# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

```
-------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

```
-------------------------------------------------------------x
```

## CERTIFICATE OF SERVICE

        I, Christine Porter**,** depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

        On February 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadlines for Filing Proofs of Claim, (the ***"Bar Date Notice"***), a copy of which is attached hereto as **Exhibit B**

- Proof of Claim Form, (the ***"Proof of Claim Form"***), a copy of which is attached hereto as **Exhibit C,**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On February 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit D** and the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, and the debtor, amount, nature, and classification of the schedule claim, to be served via First Class Mail on the Scheduled Claimants Service List attached hereto as **Exhibit E**. Due to the confidential nature of the parties and information identified on the Commonwealth's "Schedule G – Income Tax Refunds -Corporations and Individuals" Creditor List, these parties have been redacted from the attached Scheduled Claimants Service List. The names and addresses of these parties will be made available to the Court, the U.S. Trustee, and any official committee upon request.

On February 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, and the following document to be served via First Class Mail on the Employee Service List attached hereto as **Exhibit F**:

- Important Legal Notice to Pension, Retiree, and Employee Claimants, (the ***"Pension Notice"***), a copy of which is attached hereto as **Exhibit G**

On February 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, and the debtor, amount, nature, and classification of the schedule claim, and the Pension Notice to be served via First Class Mail on the Scheduled Employee Service List attached hereto as **Exhibit H**

On February 26, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via overnight mail on the Banks, Brokers, Dealer Agents, Nominees or their agents (collectively, the "Nominees") listed on the service list attached hereto as **Exhibit I**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on February 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via Email on the service list attached hereto as **Exhibit J**.

*[Remainder of page intentionally left blank]*

Dated: March 2, 2018

Christine Porter

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 2, 2018, by Christine Porter, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

SRF 22380 & 22691

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| A&S Legal Studio, PSC | A&S Legal Studio, PSC | Attn:  Legal Department<br>434 Avenida Hostos<br>San Juan PR 00918 |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn:  Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn:  Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 |
| Counsel to National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 | American Federation of State, County and Municipal Employees | Attn:  Judith Rivlin, Teague P. Paterson, & Matthew S. Blumin<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 |
| Federal Agency | AmeriCorps | Attn:  Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Angélica Toro-Lavergne | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn:  Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | APRUM | Apartado Postal 2227<br>Mayagüez PR 00681 |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Arroyo & Rios Law Offices, PSC | Attn:  Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn:  Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza PH-A Piso 18<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira<br>Apartado Postal 194000 #212<br>San Juan PR 00919-4000 |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly and David Lawton<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc., Plaintiff in Adversary Proceeding 17-00197 | Bufete Emmanuelli, CSP | Attn: Yasmin Colon Colon & Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. | Bufete Emmanuelli, CSP | Attn: Jessica E. Méndez Colberg, Esq.<br>2803 Calle San Francisco<br>Ponce PR 00717 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn:  Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn:  Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 |
| Counsel to Pattern Santa Isabel LLC | c/o Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn:  Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais & Nathan Bull<br>200 Liberty Street<br>New York NY 10281 |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn:  Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>P.O. Box 364966<br>San Juan PR 00936-4966 |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | c/o Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn:  Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos<br>Ste. B<br>Ponce PR 00716 |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn:  Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn:  Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, & Diana Pérez-Seda<br>PO Box 364924<br>San Juan PR 00936-4924 |
| Counsel to the Official Committee of Unsecured Creditors | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., & Ericka C. Montull-Novoa, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn:  Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn:  Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, 16th Floor<br>San Juan PR 00901 |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>150 Carlos Chardón Street<br>Federal Building, Office 150<br>San Juan PR 00918-1767 |
| Counsel to Pedro L. Casasnovas Balado and Olga I. Trinidad Nieves & Raúl E. Casasnovas Balado & Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn:  Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn:  Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn:  Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn:  Peter D. DeChiara, Thomas N. Ciantra & Hiram M. Arnaud<br>330 West 42nd Street<br>New York NY 10036-6979 |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn:  Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>P.O. Box 194021<br>San Juan PR 00919-4021 |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Gorup | Correa Acevedo & Abesada Law Offices, PSC | Attn:  Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 21

Exhibit A

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 9552<br>Carolina PR 00984-9552 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant, Robert J. Jossen & Andrew C. Harmeyer<br>1095 Avenue of the Americas<br>New York NY 10036 |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 |
| Del Valle Group, SP | Del Valle Group, SP | Attn. Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Jim Mattis<br>1400 Defense Pentagon<br>Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: John F. Kelly<br>245 Murray Lane., SW<br>Washington DC 20528-0075 |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Thomas E. Price<br>200 Independence Ave, SW<br>Washington DC 20201 |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 |
| Federal Agency | Department of the Interior (DOI) | Attn: Ryan Zinke<br>1849 C St., NW<br>Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 |

Exhibit A

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Department of Veterans Affairs (VA) | Attn:  David J Shulkin<br>810 Vermont Ave., NW<br>Washington DC 20420 |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn:  Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn:  Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 |
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and and to The University of Puerto Rico | DLA Piper (Puerto Rico), LLC | Attn:  Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 |
| Counsel to the Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper, LLP (US) | Attn:  Richard A. Chesley<br>444 West Lake Street<br>Suite 900<br>Chicago IL 60606-0089 |
| Counsel to The University of Puerto Rico and to The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper, LLP (US) | Attn:  Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 |
| Federal Agency | Economic and Statistics Administrations | Attn:  Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn:  Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 |
| Counsel to Cooperativa De Ahorro Y Credito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, P.O. Box 1034<br>Coleman FL 33521-1034 |
| Federal Agency | Environmental Protection Agency (EPA) | Attn:  Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 |
| Counsel to Autonomous Municipality of Ponce | Estrella, LLC | Attn:  Alberto G. Estrella & Paul Hammer<br>150 Tetuan Street<br>Old San Juan PR 00901 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn:  Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn:  Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn:  Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 |
| Federal Agency | Federal Communications Commission (FCC) | Attn:  Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn:  Bob Fenton<br>500 C St., SW<br>Washington DC 20472 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn:  James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 |
| Counsel to Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito de Lares y Región Central, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito Abraham Rosa, & Cooperativa de Ahorro y Crédito del Valenciano | Fernández, Collins, Cuyar & Plá | Attn:  Juan A. Cuyar Cobb, Esq.<br>PO Box 9023905<br>San Juan PR 00902-3905 |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn:  Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 |
| Interested Party | Ferrovial Agroman, SA | Attn:  Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 |
| Financial Oversight and Management Board | Financial Oversight and Management Board | Attn:  Professor Arthur J. Gonzalez, FOMB Board Member<br>40 Washington Square South<br>Office 314A<br>New York NY 10012 |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn:  Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn:  Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis, & Fernando O. Zambrana Aviles, Esq.<br>254 San Jose St., Third Floor<br>San Juan PR 00901 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn:  William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC | Gibson, Dunn & Crutcher, LLP | Attn:  Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Godreau & Gonzalez | Attn:  F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn:  Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: Nancy Mitchell, David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn:  Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn:  Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn:  Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn:  John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn:  David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn:  Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 |
| IRS Insolvency Section | Internal Revenue Service | Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Ismael Marrero Rolon | Attn:  Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn:  Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn:  Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 |
| Counsel to Del Valle Group, SP | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165<br>San Juan PR 00918-1314 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | Jose Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn:  Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 |
| Counsel to Adrian Mercado Jimenez | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn:  Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 González Giusti Ave. Office 602 Guaynabo PR 00968 |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 |
| Counsel to Kansos Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 |
| Counsel to Whitebox Asymmetric Partners, LP, et al. | Kasowitz Benson Torres, LLP | Attn:  Kenneth R. David, Esq., Daniel A. Fliman, Esq., & Isaac S. Sasson, Esq. 1633 Broadway New York NY 10019 |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn:  Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss 1999 Avenue of the Stars 39th Floor Los Angeles CA 90067 |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn:  Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz 1177 Avenue of the Americas New York NY 10036 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 21

Exhibit A

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn:  Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Andrés W. López, Esq. | Attn:  Andrés W. López, Esq.<br>902 Fernández Juncos Ave.<br>San Juan PR 00907 |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn:  Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn:  John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 |
| Counsel to Del Valle Group, SP | Law Offices of Michael Craig McCall | Attn:  Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn:  Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 |
| Interested Party | Legal Partners, PSC | Attn:  Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn:  Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn:  Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn:  Thomas Hommell,  Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn:  Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn:  Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn:  Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn:  José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn:  Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn:  Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 |
| Counsel to Eduardo Bhatia Gautier | Margarita Mercado-Echegaray | 802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 |
| Counsel to the members of Sucesión Pastor Mandry Nones | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 |
| Counsel to Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 |
| Counsel to Centro Del Sur Mall, LLC | María Fernanda Vélez Pastrana | P.O. Box 195582<br>San Juan PR 00919-5582 |
| Counsel to 65 Infantería Shopping Center, LLC | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn:  Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn:  Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn:  Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn:  Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>PO Box 364225<br>San Juan PR 00936-4225 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 |
| Counsel to Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | P.O. Box 1915<br>Guayama PR 00785 |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 |
| Counsel to Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, and Grant R. Mainland<br>28 Liberty Street<br>New York NY 10005-1413 |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>Plaza 273 Suite 700<br>273 Ponce de León Ave.<br>Hato Rey PR 00917-1934 |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., & Daniel L. Cantor<br>7 Times Square<br>New York NY 10036 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>P.O. Box 732<br>Bayamon PR 00960 |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn:  Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn:  Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 |
| Counsel to Commoweoflh of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>P.O. Box 9020192<br>San Juan PR 00902-0192 |
| Debtors | Puerto Rico Electric Power Authority | Attention: Office Of The General Counsel<br>P.O. Box 364267<br>San Juan PR 00936-4267 |
| Consel to the Puerto Rico Energy Commission | Puerto Rico Energy Commission | Attn: Tania M. Negrón Vélez & Alejandro J. Figueroa Ramírez<br>World Plaza Building<br>268 Ave. Muñoz Rivera Suite 702<br>San Juan PR 00918 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn:  Gerardo J. Portela & Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn:  Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn:  Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn:  Damaris Quiñones Vargas, Esq.<br>Calle Rafael Cordero 154<br>Edificio González Padín, Oficina 506<br>San Juan PR 00901 |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn:  Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn:  C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer, Andrew Soven<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 |
| Counsel to the COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Zarel J. Soto Acaba, and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Olimpo Esquina Axtmeyer PDA. 11<br>Miramar<br>San Juan PR 00911 |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Ariel N. Lavinbuk, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington D.C. 20006 |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096<br>San Juan PR 00919-2096 |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Saul Ewing, LLP | Attn: Sharon L. Levine & Dipesh Patel<br>1037 Raymond Blvd.<br>Suite 1520<br>Newark NJ 07102 |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn:  Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn:  Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 |
| Counsel to Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: Aurivette Deliz Delgado<br>252 Ponce de León Avenue<br>Citibank Tower, Suite 1900<br>San Juan PR 00918 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matías, Aníbal J. Núñez González, & Albéniz Couret Fuentes<br>252 Ponce de León Avenue<br>Citibank Tower, Suite 1900<br>San Juan PR 00918 |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 |
| Federal Agency | Small Business Administration (SBA) | Attn:  Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn:  Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 |
| Counsel to American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn:  Curtis C. Mechling & Sherry Millman<br>180 Maiden Lane<br>New York NY 10038-4982 |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Stroock & Stroock & Lavan, LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038 |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn:  Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 |

Exhibit A
Master Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn:  Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to Vitol S.A. | The Law Offices of Andres W. Lopez, P.S.C. | Attn:  Andres W. Lopez<br>The Law Offices of Andres W. Lopez, P.S.C.<br>P.O. Box 13909<br>San Juan PR 00918 |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román,  Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales & Jean Lin<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 |
| Members of Creditor's Committee | Unitech Engineering | Attn:  Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn:  Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn:  Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn:  Matthew J. Troy<br>1100 L Street, N.W.<br>Room 10030<br>Washington DC 20530 |
| Counsel to United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn:  Matthew J. Troy<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 |
| Counsel to the United States Of America, U.S. Army Corps Of Engineers, Among Other Agencies And Departments Of The United States | United States Department of Justice, Civil Division | Attn:  Jonathan E. Jacobson<br>PO Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 |
| Magistrate Judge | United States District Court, District of Massachusetts | Attn: Magistrate Judge Judith G. Dein<br>John Joseph Moakley U.S. Courthouse<br>1 Courthouse Way<br>Boston MA 02210 |
| Federal Agency | US Army Corps of Engineers | Attn:  Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 |

Exhibit A

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn:  Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn:  Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn:  Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 |
| Federal Agency | US Department of Health and Services | Attn:  Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn:  Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 |
| Federal Agency | US Department of Justice (DOJ) | Attn:  Jeff Sessions<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |
| Federal Agency | US Department of Labor (DOL) | Attn:  Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn:  Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn:  Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn:  Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn:  Marcia L. Goldstein, Esq., Kelly Diblasi, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 |
| Counsel to Elias Sánchez-Sifonte | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 |

Exhibit A

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Doral Financial Corporation | White & Case, LLP | Attn:  Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Glenn M. Kurtz & John K. Cunningham<br>1221 Avenue of the Americas<br>New York NY 10020-1095 |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn:  Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 |
| Interested Party | William Santiago-Sastre, Esq. | William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn:  Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn:  James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 |

**Exhibit B**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>               Debtors. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed voluntary petitions under section 304(a) of *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[1] initiating Title III cases under PROMESA (each, a "Title III Case" and collectively, the "Title III Cases") for the debtors listed below (each, a "Debtor" and collectively, the "Debtors"). **You may be a creditor of one of the Debtors, and you may be required to file a proof of claim** ("Proof of Claim").

A list of the names of the Debtors, their case numbers, and the commencement date of the Debtors' Title III Cases is as follows:

| Title III Cases | Federal Tax ID No. | Case No. | Commencement Date |
|---|---|---|---|
| Commonwealth of Puerto Rico | 3481 | 17 BK 3283 | May 3, 2017 |
| Puerto Rico Sales Tax Financing Corporation ("COFINA") | 8474 | 17 BK 3284 | May 5, 2017 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") | 9686 | 17 BK 3566 | May 21, 2017 |
| Puerto Rico Highways and Transportation Authority ("HTA") | 3808 | 17 BK 3567 | May 21, 2017 |
| Puerto Rico Electric Power Authority ("PREPA") | 3747 | 17 BK 4780 | July 2, 2017 |

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

## OVERVIEW – KEY POINTS

- This document is a legal notice concerning the Title III Cases of the Debtors (listed above).  This document is being sent to all parties that may be owed money by the Debtors (known as "creditors").

- **The Overview on this page describes the key terms of this document.  Please read the entire document carefully for further details.**

- In a Title III proceeding under PROMESA, creditors may be required to file claim forms stating the amount of money owed to them as of the day the Title III proceeding was filed.  This document explains how to file claims.

- **Many creditors in the Title III Cases <u>are not required</u> to file a claim.**  This document explains who is required to file a claim and who is not required to file a claim.  **Please see Section 2 of this document for a complete list of parties <u>not</u> required to file a claim.**

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the plan.  A plan of adjustment is a document that explains how a Debtor proposes to pay the amounts it owes to its creditors.  Once filed, this plan will be available for creditors to review.  Who gets to vote on the plan will be determined at a later date.  The amount you may receive under the plan also will be determined later.

- **If you are required to file a claim against any of the Debtors**, you must do so by **<u>May 29, 2018 at 4:00 p.m., Atlantic Standard Time</u>**.  A form that you may use to file your claim is provided with this document.

- Claims may be filed by (a) electronically filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index, or (b) mail or hand delivery to the addresses provided in Section 6 of this document.

- After reading this document, if you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com. Please note that the people answering the phone number are not able to provide legal advice.  If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

## Section 1 – The Bar Dates

On February 15, 2018, the United States District Court for the District of Puerto Rico (the "<u>District Court</u>") entered an order (the "<u>Bar Date Order</u>") in the above-captioned Title III Cases in accordance with Bankruptcy Rule 3003(c) fixing the following deadlines to file Proofs of Claim (collectively, the "<u>Bar Dates</u>"):

(a) **<u>General Bar Date</u>: 4:00 p.m. (Atlantic Standard Time) on May 29, 2018**, is the deadline (the "<u>General Bar Date</u>") for filing proofs of claim (as defined in Bankruptcy Code section 101(5)), against the Debtors on account of (i) claims arising, or deemed to have arisen, prior to the respective commencement dates for their Title III Cases, including, for the avoidance of doubt, bond claims and claims arising under Bankruptcy Code section 503(b)(9), and (ii) claims asserted by governmental units (as defined in Bankruptcy Code section 101(27));

(b) **<u>Rejection Bar Date</u>**:  Except as otherwise set forth in any order authorizing the rejection of an executory contract or unexpired lease, **4:00 p.m. (Atlantic Standard Time) on the date that is the later of (i) the General Bar Date and (ii) the first business day that is thirty-five (35) calendar days after the entry of an order by the Court authorizing such rejection** is the deadline for a party to any such rejected executory contract or unexpired lease to file proofs of claim relating to the rejection of such contract or lease (the "<u>Rejection Bar Date</u>," and together with the General Bar Date, the "<u>Bar Dates</u>"); and

(c) **<u>Bar Date if Creditor List is Amended or Supplemented</u>**:  If, after the Bar Date Notice is served, any Debtor (a) amends its respective Creditor List to reduce a claim and/or to change the classification, nature or characterization of a claim, or (b) supplements its respective Creditor List, such Debtor shall give notice of any amendment or supplement to the holders of claims reduced or changed thereby, and advise such holders they shall each have until the **later of (i) the General Bar Date and (ii) thirty-five (35) days from the date of such notice** to file a proof of claim, or an amended proof of claim, if applicable, or be barred from so doing.

As used in this Notice, a "claim," as defined in section 101(5) of the Bankruptcy Code, whenever arising, includes in each case any claims against any of the Debtors based upon the Debtors' primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise, including, for the avoidance of doubt, claims arising under section 503(b)(9) of the Bankruptcy Code (each, a "<u>Claim</u>").

<u>**Section 2 – Who Is NOT Required To File a Proof of Claim**</u>

      **THE FACT THAT YOU RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM AGAINST THE DEBTORS OR THAT THE DEBTORS BELIEVE YOU HAVE A CLAIM.**

      **The following persons and entities are <u>not</u> required to file a Proof of Claim on or before the applicable Bar Date**:

A. <u>Allowed Claims</u>:  Any person or entity whose claim was previously allowed by an order of this Court entered on or before the applicable Bar Date;

B. <u>Paid Claims</u>:  Any person or entity whose claim was paid in full by a Debtor, including claims paid by a Debtor after the commencement date of its respective Title III Case;

C. <u>Proofs of Claim Already Filed</u>:  Any person or entity who already properly filed a proof of claim, which substantially conforms to the Proof of Claim Form, in these Title III Cases with the Court or the Debtors' claims and noticing agent;

D. <u>Claims Properly Listed and Categorized on Creditor Lists</u>:  Any person or entity whose claim is listed on one of the Creditor Lists and (i) the claim is not listed as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount and nature of the claim as set forth on the applicable Creditor List, and (iii) the person or entity does not dispute that the claim is an obligation of the subject Debtor;

E. <u>PREPA Customers</u>:  Customers of PREPA in connection with the disposition of their deposits or any individual billing or service disputes; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

F. <u>Pension Claims</u>:  With respect to pension benefits and any and all other post-retirement benefits, any retiree, active employee, and former employee of a Title III Debtor (including any former employee of a Title III Debtor receiving early pension, financial incentive, or other benefits provided under Act No. 70-2010 or Act No. 211-2015 or similar laws or programs), or any person who is or was a participant in a pension plan administered by a Title III Debtor, and any beneficiary of any the foregoing persons; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

G. <u>Union or Non-Union Employee Claims</u>:  Any union-represented or non-union represented employee, furloughed employee, or former employee for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits or workers' compensation claims ("<u>Compensation Claims</u>"); <u>provided</u>, <u>however</u>, that Compensation Claims shall not include claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulation even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

H. <u>Individual Union Members' Claims</u>:  Any person or entity that holds a claim limited to obligations due under their respective collective bargaining agreements, including, but not limited to, grievances, or claims arising from their current or former employment relationship with the Commonwealth; <u>provided</u>, <u>however</u>, that any such holder must assert (i) a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section, or (ii) a claim for a grievance that has been resolved and liquidated by settlement or arbitration award as of February 28, 2018, by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

I. <u>Individual Bondholder Claims Arising From Bonds That Do Not Have an Indenture Trustee, Fiscal Agent, or Similar Agent or Nominee</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and such other amounts that may arise under the respective trust agreement or bond document that does not provide for an indenture trustee, fiscal agent, or similar agent or nominee that could file a Master Proof of Claim; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

J. <u>Individual Bondholder Claims Covered by Timely Filed Bond Master Proof of Claim</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant indenture trustee, fiscal agent, or similar agent or nominee files a Bond Debt Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all bond claims against the relevant Debtor under the respective trust agreement or bond document; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

K. <u>Individual Credit Agreement Lender Claims</u>:  Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant agent, if such agent exists, files a Credit Agreement Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all lender claims against the relevant Debtor under the respective credit agreement; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

L. <u>Inter-Governmental Claims</u>:    (i) Any municipality, department, or agency of the Commonwealth that is not a Debtor or "covered territorial instrumentality" (as defined in PROMESA) asserting a claim against a Debtor in an amount less than $200 million, or (ii) any Debtor or "covered territorial instrumentality".  For the avoidance of doubt, any entity described in the foregoing clause (i) asserting a claim against a Debtor equal to or greater than $200 million must file a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

M. <u>Administrative Expenses</u>:  Any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an administrative expense (**other** than a claim under Bankruptcy Code section 503(b)(9));

N. <u>Proofs of Claim with Separate Deadlines</u>:  Any holder of a claim for which a separate deadline is or has been fixed by this Court; and

O. <u>Professionals' Administrative Claims</u>:  Professionals who assert administrative claims for fees and expenses subject to the Court's approval pursuant to PROMESA section 316;

provided, however, that, should the District Court fix a date by which the Claims described in Paragraphs A. through O. above must be filed, you will be notified of such bar date at the appropriate time.

## Section 3 – Who MUST File a Proof of Claim

You **MUST** file a **Proof of Claim** to vote on any plan of adjustment filed by the Oversight Board on behalf of the Debtors or to share in any distributions from the Debtors if you have a Claim that arose prior to the commencement dates and it is not one of the types of Claims described in Paragraphs A. through O. in Section 2 above.

**A holder of a possible Claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

## Section 4 – Consequences of Failure to File a Proof of Claim by the Applicable Bar Date

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN PARAGRAPHS A. THROUGH O. IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED (<u>UNLESS OTHERWISE ORDERED BY THE COURT</u>) FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, FROM VOTING ON ANY PLAN OF ADJUSTMENT FILED IN THESE TITLE III CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THESE TITLE III CASES ON ACCOUNT OF SUCH CLAIM.**

## Section 5 – What to File

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S TITLE III CASE.

Each Proof of Claim, to be properly filed pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) be denominated in lawful currency of the United States as of the relevant Title III Case commencement date; (iii) set forth with specificity the legal and factual basis for the asserted claim; (iv) include a copy of the supporting documentation (or, if such documentation is voluminous, you must attach a summary of such documentation) or an explanation as to why such documentation is not available, with such documentation, summary, or explanation being provided in English or Spanish; (v) include an original or electronic signature of the claimant or an authorized agent of the

claimant; and (vi) substantially conform to the Proof of Claim Form approved by the Bar Date Order. If you file a summary of the supporting documentation because they are voluminous, you must transmit the supporting documentation to (a) the Claims Agent and (b) the applicable Debtor within ten days after the date of a written request by the Debtors for such documents.

The Proof of Claim Form can be obtained, as well as filed, on the website established and maintained by the Claims Agent at https://cases.primeclerk.com/puertorico/.

## Section 6 – Where and How to File

All Proofs of Claim, except as otherwise provided for or specifically excepted in Section 2 above, shall be filed with the claims and noticing agent, Prime Clerk LLC (the "<u>Claims Agent</u>") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date, depending upon the nature of the Claim.

Proofs of Claim may be filed through any of the following methods:

(i)     completing the electronic Proof of Claim on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

(ii)    if delivered **by first class mail**, at the following address:  Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

(iii)   if **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

(iv)    if **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth Accepting Proofs of Claim by Hand Delivery All locations are available from February 27, 2018 to May 29, 2018 (except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| José V. Toledo Federal Building & US Courthouse Clerk's Office 300 Recinto Sur Street San Juan, PR 00901 | M-F 8:00 a. m. to 5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse Clerk's Office 150 Carlos Chardón Street, San Juan, Puerto Rico, 00918-1767 | M-F 8:30 a. m. to 4:30 p. m. |

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4th Floor<br>San Juan, PR 00901 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |

Proofs of Claim sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://cases.primeclerk.com/puertorico/EPOC-Index.

## Section 7 – Additional Information

The Debtors' Creditor Lists and the Bar Date Order may be downloaded and examined free of charge from the Claims Agent website, https://cases.primeclerk.com/puertorico/.  Any creditor that relies on the Debtors' Creditor Lists bears responsibility for determining that its Claim is accurately listed therein.

If you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

Additional information regarding the claims filing process is also available on the website for the statutory creditors' committee appointed in the Title III cases at www.creditorspr.com, www.prcreditorscommittee.com, or www.comitedeacreedoresdePR.com.

Dated:  February 15, 2018

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En la causa:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br> como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, Y OTROS<br><br> Deudores. | PROMESA<br>Título III<br><br><br><br>Caso n.º 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE PLAZOS PARA LA PRESENTACIÓN
DE EVIDENCIAS DE RECLAMACIONES**

**A TODOS LOS ACREEDORES DE LOS DEUDORES Y OTRAS PARTES INTERESADAS, TENGA A BIEN NOTIFICARSE:**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó peticiones voluntarias en virtud del artículo 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] que inician casos en virtud del Título III de PROMESA (cada uno de ellos, un "Caso en virtud del Título III" y, en conjunto, los "Casos en virtud del Título III") para los deudores que se mencionan a continuación (cada uno de ellos, un "Deudor" y, en conjunto, los "Deudores"). **Usted podría ser acreedor de uno de los Deudores y es posible que deba presentar una evidencia de reclamación** ("Evidencia de reclamación").

La lista de los nombres de los Deudores, sus números de caso y la fecha de inicio de los Casos en virtud del Título III de los Deudores es la siguiente:

| Casos en virtud del Título III | N.º de id. tributaria federal | Caso n.º. | Fecha de inicio |
|---|---|---|---|
| Estado Libre Asociado de Puerto Rico ("Commonwealth") | 3481 | 17 BK 3283 | 3 de mayo de 2017 |
| Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") | 8474 | 17 BK 3284 | 5 de mayo de 2017 |
| Sistema de Retiro de los Empleados del Gobierno de Commonwealth de Puerto Rico ("SRE") | 9686 | 17 BK 3566 | 21 de mayo de 2017 |
| Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") | 3808 | 17 BK 3567 | 21 de mayo de 2017 |
| Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") | 3747 | 17 BK 4780 | 2 de julio de 2017 |

---

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

## INFORMACIÓN GENERAL: PUNTOS CLAVE

- Este documento es un aviso legal con respecto a los Casos en virtud del Título III de los Deudores (mencionados anteriormente). El documento se enviará a todas las partes con las cuales los Deudores posiblemente tengan deudas en dinero (conocidas como "acreedores").

- **En la información general de esta página, se describen los términos clave del documento. Lea detenidamente todo el documento para obtener más detalles.**

- En los procedimientos según el Título III conforme a la ley PROMESA, es probable que se les exija a los acreedores que presenten formularios de evidencia de reclamaciones que indiquen el monto adeudado hasta el día en que se presentó el procedimiento según el Título III. En este documento, se explica cómo presentar sus reclamaciones.

- **A muchos acreedores de Casos en virtud del Título III <u>no se les exige</u> presentar una reclamación.** En este documento, se indica quiénes deben presentar una reclamación y quiénes no deben presentarla. **Consulte la Sección 2 de este documento para obtener una lista completa de las partes que <u>no</u> deben presentar una reclamación.**

- **Si a usted no se le exige presentar una reclamación, no es necesario que complete y devuelva un formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y recibir pagos en virtud del plan. Un plan de ajuste es un documento en el que se explica la manera en que un Deudor propone pagar los montos adeudados a sus acreedores. Una vez presentado, este plan estará disponible para que lo revisen los acreedores. En una fecha posterior, se determinará quién votará en el plan. El monto que puede recibir en virtud del plan también se determinará más adelante.

- **Si debe presentar una reclamación en contra de alguno de los Deudores**, debe hacerlo antes del **<u>29 de mayo de 2018 a las 4:00 p. m., hora del Atlántico</u>**. Con este documento, se proporciona un formulario que puede usar para presentar su reclamación.

- Las reclamaciones pueden presentarse (a) de manera electrónica, realizando la presentación en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index, o (b) por correo postal o entrega personalmente en las direcciones indicadas en la Sección 6 de este documento.

- Si, después de leer este documento, necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que responden las llamadas no pueden brindar asesoramiento legal. Si tiene preguntas sobre sus derechos legales, entre ellos, si necesita presentar una reclamación, debe hablar con un abogado.

## Sección 1. Las Fechas límite

El 15 de febrero de 2018, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una resolución (la "Orden de fechas límite") para los Casos en virtud del Título III mencionados anteriormente de conformidad con la Norma de quiebra 3003(c) en la que se establecen los siguientes plazos para presentar Evidencias de reclamaciones (en conjunto, las "Fechas límite"):

(a) **Fecha límite general**: **4:00 p. m. (hora estándar del Atlántico) del 29 de mayo de 2018**. Este es el plazo (la "Fecha límite general") para presentar evidencias de reclamaciones (según se definen en el artículo 101(5) del Código de Quiebras), en contra de los Deudores en concepto de (i) reclamaciones que surgieron o se considera que surgieron antes de las respectivas fechas de inicio de los Casos en virtud del Título III, incluidos, a fin de disipar dudas, reclamaciones en forma de bonos y reclamaciones que surgieron de conformidad con el artículo 503(b)(9) del Código de Quiebras, y (ii) reclamaciones alegadas por entidades gubernamentales (según se definen en el artículo 101(27) del Código de Quiebras).

(b) **Fecha límite de rechazos**: salvo que se estipule lo contrario en alguna orden que autorice el rechazo de un contrato de ejecución pendiente o un arrendamiento vigente, las **4:00 p. m. (hora estándar del Atlántico) de la fecha que sea posterior entre (i) la Fecha límite general y (ii) el primer día hábil después de los treinta y cinco (35) días calendario posteriores a la emisión de la orden por parte del Tribunal que autorice dicho rechazo** es el plazo para que una parte del contrato de ejecución pendiente o arrendamiento vigente rechazados presente evidencias de reclamaciones relacionadas con el rechazo de dicho contrato o arrendamiento (la "Fecha límite de rechazos" y, junto con la Fecha límite general, las "Fechas límite").

(c) **Fecha límite si se modifica o complementa la Lista de acreedores**: si, una vez entregado el Aviso de la Fecha límite, algún Deudor (a) modifica su respectiva Lista de acreedores para reducir una reclamación o cambiar la clasificación, naturaleza o caracterización de una reclamación, o (b) complementa su respectiva Lista de acreedores, dicho Deudor deberá notificar sobre cualquier modificación o complemento a los titulares de las reclamaciones reducidas o modificadas por estos cambios, e informarles a estos titulares que tendrán hasta **(i) la Fecha límite general y (ii) treinta y cinco (35) días desde la fecha de dicho aviso**, la fecha que sea posterior, para presentar una evidencia de reclamación o una evidencia de reclamación modificada, si corresponde, o se les prohibirá hacerlo.

Según su uso en este Aviso, una "reclamación", tal como se define en el artículo 101(5) del Código de Quiebras, siempre que surge, incluye, en cada caso, cualquier reclamación en contra de alguno de los Deudores basado en la responsabilidad primaria, secundaria, directa, indirecta, fija, garantizada, no garantizada, eventual, asegurada, impugnada, no impugnada, liquidada, no liquidada, vencida, no vencida, legal o conforme al sistema del Equity de los Deudores o de alguna otra manera, incluidos, a fin de disipar dudas, las reclamaciones que surjan de conformidad con el artículo 503(b)(9) del Código de Quiebras (cada uno de ellos, una "Reclamación").

## Sección 2. Quiénes NO deben presentar Evidencias de reclamaciones

**EL HECHO DE QUE HAYA RECIBIDO ESTE AVISO NO IMPLICA QUE USTED TENGA UNA RECLAMACIÓN EN CONTRA DE LOS DEUDORES NI QUE LOS DEUDORES CONSIDEREN QUE USTED TIENE UNA RECLAMACIÓN.**

A las siguientes personas y entidades <u>no</u> se les exige presentar una Evidencia de reclamaciones en la Fecha límite correspondiente o con anterioridad:

A. <u>Reclamaciones permitidas</u>: cualquier persona o entidad cuya reclamación se haya permitido anteriormente mediante una orden de este Tribunal emitida en la Fecha límite correspondiente o con anterioridad.

B. <u>Reclamaciones pagadas</u>: cualquier persona o entidad cuya reclamación se haya pagado totalmente por parte de un Deudor, incluidas las reclamaciones pagadas por un Deudor después de la fecha de inicio de su respectivo Caso en virtud del Título III.

C. <u>Evidencias de reclamaciones ya presentadas</u>: cualquier persona o entidad que ya presentó correctamente una evidencia de reclamación, que respeta sustancialmente el Formulario de evidencia de reclamación, en estos Casos en virtud del Título III ante el Tribunal o el agente de reclamaciones y avisos de los Deudores.

D. <u>Reclamaciones correctamente mencionados y categorizados en las Listas de acreedores</u>: cualquier persona o entidad cuya reclamación figure en una de las Listas de acreedores y (i) si la reclamación no se menciona como "impugnada", "eventual" o "no liquidada", (ii) si la persona o la entidad no impugnan el monto y la naturaleza de la reclamación, tal como se establece en la Lista de acreedores correspondiente, y (iii) si la persona o la entidad no disputan que la reclamación es una obligación del Deudor en cuestión.

E. <u>Clientes de PREPA</u>: los clientes de PREPA en relación con la disposición de sus depósitos o disputas individuales de servicio o facturación; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

F. <u>Reclamaciones por pensión</u>: con respecto a beneficios de pensión y cualquier otro beneficio posterior a la jubilación, cualquier jubilado, empleado activo y exempleado de un Deudor según el Título III (incluyendo a cualquier ex empleado de un Deudor de Título III que reciba una pensión anticipada, un incentivo financiero u otros beneficios provistos bajo la Ley Núm. 70-2010 o la Ley Núm. 211-2015 o leyes o programas similares), o cualquier persona que participe o haya participado de un plan de pensiones administrado por un Deudor según el Título III, y cualquier beneficiario de las personas mencionadas anteriormente; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

G. <u>Reclamaciones de empleados sindicalizados o no sindicalizados</u>: cualquier empleado, empleado con licencia o exempleado representado por un sindicato o no representado por un sindicato para la indemnización y los beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales ("Reclamaciones de <u>indemnización</u>"); <u>sin embargo</u>, las reclamaciones de indemnización no deben incluir

reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo sobre la base de agravio o derecho consuetudinario, derecho estatutario o reglamentaciones no relacionados con el empleo, incluso cuando dichas reclamaciones se alegan como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

H.   Reclamaciones de miembros de sindicatos individuales: cualquier persona o entidad titular de una reclamación se limita a obligaciones en virtud de sus respectivos convenios colectivos de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de su relación laboral actual o anterior con Commonwealth, sin embargo, dicho titular debe alegar (i) una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección o (ii) una reclamación por una queja que se resolvió y liquidó mediante un arreglo o laudo arbitral al 28 de febrero de 2018, y, para ello, debe presentar una evidencia de reclamaciones con respecto a la reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

I.   Reclamaciones de tenedores de bonos individuales que surgen de bonos que no tienen un fiduciario, agente fiscal, o agente o designado similares: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros montos que pueden surgir conforme al respectivo acuerdo de fideicomiso o documento del bono que no estipulan un fiduciario, agente fiscal, o agente o designado similares que podrían presentar una Evidencia de reclamaciones principal; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

J.   Reclamaciones de tenedores de bonos individuales cubiertos por evidencias de reclamaciones principales de deudas en bonos presentadas oportunamente: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el fiduciario, agente fiscal, o agente o designado similares pertinentes presenten una Evidencia de reclamaciones principal de una deuda en bonos en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todos las reclamaciones en forma de bonos en contra del Deudor pertinente en virtud del respectivo acuerdo de fideicomiso o documento del bono; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

K.   Reclamaciones de prestamistas de contratos de préstamos individuales: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el agente pertinente, si existiera, presente una Evidencia de reclamaciones principal por un contrato de préstamo en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todas las reclamaciones del prestamista en contra del Deudor pertinente conforme al respectivo contrato de préstamo; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de

reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

L.  Reclamaciones intergubernamentales: (i) cualquier municipio, departamento u organismo de Commonwealth que no sea un Deudor ni un "organismo territorial cubierto" (según se define en la ley PROMESA) que alegue una reclamación en contra de un Deudor por un monto menor que $200 millones, o (ii) cualquier Deudor u "organismo territorial cubierto". A fin de disipar dudas, cualquier entidad descrita en la cláusula anterior (i) que alegue una reclamación en contra de un Deudor igual o superior a $200 millones debe presentar una evidencia de reclamaciones con respecto a dicha reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de dicha reclamación.

M.  Gastos administrativos: cualquier titular de una reclamación permisible en virtud de los artículos 503(b) y 507(a)(2) del Código de Quiebras como gasto administrativo (**que no sea** una reclamación en virtud del artículo 503(b)(9) del Código de Quiebras).

N.  Evidencias de reclamaciones con plazos independientes: cualquier titular de una reclamación para el cual este Tribunal fije o haya fijado un plazo independiente.

O.  Reclamaciones administrativas de profesionales: profesionales que alegan reclamaciones administrativas por honorarios y gastos sujetos a la aprobación del Tribunal de conformidad con el artículo 316 de la ley PROMESA.

Sin embargo, en caso de que el Tribunal de Distrito fije una fecha antes de la cual deban presentarse las reclamaciones descritas anteriormente en los párrafos A a O, usted recibirá oportunamente una notificación de dicha fecha límite.

**Sección 3. Quiénes DEBEN presentar Evidencias de reclamaciones**

Usted **DEBE** presentar una **Evidencia de reclamaciones** para votar en cualquier plan de ajuste presentado por la Junta de Supervisión en nombre de los Deudores o para participar en las distribuciones de los Deudores si tiene una reclamación que surgió antes de las fechas de inicio y que no corresponde a uno de los tipos de reclamaciones descritos anteriormente en los párrafos A a O de la Sección 2.

**Un titular de una posible reclamación en contra de los Deudores debe consultar con un abogado si tiene preguntas relacionadas con este Aviso, entre ellas, si dicho titular debe presentar una Evidencia de reclamación.**

**Sección 4. Consecuencias de no presentar una Evidencia de reclamaciones antes de la Fecha límite correspondiente**

**A TODO TITULAR DE UNA RECLAMACIÓN QUE NO ESTÉ EXIMIDA DE LOS REQUISITOS DE LA ORDEN DE FECHAS LÍMITE, TAL COMO SE INDICÓ ANTERIORMENTE EN LOS PÁRRAFOS A-O DE LA SECCIÓN 2, Y QUE NO PRESENTE DE MANERA OPORTUNA UNA EVIDENCIA DE RECLAMACIONES EN EL FORMULARIO APROPIADO SE LE PROHIBIRÁ A PERPETUIDAD (SALVO QUE EL TRIBUNAL RESUELVA LO CONTRARIO) ALEGAR DICHA RECLAMACIÓN EN CONTRA DE LOS DEUDORES, VOTAR EN CUALQUIER PLAN DE AJUSTE PRESENTADO EN ESTOS CASOS EN VIRTUD DEL TÍTULO III Y PARTICIPAR DE CUALQUIER DISTRIBUCIÓN EN ESTOS CASOS EN VIRTUD DEL TÍTULO III EN CONCEPTO DE DICHA RECLAMACIÓN.**

## Sección 5. Qué se debe presentar

SI ALEGARÁ UNA RECLAMACIÓN EN CONTRA DE MÁS DE UN DEUDOR, DEBE PRESENTAR EVIDENCIAS DE RECLAMACIONES SEPARADAS EN CONTRA DE CADA DEUDOR Y DEBE IDENTIFICAR EN SU EVIDENCIA DE RECLAMACIONES EL DEUDOR ESPECÍFICO EN CONTRA DEL CUAL SE ALEGA SU RECLAMACIÓN Y EL NÚMERO DE CASO DEL CASO EN VIRTUD DEL TÍTULO III DE ESE DEUDOR.

Cada Evidencia de reclamación, para presentarse correctamente de conformidad con este Aviso, deberá: (i) estar escrita en inglés o en español; (ii) estar denominada en moneda de curso legal de los Estados Unidos a la fecha de inicio del Caso pertinente en virtud del Título III; (iii) establecer específicamente el fundamento legal y fáctico de la reclamación alegada; (iv) incluir una copia de la documentación de respaldo (o, si esta documentación es demasiado extensa, debe adjuntar un resumen de dicha documentación) o una explicación de por qué la documentación no está disponible, y la documentación, el resumen o la explicación deben proporcionarse en inglés o en español; (v) incluir una firma original o electrónica del reclamante o un representante autorizado del reclamante, y (vi) respetar sustancialmente el Formulario de evidencia de reclamaciones aprobado por la Orden de fechas límite. Si presenta un resumen de la documentación de respaldo porque es muy extensa, debe enviar esta documentación (a) al Agente de reclamaciones y (b) al Deudor pertinente en un plazo de diez días posteriores a la fecha de una solicitud escrita de dichos documentos por parte de los Deudores.

El Formulario de evidencia de reclamaciones se puede obtener, así como presentar, en el sitio web que establece y mantiene el Agente de reclamaciones en https://cases.primeclerk.com/puertorico/.

## Sección 6. Dónde y cómo realizar la presentación

Todas las Evidencias de reclamaciones, salvo que se indique lo contrario o se eximan específicamente en la sección 2 incluida anteriormente, deberán presentarse ante el Agente de reclamaciones y avisos, Prime Clerk LLC, (el "Agente de reclamaciones") de conformidad con los procedimientos descritos en el presente documento **para que se reciban efectivamente** en la Fecha límite correspondiente o con anterioridad, según la naturaleza de la reclamación.

Las Evidencias de reclamaciones pueden presentarse a través de cualquiera de los siguientes métodos:

(i)     Completar la Evidencia de reclamaciones en formato electrónico en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index.

(ii)    Realizar el envío **por servicio de correo "first class"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

(iii)   Enviar mediante **servicio de correo "overnight"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

(iv)    Realizar la **entrega personalmente** en cualquiera de las siguientes ubicaciones: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o (b) las direcciones de Commonwealth que se indican a continuación, disponibles durante las fechas y los horarios señalados:

| Ubicaciones de Commonwealth donde se acepta la entrega personalmente de las Evidencias de reclamaciones Todas las ubicaciones están abiertas desde el 27 de febrero de 2018 al 29 de mayo de 2018 (excepto los fines de semana y los feriados judiciales) | |
| --- | --- |
| Dirección | Horarios (AST) |
| José V. Toledo Federal Building & US Courthouse Clerk's Office 300 Calle Recinto Sur San Juan, PR 00901 | De lun. a vier. de 8:00 a. m. a 5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse Clerk's Office 150 Avenida Carlos Chardón San Juan, Puerto Rico, 00918-1767 | De lun. a vier. de 8:30 a. m. a 4:30 p. m. |
| MCS Building, Suite 222 A Bankruptcy Court Clerk's Office 880 Avenida Tito Castro Ponce, PR 00716-4732 | De lun. a vier. de 8:00 a. m. a 5:00 p. m. |
| Aerotek Añasco Bianca Convention Center Carr 2 KM 143, Suite 3 Añasco, PR 00610 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| CoSpazio 53 Calle Las Palmeras, 4to Piso San Juan, PR 00901 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |

**No** se aceptarán las Evidencias de reclamaciones enviadas por facsímil, telecopia o transmisión por correo electrónico; sin embargo, pueden enviarse a través del sitio web de Prime Clerk: https://cases.primeclerk.com/puertorico/EPOC-Index.

## Sección 7. Información adicional

Las Listas de acreedores de los Deudores y la Orden de fechas límite pueden descargarse y revisarse sin cargo en el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/. Todo acreedor que se base en las Listas de acreedores de los Deudores asume la responsabilidad de determinar que su reclamación figure correctamente en dichas listas.

Si necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com.

También se encuentra disponible información adicional sobre el proceso de presentación de reclamos en el sitio web para el comité de acreedores estatutarios designado en los casos del Título III en www.creditorspr.com, www.prcreditorscommittee.com o www.comitedeacreedoresdePR.com.

Fecha: 15 de febrero de 2018

**<u>Exhibit C</u>**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | | |
|---|---|---|
| ❏ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❏ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❏ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❏ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❏ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

Debtor [DebtorName] has listed your claim in their Creditor List in Schedule [CreditorList] as a [CUD] claim in an $[ScheduleAmount] amount.  You must timely file a proof of claim or be forever barred from participating or sharing in any distribution or being treated as a claim for purposes of voting or distribution.

El deudor [DebtorName] ha listado su reclamación en la lista de acreedores en el Schedule [CreditorList] como un reclamo [CUD] por un monto de $ [ScheduleAmount]. Debe presentar una prueba de reclamación oportunamente o se le prohibíra por siempre participar o compartir en cualquier distribución o ser tratado como un reclamo para fines de votación o distribución.

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación                    04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| Part 1 / Parte 1 | Identify the Claim / Identificar la reclamación |
|---|---|

| | |
|---|---|
| 1.  **Who is the current creditor?**<br><br>**¿Quién es el acreedor actual?** | _____<br>Name of the current creditor (the person or entity to be paid for this claim)<br>Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)<br><br>Other names the creditor used with the debtor<br>Otros nombres que el acreedor usó con el deudor _____ |

| | |
|---|---|
| **2.** **Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ☐ No / No<br>☐ Yes. From whom?<br>    Sí. ¿De quién? _____ |

| **3.** **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número      Street / Calle<br><br>_____<br>City / Ciudad   State / Estado   ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?**<br>(if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número      Street / Calle<br><br>_____<br>City / Ciudad   State / Estado   ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto |

| | |
|---|---|
| **4.** **Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ☐ No / No<br>☐ Yes.  Claim number on court claims registry (if known)<br>    Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>    Filed on / Presentada el _____(MM /DD/YYYY) / (DD/MM/AAAA) |
| **5.** **Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>    Sí. ¿Quién hizo la reclamación anterior?_____ |

**Part 2 / Parte 2:**    **Give Information About the Claim as of the Petition Date**

**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.**

| | |
|---|---|
| **6.** **Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ☐ No / No<br>☐ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>    Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>_____ |
| **7.** **Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

**Proof of Claim**

| | |
|---|---|
| **8.  How much is the claim?**<br><br>¿**Cuál es el importe de la reclamación?** | $_____ . **Does this amount include interest or other charges?**<br>¿**Este importe incluye intereses u otros cargos?**<br><br>❑ No / No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

| | |
|---|---|
| **9.  What is the basis of the claim?**<br><br>¿**Cuál es el fundamento de la reclamación?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.<br><br>_____ |

| | |
|---|---|
| **10. Is all or part of the claim secured?**<br><br>¿**La reclamación está garantizada de manera total o parcial?** | ❑ No / No<br>❑ Yes. The claim is secured by a lien on property.<br>Sí. La reclamación está garantizada por un derecho de retención sobre un bien.<br><br>**Nature of property / Naturaleza del bien:**<br>❑ Motor vehicle / Vehículos<br><br>❑ Other. Describe:<br>Otro. Describir: _____<br><br>**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____<br>_____<br><br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br>Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención).<br><br>**Value of property / Valor del bien:**   $_____<br><br>**Amount of the claim that is secured /**<br>**Importe de la reclamación que está garantizado:** $_____<br><br>**Amount of the claim that is unsecured /**<br>**Importe de la reclamación que no está garantizado:**  $_____<br>(The sum of the secured and unsecured amounts should match the amount in line 7.)<br>(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)<br><br>**Amount necessary to cure any default as of the Petition Date /**<br>**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____<br>_____<br><br>**Annual Interest Rate** (on the Petition Date)<br>**Tasa de interés anual** (cuando se presentó el caso)_____%<br>❑ Fixed / Fija<br>❑ Variable / Variable |

| | |
|---|---|
| **11. Is this claim based on a lease?**<br><br>¿**Esta reclamación está basada en un arrendamiento?** | ❑ No / No<br>❑ Yes. **Amount necessary to cure any default as of the Petition Date.**<br>Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso$ _____ |

| 12. Is this claim subject to a right of setoff?<br><br>¿La reclamación está sujeta a un derecho de compensación? | ☐ No / No<br><br>☐ Yes. Identify the property /<br>Sí. Identifique el bien: _____ |
|---|---|

| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?<br><br>¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.? | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**         $_____<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |
|---|---|

---

## Part 3 / Parte 3:

### Sign Below / Firmar a continuación

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**<br><br>Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma. | *Check the appropriate box / Marque la casilla correspondiente:*<br><br>☐ I am the creditor. / Soy el acreedor.<br><br>☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.<br><br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.<br><br>I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.<br><br>Executed on date / Ejecutado el _____(MM/DD/YYYY) / (DD/MM/AAAA)<br><br>Signature / Firma_____<br><br>**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**<br><br>Name _____<br>         First name / Primer nombre     Middle name / Segundo nombre     Last name / Apellido<br><br>Title / Cargo _____<br><br>Company / Compañía _____<br>         Identify the corporate servicer as the company if the authorized agent is a servicer.<br>         Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.<br><br>Address / Dirección _____<br>         Number / Número          Street / Calle<br><br>         _____<br>         City / Ciudad                              State / Estado     ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto_____     Email / Correo electrónico_____ |
|---|---|

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**

  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriores a la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

**No presente estas instrucciones con su formulario**

## **Exhibit D**

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600074 | 1 ST VEHICLE SERVICES INC | P O BOX 1170 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 600073 | 1 ST VEHICLE SERVICES INC | PMB 388 AVE ESMERALDA #405 | | | | GUAYNABO | PR | 00969 | |
| 600082 | 167 AUTO SALES | CARR 167 KM 19.2 | | | | BAYAMON | PR | 00956 | |
| 26 | 1ST. QUALITY SERVICES, CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 600090 | 3 M DE PUERTO RICO INC | 350 AVE CHARDON STE 1010 | | | | SAN JUAN | PR | 00918 | |
| 837671 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 600096 | 3M DE PUERTO RICO | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 65 | 4 Ever Life Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 66 | 4 Ever Life Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 67 | 4 Ever Life Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 68 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 69 | 4 Ever Life Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 70 | 4 Ever Life Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 71 | 4 Ever Life Insurance Company | Attn: Wendell H. Berg, Vice President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 600098 | 4 HERMANOS SERVICE STATION & BIG JOHN | PO BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 74 | 4 Warranty Corporation | 10151 Deerwood Park Blvd. | Bldg. 100, Ste. 500 | | | Jacksonville | FL | 32256 | |
| 75 | 4 Warranty Corporation | Attn: Barbara Palmer, Vice President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 76 | 4 Warranty Corporation | Attn: Stephen Wilson, President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 600100 | 422 CORPORATION DE PUERTO RICO | PMB 442 BOX 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 600101 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | 16-9 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 84 | 4Net, Inc. | 56 Calle A Jardines de Arecibo | | | | ARECIBO | PR | 00612 | |
| 85 | 4Net, Inc. | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 89 | 5 Star Life Insurance Company | 400 CALLE CALAF PMB130 | | | | SAN JUAN | PR | 00918 | |
| 90 | 5 Star Life Insurance Company | Attn: Ernest Singleton, President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 91 | 5 Star Life Insurance Company | Attn: Kimberley Wooding, Vice President | 909 North Washington Street | | | Alexandria | VA | 22314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Circulation of Risk | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 93 | 5 Star Life Insurance Company | Attn: Mildred Hunt, Consumer Complaint Contact | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 94 | 5 Star Life Insurance Company | c/o Miller & Newberg, Actuary | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 96 | 577 HEADQUARTERS CORP. | LCDO. JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 774383 | 65 Infanteria Shopping Center, LLC | María Fernanda Vélez Pastrana | P.O. Box 195582 | | | San Juan | PR | 00919-5582 | |
| 834238 | 65 Infanteria Shopping Center, LLC | P.O. Box 195582 | | | | San Juan | PR | 00949 | |
| 99 | 65 RENTAL & SALES CORP | PO BOX 29614 | 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 105 | 6TH ELEMENT GROUP LLC | PO BOX 29851 | | | | SAN JUAN | PR | 00929-0851 | |
| 106 | 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA | SUITE 102 | | GUAYNABO | PR | 00969 | |
| 837870 | 800 PONCE DE LEON CORP. | 27 Gonzalez Guisti Ave | | | | Guaynabo | PR | 00968-3036 | |
| 837871 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | | | SAN JUAN | PR | 00918 | |
| 600107 | 9-12 CORP | PMB DPTO 388 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 600112 | A  C  ANDERSEN CONSULTING LLP | 180 NORTH | | | | MIAMI | FL | 33131 | |
| 600111 | A  C  ANDERSEN CONSULTING LLP | SUITE 1520 TWO HANNOVER SQUARE | | | | RALEIGH | NC | 27601 | |
| 600115 | A & A COMPUTER SIGNS | P O BOX 3931 | | | | GUAYNABO | PR | 00970 | |
| 600117 | A & A MACHINE SHOP INC | PO BOX 1385 | | | | VIEQUES | PR | 00765 | |
| 131 | A & M GROUP INC | PMB CALLE CALAF ESQUINA FEDERICO | COSTAS | | | SAN JUAN | PR | 00918 | |
| 600127 | A & P ROOFING INSULANTION INC | URB LA VISTA | K 10 VIA ALTURAS | | | SAN JUAN | PR | 00926 | |
| 600133 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | 431 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 600144 | A 1 TRANSMISSION PARTS INC | URB VILLA CAROLINA | BLQ 94 CALLE 97  AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 600147 | A A A CAR CARE SOLUTIONS | COND TROPICANA APT 305 A | | | | CAROLINA | PR | 00979 | |
| 600156 | A A PUBLIC FINANCE CO | CAPITAL CENTER SUITE 604 | 239 ARTERIAL HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 600157 | A A PUBLIC FINANCE CO | FEDERAL BUILDING CV 03-1770 SEC | 150 CHARDON AVENUE | | | SAN JUAN | PR | 00918 | |
| 145 | A A R P CAPITULO HORMIGUEROS | VALLE HERMOSO NORTE | Z 1 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 147 | A A VIVIR FUND SIDA PEDIATR | SIDA PEDIATRICO | 1402 CALLE AMERICA | | | SAN JUAN | PR | 00909 | |
| 154 | A AND A WASTE MANAGEMENT INC | PO  BOX  1253 | | | | CEIBA | PR | 00735 | |
| 600177 | A C ADVERTISING | URB ALTO APOLO | 48 CALLE TANAGRA | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600189 | A DE LA UZ STORAGE SYSTEMS | PO BOX 11271 | | | | SAN JUAN | PR | 00910 | |
| 168 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600198 | A E S SYSTEMS INC | PO BOX 50205 | | | | LEVITTOWN | PR | 00950 | |
| 173 | A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 174 | A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 600220 | A LA ORDEN DISCOUNT | TRES MONJITAS | 75 CALLE FRANK BECERRA | | | SAN JUAN | PR | 00918-1318 | |
| 839936 | A La Orden Shopping Center, SE (Tribunal de Bayamón Ordena pagar a Oriental Bank) | 600 CALLE DR HERNAN CORTES | | | | TOA BAJA | PR | 00949-4066 | |
| 600225 | A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | | 00921 | |
| 203 | A NEW VISION IN EDUCATIONAL SERV & MATE | MSC 608  #138 | AVE WINSTON CHURCHILL | | | SAN JUAN | | 00926-6023 | |
| 204 | A NEW VISION IN EDUCATIONAL SERV & MATE | PR-1 KM 24.2 BARRIO QUEBRADA ARENAS | CALLE EL BUEN PASTOR, LOTE 1 | | | SAN JUAN | PR | 00926 | |
| 205 | A NEW VISION IN EDUCATIONAL SERV & MATE | Y SCOTIABANK | COMMERCIAL BANKING PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 207 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO CALLE 1B H 66 | | | | TOA BAJA | PR | 00949 | |
| 600240 | A P H L | ACCOUNTING DEPT  1211 | CONNECTICUT AVENUE NW 608 | | | WASHINTON | DC | 20036 | |
| 212 | A P H L | PO BOX 79117 | | | | BALTIMORE | MD | 21279-0117 | |
| 600245 | A PLUS PROFESIONAL GROUP | EDIFICIO UNION PLAZA SUITE 1101 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 600252 | A R R E V I C A | VILLA CAROLINA | 66-47 CALLE 54 | | | CAROLINA | PR | 00985 | |
| 231 | A R S F C INC | SANTA JUANITA | BH 1 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 600261 | A S E P  INC | URB SAN GERARDO | 1700 CALLE ALASKA | | | SAN JUAN | PR | 00926 | |
| 600265 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | BOSQUE DEL LAGO ENCANTADA | BI 13 PLAZA 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 600273 | A T HOME PAINTING | PO BOX 633 | | | | TRUJILLO ALTO | PR | 00977-0633 | |
| 600275 | A T M SALES OR SERVICES INC | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 248 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 263 | A&M CONTRACTOR INC | PO BOX 19448 | | | | SAN JUAN | PR | 00910 | |
| 774489 | A&S Legal Studio, PSC | Attn: Legal Department | 434 Avenida Hostos | | | San Juan | PR | 00918 | |
| 774488 | A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | P.O. Box 79897 | | Carolina | PR | 00984-9897 | |
| 270 | A.D.P. ALARMAS DE PONCE, INC. | P.O.BOX 7143 | | | | PONCE | PR | 00732-0000 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839692 | A.H. Beck Foundation Caribe, Inc. | 5123 Blanco Road | | | | San Antonio | TX | 78216 | |
| 839692 | A.H. Beck Foundation Caribe, Inc. | Corretjer, L.L.C. | Rafael Humberto Ramirez Polanco | 625 Ponce De Leon Ave. | | San Juan | PR | 00917-4819 | |
| 274 | A.L.S. AUCTIONEERS LLC | LIC. FRANCISCO GRILLO GONZALEZ - ABOGADO DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 282 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | P O BOX 9227512 | | | | SAN JUAN | PR | 00922 | |
| 302 | AAA | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 303 | AAA | LCDO. ANDRÉS RAMÍREZ MARCANO | MCS PLAZA | PISO 10 | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | |
| 770506 | AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL | Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 607087 | | Bayamón | PR | 00960-7087 | |
| 304 | AAA | LCDO. EDWIN AVILÉS PÉREZ Y LCDA. WANDA CRUZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 305 | AAA | LCDO. ELIEZER ALDARONDO ORTIZ Y LCDO. SIMONE CATALDI MALPICA | ALB PLAZA | # 16 CARRETERA 199 | SUITE 400 | GUAYNABO | PR | 00969 | |
| 306 | AAA | LCDO. JOSÉ RAÚL CANCIO BIGAS Y LCDO. CHARLES VILARÓ VALDERRÁBANO | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 Ponce DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 307 | AAA | LCDO. KERMIT ORTIZ MORALES | URB. EXT. ROOSEVELT | 470 CÉSAR GONZÁLEZ | URB. ROOSEVELT | SAN JUAN | PR | 00918-2627 | |
| 308 | AAA | | | | | | | | |
| 312 | AAA CAR CARE SOLUTIONS V DEPARTAMENTO DE CORRECCION | LCDA MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 315 | AAA COFFEE BREAK SERVICES | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 600298 | AAA CORONET | URB JB HUYKE | 353 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 600300 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 600301 | AAA FAST PRINTING SERVICE | COND EL CENTRO 1 LOCAL 5 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 600304 | AAA MINI ALMACENES PUBICOS RLL | BOX 4177 | | | | BAYAMON | PR | 00956 | |
| 839937 | AAA Mini Almacenes Públicos | URB FERRY BARRANCA | 245 CALLE ROSA | | | PONCE | PR | 00730 | |
| 323 | AAA of the Caribbean, Inc. | 1515 N Westshore Blvd | | | | Tampa | FL | 33603 | |
| 324 | AAA of the Caribbean, Inc. | Attn: John Tomlin, President | 654 Ave Muñoz Rivera, | Suite 1119 | | San Juan | PR | 00918 | |
| 600307 | AAA REGION SURESTE | PO BOX 7697 | | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831870 | AAA V. DEPT DE LA VIVIENDA | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831869 | AAA V. RUTH TOLEDO RODRIGUEZ | AAA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 600311 | AAA WINDOW FILMS | RR 6 BOX 10703 | | | | SAN JUAN | PR | 00926 | |
| 600310 | AAA WINDOW FILMS | URB VILLAS DE CARRAIZO | RR 7 BOX 130 | | | SAN JUAN | PR | 00924 | |
| 600313 | AAAA ALFOMBRAS LAVADO ABC INC | 269 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 344 | ABAB CORP | PO BOX 810120 | | | | CAROLINA | PR | 00981 | |
| 349 | ABACUS EDUCATIONAL SERVICES, CORP. | PO BOX 14134 | | | | SAN JUAN | PR | 00916 | |
| 350 | ABACUS EDUCATIONAL SERVICES, CORP. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 600339 | ABANICOS C. DURAN | LOS FLAMBOYANES SHOPPING CENTER | AVE 65 INFANTERIA SUITE 5 | | | SAN JUAN | PR | 00923 | |
| 600351 | ABBOTT LABORATORIES INC | P O BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 399 | ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 | |
| 400 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7038 | |
| 401 | ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 402 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 1978 | | | | GUAYNABO | PR | 00970-1978 | |
| 407 | ABBVIE CORP | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS STE 700 | | | SAN JUAN | PR | 00926-7038 | |
| 416 | ABC ELECTRONIC SECURITY SYSTEM | URB PUERTO NUEVO | 260 AVE DE DIEGO # 260 | | | SAN JUAN | PR | 00920 | |
| 419 | ABC HUELLITAS DAY CARE CENTER | G 1 CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | |
| 421 | ABC INFANTIL INC | D 24 URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 422 | ABC INFANTIL INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 423 | ABC INFANTIL INC | URB ALTURAS AGUADA | 24 CALLE D | | | AGUADA | PR | 00602 | |
| 600360 | ABC INFOTECH/MITCHELL | BDA BUENA VISTA | 250 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 425 | ABC OFFICE SUPPLY | PO BOX 362063 | | | | SAN JUAN | PR | 00936 | |
| 600363 | ABC RENTAL & WHOLESALES | 400 JUAN CALAF BOX 108 | | | | SAN JUAN | PR | 00918-1323 | |
| 600364 | ABC RENTAL & WHOLESALES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 464 | ABDIEL BERRÍOS PÉREZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 489 | ABDIEL RUIZ PIÑEIRO | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| 600415 | ABEL A PINTADO RIVERA | RR BOX 7185 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534 | ABEL FRANCESCHI IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536 | ABEL HERNANDEZ DE JESUS | LCDO. EDWIN R. BONILLA VÉLEZ (CODEMANDADO) | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 537 | ABEL HERNANDEZ DE JESUS | LCDO. LUIS G. RIVERA LEÓN (DEMANDANTE) | PMB 161 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| 600457 | ABELARDO DIAZ ALFARO | 1828 CALLE GLASSGOW | URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00925 | |
| 600461 | ABELARDO MARTINEZ SEGARRA | COND MARBELLA DEL CARIBE OESTE | APTO 806 | | | CAROLINA | PR | 00979 | |
| 856081 | Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 856080 | Abengoa, S.A. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 618 | ABIGAIL CRUZ RODRIGUEZ | LCDO. RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 600539 | ABIGAIL GUADALUE BETANCOURT | RR 36 BOX 99 | | | | SAN JUAN | PR | 00928 | |
| 647 | ABIGAIL MORALES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600555 | ABIGAIL MORALES LUNA | URB ALMIRA | AD23 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 654 | ABIGAIL OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655 | ABIGAIL OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600557 | ABIGAIL ORTIZ MORALES | HC 3 BOX 30221 | | | | SAN SEBASTIAN | PR | 00685 | |
| 600560 | ABIGAIL OYOLA RAMIREZ | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 404 | | | SAN JUAN | PR | 00927 | |
| 676 | ABIGAIL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831156 | Abila | 10800 Pecan Park Blvd., Suite 4000 | | | | Austin | TX | 78750 | |
| 703 | ABIMAEL CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600609 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00988-0267 | |
| 600613 | ABIMAEL HERNANDEZ PEREZ | PO BOX 20131 | | | | AIBONITO | PR | 00705 | |
| 724 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB. ALAMAR | CALLE L #J-15 | | | LUQUILLO | PR | 00773 | |
| 761 | ABIZAIN PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600657 | ABLE SALES COMPANY INC | PO  BOX  70262 | | | | SAN JUAN | PR | 00936 | |
| 600660 | ABN AMRO CHICAGO CORP | PO BOX 73872 | | | | CHICAGO | IL | 60673 | |
| 600691 | ABNER RODRIGUEZ | 545 NEWTON LAKE DR # N1019 | | | | OAKLYN | NJ | 08107 | |
| 600704 | ABOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 858 | ABRAHAM COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 887 | ABRAHAM LAJARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600776 | ABRAHAM RUIZ MELENDEZ | 9 CALLE TEODORO MORALES | | | | FLORIDA | PR | 00650 | |
| 943 | ABRAHAM VÉLEZ FIGUEROA | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 968 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. CARLO ARRAIZA GONZALEZ | P. O. BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 969 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1000 | ABRAZO DE ANGEL THERAPY GROUP | ENCANTADA RIACHUELO RO 38 | | | | TRUJILLO ALTO | PR | 00976 | |
| 600795 | ABREMAR COMPUTER | LA CUMBRE | 255 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 600797 | ABREU & IGLESIAS CPA's | PMB SUITE 209 | B 2 TABONUCO | | | GUYNABO | PR | 00968 | |
| 600801 | ABREU REFRIGERATION | LAS CUMBRES | 497 EMILIANO POL  SUITE 655 | | | SAN JUAN | PR | 00926 | |
| 1210 | ABREU RIVERA MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1335 | ABRUNA MUSGRAVE & ASOCIADOS | P O  BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| 600809 | ABS MEDICAL INC | PMB 162 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 1349 | ABSOLUTE MOBILE, INC. | 4352 SE 95TH STREET | | | | OCALA | FL | 34480 | |
| 1352 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | SERVICES INC | 406 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 600810 | ABSOLUTES STANDARS | PO BOX 5585 HAMDEN CT 06518 | | | | HAMDEN | CT | 65180585 | |
| 600812 | ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | | 00738 | |
| 1378 | ACA Financial Guaranty Corporation | 555 Theodore Fremd Avenue, Suite C-205 | | | | Rye | NY | 10580 | |
| 1379 | ACA Financial Guaranty Corporation | Attn: Alan Roseman, President | 202B Hall's Mill Road | | | White House Station | NJ | 08889 | |
| 1418 | ACADEMIA ALEXANDRA INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 1425 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 1600 PMB 703 | | | | CIDRA | PR | 00739 | |
| 600827 | ACADEMIA DAILEN INC | 1 CALLE FRAY OTTOKARWESER | | | | UTUADO | PR | 00641 | |
| 600828 | ACADEMIA DAILEN INC | 1 COLINAS SAN JOSE | | | | UTUADO | PR | 00641 | |
| 1436 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | CALLE AGUADILLA #46 | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 600837 | ACADEMIA DISCIPULOS DE CRISTO | P O BOX 1947 | | | | BAYAMON | PR | 00960-1947 | |
| 1449 | ACADEMIA MUNDO CHICO INC | URB SAN ANTONIO | 1621 CALLE DONCELLA | | | PONCE | PR | 00728-1607 | |
| 600844 | ACADEMIA PEDRO JUAN INC | BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 600845 | ACADEMIA PRESBITERIANA | PO BOX 606 | | | | AGUADA | PR | 00602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | | | SAN JUAN | PR | 00936 | |
| 1464 | ACADEMIA SAN JORGE | 1701 COLON STREET | | | | SAN JUAN | PR | 00911 | |
| 600850 | ACADEMIA SAN JORGE | ESQ SAN JORGE | 1701 CALLE COLON | | | SAN JUAN | PR | 00911-2041 | |
| 1467 | ACADEMIA SANTA MONICA | PO BOX 13726 | | | | SAN JUAN | PR | 00908-3726 | |
| 600854 | ACADEMIA SANTA TERESITA | PO BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1469 | ACADEMIA SANTA TERESITA DE NARANJITO INC | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 600856 | ACADEMIA SERRANT | 8180 CALLE CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 1480 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 1479 | ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 600865 | ACAR AUTO AIR | PO BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 1495 | Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| 1496 | Acceptance Indemnity Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1497 | Acceptance Indemnity Insurance Company | Attn: Kevin James Hamm, Vice President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 1498 | Acceptance Indemnity Insurance Company | Attn: Michael Blinson, Principal Representative | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| 831158 | Access Data | 384 South 400 West Suite 200 | | | | Lindon | UT | 84042 | |
| 1506 | ACCION SOCIAL DE PUERTO RICO | CENTRO DE ENVEJECIENTES | 110 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 600879 | ACCION SOCIAL DE PUERTO RICO | PO BOX 3930 | | | | GUAYNABO | PR | 00970-3930 | |
| 1511 | ACCOUNTANTS SUPPLY STORE INC | 644 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1513 | ACCOUNTING & CONSULTING SERVICES | P.O. BOX 2181 | | | | ISABELA | PR | 00662 | |
| 1522 | ACCUMAIL DE P R INC | PO BOX 191248 | | | | SAN JUAN | PR | 00919 | |
| 600891 | ACCUSTANDARDING | 125 MARKET ST. | | | | NEW HEAVEN | CT | 06513 | |
| 1532 | ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 1533 | ACE American Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1534 | ACE American Insurance Company | P O Box 1000 | | | | Philadelphia | PA | 19105-1000 | |
| 600894 | ACE CONSTRUCTION SUPPLIES INC | PO BOX 1339 | | | | PATILLAS | PR | 00723 | |
| 1539 | ACE Property and Casualty Insurance | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540 | ACE Property and Casualty Insurance Company | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 1541 | ACE Property and Casualty Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 600907 | ACEITE EXPRESS | P O  BOX 3978 | | | | CAROLINA | | 00984 | |
| 600906 | ACEITE EXPRESS | PO BOX 3397 | | | | LAJAS | PR | 00667 | |
| 600905 | ACEITE EXPRESS | RAMEY | 123 CALLE C | | | AGUADILLA | PR | 00603 | |
| 1557 | ACETY ROSARIO, PALMIRA Y/O 296 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 1558 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. CARMEN D. GAUTIER TAPIA | PO BOX 401 | | | LOIZA | PR | 00772 | |
| 600917 | ACEVEDO ALFAU CONSTRUCTION INC | P O BOX 8970 | | | | SAN JUAN | PR | 00910-8970 | |
| 1707 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1744 | ACEVEDO BAEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1757 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 1756 | ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 1758 | ACEVEDO BAYON EDGARDO | CYNTHIA ESPENDEZ SANTIESTEBAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1759 | ACEVEDO BAYON EDGARDO | RAFAEL BARRETO SOLA | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918-3345 | |
| 1760 | ACEVEDO BAYON, EDGARDO | JOSE R. ROQUE VELAZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 770507 | ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 603 | |
| 1804 | ACEVEDO CABALLERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1841 | ACEVEDO CARDONA, IGNACIO | LCDO. MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1932 | ACEVEDO COLÓN, MARISOL Y/O 228 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 2160 | ACEVEDO FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2230 | ACEVEDO GONZALEZ SAMUEL | CYNTHIA G. ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| 2441 | ACEVEDO LÓPEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2442 | ACEVEDO LÓPEZ, EDUARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 2462 | ACEVEDO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2522 | ACEVEDO MADERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2523 | ACEVEDO MADERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2866 | ACEVEDO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839922 | Acevedo Perez, Mariluz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2991 | ACEVEDO PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3178 | ACEVEDO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3179 | ACEVEDO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3189 | ACEVEDO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3290 | ACEVEDO RODRIGUEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3495 | ACEVEDO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3584 | ACEVEDO SOTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836436 | Acevedo Toledo, Ever M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3758 | ACEVEDO VERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3826 | ACHA TRADING CO INC | PO BOX 150 | | | | SAN JUAN | PR | 00902-0150 | |
| 830412 | Aci-Herzog a Joint Venture | Attn: Luis Villares | 24 Road 21 Martínez Nadal Ave. | | | Guaynabo | PR | 00966 | |
| 3839 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 1A 5 | CANADA |
| 3847 | ACN Communication Services, LLC | 1000 PROGRESS PL | | | | CONCORD | NC | 28025-2449 | |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DE LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 | |
| 837828 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DEL LEON AVE 56 | BO SABANA | | | GUAYNABO | PR | 00963 | |
| 4075 | ACOSTA DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4328 | ACOSTA MERCED, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4359 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | LCDO. RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | Ponce | PR | 00733-1109 | |
| 4379 | ACOSTA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4412 | ACOSTA PACHECO, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 4413 | ACOSTA PACHECO, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 4654 | ACOSTA SANTIAGO, GEORGE E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 4655 | ACOSTA SANTIAGO, GEORGE E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 834016 | Acosta, Wilfredo Baez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4829 | ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| 4831 | ACS/ WAGERS & ASSOCIATES INC | 260 FRANKLIN ST 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4833 | ACSTAR Insurance Company | 30 South Road | | | | Farmington | CT | 06032 | |
| 4834 | ACSTAR Insurance Company | Attn: Brian Marshal, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 4835 | ACSTAR Insurance Company | Attn: Brian Marshall, Circulation of Risk | 30 South Road | | | Farmington | CT | 06032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836 | ACSTAR Insurance Company | Attn: Brian Marshall, Consumer Complaint Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4837 | ACSTAR Insurance Company | Attn: Brian Marshall, Premium Tax Contact | 30 South Road | | | Farmington | CT | 06032 | |
| 4838 | ACSTAR Insurance Company | Attn: Brian Marshall, Regulatory Compliance Government | 30 South Road | | | Farmington | CT | 06032 | |
| 4839 | ACSTAR Insurance Company | Attn: Henry Nozko, Jr., President | 30 South Road | | | Farmington | CT | 06032 | |
| 4840 | ACSTAR Insurance Company | Attn: Michael Cifone, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| 4841 | ACT | | | | | | | | |
| 831871 | ACT V. CRUV | ACT | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 600960 | ACTION FORCE SECURITY | CALLE 253 HW 42 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 600962 | ACTION GROUPS CORPORATION | A/C: SILKIA M. OBREGON | ADM. CORRECCION | CENTRO DETENCION DEL OESTE | | MAYAGUEZ | PR | 00680 | |
| 4851 | ACTION TO BUILD CHANGES | 405 AVE ESMERALDA SUITE 3 | | | | GUAYNABO | PR | 00969-4427 | |
| 4852 | ACTION TO BUILD CHANGES, CORP | 4001 CARRETERA #2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4853 | ACTION TO BUILD CHANGES, CORP | 405 AVE. ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| 4854 | ACTION TO BUILD CHANGES, CORP | 4208 CARR #2 SUITE #3 | | | | VEGA BAJA | PR | 00693-4128 | |
| 4855 | ACTION TO BUILD CHANGES, CORP | BO ALGARROBO | CARRETERA 2 KM 4.3 | | | VEGA BAJA | PR | 00693 | |
| 4856 | ACTION TO BUILD CHANGES, CORP | COND MIDTOWN | SUITE 606 | AVE. PONCE DE LEON #420 | | SAN JUAN | PR | 00918 | |
| 4858 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4859 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4860 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD C.B.C. NORTE | | SAN JUAN | PR | 00936-2708 | |
| 4861 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 4862 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO CBC NORTE | PO BOX 362708 | | | SAN JUAN | PR | 00693-4128 | |
| 4863 | ACTION TO BUILD CHANGES, CORP | Y COOPACA | APARTADO 1056 | | | ARECIBO | PR | 00613 | |
| 4869 | ACTIVE SOLUTION DISTRIBUTORS INC | PO BOX 1690 | | | | TRUJILLO ATLO | PR | 00977 | |
| 4871 | ACTIVO Y EN MOVIMIENTO | PLAZA MONSERRATE | OFIC #9 | | | HORMIGUEROS | PR | 00624 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876 | ACUDEN Y/O RAUL ARROYO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600976 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 4884 | ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 4885 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 4886 | ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 4887 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 770922 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 4889 | ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 4890 | ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 4891 | ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 4892 | ACUEDUCTOS Y ALCANTARILLADOS | C/O AREA DEL TESORO | DIV. CONT. GENERAL | | | SAN JUAN | PR | 00936 | |
| 4893 | ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 4894 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 4895 | ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 839151 | Ad Hoc Group of Certain Holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Gerardo Carlo, Kendra Loomis, Fernando Z. Aviles | 254 San Jose St., Third Floor | | San Juan | PR | 00901 | |
| 839152 | Ad Hoc Group of Certain Holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | | Attn: James M. Peck & Gary S. Lee | 250 West 55th Street | New York | NY | 10019 | |
| 773827 | Ad Hoc Group of General Obligation Bondholders | Jiménez, Graffam & Lausell | Attn: Andrés Picó Ramírez & J. R Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | |
| 773825 | Ad Hoc Group of General Obligation Bondholders | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg, Esq., Richard A. Rosen, | Walter Rieman, Kyle J. Kimplerm, Karen R. Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 | |
| 773826 | Ad Hoc Group of General Obligation Bondholders | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Lawrence Robbins, Mark Stancil, G Orseck, K Zecca | A Lavinbuk, D Burke, L Pettit J Bolian | 1801 K Street, NW | Washington | DC | 20006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 836758 | Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Amy Caton, Thomas Moers Mayer,Gregory A. Horowitz | Natan Hamerman & Alice J. Byowitz | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 837443 | Ad Hoc Group of PREPA Bondholders | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Manuel Fernandez-Bared, Linette Figuerosa-Torres | Nadya Pérez-Román & Jane Patricia Van Kirk | P.O. Box 195383 | San Juan | PR | 00919-5383 | |
| 836759 | Ad Hoc Group of PREPA Bondholders | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Manuel Fernandez-Bared, Linette Figuerosa-Torres | Nadya Pérez-Román | P.O. Box 195383 | San Juan | PR | 00919-5383 | |
| 837444 | Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Amy Caton, Thomas Moers Mayer, Gregory Horowitz | Natan Hamerman & Alice J. Byowitz | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 774430 | Ad Hoc Puerto Rico Municipalities Committee | Godreau & Gonzalez | Attn: F. David Godreau Zayas | Rafael Gonzalez Valiente | P.O. Box 9024176 | San Juan | PR | 00902-4176 | |
| 774431 | Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle & Kevin D. McCullough | 325 N. St. Paul, Suite 4500 | | Dallas | TX | 75201 | |
| 601003 | ADA A DIAZ SANTANA | URB APRIL GARDENS | I-33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601024 | ADA C VARGAS MONTILLA | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 601060 | ADA E MELENDEZ | CAPARRA TERRACE | 1591 CALLE 10 S O | | | SAN JUAN | PR | 7931176 | |
| 601071 | ADA E SANTIAGO SANTIAGO | PO BOX 2202 | | | | OROCOVIS | PR | 00720 | |
| 601075 | ADA ELSIE COLON ZAYAS | HC 02 BOX 5630 | | | | COAMO | PR | 00766 | |
| 601086 | ADA G PAISAN GALBAN | BIASCOCHEA | 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 601092 | ADA GONZALEZ DIAZ | PRADO ALTO | L 39 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 4991 | ADA H MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5007 | ADA I RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601145 | ADA I RIVERA NIEVES | P O BOX 362305 | | | | SAN JUAN | PR | 00936 | |
| 601148 | ADA I RIVERA RIVERA | COND CLAUDIO GOYCO | P 3 APTO 3 C | | | CAGUAS | PR | 00725 | |
| 5023 | ADA IRIS SOLARES RAMIREZ | LCDO. EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 601201 | ADA LUZ ROJAS CRUZ | BO SAINT JUST | 20-A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00926 | |
| 601206 | ADA M COLON BORRERO | BO AMELIA | 6 CALLE ESMERALDA | | | GUAYNABO | PR | 00965 | |
| 601221 | ADA M ORTIZ BERLINGERI | URB VILLA NEVAREZ | 356 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 601231 | ADA M TORO PAGAN | URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 5085 | ADA M. FELICIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601238 | ADA MALDONADO | 248 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 601247 | ADA MULLER ACEVEDO | URB TURABO GARDENS | J R 1  CALLE 15 | | | CAGUAS | PR | 00725 | |
| 601264 | ADA N OTERO FRAGOSO | URB LEVITTOWN | 2381-A PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 5121 | ADA OCHOA ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5125 | ADA P ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5129 | ADA QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5144 | ADA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5145 | ADA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5194 | ADALBERTO DIAZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 601397 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 55 | | | | HUMACAO | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5201 | ADALBERTO IRIZARRY RAMOS V DTOP | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 5210 | ADALBERTO MATTEI | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS-DDO | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 5211 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE | PO BOX 222 | | | YAUCO | PR | 00698 | |
| 5212 | ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE/ JORGE MARTÍNEZ LUCIANO-MUN | 513 JUAN JIMÉNEZ ST | | | SAN JUAN | PR | 00918 | |
| 5214 | ADALBERTO MERCADO RIVERA | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 5215 | ADALBERTO MERCADO RIVERA | LCDO. JOSE E. SOLER OCHOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 601419 | ADALBERTO MONROIG | URB ALTAMESA | 1411 CALLE SAN LUCAS | | | SAN JUAN | PR | 00921 | |
| 601421 | ADALBERTO MORALES TORRES | PUNTA DIAMANTE | T 8 CALLE CRISTAL | | | PONCE | PR | 00731 | |
| 5228 | ADALBERTO ORTIZ COLLAZO | LCDA FRANCES CARABALLO PIETRI | POBox 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 5229 | ADALBERTO ORTIZ COLLAZO | LCDA. FRANCES CARABALLO PIETRI-ABOGADA DEMANDANTES | PO BOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 5230 | ADALBERTO ORTIZ MELÉNDEZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 601427 | ADALBERTO PAGAN SANTIAGO | HC 2 BOX 16894 | | | | LAJAS | PR | 00667 | |
| 601439 | ADALBERTO RIVERA GUARDARRAMA | ALTURAS DE FLAMBOYAN | CC 13 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 601442 | ADALBERTO RIVERA RAMOS | HC 3 BOX 12675 | | | | CAROLINAQ | PR | 00987 | |
| 5261 | ADALBERTO TORRES MATOS Y ANDERSON LÓPEZ COLÓN | ALFREDO UMPIERRE SOLER | 10 CARR. 174 | AGUSTÍN STAHL | | Bayamón | PR | 00956 | |
| 5266 | ADALBERTO VEGA ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5278 | ADALICE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5296 | ADALISSE BORGES HERNÁNDEZ | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| 601500 | ADALLBERTO CORDERO ARCE | P O  BOX 342 | | | | QUEBRADILLA | PR | 00678 | |
| 601501 | ADALMIZZA DE LEON CANAAN | URB EL COMANDANTE | 47 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 601504 | ADALYS REYES PIZARRO | VILLA MARIA | R 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 601530 | ADAN M TEJADA | CANDELARIA ARENAS | 272 CALLE ROBLES | | | TOA BAJA | PR | 00693 | |
| 5516 | ADAN NIEVES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5552 | ADDISON WESLEY IBEROAMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601561 | ADDISON WESLEY IBEROAMERICANA | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| 770924 | ADDISON WESLEY IBEROAMERICANA | P.O. BOX 366408 | | | | SAN JUAN | PR | 00936 | |
| 5556 | ADDO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601563 | ADDO PEREZ VALENTIN | 120 LOAP RD | | | | RAMEY | PR | 00603 | |
| 770508 | ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 785 | |
| 601580 | ADELA ENCARNACION RIVERA | URB SAN FERNANDO | L 38 CALLE D | | | BAYAMON | PR | 00957 | |
| 601598 | ADELAIDA CABAN CABAN | HC 04 BOX 14260 | | | | MOCA | PR | 00676 | |
| 5607 | ADELAIDA MEDINA ROBLEDO | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835258 | Adelina Capellán-Rosa, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 5643 | ADELINCEL CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601670 | ADELIRIS MALDONADO CARATINI | HC 1 BOX 8042 | | | | SALINAS | PR | 00751 | |
| 5652 | ADELMA CINTRON DIAZ | LCDA. ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 601681 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 192296 | | | | SAN JUAN | PR | 00919 | |
| 601687 | ADENEI H/N/C MUEBLERIA ENEIDA | PO BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |
| 5665 | ADG JANITORIAL SUPPLY | PO BOX 417 | | | | AGUAS BUENAS | PR | 00703 | |
| 5672 | ADIANEZ ORTEGA ZABALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601713 | ADIS M JIMENEZ | THE FALLS TOWN HOUSE | APTO F 6 BOX 308 | | | GUAYNABO | PR | 00969 | |
| 601717 | ADJUNTAS AGGREGATES | SECTOR DESVIO PR 10 | KM 32 2 | | | ADJUNTAS | PR | 00601 | |
| 5706 | ADJUNTAS BUS SERVICE INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5714 | ADJUNTAS VISION CARE | 2053 PONCE BY PASS STE 104 | | | | PONCE | PR | 00717-1305 | |
| 5715 | ADJUNTAS VISION CARE | 54 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 5716 | ADJUNTAS VISION CARE | EDIF CENTRO CARIBE STE 104 205 | | | | PONCE | PR | 00717 | |
| 5725 | ADLERS CORP | HC 05  BOX  9838 | | | | COROZAL | PR | 00783 | |
| 601741 | ADM  FACS  SERV DE SALUD | 1058 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601743 | ADM  FACS  SERV DE SALUD | Ave.Lurel Sta. Juanita #100 | | | | Bayamon | | 00956 | |
| 601738 | ADM  FACS  SERV DE SALUD | P O BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 601739 | ADM  FACS  SERV DE SALUD | PARADA 19 | | | | SAN JUAN | PR | 00908 | |
| 601744 | ADM  FACS  SERV DE SALUD | PO BOX 3869 | | | | CAROLINA | PR | 00984 | |
| 601742 | ADM  FACS  SERV DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 601740 | ADM  FACS  SERV DE SALUD | PO BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 838840 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE | PONCE DE LEON PDA 8 5 | | | SAN JUAN | PR | 00901 | |
| 5738 | ADM ASUNT ENERGETICOS /ARNALDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601745 | ADM ASUNTOS FEDERALES DE PR | 1100 17TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| 5744 | ADM DE COMP POR ACCIDENTE (ACAA) | P.O. BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 5747 | ADM DE CORRECCION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 5748 | ADM DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5751 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | HATO REY | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00924 | |
| 5752 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | PO BOX 19175 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9175 | |
| 5754 | ADM DE SERVICIOS MEDICOS DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 601749 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 29134 | | | | SAN JUAN | PR | 00936-9134 | |
| 601750 | ADM DE SERVICIOS MEDICOS DE PR | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 601748 | ADM DE SERVICIOS MEDICOS DE PR | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926-0000 | |
| 839019 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 5758 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5759 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 5760 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5761 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | GOB INSTITUCIONAL | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 447 | | | | CASTADER | PR | 00631 | |
| 5763 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5764 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5765 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 5766 | ADM DESARROLLO DE EMPRESAS AGROPECUARIAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5767 | ADM DESARROLLO LABORAL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 5768 | ADM DESARROLLO LABORAL | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| 5771 | ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| 5772 | ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 5774 | ADM FAM NINOS Y/O BARBARA J RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5782 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 5783 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 5784 | ADM SERV Y DESARROLLO AGROPECUARIO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 838841 | ADM SERVICIO GENERALES | P O  BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5788 | ADM SERVICIOS GENERALES | P O  BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| 5790 | ADM SISTEMA RETIRO/MIGUEL SANTIAGOTORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601753 | ADM SISTEMAS DE RETIRO | MINILLAS STA | P O BOX 42003 | | | SAN JUAN | PR | 00940 2003 | |
| 5792 | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 601754 | ADM SISTEMAS DE RETIRO | UNION PLAZA | 416 AVE PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 601755 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601756 | ADM VIVIENDA PUBLICA ACC PR43 | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5795 | ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 601757 | ADM. DE FOMENTO COMERCIAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 5796 | ADM. DE SERCIOS MEDICOS | A. LCDO. RAFAEL DAVILA SEVILLANO - DEMANDANTE | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 5797 | ADM. DE SERCIOS MEDICOS | LCDO. EBENEZER RODRIGUEZ PIERLUISSI Y LCDA. DAMARIS M. HERNANDEZ CRUZ -ACAA | ACAA PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 5798 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | | CASTAÐER | PR | 00631-0000 | |
| 5799 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5800 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 5801 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | | PATILLAS | PR | 00723-0000 | |
| 5802 | ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | | DORADO | PR | 00646-0000 | |
| 5804 | ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| 601758 | ADM. SERVS. DE SALUD MENTAL Y CONT ADICC | PO BOX 21485 | | | | SAN JUAN | PR | 00928-1485 | |
| 5807 | ADMDE CORRECION / RUBEN NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5808 | ADMINISTRACION DE CORRECCION | APARTADO 3999 | | | | AGUADILLA | PR | 00605 | |
| 5810 | ADMINISTRACION DE CORRECCION | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 5809 | ADMINISTRACION DE CORRECCION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 5811 | ADMINISTRACION DE CORRECCION | COMPLEJO CORRECCIONAL DE PONCE | APARTADO 7126 | | | PONCE | PR | 00732-7126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5812 | ADMINISTRACION DE CORRECCION | P O BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| 5813 | ADMINISTRACION DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| 5814 | ADMINISTRACION DE DERECHO AL TRABAJO | EDIF PRODENCIO RIVERA MARTINEZ | 505 | | | SAN JUAN | PR | 00918 | |
| 601763 | ADMINISTRACION DE DERECHO AL TRABAJO | GPO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5815 | ADMINISTRACION DE DERECHO AL TRABAJO | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5816 | ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| 5817 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 33 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| 5818 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | | YAUCO | PR | 00698 | |
| 5820 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INF | K 4.2 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 5821 | ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INFANTERIA | KM 4 2 | | | SAN JUAN | PR | 00924 | |
| 5822 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO CAMARONES | CARR 169 KM 6 4 | | | GUAYNABO | PR | 00969 | |
| 5823 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BO MAGAS ARRIBA | PO 560519 | | | GUAYANILLA | PR | 00656 | |
| 5824 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 1029 | | | | ADJUNTAS | PR | 00601 | |
| 5825 | ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 560519 | | | | GUAYANILLA | PR | 00656 | |
| 5826 | ADMINISTRACION DE ESC DE LA COMUNIDAD | C/O AWILDA SANCHEZ | P O BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 5827 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CALLE LOIZA FINAL | | | | SAN JUAN | PR | 00913 | |
| 5828 | ADMINISTRACION DE ESC DE LA COMUNIDAD | CONSEJO ESCOLAR | DE LA ESCUELA FRANKLIN D ROOSEVELT | C/O JULIO ORTIZ ELICIER | | SAN JUAN | PR | 00919-0759 | |
| 5829 | ADMINISTRACION DE ESC DE LA COMUNIDAD | DEPTO DE EDUCACION | P O BOX 7428 | | | SAN JUAN | PR | 00908 | |
| 5830 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC BOMBA Y PLENA DE PR | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5831 | ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC SU MANUEL MARTINEZ DAVILA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 5832 | ADMINISTRACION DE ESC DE LA COMUNIDAD | JARDINES DE BERWIND | CALLE H | | | SAN JUAN | PR | 00924 | |
| 5833 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BAYAMON | PR | 00960 | |
| 5834 | ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BARYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5835 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1014 | | | | MANATI | PR | 00674 | |
| 5836 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1175 | | | | FLORIDA | PR | 00650 | |
| 5837 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 5838 | ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5839 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1404 | | | | CEIBA | PR | 00735 | |
| 5840 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| 5841 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 194220 | | | | SAN JUAN | PR | 00919-4220 | |
| 5842 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 51522 | | | | TOA BAJA | PR | 00949 | |
| 5843 | ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 728 | | | | DORADO | PR | 00946 | |
| 5844 | ADMINISTRACION DE ESC DE LA COMUNIDAD | S U FEDERICO DEGETAU BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 5845 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB BUENA VENTURA | MAGNOLIA N O 16 | | | MAYAGUEZ | PR | 00682 | |
| 5846 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB CASITAS DE LA FUENTES | 512 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| 5847 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB UNIVERSITY GARDENS | AVE PALMA REAL ESQ FORDHAM | | | SAN JUAN | PR | 00927 | |
| 5848 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB VILLA PRADES | ESQ A CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 5849 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. SAN AGUSTIN | CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| 5851 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA CAROLINA | C/90 BLOQUE 92 3ERA SECCION | | | CAROLINA | PR | 7523131 | |
| 5852 | ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA PRADES | CALLE ARISTIDES CHAVIER ESQUINA | | | SAN JUAN | PR | 00924 | |
| 5854 | ADMINISTRACION DE FAMILIA Y NIÑOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 856084 | ADMINISTRACION DE REHABILITACIÓN VOCACIONAL | | PO BOX 191118 | | | San Juan | PR | 00919-1118 | |
| 601765 | ADMINISTRACION DE SEGUROS DE SALUD | P O BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| 835165 | Administración De Seguros De Salud De Puerto Rico | c/o De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | PO Box 79552 | | Carolina | PR | 00984-9552 | |
| 770925 | ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601766 | ADMINISTRACION DE SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 839939 | Administración de Terrenos | PO BOX 3767 | | | | SAN JUAN | PR | 00936 | |
| 838118 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5861 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA HATO REY | | | | SAN JUAN | PR | 00936-3188 | |
| 5863 | ADMINISTRACION DE VIVIENDA PUBLICA | P.O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 | |
| 5864 | ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 | |
| 5865 | ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 | |
| 601768 | ADMINISTRACION SERVICIOS SALUD DE P.R. | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 5868 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| 5869 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| 5870 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 447 | | | | CASTANER | PR | 00631 | |
| 5871 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| 5872 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| 5873 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| 830413 | Administracion Sistema De Retiro Del Gobierno | Attn: Cecile Tirado | Edificio Intendente Ramírez Pda 1 | | | San Juan | PR | 00905-4515 | |
| 5875 | ADMINISTRACION SISTEMAS DE RETIRO | EMPLEADOS DE GOBIERNO Y JUDICATURA | | | | SAN JUAN | PR | 00940 | |
| 5876 | ADMINISTRACION SUSTENTO DE MENORES | AREA DE TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| 601771 | ADMINISTRACION SUSTENTO DE MENORES | C/O ELIZABETH SANTOS CINTRON | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 601770 | ADMINISTRACION SUSTENTO DE MENORES | JUNTA DE CALIDAD AMBIENTAL | PO BOX 1488 | | | SAN JUAN | PR | 00910-1488 | |
| 5878 | ADMINISTRACION SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5879 | Admiral Insurance Company | 1000 Howard Boulevard | P.O. Box 5430 | Suite 300 | | Mount Laurel | NJ | 08054 | |
| 5880 | Admiral Insurance Company | Attn: Steven S Zeitman, President | 1255 Caldwell Road | | | Cherry Hill | NJ | 08034 | |
| 601795 | ADOLFO CRUZ CRUZ | URB TOA ALTA HEIGHTS | AP 19 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 601808 | ADOLFO GONZALEZ | APRIL GARDEN | J 16 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 601814 | ADOLFO J LATORRE MARRERO | P O BOX 140273 | | | | ARECIBO | PR | 00614 | |
| 601832 | ADOLFO PEREZ RIVERA | P O BOX 357 | | | | ANGELES | PR | 00611 | |
| 601835 | ADOLFO RAMIREZ HERNANDEZ | BO RIO JUEYES | PARCELA 732 CALLE 10 | | | COAMO | PR | 00769 | |
| 5933 | ADOLFO VALDES AGRAIT | LCDO. JARRYSON JOSHUA CARABALLO OQUENDO | Condominio Ponciana Calle Marina #9140 Box 501 | | | Ponce | PR | 00717 | |
| 856085 | ADOPTION AND SUBSTITUTE CARE | | | | | | | | |
| 6201 | ADORNO OFFICE SUPPLY INC | JARDINES DE COUNTRY CLUB | BF 1 AVE GALICIA | | | CAROLINA | PR | 00984-3304 | |
| 6395 | ADRIAN ARROYO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6420 | ADRIAN J FLORES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855653 | Adrian Mercado Jimenez | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PMB 270 | Guaynabo | PR | 00966 | |
| 6434 | ADRIAN MOJÍCA PABÓN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 6435 | ADRIÁN MOJICA PABÓN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 601948 | ADRIAN VELAZQUEZ SANTANA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 6473 | ADRIANA GONZALEZ MALDONADO | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ | AVE. LAS AMÉRICAS | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 6488 | ADRIANA MIESES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601987 | ADRIANO ROMAN HERNANDEZ | PO BOX 361548 | | | | SAN JUAN | PR | 00936 | |
| 601989 | ADRIEL AUTO CORP | HC 80 BOX 6515 | | | | DORADO | | 00646-9501 | |
| 6515 | ADRIEL LIND DOMENNECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6560 | ADSEF Y/O JOEL A RAMOS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6561 | ADSEF Y/O VIRGEN JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6562 | ADSEF Y/O VIRGEN JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602001 | ADT SECURITY SERVICES PR INC | P O BOX 71485 | | | | SAN JUAN | PR | 00936-8585 | |
| 6567 | ADT SECURITY SYSTEMS PR INC | PO BOX 366758 | | | | SAN JUAN | PR | 00936 | |
| 6568 | ADT SECURITY SYSTEMS PR INC | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 602004 | ADV. NETWORK OF P.R. | ADV NETWORK OF P.R. | 138 TRINITY SREET | PARADISE HILLS | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602005 | ADV. NETWORK OF P.R. | URB RIO PIEDRAS HTS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 6573 | ADVANCE ADVISOR GROUP INC | PMB STE 329 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 6578 | ADVANCE AUTO PARTS | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| 602012 | ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | | Carolina | | 00987 | |
| 770509 | ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 006801-554 | |
| 6591 | ADVANCE FLEET SERVICES CORP | BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6592 | ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMÓN | PR | 00956 | |
| 6594 | ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| 602026 | ADVANCE HEARING CENTER | URB SUMMIT HILLS | 652 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 6603 | ADVANCE MEDICAL TECHNOLOGIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 602030 | ADVANCE MICROCOMPUTER TECHN. | 500 AVE MUŽOZ RIVERA | EDIF EL CENTRO I | | | HATO REY | PR | 00918 | |
| 602031 | ADVANCE MICROCOMPUTER TECHN. | EDIF. EL CENTRO I | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6621 | ADVANCE WIRELESS COMMUNICATIONS, INC D/B/A AWC TELECOM | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 602043 | ADVANCED AVIATEC  SA | 7657 NORTH WEST 50TH STREET | | | | MIAMI | FL | 33166 | |
| 6628 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | 26 SA PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6627 | ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 6629 | ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 602050 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70338 | | | | SAN JUAN | PR | 00936 | |
| 6635 | ADVANCED COMPUTER TECHNOLOGY | P O BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 602052 | ADVANCED COMPUTER TECHNOLOGY | PO BOX 361697 | | | | SAN JUAN | PR | 00936 | |
| 602053 | ADVANCED COMUNICATION SCIENCES INC | CORPORATE HEADQUARTERS | 180 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| 6638 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 6644 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 602066 | ADVANCED IMAGING INT CENTER | P O BOX 1186 | | | | BAYAMON | PR | 00960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602068 | ADVANCED INSTRUMENTS INC | P O BOX 42006 | | | | PROVIDENCE | RI | 02940 | |
| 6657 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 6662 | ADVANCED NETWORK & CORP | PO BOX 650 | | | | MERCEDITA | PR | 00715-0650 | |
| 6675 | ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 856530 | ADVANCED PSYCHOEDUCATIONAL SERVICES | MARTINEZ VICENTE, FATIMA | AVE JESUS T PINERO 1578 A | | | SAN JUAN | PR | 00921 | |
| 602077 | ADVANCED SOFTWARE TECHNOLOGGIE | 54 SE NUM. 1227 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 602078 | ADVANCED SOFTWARE TECHNOLOGGIE | 952-B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 6698 | ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| 6700 | Advantage Business Insurance Company I.I. | 1949 E. Sunshine | | | | Springfield | MO | 65899-0001 | |
| 6701 | Advantage Business Insurance Company I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6702 | Advantage Business Insurance Company I.I. | c/o Milliman, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6703 | Advantage Business Insurance Company I.I. | c/o RSM ROC &Company, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| 6704 | Advantage Life Assurance I.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6705 | Advantage Life Assurance I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6706 | Advantage Life Assurance I.I. | Attn: Walter Keenan, President | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| 6707 | Advantage Life Puerto Rico, A.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 6708 | Advantage Life Puerto Rico, A.I. | Attn: Daniel Theodore, Actuary | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6709 | Advantage Life Puerto Rico, A.I. | Attn: Karl Jordan, External Auditor | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 6710 | Advantage Life Puerto Rico, A.I. | Attn: Pedro Vidal Cordero, Principal Representative | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| 602087 | ADVERTISING DIANAMIC GROUP, INC. | URB BALDRICH | 343 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 6720 | ADVERTISING GROUP P R INC | URB TIERRA ALTA II | N-8 TORTOLA ST | | | GUAYNABO | PR | 00969 | |
| 602091 | ADVISORY COUNCIL ON HISTORIC PRESERVATIO | 100 PENNSYLVANIA AVENUE N W | SUITE 809 | | | WASHINGTON | DC | 20004 | |
| 6735 | AEDA CORP. | CARR. 162 KM 6.6 | BO. HELECHAL | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6753 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | SUITE NO. 2 | | | PONCE | PR | 00728-2803 | |
| 6755 | AERONET WIRELESS BROADBAND CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 6757 | AERONET WIRELESS BROADBAND, CORP. | Metro Office Park 18 | Suite 305 | | | Guaynabo | PR | 00968 | |
| 6758 | AERONET WIRELESS BROADBAND, CORP. | PO BOX 270013 | | | | SAN JUAN | PR | 00927 | |
| 602107 | AES INTERNATIONAL INC | AVE R H TOOD | | | | SAN JUAN | PR | 00907 | |
| 6764 | AES INTERNATIONAL INC | AVE R H TOOD | 1004 CALLE LABRA | | | SAN JUAN | PR | 00907 | |
| 6767 | Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 6768 | Aetna Life Insurance Company | Attn: Janet Mann, Vice President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6769 | Aetna Life Insurance Company | Attn: Ronald A. Williams, President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| 6837 | AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO  COSTA #52 | URB. TRES MONJITAS | | | HATO REY | PR | 00918 | |
| 602116 | AFCI ASSOC OF FILM COMMISSIONES INTER | 6922 HOLLYWOOD BLVD STE 62 | | | | LOS ANGELES | CA | 90028 | |
| 602117 | AFCI ASSOC OF FILM COMMISSIONES INTER | AVE SUITE 205 | 7021 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| 6844 | Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 | |
| 6845 | Affiliated FM Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6846 | Affiliated FM Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6847 | Affiliated FM Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6848 | Affiliated FM Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| 6867 | AGA LINDE HEALTHCARE PR INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6868 | AGA LINDE HEALTHCARE PR INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 6870 | AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| 6878 | AGAPITO CUCUTA CARDONA | LCDO. ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 6879 | AGAPITO CUCUTA CARDONA | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 6880 | AGAPITO CUCUTA CARDONA | LCDO. SALVADOR RAMIREZ SEDA | Apartado 2935 | | | MAYAGUEZ | PR | 00681 | |
| 838651 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602154 | AGAPITO RUIZ MILLAN | 198 PROLONGACION CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 6893 | AGCS Marine Insurance Company | 225 West Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 6894 | AGCS Marine Insurance Company | Attn: Arthur Moossmann, Jr., President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 6895 | AGCS Marine Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| 602164 | AGENCIA BITHORN TRAVEL | 33 CALLE RESOLUCION | SUITE 601 | | | SAN JUAN | PR | 00920 | |
| 602167 | AGENCIA DE AREA REGION II | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602168 | AGENCIA DE AREA REGION II | PO BOX 50063 | OLD SAN JUAN STA | | | SAN JUAN | PR | 00902 | |
| 602170 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 6907 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | APARTADO 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 6909 | AGENCIA GUBERNAMENTAL | ACUDEN- P.O. BOX 15091 | AVE. PONCE DE LEON, PDA.2 | | | SAN JUAN | PR | 00902 | |
| 6910 | AGENCIA GUBERNAMENTAL | Adm. de Familias y Ninos | P O Box 194090 | | | San Juan | PR | 00919-4090 | |
| 6911 | AGENCIA GUBERNAMENTAL | ADSEF-500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6912 | AGENCIA GUBERNAMENTAL | ADSEF-P.O. BOX 8000 | DIST. DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 6913 | AGENCIA GUBERNAMENTAL | ASG - P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 6914 | AGENCIA GUBERNAMENTAL | COMISION DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 6915 | AGENCIA GUBERNAMENTAL | DEPT SALUD-COMISION PREV SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 6916 | AGENCIA GUBERNAMENTAL | Dept. Educacion- Educacion Especial | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6917 | AGENCIA GUBERNAMENTAL | Dept. Educ-Adm. Escuelas Comunidad | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| 6918 | AGENCIA GUBERNAMENTAL | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 6919 | AGENCIA GUBERNAMENTAL | P.O. BOX 7428 | | | | San Juan | PR | 00903 | |
| 6920 | AGENCIA GUBERNAMENTAL | PO Box 2501 | | | | San Juan | PR | 00903 | |
| 6921 | AGENCIA GUBERNAMENTAL | POP BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 6923 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | DEUDA DE CONTRIBUCIONES OFIC424A | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6922 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 770510 | AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CENTER | PISO 14 | TORRE NORTE AVE. ARTERIAL HOSTOS 235, STE 1504 | SAN JUAN | PR | 00918-1454 | |
| 6924 | AGENCIA GUBERNAMENTAL | SENADO-CTRO CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6925 | AGENCIA GUBERNAMENTAL | SERV. IMPRENTA - APARTADO 9072 | | | | SAN JUAN | PR | 00908 | |
| 6926 | AGENCIA GUBERNAMENTAL | TRIBUNAL PRIMERA INSTANCIA AIBONITO | P.O. BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 856087 | AGENCIA GUBERNAMENTAL SERVICIO DE IMPRENTA | | | | | | | | |
| 602183 | AGENCIAS EFE SA | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6930 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAGÜEZ | PR | 00680 | |
| 6929 | AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| 6932 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATANO | PR | 00962 | |
| 6931 | AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATAðO | PR | 00962 | |
| 6933 | AGENCIAS GUBERNAMENTALES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918 | |
| 6934 | AGENCIAS GUBERNAMENTALES | 150 AVE DELA CONSTITUCION STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6935 | AGENCIAS GUBERNAMENTALES | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 6936 | AGENCIAS GUBERNAMENTALES | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 6937 | AGENCIAS GUBERNAMENTALES | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923 | |
| 6938 | AGENCIAS GUBERNAMENTALES | 383 AVE F D ROOSEVELT | SUITE 107 | | | SAN JUAN | PR | 00918-2143 | |
| 6939 | AGENCIAS GUBERNAMENTALES | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623 | |
| 6940 | AGENCIAS GUBERNAMENTALES | 400 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00926 | |
| 6941 | AGENCIAS GUBERNAMENTALES | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 6942 | AGENCIAS GUBERNAMENTALES | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| 6943 | AGENCIAS GUBERNAMENTALES | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| 6944 | AGENCIAS GUBERNAMENTALES | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6945 | AGENCIAS GUBERNAMENTALES | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 6946 | AGENCIAS GUBERNAMENTALES | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902 | |
| 6947 | AGENCIAS GUBERNAMENTALES | ADM DE CORRECCION | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 6948 | AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 6949 | AGENCIAS GUBERNAMENTALES | APARTADO 920 | | | | QUEBRADILLA | PR | 00678 | |
| 6950 | AGENCIAS GUBERNAMENTALES | AREA DE TESORO | CONTABILIDAD DE INGRESO | | | SAN JUAN | PR | 00902 | |
| 6951 | AGENCIAS GUBERNAMENTALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 6952 | AGENCIAS GUBERNAMENTALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 6953 | AGENCIAS GUBERNAMENTALES | AVE DE LA CONSTITUCION 150 STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| 6954 | AGENCIAS GUBERNAMENTALES | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 6955 | AGENCIAS GUBERNAMENTALES | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650 | |
| 6956 | AGENCIAS GUBERNAMENTALES | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919 | |
| 6957 | AGENCIAS GUBERNAMENTALES | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 6958 | AGENCIAS GUBERNAMENTALES | CALLE LIMA ESQ HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| 6959 | AGENCIAS GUBERNAMENTALES | CAMARA DE REPRESENTANTES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6960 | AGENCIAS GUBERNAMENTALES | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 6961 | AGENCIAS GUBERNAMENTALES | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627 | |
| 6962 | AGENCIAS GUBERNAMENTALES | CENTRO DE APRENDIZAJE VILLALBA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6963 | AGENCIAS GUBERNAMENTALES | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 6964 | AGENCIAS GUBERNAMENTALES | CENTRO DE EDUCACION Y TERAPIA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6965 | AGENCIAS GUBERNAMENTALES | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 6966 | AGENCIAS GUBERNAMENTALES | COMISION APELATIVA DEL SERV PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| 6967 | AGENCIAS GUBERNAMENTALES | COMUNIDADES ESPECIALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6968 | AGENCIAS GUBERNAMENTALES | COND EL CENTRO 1 | 500 MUNOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 6969 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÑOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6970 | AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÑOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 6971 | AGENCIAS GUBERNAMENTALES | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 6972 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902 | |
| 6973 | AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6974 | AGENCIAS GUBERNAMENTALES | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 6975 | AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 6976 | AGENCIAS GUBERNAMENTALES | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 6977 | AGENCIAS GUBERNAMENTALES | DEPT DE SALUD OFC FINANZAS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6978 | AGENCIAS GUBERNAMENTALES | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 6979 | AGENCIAS GUBERNAMENTALES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 6980 | AGENCIAS GUBERNAMENTALES | DEPT TRABAJO(SEGURO CHOFERIL) | PO BOX 195540 | | | SAN JUAN | PR | 00001 | |
| 6981 | AGENCIAS GUBERNAMENTALES | DEPTO DE AGRICULTURA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6982 | AGENCIAS GUBERNAMENTALES | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 6983 | AGENCIAS GUBERNAMENTALES | DEPTO DES ECONOMICO Y COMERCIO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 6984 | AGENCIAS GUBERNAMENTALES | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 6985 | AGENCIAS GUBERNAMENTALES | DIVISION LEGAL PTO RICO OSHA | P O BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 6987 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6986 | AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 6988 | AGENCIAS GUBERNAMENTALES | DPTO. RECURSOS NATURALES | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 | |
| 6990 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 6989 | AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6991 | AGENCIAS GUBERNAMENTALES | ESC GERARDO SELLES SOLA/RAYSA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6992 | AGENCIAS GUBERNAMENTALES | ESC. BERWIND SUPERIOR | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 6993 | AGENCIAS GUBERNAMENTALES | ESCUELA INTEMERDIA VILLA GRANADA | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | SAN JUAN | PR | 00902 | |
| 6994 | AGENCIAS GUBERNAMENTALES | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 6995 | AGENCIAS GUBERNAMENTALES | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 6996 | AGENCIAS GUBERNAMENTALES | GREENFIELD CORPORATE CENTER | 1858 CHARTER LANE SUITE 103 | | | LARCASTER | PA | 17604-8080 | |
| 6997 | AGENCIAS GUBERNAMENTALES | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 6998 | AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | | San Juan | PR | 00924 | |
| 6999 | AGENCIAS GUBERNAMENTALES | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 7000 | AGENCIAS GUBERNAMENTALES | MAYAGUEZ | | | | MAYAGUEZ | PR | 00681-8019 | |
| 7001 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7002 | AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 7003 | AGENCIAS GUBERNAMENTALES | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 7004 | AGENCIAS GUBERNAMENTALES | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 7005 | AGENCIAS GUBERNAMENTALES | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 7006 | AGENCIAS GUBERNAMENTALES | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| 7007 | AGENCIAS GUBERNAMENTALES | OFICINA DEL GAR | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 | |
| 7008 | AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 7009 | AGENCIAS GUBERNAMENTALES | OPG | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 7010 | AGENCIAS GUBERNAMENTALES | P O  BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 7011 | AGENCIAS GUBERNAMENTALES | P O  BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 7012 | AGENCIAS GUBERNAMENTALES | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 7013 | AGENCIAS GUBERNAMENTALES | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7014 | AGENCIAS GUBERNAMENTALES | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 7015 | AGENCIAS GUBERNAMENTALES | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910 | |
| 7016 | AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 7017 | AGENCIAS GUBERNAMENTALES | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 7018 | AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 7019 | AGENCIAS GUBERNAMENTALES | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 7020 | AGENCIAS GUBERNAMENTALES | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 7021 | AGENCIAS GUBERNAMENTALES | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 7022 | AGENCIAS GUBERNAMENTALES | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 7023 | AGENCIAS GUBERNAMENTALES | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 7024 | AGENCIAS GUBERNAMENTALES | P O BOX 2197 | | | | VEGA ALTA | PR | 00692 | |
| 7025 | AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 7026 | AGENCIAS GUBERNAMENTALES | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| 7027 | AGENCIAS GUBERNAMENTALES | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 7028 | AGENCIAS GUBERNAMENTALES | P O BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 7029 | AGENCIAS GUBERNAMENTALES | P O BOX 5887 | | | | SAN JUAN | PR | 00906 | |
| 7030 | AGENCIAS GUBERNAMENTALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 7031 | AGENCIAS GUBERNAMENTALES | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| 7032 | AGENCIAS GUBERNAMENTALES | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 7033 | AGENCIAS GUBERNAMENTALES | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 7034 | AGENCIAS GUBERNAMENTALES | P O BOX 9024184 | | | | SAN JUAN | PR | 00902 | |
| 7035 | AGENCIAS GUBERNAMENTALES | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| 7036 | AGENCIAS GUBERNAMENTALES | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7037 | AGENCIAS GUBERNAMENTALES | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902 | |
| 7038 | AGENCIAS GUBERNAMENTALES | PMB 152 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 7039 | AGENCIAS GUBERNAMENTALES | PMB 356 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 7040 | AGENCIAS GUBERNAMENTALES | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 7041 | AGENCIAS GUBERNAMENTALES | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 7042 | AGENCIAS GUBERNAMENTALES | PO BOX 10163 | | | | SAN JUAN | PR | 00902 | |
| 7043 | AGENCIAS GUBERNAMENTALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 7044 | AGENCIAS GUBERNAMENTALES | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| 7045 | AGENCIAS GUBERNAMENTALES | PO BOX 11382 | | | | SAN JUAN | PR | 00910 | |
| 7047 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | ANASCO | PR | 00610 | |
| 7046 | AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | AðASCO | PR | 00610 | |
| 7048 | AGENCIAS GUBERNAMENTALES | PO BOX 1757 | | | | YABUCOA | PR | 00767 | |
| 7049 | AGENCIAS GUBERNAMENTALES | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 7050 | AGENCIAS GUBERNAMENTALES | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 7051 | AGENCIAS GUBERNAMENTALES | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 7052 | AGENCIAS GUBERNAMENTALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 7053 | AGENCIAS GUBERNAMENTALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 7054 | AGENCIAS GUBERNAMENTALES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 7055 | AGENCIAS GUBERNAMENTALES | PO BOX 21837 | | | | SAN JUAN | PR | 00931 | |
| 7056 | AGENCIAS GUBERNAMENTALES | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| 7057 | AGENCIAS GUBERNAMENTALES | PO BOX 250296 | | | | AGUADILLA | PR | 00604 | |
| 7058 | AGENCIAS GUBERNAMENTALES | PO BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 7059 | AGENCIAS GUBERNAMENTALES | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7060 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 | |
| 7061 | AGENCIAS GUBERNAMENTALES | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795 | |
| 7062 | AGENCIAS GUBERNAMENTALES | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 7063 | AGENCIAS GUBERNAMENTALES | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 7064 | AGENCIAS GUBERNAMENTALES | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 7065 | AGENCIAS GUBERNAMENTALES | PO BOX 40285 | | | | SAN JUAN | PR | 00940 | |
| 7066 | AGENCIAS GUBERNAMENTALES | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 7067 | AGENCIAS GUBERNAMENTALES | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| 7068 | AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 | |
| 7069 | AGENCIAS GUBERNAMENTALES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 7070 | AGENCIAS GUBERNAMENTALES | PO BOX 425 | | | | BAYAMON | PR | 00961 | |
| 7071 | AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 7072 | AGENCIAS GUBERNAMENTALES | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 7073 | AGENCIAS GUBERNAMENTALES | PO BOX 5127 | | | | SAN JUAN | PR | 00906 | |
| 7074 | AGENCIAS GUBERNAMENTALES | PO BOX 552 | | | | COROZAL | PR | 00783 | |
| 7075 | AGENCIAS GUBERNAMENTALES | PO BOX 668 | | | | BARCELONETA | PR | 00617 | |
| 7076 | AGENCIAS GUBERNAMENTALES | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 7077 | AGENCIAS GUBERNAMENTALES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 7078 | AGENCIAS GUBERNAMENTALES | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 7079 | AGENCIAS GUBERNAMENTALES | PO BOX 71592 | | | | SAN JUAN | PR | 00936-8692 | |
| 7080 | AGENCIAS GUBERNAMENTALES | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 7081 | AGENCIAS GUBERNAMENTALES | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 7082 | AGENCIAS GUBERNAMENTALES | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7083 | AGENCIAS GUBERNAMENTALES | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 7084 | AGENCIAS GUBERNAMENTALES | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 7085 | AGENCIAS GUBERNAMENTALES | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 7086 | AGENCIAS GUBERNAMENTALES | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 7087 | AGENCIAS GUBERNAMENTALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7088 | AGENCIAS GUBERNAMENTALES | PO BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| 7089 | AGENCIAS GUBERNAMENTALES | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 7090 | AGENCIAS GUBERNAMENTALES | PO BOX 9072 | | | | SAN JUAN | PR | 00908-9072 | |
| 7091 | AGENCIAS GUBERNAMENTALES | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 7092 | AGENCIAS GUBERNAMENTALES | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 7093 | AGENCIAS GUBERNAMENTALES | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 7094 | AGENCIAS GUBERNAMENTALES | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| 7095 | AGENCIAS GUBERNAMENTALES | SALA DE  HUMACAO | PO BOX 885 | | | HUMACAO | PR | 0007920885 | |
| 7096 | AGENCIAS GUBERNAMENTALES | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7097 | AGENCIAS GUBERNAMENTALES | SECRETARIO DE HACIENDA | DIVISION DE PAGUDURIA | | | SAN JUAN | PR | 00902 | |
| 7098 | AGENCIAS GUBERNAMENTALES | SECRETARIO DEL TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919 | |
| 7099 | AGENCIAS GUBERNAMENTALES | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 7100 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 7101 | AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | OFICINA OMBUSMAN | | | SAN JUAN | PR | 00910-1382 | |
| 7102 | AGENCIAS GUBERNAMENTALES | ULTIMO TROLEY | 2100 CALLE LOIZA FINAL | | | SAN JUAN | PR | 00914 | |
| 7103 | AGENCIAS GUBERNAMENTALES | UPR EXT POSTAL CUA 100 CARR 908 | | | | HUMACAO | PR | 00791 | |
| 7104 | AGENCIAS GUBERNAMENTALES | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918 | |
| 7105 | AGENCIAS GUBERNAMENTALES | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7106 | AGENCIAS GUBERNAMENTALES | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 7107 | AGENCIAS GUBERNAMENTALES | URB VILLA HUMACAO | 250 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 7108 | AGENCIAS GUBERNAMENTALES | URB VILLA NEVAREZ | 20 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 602193 | AGILENT TECHNOLOGIES INTERAMERICAS | 4376 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 831171 | Agilent Technologies Interamericas  Inc. | 4376 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 602195 | AGING CARE & NURSING HOME ADM GROUP | P O BOX 19452 | | | | SAN JUAN | PR | 00910 | |
| 7128 | AGLAITZA TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7130 | AGLAMER MOLINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837778 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | | | GUAYNABO | PR | 00969-0000 | |
| 837779 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | | | SAN JUAN | PR | 00922-2149 | |
| 770927 | AGNES A. RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602224 | AGNES LUGO SANTIAGO | URB VILLA DEL CARMEN | JJ15 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 7303 | AGOSTO CARRASQUILLO, SELENIA | HÉCTOR FIGUEROA | | | | | | | |
| 7476 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 7477 | AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 7513 | AGOSTO MÉNDEZ, WANDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 7811 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDA. GLORIA M. IAGROSSI BRENES | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7812 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. ANTONIO VRCARCEL CERVERA | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7813 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. CARMELO RODRIGUEZ FELICIANO | 1552 CALLE PARANÁ | TH-18 | | SAN JUAN | PR | 00926 | |
| 7814 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. MARCOS ROSADO CONDE | URB. SANTA CLARA | I-22 | CALLE ARECA | GUAYNABO | PR | 00969 | |
| 7878 | AGRAMONTE QUEZADA DEMETRIO | SHEILA ACEVEDO | PO BOX 8152 | | | SAN JUAN | PR | 00910-0152 | |
| 602284 | AGRO EMPRESAS 2000 | P O BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 7919 | AGRO INDUSTRIAS DEL ESTE | LCDO. BENJAMÍN MORALES DEL VALLE Y LCDO. JAIME E. MORALES MORALES | URB. TOWN PARK 181 MARGINAL A-1 | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7920 | AGRO INDUSTRIAS DEL ESTE | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS | SUITE 1-A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 7921 | AGRO INDUSTRIAS DEL ESTE | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 | #5900 | | ISLA VERDE AVE. L-2 CAROLINA | PR | 00979 | |
| 7922 | AGRO INDUSTRIAS DEL ESTE | LCDO. NELSON MELÉNDEZ | VIG TOWER SUITE 701 | 1225 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 836445 | Agro Industrias Del Este, Corp. | PMB 347 | # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 602289 | AGRO MUNDO | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 602300 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | HC 2 BOX 11865 | | | | LAJAS | PR | 00667 | |
| 837537 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | | | | Dorado | PR | 00646 | |
| 837536 | AGROFRESCO, INC. | Carr 695 Km 4 Solar 2 Fin | LA GARITA | | | Dorado | PR | 00646 | |
| 837539 | AGROFRESCO, INC. | CARR 695 KM SOLAR 2 FIN | | | | DORADO | PR | 00646 | |
| 837538 | AGROFRESCO, INC. | CARR. 102 KMCARR 695 KM 4 SOLAR 2 FIN | | | | DORADO | PR | 00646 | |
| 602304 | AGROPECUARIA JUANA DIAZ | PO BOX 362615 | | | | SAN JUAN | PR | 00936 | |
| 602307 | AGROPHARMA LABORATORIES INC | PO BOX 1150 | | | | SALINAS | PR | 00751 | |
| 8001 | AGROTEX FARM CORP | HC 8 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8008 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | URB COLINAS METROPOLITANAS | N 7 CALLE GUILARTE | | | GUAYNABO | PR | 00919 4694 | |
| 8013 | AGTE. CARLOS RODRÍGUEZ QUIÑONES | | | | | | | | |
| 8014 | AGTE. FÉLIX GUZMÁN SERRANO | | | | | | | | |
| 602311 | AGUA DE MANANTIAL LA ROCA | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602312 | AGUA DE MANANTIAL LA ROCA | PO BOX 905 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602321 | AGUA SOL Y SERENO | URB SANTA PAULA | A 9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 8023 | AGUA SPRINGS INC DBA AGUA LA MONTANA | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602332 | AGUADILLA ESSO SERVICENTRO | HC BOX 54104 | | | | AGUADILLA | PR | 00603-9541 | |
| 838772 | AGUADILLA SERVICE PLAZA, INC. | 2972 AVE EMILIO FAGOT | | | | PONCE | PR | 00731 | |
| 838771 | AGUADILLA SERVICE PLAZA, INC. | CARR#2 BO VICTORIA | | | | AGUADILLA | PR | 00605 | |
| 602338 | AGUADILLA TACO MAKERS INC | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 602343 | AGUAS VIVAS FOOD MARKET INC | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 8063 | AGUAYO CEDEÑO MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8064 | AGUAYO CEDEÑO MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8152 | AGUAYO SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602354 | AGUEDA Y CASIMIRO ACOSTA | COND TORRES CERVANTES | EDIF 240 APT 216 A | | | SAN JUAN | PR | 00924 | |
| 8215 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 | |
| 8402 | AGUILAR VIRUET, YASILKA | LCDO. WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 836777 | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership | Attn: Daniel Bustos, Chief Development Officer | 2445 Technology Forest Blvd. | Level 6 | The Woodlands | TX | 77381 | |
| 836775 | Aguirre Offshore Gasport, LLC | McConnell Valdés, LLC | Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 836776 | Aguirre Offshore Gasport, LLC | McConnell Valdés, LLC | Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | pr | 00936-4225 | |
| 8572 | AGUSTIN BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8580 | AGUSTIN COLLAZO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8595 | AGUSTIN GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602414 | AGUSTIN LEBRON SEGUI | PO BOX 737 | | | | SAN ANTONIO | PR | 00690 | |
| 8611 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 8625 | AGUSTIN QUINONEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8627 | AGUSTIN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8628 | AGUSTIN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8634 | AGUSTIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602467 | AGUSTIN SEVILLA AVILES | RR 01 BOX 11743 | | | | MANATI | PR | 00674 | |
| 8646 | AGUSTIN VIDAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856088 | AHMAD M. MAHMOD ELRAI | | | | | | | | |
| 602515 | AHMED PATRIOT SOUND | 458 COND SAN JOSE | | | | SAN JUAN | PR | 00907 | |
| 8678 | AHMED TECHNOLOGY CORP. | ESTANCIAS DE LA FUENTE L14 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 8679 | AHMED TECHOLOGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8690 | Ahorro Muebles | Ave. Los Veteranos, #32 | | | | Guayama | PR | 00785 | |
| 8691 | Ahorro Muebles | BO HATO ABAJO CARR 2 KM 80.0 | | | | ARECIBO | PR | 00612 | |
| 8692 | AHORRO MUEBLES | CALLE MAYOL #60 | | | | PONCE | PR | 00730 | |
| 8693 | Ahorro Muebles | Calle Mayor 60 | | | | Ponce | PR | 00731 | |
| 8694 | Ahorro Muebles | Calle MJ Cabrero #64 | | | | San Sebastian | PR | 00685 | |
| 8695 | Ahorro Muebles | Calle Vivaldi Pacheco #19 | | | | Yauco | PR | 00658 | |
| 8696 | Ahorro Muebles | CARR 172 | | | | CAGUAS | PR | 00725 | |
| 8697 | Ahorro Muebles | Carr. 2, Calle Militar | | | | Hatillo | PR | 00659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8710 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 8712 | AICA SCHOOL TRANSPORT | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8714 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8729 | AIDA ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8737 | AIDA BARRIOS CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602595 | AIDA CORDERO | SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835277 | Aida Diaz-Cambier and Luis Santiago, personally and on behalf of their minor daughter, VSD | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 602628 | AIDA E CARABALLO | PO BOX 3267 | | | | JUNCOS | PR | 00777 | |
| 8778 | AIDA E CASTRILLON CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8801 | AIDA E. TOSSAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8804 | AIDA ESTHER NIEVES BALADEJO | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| 8805 | AIDA ESTHER NIEVES BALADEJO | MELÉNDEZ ARTAU, JORGE | PO BOX 2518 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 8816 | AIDA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8817 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 8818 | AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE FINANCIAL SERVICES | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 602681 | AIDA GIROD SOLIVAN | COND JARDINES METROPOLITANOS 1 | APT 15 B | | | SAN JUAN | PR | 00927 | |
| 8823 | AIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602684 | AIDA GONZALEZ | BDA MONTON ABAJO | CARR 14 | | | CAYEY | PR | 00736 | |
| 8829 | AIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602709 | AIDA I CHARNECO VILLANUEVA | COND SAN PATRICIO 14 | AVE SAN PATRICIO APT 1907 | | | GUAYNABO | PR | 00968 | |
| 602718 | AIDA I LAPORTE | PO BOX 1625 | | | | SANTA ISABEL | PR | 00757 | |
| 602723 | AIDA I MIRANDA MELECIO | 25 CALLE MANUEL A PADILLA | | | | TOA BAJA | PR | 00949 | |
| 602740 | AIDA I TORRES MARRERO | PO BOX 9942 | | | | CAROLINA | PR | 00988 | |
| 8862 | AIDA I. APONTE RIVERA | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 8883 | AIDA J. RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8884 | AIDA J. ROSSY CLEMENTE | CARLOS C ALSINA BATISTA | CARLOS ALSINA BATISTA LAW OFFICES PSC | 1519 Ponce DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | SAN JUAN | PR | 00909 | |
| 602868 | AIDA L RIVERA RIVERA | HC-71 BOX 3856 | | | | NARANJITO | PR | 00719 | |
| 8965 | AIDA L. ARBONA DIAZ | LCDO. MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| 602909 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ | 1027 CALLE 10 | | | RIO PIEDRAS | PR | 00927 | |
| 8978 | AIDA L. SANABRIA BAERGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 8983 | AIDA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8997 | AIDA LUZ MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602947 | AIDA M DE JESUS MORALES | SECTOR HONDURAS | | | | LOIZA | PR | 00772 | |
| 9011 | AIDA M PEDROGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9016 | AIDA M RIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9030 | AIDA M. VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602977 | AIDA MARCIAL LOPEZ | SIERRA LINDA | B 16 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 602980 | AIDA MARIA MORALES CORTES | HC 3 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602991 | AIDA MARTINEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 9067 | AIDA QUIÑONES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9075 | AIDA RAMOS LOZADA | LCDO. LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 770511 | AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9081 | AIDA RIVERA BATISTA Y OTROS (2) | SR. ASSAD EL BURAI FÉLIX | JOSÉ G. PEDREIRA JG-11 | SÉPTIMA SECCIÓN | | TOA BAJA | PR | 00949 | |
| 9082 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 9083 | AIDA RIVERA BATISTA Y OTROS (2) | SRA. GLADYS IRIZARRY ALICEA | URB. PORTOBELLO | CALLE PORTO MAYOR # B-5 | BOX 920 | TOAALTA | PR | 00953-5402 | |
| 603086 | AIDA RODRIGUEZ RIVERA | EXT VILLA CAPARRA | E 20 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 774206 | Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | 1519 Ponce De León Ave. | Firstbank Bldng., Suite 513 | San Juan | PR | 00909 | |
| 9105 | AIDA RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9106 | AIDA RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9111 | AIDA SANCHEZ ZABALA Y OTROS | RICARDO IZURIETA ORTEGA; MIGUEL OLMEDO | MSC 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 9113 | AIDA SANJURJO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9119 | AIDA SUAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603123 | AIDA T FUENTES RIVERA | URB RIO HONDO 1 | E17 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 9129 | AIDA VALENTIN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9130 | AIDA VALENTIN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9141 | AIDALIS TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603165 | AIDIS PUERTO RICO | URB LAS LOMAS 803 | 33 CALLE SO | | | SAN JUAN | PR | 00921 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9156 | AIDSA VALLES ALVAREZ V DEPARTAMENTO DE LA FAMILIA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 9163 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE STE 500 | | | | SAN JUAN | PR | 00908 | |
| 9164 | AIG INSURANCE COMPANY PUERTO RICO | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 9165 | AIG Insurance Company-Puerto Rico | 250 MuNoz Rivera Ave. | American International Plaza, Suite 500 | | | Hato Rey | PR | 00918 | |
| 9166 | AIG Insurance Company-Puerto Rico | Attn: Agustin Montalvo, Vice President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9167 | AIG Insurance Company-Puerto Rico | Attn: Carlos Gonzalez, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9168 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9169 | AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9170 | AIG Insurance Company-Puerto Rico | Attn: Jose Ramos, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9171 | AIG Insurance Company-Puerto Rico | Attn: Michelle Lugo, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 9172 | AIG Latin America I.I. | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| 9173 | AIG Latin America I.I. | Attn: Agustin Montalvo, Vice President | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9174 | AIG Latin America I.I. | Attn: Carlos Gonzalez Rodriguez, Annual Statement | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9175 | AIG Latin America I.I. | Attn: Francisco Diaz, President | PO Box 13355 | | | San Juan | PR | 90833-908 | |
| 9176 | AIG Latin America I.I. | Attn: Jay Morrow, Actuary | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9177 | AIG Latin America I.I. | Attn: Ramon Ponte Tapanes, External Auditor | PO Box 13355 | | | San Juan | PR | 00908 | |
| 9178 | AIG Latin America I.I. | Attn: Rene Pinto-Lugo, Principal Representative | PO Box 13355 | | | San Juan | PR | 00908 | |
| 603178 | AIG LIFE INSURANCE COMPANY | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 9181 | AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| 9182 | AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| 9186 | AIG Warranty Guard, Inc. | 300 South Riverside Plaza | | | | Chicago | IL | 60606-6613 | |
| 9187 | AIG Warranty Guard, Inc. | Attn: James Mostufi, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 9188 | AIG Warranty Guard, Inc. | Attn: Mathew Frankel, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603181 | AIIM ASOOC.INFORMATION & IMAGE MANAGEMENT | 1100 WAYNE AVE | | | | SILVER SPRING | MD | 20910 | |
| 9190 | AIKEN UNIFORMS INC | LCDA. LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| 770512 | AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-0994 | |
| 9195 | AILED RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9196 | AILED RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9222 | AILEEN MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9239 | AILEEN SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9240 | AILEEN SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9253 | AILIS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603243 | AIME CHARLES COLON | PO BOX 20710 | | | | CAYEY | PR | 00736 | |
| 603248 | AIMEE ACEVEDO LUGO | URB LOS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 9288 | AIMS MULTIMEDIA | P O BOX 137 | | | | MERCEDITA | PR | 00715 | |
| 830414 | Air Chiller Mechanical Const.Inc. | Attn: Julia Tolentino | Caguas Industrial Comm Park | Bo Rio Caño Carr 1 Local 1 | | Caguas | PR | 00725 | |
| 603268 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PMB 435 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 9298 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |
| 603269 | AIR CON INC | PUERTO NUEVO | 275 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 603270 | AIR CON INC | URB STA ROSA | 16-12B AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 9304 | AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| 9311 | AIR IMPROVEMENT INC | 793 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 603285 | AIR PRODUCTS AND CHEMICALS INC | PO BOX 71495 | | | | SAN JUAN | PR | 00936 | |
| 856533 | AIR TECH SOLUTIONS LLC | Lopez Rivera, Miguel | 500 Ave. Loes Filtros | Apt. 135 | | Guaynabo | PR | 00971-9273 | |
| 831172 | AIR TECHNOLOGY PRODUCTS | FLAMBOYAN GARDENS | 3 A Z1 | | | Bayamon | PR | 00960 | |
| 603295 | AIR TRANSPORT CONSULTANS INC | PO BOX 3353 | | | | CAROLINA | PR | 00984 | |
| 9318 | AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| 9319 | AIR VOICE WIRELESS, INC. | 2425 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 603296 | AIRBONE EXPRESS | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| 603299 | AIREKO CONSTRUCTION CORP. | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 770930 | AISHA TORO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603312 | AISSA M COLON CRUZ | URB SAN JUAN GDNS | 1859 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 603326 | AITZA R GONZALEZ CABAN | RR5 BOX 5458 | | | | BAYAMON | PR | 00956 | |
| 9376 | AITZA SANTANA DE LEON | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 9397 | AIXA DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603347 | AIXA ESCOBAR ALEJANDRO | PO BOX 8825 | | | | HUMACAO | PR | 00791 | |
| 9435 | AIXA M. ROMAN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770932 | AIXA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603388 | AIXA RIVERA GUASP | PLAZA ALTA | 274 AVE SANTA ANA SUITE 40 | | | GUAYNABO | PR | 00969-3304 | |
| 9453 | AIXA ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9457 | AIXA SOFIA PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603397 | AIXA SOFIA PEREZ PABON | PO BOX 366923 | | | | SAN JUAN | PR | 00936-6923 | |
| 603398 | AIXA SOFIA PEREZ PABON | URB MONTE ALVERVIA | 6 CALLE VIA BERNARDO | | | GUAYNABO | PR | 00969 | |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | | | CABO ROJO | PR | 00623 | |
| 838637 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | | | CABO ROJO | PR | 00623 | |
| 856534 | AIXAMAR DIAZ GONZALEZ | URB REINA DE LOS ANGELES | CALLE 7 C-16 | | | GURABO | PR | 00778 | |
| 856090 | AIXAMAR DIAZ GONZALEZ | | | | | | | | |
| 603412 | AJ BART INC | PO BOX 813 | GURABO | | | GURABO | PR | 00778 | |
| 603417 | AJM MEAT PACKING  INC | CHASE MANHATHAN BANK | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 603418 | AJM MEAT PACKING  INC | CITIBANK CENTER BUILDING 2ND SOUTH | ONE CITIBANK DRIVE | | | SAN JUAN | PR | 00926 | |
| 603416 | AJM MEAT PACKING  INC | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 9492 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | PO BOX 289 | | | | NAGUABO | PR | 00718 | |
| 9497 | AKER KVAERNER CARIBE LLP | RIO CANAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 831173 | AKM MFG.,  INC. | Urb. Industrial Mario Julia | 418 calle A Suite 1 | | | San Juan | PR | 00920 | |
| 9505 | AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| 9857 | ALAN ALEXIS GUTIERREZ VALLE | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 603468 | ALARMAS DE PONCE INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 9927 | ALAYON TOLEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603475 | ALBA A ARCE CRUZ | VILLA CONTESSA | J 25 TUDOR | | | BAYAMON | PR | 00956 | |
| 9938 | ALBA C GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9953 | ALBA DIAZ GARCIA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA | SUITE 400 | 16 ROAD 199 | GUAYNABO | PR | 00969 | |
| 9984 | ALBA JIRAU DE MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9985 | ALBA JIRAU DE MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9986 | ALBA JIRAU DE MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603533 | ALBA L CANDELARIO ORTIZ | HC 01 BOX 10240 | | | | TOA BAJA | PR | 00949 | |
| 9993 | ALBA L. GOMEZ GONZALEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 9994 | ALBA L. GÓMEZ GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 603564 | ALBA N GARCIA GARCIA | URB ROLLING HILLS | C 82 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 603589 | ALBA NYDIA MORALES LOPEZ | 623 PONCE DE LEON AVE | EXECUTIVE BUILDING SUITE 703 B | | | SAN JUAN | PR | 00917 | |
| 603588 | ALBA NYDIA MORALES LOPEZ | PO BOX 5005 | | | | CAROLINA | PR | 00984 5005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603592 | ALBA NYDIA RIVERA | URB OCEAN PARK | 1901 CALLE CACIQUE # A | | | SAN JUAN | PR | 00911 | |
| 603608 | ALBA SCREENS IRON WORKS | BDA ISRAEL | 170 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 10032 | ALBA Y NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10097 | ALBANDOZ BETANCOURT, FEDERICO E. | LCDO. LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| 10259 | ALBERGUE OLIMPICO DE PUERTO RICO | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 10260 | ALBERGUE OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 10263 | ALBERIC CHRYSLER INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 603628 | ALBERIC COLON AUTO SALES INC | CARR # 2 KM 2 5 | MARGINAL BECHARA | | | SAN JUAN | PR | 00920 | |
| 603627 | ALBERIC COLON AUTO SALES INC | P O BOX 3670320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10265 | ALBERIC COLON AUTO SALES INC | PO BOX 364009 | | | | SAN JUAN | PR | 00936 | |
| 10266 | ALBERIC COLON AUTO SALES INC | | | | | | | | |
| 10294 | ALBERT CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603649 | ALBERT TOWING SERVICE | MEMORIAL DRIVE | 2 QUINTAS DE BOULEVARD | | | BAYAMON | PR | 00690 | |
| 10369 | ALBERTO ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603683 | ALBERTO APONTE MORALES | PARQUE FLAMINGO | 210 CALLE DELPHI | | | BAYAMON | PR | 00959-4884 | |
| 10378 | ALBERTO APONTE MORALES | URB. PARQUE FLAMINGO CALLE DELPHI #210 | | | | BAYAMON | PR | 00959 | |
| 603688 | ALBERTO ARCE JIMENEZ | PO BOX 1156 | | | | SAN SEBASTIAN | PR | 00685 | |
| 835213 | Alberto Aresti Freneceschini | 250 Ponce de Leon Ave. - Suite 1000 | | | | San Juan | PR | 00918 | |
| 835212 | Alberto Aresti Freneceschini | PO Box 6507 | | | | San Juan | PR | 00914-6507 | |
| 10383 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| 10444 | ALBERTO CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603742 | ALBERTO DE LEON PEREZ | DIV. COLECTURIA SAN JUAN | AUX. COLECTURIA I | PERMANENTE - AUTO PRIVADO | | SAN JUAN | PR | 00915 | |
| 10455 | ALBERTO DIAZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10459 | ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10465 | ALBERTO E FOLCH DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10466 | ALBERTO E FOLCH DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10467 | ALBERTO E FOLCH DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603762 | ALBERTO ESCUDERO | COND CAPARRA REAL | APT 701 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 10481 | ALBERTO FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839020 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | | BAYAMON | PR | 00956 | |
| 603782 | ALBERTO GALARTZA INC | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603781 | ALBERTO GALARTZA INC | URB SAN DANIEL | 1526 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 603787 | ALBERTO GARCIA / DOCTOR CLOCK | HACIENDA CARRAIZO II | C 8 CALLE A | | | SAN JUAN | PR | 00926 | |
| 10490 | ALBERTO GARCIA DBA DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690 | |
| 603795 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARDIN | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603798 | ALBERTO GONZALEZ CARDONA | BOX 210 | | | | LARES | PR | 00669 | |
| 603802 | ALBERTO GONZALEZ REYES | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 603811 | ALBERTO HABER DBA ACERES MACHINE SHOP | 631 AVE JULIO ANDINO | | | | SAN JUAN | PR | 00925 | |
| 10499 | ALBERTO HABER DBA ACERES MACHINE SHOP | PO BOX 29267 | 631 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00929-0267 | |
| 10543 | ALBERTO JOVANY DUEÑO HUERTAS | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| 603839 | ALBERTO L RAMOS PEREZ | PO BOX 750 | | | | MERCEDITA | PR | 00715-0750 | |
| 603842 | ALBERTO L ROSARIO RIVERA | PO BOX  129 | | | | BARRANQUITAS | PR | 00794 | |
| 10577 | ALBERTO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10578 | ALBERTO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603861 | ALBERTO MALDONADO RIVERA | HC 02 BOX 6593 | | | | ADJUNTAS | PR | 00601 | |
| 10626 | ALBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10631 | ALBERTO PELUZZO CANETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603903 | ALBERTO PEREZ RODRIGUEZ | COND LOS ALMENDROS PLAZA I APT 209 | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 603904 | ALBERTO PEREZ ROQUE | 123 AVE JOSE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 603916 | ALBERTO RAFOLS DAVILA | URB UNIVERSITY GARDENS 756 | CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 10661 | ALBERTO RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10674 | ALBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10675 | ALBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603933 | ALBERTO RIVERA RIVERA | URB TOA ALTA HEIGHTS | AG 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 10682 | ALBERTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603937 | ALBERTO RIVERA VAZQUEZ | 7026 CALLE CLAVEL BOX 118 | | | | SABANA SECA | PR | 00952-4533 | |
| 603941 | ALBERTO RODRIGUEZ ALVAREZ | HC 3 BOX 37691 | | | | MAYAGUEZ | PR | 00680 | |
| 10691 | ALBERTO RODRIGUEZ LOPEZ | | | | | | | | |
| 603946 | ALBERTO RODRIGUEZ MENDEZ | URB REXVILLE | ZA 31 CALLE ALICIA | | | BAYAMON | PR | 00957 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603949 | ALBERTO RODRIGUEZ RAMIREZ | PO BOX 5271 | | | | MAYAGUEZ | PR | 00681 | |
| 603952 | ALBERTO RODRIGUEZ RODRIGUEZ | PO BOX 958 | | | | MOROVIS | PR | 00687 | |
| 10707 | ALBERTO RUBEN IRIZARRY ROBLES | CODEMANDADO: ALDARONDO & LOPEZ BRAS PSC. DEMANDANTE: ISRAEL ROLDAN | CODEMANDADO: ALB PLAZA | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | SUITE 400 | GUAYNABO | PR | 00969 | |
| 603966 | ALBERTO SALAS ROMAN | PO BOX 150 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10721 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | P O BOX 126 | | | | LARES | PR | 00669 | |
| 10738 | ALBERTO SOTOMAYOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603993 | ALBERTO TORRES HERNANDEZ | P O BOX 8880 | | | | HUMACAO | PR | 00791-8880 | |
| 10755 | ALBERTO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604009 | ALBERTO VAZQUEZ COLON | P O BOX 9066611 | | | | SAN JUAN | PR | 00906 6611 | |
| 10760 | ALBERTO VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604015 | ALBERTO VELAZQUEZ ACEVEDO | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00681 | |
| 604021 | ALBERTO VERA MARRERO | CHALET DEL MAR 100 APTO A 206 | CALLE CAMBIGA 26 | | | RINCON | PR | 00677 | |
| 10799 | ALBERTORIO VÍCTOR L. | LCDO. JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| 835207 | Albino Gonzales, Juan A. | Capital Center Building | South Tower, Suite 702 | 239 Artenial Hosto Ave | | Hato Rey, San Jaun | PR | 00918 | |
| 604040 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | SANTA ROSA | 28-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 10918 | ALBINO PABON, DONNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604042 | ALBIS C  RIVERA MEDERO | COLINAS METROPOLITANOS | S 17 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | | | SAN JUAN | PR | 00918 | |
| 11108 | ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 11109 | ALCALDE AUTO PARTS | 219 AVE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 11090 | ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 | |
| 11110 | ALCALDE AUTO PARTS | PO BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 11140 | ALCANZANDO EL EXITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11142 | Alcaraz & Emmanuelli, Abogs., CSP | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| 856535 | ALCAZAR SOLUTION | CENTENO VAZQUEZ, ROBERTO | EXT ALTURAS BELGICA | 290 LAS PALMAS | | GUANICA | PR | 00653 | |
| 11190 | ALCIDES SIERRA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11195 | ALCO HIGH TECH PLASTICS INC | URB RIVERSIDE PARK | 13 CALLE 1 A | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604085 | ALDERWOODS PUERTO RICO INC | BO CALABAZAS | CARR 119 KM 36.5 | | | SAN SEBASTIAN | PR | 00685 | |
| 604087 | ALDERWOODS PUERTO RICO INC | HC 01 BOX 51 LAKE DRIVE | | | | SWIFTWATER | PA | 08370 | |
| 11342 | ALDERWOODS PUERTO RICO INC | P O BOX 29402 | | | | SAN JUAN | PR | 00929 | |
| 604086 | ALDERWOODS PUERTO RICO INC | PO BOX 800475 | | | | COTTO LAUREL | PR | 00780 | |
| 11345 | ALDIMAISA A MATA BERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11388 | ALECXY CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604105 | ALEIDA ALBELO SANTIAGO | ALT DE VEGA BAJA | AA 4 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 11415 | ALEIDA FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11416 | ALEIDA FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11427 | ALEIDA RIVERA GONZÁLEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 856536 | ALEINES VALENTIN NUNEZ | #2053 AVE. ALVIZU CAMPOS | SUITE 2 PMB 361 | | | AGUADILLA | PR | 00603 | |
| 856092 | ALEINES VALENTIN NUNEZ | | | | | | | | |
| 604144 | ALEJANDRA TORRES RIVERA | VILLA DEL REY | Q 14 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 11488 | ALEJANDRINA RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604173 | ALEJANDRINA RIVERA VICENTE | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 11514 | ALEJANDRO ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604193 | ALEJANDRO ACOSTA RIVERA | P O BOX 869 | | | | CABO ROJO | PR | 00623 | |
| 11525 | ALEJANDRO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11527 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11556 | ALEJANDRO BLANCO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11629 | ALEJANDRO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11630 | ALEJANDRO ESTRADA MAYSONET | LCDA. IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. Ponce DE LEÓN | | HATO REY | PR | 00917 | |
| 11631 | ALEJANDRO ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11633 | ALEJANDRO ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11634 | ALEJANDRO ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11635 | ALEJANDRO ESTRADA, REYNALDO | LCDA. EVELYN LÓPEZ DÍAZ | LCDA. EVELYN LÓPEZ DÍAZ | PMB 1263 | PO BOX 6400 | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604247 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 5TA SECCION | A 9 CALLE 32 | | | CAGUAS | PR | 00727 | |
| 11647 | ALEJANDRO FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11649 | ALEJANDRO FIGUEROA Y EVELYN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604251 | ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 | | | | CAROLINA | PR | 00987 | |
| 604253 | ALEJANDRO GONZALEZ GONZALEZ | BORINQUEN GARDENS | CC 7 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 604257 | ALEJANDRO GONZALEZ PEREZ | P O BOX 858 | | | | MOCA | PR | 00676 | |
| 770514 | ALEJANDRO GONZÁLEZ PÉREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| 11680 | ALEJANDRO HERNANDEZ SANCHEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero | Suite 140 | CAGUAS | PR | 00725-3757 | |
| 11686 | ALEJANDRO I RIOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604272 | ALEJANDRO LAFONTAINE RODRIGUEZ | PO BOX 73 | | | | SAN GERMAN | PR | 00683 | |
| 11776 | ALEJANDRO NUNEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11786 | ALEJANDRO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11788 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | P O BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11789 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 11792 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 11793 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 | |
| 11795 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 604301 | ALEJANDRO ORTIZ SALDANA | URB MIRADOR DE BAIROA | 2 T 45 CALLE 24 | | | CAGUAS | PR | 00726 | |
| 604310 | ALEJANDRO PEREZ ESTRADA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 604312 | ALEJANDRO PEREZ FELIX | BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 11850 | ALEJANDRO R PABON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11862 | ALEJANDRO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604332 | ALEJANDRO ROMAN BARRIOS | BEBIDAS Y LIC. - AUTO DEL GOBIERNO | AGENTE R.I. -DISTR. CAROLINA | NO TIENE LIC.-NO PAGAR MILLAJE | | CAROLINA | PR | 00985 | |
| 604333 | ALEJANDRO RUIZ ACEVEDO | BO MIRADERO | BZN 1492 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 11908 | ALEJANDRO S SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604338 | ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | | ARROYO | PR | 00714 | |
| 11936 | ALEJANDRO SOLIS LOPEZ | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST | SUITE 6202 | | SAN JUAN | PR | 00926 | |
| 604356 | ALEJANDRO SOLIS SANCHEZ | MANSIONES DE GUAYNABO | E 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 604380 | ALEJANDRO VIERA LOPEZ | URB SAN GERARDO | 328 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 11980 | ALEJITA SANTOS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11985 | ALEJO LUINA PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834983 | Aleman, Manuel Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12180 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | ALEMAÑY NARTÍNEZ | FRANCHESKA | 147 CASAS LINDAS VILLAGE | Bayamón | PR | 00959 | |
| 12181 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BERMÚDEZ TORRES JORGE L. | URB. PARQUE DEL MONTE 2 | CALLE DAGUAO DD-4 | | CAGUAS | PR | 00727 | |
| 12182 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BIGIO TORRES FRANCISCO | CONDOMINIO GARDEN VALLEY CLUB | CARR.176 #3950 ATPO.17-B CUPEY | | RÍO PIEDRAS | PR | 00923 | |
| 12183 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CAMACHO FIGUEROA JOSÉ O. | PO BOX 360596 | | | SAN JUAN | PR | 00936 | |
| 12185 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRASCO MUÑOZ LUCY | CONDOMINIO CAMINITO | CARR. 189 APTO. 2805 | | GURABO | PR | 00778 | |
| 12186 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRILLO MONTES MYRIAM | VENUS GARDENS 685 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 12187 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CHARLES ANTONGIORGI YAMIR | ALTURAS DE RIO GRANDE | CALLE 6G 288 | | RIO GRANDE | PR | 00745 | |
| 12188 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CLEMENTE GONZÁLEZ LOURDES | PO BOX 1181 | | | SAINT JUST | PR | 00978-1181 | |
| 12189 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DÁVILA HERNÁNDEZ BRENDA L. | URB. UNIVERSITY GARDENS | CALLE DUQUE 254 | | SAN JUAN | PR | 00927 | |
| 12190 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DE JESÚS FERNÁNDEZ GLORICET | URB. CROWN HILLS | CALLE CARITE 131 | | SAN JUAN | PR | 00926 | |
| 12191 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DEL PILAR SOTO MARÍA | URB. TERRAZAS DE | GUAYNABO | CALLE ROSA C-2 | GUAYNABO | PR | 00969 | |
| 12192 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GONZÁLEZ MADRIZ JOSÉ | MARINA BAHÍA | RH 5 AQUAMARINA | | CATAÑO | PR | 00926 | |
| 12193 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GOTAY FONTANET PATRICIA | EL | DORADO | B-9 CALLE C | SAN JUAN | PR | 00926 | |
| 12194 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ FELICIANO ANA L. | PMB 128 | 405 AVE. ESMERALDA | | GUAYNABO | PR | 00969 | |
| 12195 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ SÁNCHEZ ROBERTO | EDIFICIO PARQUE CENTRAL | C/ DEL PARQUE #229 APTO. 1104 | | SAN JUAN | PR | 00912 | |
| 12196 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERRERA DOS REIS GENARO | URB. SAN JOSÉ | 742 CALLE VÍA DEL LLANO | | CAGUAS | PR | 00727-3114 | |
| 12197 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. ANGLADA GIL, ROLANDO | PO BOX 1072 | | | GUAYNABO | PR | 00970 | |
| 12198 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BERRIOS CABAN, GRACIA M | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12199 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BURGOS PEREZ, OSVALDO | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 12200 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. MERCADO COLLAZO, VANESSA | CARIBBEAN OFFICE PLAZA STE 204 | 670 Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 12201 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 12202 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 12203 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. RIVERA GIMENEZ, MANUEL U | URB DELGADO | O-10 AVE JOSE VILLARES | | CAGUAS | PR | 00725 | |
| 12204 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LLANOS PARÍS JESÚS MANUEL | VILLA COOPERATIVA | CALLE 4 F-26 APTO. 2 (ALTOS) | | SAN JUAN | PR | 00985 | |
| 12205 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LUGO IGLESIAS CARMEN E. | 100 GRAN BULEVAR PASEOS | SUITE 112 MSC 456 | | SAN JUAN | PR | 00926 | |
| 12206 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARCANO RAMÍREZ MELISSA | URB. MAGNOLIA GARDENS | CALLE 10 H37 | | Bayamón | PR | 00956 | |
| 12207 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARITNEZ MELENDEZ DANIEL | URB. SUMMIT HILLS | CALLE TORRECILLA 594 | | SAN JUAN | PR | 00920 | |
| 12208 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ LÓPEZ ISMAEL | VILLAS LOS OLMOS | CALLE 4 #31 | | SAN JUAN | PR | 00927 | |
| 12209 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ MELÉNDEZ DANIEL | URB. SUMMIT HILLS,CALLE TORRECILLA 594 | | | SAN JUAN | PR | 00920 | |
| 12210 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MEDINA RIVERA MYRNA I. | PO BOX 7416 | | | CAGUAS | PR | 00726 | |
| 12211 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MELÉNDEZ VÁZQUEZ MILDRED | RESIDENCIAL QUINTANA | EDIFICIO 30 APTO. 442 | | SAN JUAN | PR | 00917 | |
| 12212 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |
| 12213 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO ORLANDO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |
| 12214 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MONTALVO COLÓN ROSA I. | JARDINES DEL MEDITERRÁNEO | 392 CALLE JARDÍN LIBERTAD | | TOA ALTA | PR | 00953 | |
| 12215 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORALES MUÑOZ, LUZMAR | BOX 8181 | | | HUMACAO | PR | 00792 | |
| 12216 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORILLO VARGAS SHANDRA | URB. CHALETS DE SANTA CLARA | CALLE BRILLANTE #20 | | GUAYNABO | PR | 00969 | |
| 12217 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MOTA RODRÍGUEZ REINA V. | PO BOX 270171 | | | SAN JUAN | PR | 00927 | |
| 12218 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | NARANJO ALICEA JOSÉ | 1321 CALLE 2 SO | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 12219 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORRACA LÓPEZ SYLMARIE | URB. EL | DORADO | CALLE B C-9 | SAN JUAN | PR | 00926 | |
| 12220 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ PALACIOS, LUIS F | PO BOX 696 | | | CAGUAS | PR | 00726 | |
| 12221 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ RESTO WILMAR | ALTURAS DE BORINQUEN GARDENS MM-13 SUNFLOWER ST. | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12222 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | POLA CARRILLO, NANCY | 300 AVENIDA LA SIERRA | BOX 130 | | SAN JUAN | PR | 00919 | |
| 12223 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | QUIÑONES RIVERA MARGARITA | URB. SAN LUIS #500 | COOP EL ALZACAR APTO. 19E | | RÍO PIEDRAS | PR | 00923 | |
| 12224 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RAMOS NÚÑEZ BELINDA | RR-2 BOX 5952 | | | TOA ALTA | PR | 00953 | |
| 12225 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | REYES VÁZQUEZ IRIS N. | URB. GARCÍA MILAVILLE | CALLE A #21 | | SAN JUAN | PR | 00926 | |
| 12226 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RIVERA ALLENDE AIXA | PASADENA 316 | SAN GERARDO | | SAN JUAN | PR | 00926 | |
| 12227 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ CABRERA CARMEN JAMELISE | PMB SUITE 208 | 90 AVENIDA RÍO HONDO | | Bayamón | PR | 00961 | |
| 12228 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ HERNÁNDEZ SUSSETTE | CONDOMINIO LOS ROBLES, | APTO. 914 A | | RÍO PIEDRAS | PR | 00927 | |
| 12229 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUIZ LÓPEZ ROBERTO | CONDOMINIO MAR DE ISLA VERDE | APARTAMENTO 9-Q | | CAROLINA | PR | 00979 | |
| 12230 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUÍZ RAMÍREZ MARÍA L. | CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 12231 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANCHEZ AYENDEZ, MELBA | URB. MONTE ALVERNIA | 1 VÍA BERNARDO | | GUAYNABO | PR | 00969 | |
| 12232 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ DELGADO NAYLIN | PO BOX 368019 | | | SAN JUAN | PR | 00936 | |
| 12233 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ ROMÁN MAYRA | PO BOX 64 | CALLE ALORA #346 | | VEGA BAJA | PR | 00693 | |
| 12234 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SÁNCHEZ IRIS | REPARTO METROPOLITANO | CALLE 17 SE 1023 | | SAN JUAN | PR | 00921 | |
| 12235 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SANCHEZ, IRIS | URB. DOS PINOS | CALLE LÓPEZ SICARDÓ 812 | | SAN JUAN | PR | 00923 | |
| 12236 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TROCHE PEREZ, IDA | URB. QUINTAS DE CANÓVANAS | CALLE DIAMANTE #861 | | CANÓVANAS | PR | 00729 | |
| 12237 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TRUJILLO FIGUEROA CLARIBEL | URB. COUNTRY CLUB | CALLE 536 QO-26 | | CAROLINA | PR | 00982 | |
| 12238 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VALENTÍN DE JESÚS LIZETTE | URB. SAN GERARDO | CALLE OKLAHOMA #301 | | RÍO PIEDRAS | PR | 00926 | |
| 12239 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VIRELLA BÁEZ MARÍA DE LOS A. | URB. VILLAS DE PARANÁ | CALLE 4 S2-12 | | RÍO PIEDRAS | PR | 00923 | |
| 12240 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | | | | | | | | |
| 12286 | ALENIS ALEJANDRO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12440 | ALESSANDRA C. NEGRON SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12444 | ALESSANDRO CACERES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604421 | ALEX A. PEREZ ROMAN | URB COLLEGE PARK | 1800 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 12470 | ALEX CANALS CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12471 | ALEX CARABALLO HERNANDEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 604478 | ALEX J TORRES GUZMAN | BO SANTA ROSA | CALLE 211 | | | HATILLO | PR | 00659 | |
| 856537 | ALEX J. DROZ CARRERO | BO.LLANOS | CARR. 725 SECTOR TITO PEREZ | | | SAN JUAN | PR | 00925 | |
| 856093 | ALEX J. DROZ CARRERO | | | | | | | | |
| 12546 | ALEX LOPEZ ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12551 | ALEX M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12581 | ALEX PIÑEIRO | LCDO. MIGUEL NAZARIO, JR. | 701 AVE | Ponce DE LEON, | | SANTURCE | PR | 00907 | |
| 12582 | ALEX PIÑEIRO | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 604523 | ALEX PROFESSIONAL MUFFLER | ESTANCIAS SAN FERNANDO | H 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 604531 | ALEX RAMOS TORRES | RR 7 KM 4.2 BOX 6228 | | | | SAN JUAN | PR | 00926 | |
| 604533 | ALEX RODRIGUEZ | 14 CALLE PROLONGACION FRACIAL | | | | SAN JUAN | PR | 00917 | |
| 604534 | ALEX RODRIGUEZ | FAIR VIEW | N 21 CALLE 21 | | | SAN JUAN | PR | 00926 | |
| 12604 | ALEX S. RODRÍGUEZ Colon | LIC ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA | AVE BETANCES D-3,BAYAMON | | BAYAMON | PR | 00959 | |
| 12608 | ALEX SANDRA PORRATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604561 | ALEX VOLCY SANCHEZ | URB NAZARIO | 12 CALLE NAZARIO | | | CAGUAS | PR | 00725 | |
| 604573 | ALEXA SALAS SEGUI | BASE RAMEY | 54 LIGHTHOUSE BOX 118 | | | AGUADILLA | PR | 00604 | |
| 604582 | ALEXANDER A BRAVO COLON | JARD FAGOT | 121 CALLE 11 | | | PONCEQ | PR | 00731 | |
| 604585 | ALEXANDER ALSINA BURGOS | P O BOX 532 | | | | CAYEY | PR | 00737 | |
| 12653 | ALEXANDER ARCE GOZALEZ | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| 12664 | ALEXANDER BARRETTI CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12678 | ALEXANDER CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604603 | ALEXANDER CRUZ | BO SALTOS | HC 02 BOX 18019 | | | SAN SEBASTIAN | PR | 00685 | |
| 12692 | ALEXANDER DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12699 | ALEXANDER FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12712 | ALEXANDER GAYA VELAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604627 | ALEXANDER HAMILTON INSTITUTE | PO BOX 794 | | | | HACKETTSTOWN | NJ | 07840 | |
| 12732 | ALEXANDER LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12745 | ALEXANDER MALDONADO MARTÍNEZ | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-520 | |
| 12767 | ALEXANDER MOJICA DÍAZ | LCDA. MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769 | ALEXANDER MONTERO CABALLERO | LCDO. JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | Cayey, | PR | 00737 | |
| 604653 | ALEXANDER ORTIZ | P O BOX 9023899  VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 12807 | ALEXANDER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12810 | ALEXANDER RODRIGUEZ MADERA | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 12833 | ALEXANDER SANTIAGO MATOS | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 604692 | ALEXANDRA BELEN AYALA | MONTE TRUJILLO | D 25 CALLE 3 | | | TRUJILLO ALT0 | PR | 00976 | |
| 604695 | ALEXANDRA CABRERA ROSARIO | HC 71 BOX 3710 | | | | NARANJITO | PR | 00719 | |
| 12862 | ALEXANDRA CAMPOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12868 | ALEXANDRA CEDENO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12882 | ALEXANDRA E. MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12887 | ALEXANDRA FAJARDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12891 | ALEXANDRA FUENTES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 12934 | ALEXANDRA N VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12943 | ALEXANDRA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770515 | ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 | CALLE SAN FRANCISCO | | Ponce | PR | 717 | |
| 12949 | ALEXANDRA RIVERA BERMUDEZ | LCDA MARINES COLLADO QUINONES | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 604746 | ALEXANDRA ROMERO MELENDEZ | PO BOX 184 | | | | TOA BAJA | PR | 00951 | |
| 12957 | ALEXANDRA ROSARIO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12960 | ALEXANDRA RUIZ RODRIGUEZ | LCDO. CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 12966 | ALEXANDRA SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12969 | ALEXANDRA SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12968 | ALEXANDRA SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604754 | ALEXANDRA SERRACANTE CADILLA | VILLA GARDENS APT | APT 206 D | | | GUAYNABO | PR | 00971 | |
| 604774 | ALEXAR POL RODRIGUEZ | LISBOA 808 SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 604785 | ALEXI SANTIAGO RODRIGUEZ | URB VEREDAS DEL RIO | 6083 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 13004 | ALEXI SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13011 | ALEXIE J GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13017 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 13018 | ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604811 | ALEXIS BARRETO PABON | 2080 CALLE JOSE PALAU | | | | SAN ANTONIO | PR | 00690 | |
| 604810 | ALEXIS BARRETO PABON | URB ISLA AZUL | K 12 BO BEJUCOS | | | ISABELA | PR | 00662 | |
| 13039 | ALEXIS CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13040 | ALEXIS CARABALLO RIVERA | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN AVE. | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 604824 | ALEXIS CINTRON MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13071 | ALEXIS E ALFALLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13085 | ALEXIS G. FIGUEROA ORTIZ | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | |
| 604847 | ALEXIS GALINDEZ VELEZ | URB COUNTRY CLUB | 924 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 13090 | ALEXIS GARCÍA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604863 | ALEXIS IRIZARRY RODRIGUEZ | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 13119 | ALEXIS J. MARQUEZ SANTIAGO | ALEXIS J. MARQUEZ SANTIAGO (CONFINADO) | INST. | Ponce | PRINCIPAL FASE III PO BOX 7285 | Ponce | PR | 00732 | |
| 13124 | ALEXIS JIMÉNEZ | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE | Ponce 500 MOD-E CELDA 204 | PO BOX 9008 | Ponce | PR | 00732 | |
| 13136 | ALEXIS LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13143 | ALEXIS M ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13144 | ALEXIS M ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604887 | ALEXIS M NEGRON TORRES | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 604910 | ALEXIS MORALES CRUZ | RR 7 BOX 6895 | | | | SAN JUAN | PR | 00926 | |
| 13173 | ALEXIS PAGÁN CARTAGENA | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 604932 | ALEXIS PEREZ SANTIAGO | PO BOX 9193 | | | | CAROLINA | PR | 00988 | |
| 13180 | ALEXIS POMALES | LCDA. IVONNE OLMO RÍO | PO BOX 6,400 | | | CAYEY | PR | 00737 | |
| 13181 | ALEXIS POMALES | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13184 | ALEXIS QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604941 | ALEXIS RAMOS RODRIGUEZ | PO BOX 5124 | | | | CAGUAS | PR | 00726 | |
| 13195 | ALEXIS REYES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604952 | ALEXIS RODRIGUEZ FIGUEROA | RR 1 BOX 14372 | | | | OROCOVIS | PR | 00720 | |
| 604958 | ALEXIS RODRIGUEZ RIVERA | URB EL CONQUISTADOR | R E 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 13229 | ALEXIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13248 | ALEXIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604978 | ALEXIS TORRES RODRIGUEZ | URB LAS LOMAS | 827 CALLE 21 SW | | | SAN JUAN | PR | 00921 | |
| 13270 | ALEYDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13272 | ALEYDA SIACA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13273 | ALEYDA SIACA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605016 | ALFA SYSTEMS INTEGRATORS | WESTERN AUTO | 101 PLAZA SUITE | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 856094 | ALFE CORP | | HC 1 Box 3913 | | | Yabucoa | PR | 00767-9618 | |
| 13342 | ALFE CORP | | | | | | | | |
| 605021 | ALFI A ROLON GARCIA | COND AMERICA APTO 503 | | | | SAN JUAN | PR | 00909 | |
| 605020 | ALFI A ROLON GARCIA | COND FLANSTERIO | R 12 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 13352 | ALFONSINA, INC | P O BOX 9065474 | | | | SAN JUAN | PR | 00906 | |
| 605052 | ALFONSO FELIX GARAY | HC 10 BOX 49237 | | | | CAGUAS | PR | 00725 | |
| 605065 | ALFONSO GUADALUPE MARTINEZ | URB COUNTRY  CLUB 1194 | CALLE  MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 13430 | ALFONSO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605085 | ALFONSO NIEVES CATALA | PO BOX 221 | | | | NARANJITO | PR | 00719 | |
| 605089 | ALFONSO PRATS LAZZARINI | EDIF EL CENTRO II STE 302 | | | | SAN JUAN | PR | 00918 | |
| 605096 | ALFONSO RIVERA | URB LEVITTOWN | HY 51 CALLE PEDRO ARCILAGO | | | TOA BAJA | PR | 00949 | |
| 13529 | ALFRED D HERGER PH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13539 | ALFREDO ACEVEDO CRUZ | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 605143 | ALFREDO ALEJANDRO ORTEGA | URB SANTA ROSA 23 19 | CALLE 18 | | | BAYAMON | PR | 00959 | |
| 605159 | ALFREDO AUTO PARTS | URB MIRAFLORES | 11 CALLE 33 BLOQUE 27 | | | BAYAMON | PR | 00957 | |
| 605176 | ALFREDO CAMACHO ROSADO | HC-02 BOX 6661 | | | | UTUADO | PR | 00641 | |
| 13559 | ALFREDO CARDONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605204 | ALFREDO DEL VALLE FIGUEROA | URB LOMAS DE CAROLINA | 52 CALLE CERRA TAITA | | | CAROLINA | PR | 00987 | |
| 13585 | ALFREDO E MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605218 | ALFREDO ESTEVES RODRIGUEZ | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 605235 | ALFREDO GONZALEZ | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 605313 | ALFREDO MIRANDA VELEZ | 10160 CHESLTINT DRIVE | | | | ORLANDO | FL | 32187 | |
| 13670 | ALFREDO NIEVES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13671 | ALFREDO NIEVES TORRES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 605326 | ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 13677 | ALFREDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605334 | ALFREDO PAGAN ASTACIO | REPARTO SANTIAGO B 22 | | | | NAGUABO | PR | 00718 | |
| 605339 | ALFREDO PEREZ CANABAL | BOX 1542 | | | | MAYAGUEZ | PR | 00618 | |
| 605338 | ALFREDO PEREZ CANABAL | PO BOX 1542 | | | | MAYAGUEZ | PR | 00681-1542 | |
| 605355 | ALFREDO REYES MERCADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 605365 | ALFREDO RIVERA SANCHEZ | PO BOX 992 | | | | SALINAS | PR | 00784 | |
| 605369 | ALFREDO RODRIGUEZ | RR 3 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605376 | ALFREDO RODRIGUEZ ORTIZ | URB SANTA ROSA | 19 40 CALLE  8 | | | BAYAMON | PR | 00959 | |
| 770516 | ALFREDO ROLON LOPEZ Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| 13707 | ALFREDO ROLON LOPEZ Y OTROS | JULIO E. TORRES | PO BOX 1387 | | | AIBONITO | PR | 00705 | |
| 605397 | ALFREDO SANTIAGO FEBO | PO BOX 21752 | | | | SAN JUAN | PR | 00931 | |
| 13724 | ALFREDO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605409 | ALFREDO TERRERO FERNANDEZ | LOMAS VERDES | S 39 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 13741 | ALFREDO VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605436 | ALFREDO VELEZ ACEVEDO | URB VALLE HERMOSO | R 16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| 13959 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | TRIBUNAL DE PRIMERA INTANCIA | SALA SUPERIOR SAN JUAN | CIVIL KAC 2010-0313 | | SAN JUAN | PR | 00902 | |
| 13965 | ALI MASTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13979 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X 10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 13981 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13982 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. 623 AVE. | Ponce DE LEON STE 802 | | SAN JUAN | PR | 00917-4827 | |
| 13983 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 13984 | ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. MARISEL BÁEZ SANTIAGO; | BANCO COOP PLZ B | 623 AVE. | Ponce DE LEÓN STE 802 | SAN JUAN | PR | 00917-4827 | |
| 13991 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| 13994 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | LCDO. EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC | 252 AVE Ponce DE LEÓN | CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | |
| 856095 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Apartado 8518 | | | Caguas | PR | 00726-8518 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856539 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | Roques Arroyo, Eliseo | Gautier Benítez St. | Consolidated Medical Plaza, Suite 501 | | Caguas | PR | 00726-8518 | |
| 14003 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| 14007 | ALIANZA TERAPEUTICA INC | AVE. TNT. NELSON MARTINEZ | CALLE 18 BLQ FF1 | | | BAYAMON | PR | 00959 | |
| 14008 | ALIANZA TERAPEUTICA INC | HC-50 BOX 40161 | | | | SAN LORENZO | PR | 00754 | |
| 14030 | ALICE DEL RIO PLANTENYS | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 14031 | ALICE DEL RIO PLANTENYS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 14032 | ALICE DEL RIO PLANTENYS | LCDO. LUIS DOMÍNGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 14224 | ALICEA CALIXTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14339 | ALICEA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14504 | ALICEA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839910 | Alicea Irizarry, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14740 | ALICEA MONTA¥EZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14965 | ALICEA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14980 | ALICEA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15024 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 15025 | ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 15174 | ALICEA SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15245 | ALICEA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605522 | ALICIA BENIQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 15415 | ALICIA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605589 | ALICIA MALDONADO INDIO | HC 01 BOX 7370 | | | | LUQUILLO | PR | 00733 | |
| 605608 | ALICIA ORTIZ RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 15464 | ALICIA RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605636 | ALICIA RUIZ GARCIA | URB ARBOLEDA | B 19 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 15484 | ALICIA SMITH AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15490 | ALICIA VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15491 | ALICIA VELAZQUEZ VELEZ | LUIS N. BLANCO MATOS | MATOS ROBLES & BLANCO | | | | | | |
| 15523 | ALIDA VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605680 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | ASR ELECTRIC CO | PO BOX 3520 | | | BAYAMON | PR | 00958 | |
| 15553 | ALINA SANTOS PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15578 | ALISON NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605710 | ALISSETTE BAEZ SANCHEZ | HC 3 BOX 8565 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15596 | ALL AIR CONDITIONING SERVICES | PUERTO NUEVO | 1256 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 605728 | ALL BUSSINES PRODUCTS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 15613 | ALL IN ONE OFFICE, LLC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 605743 | ALL OCCASIONS PARTY RENTAL | HC 1 BOX 9594 | | | | TOA ALTA | PR | 00949-9774 | |
| 15634 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 15635 | ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 605752 | ALL STAR CLEANERS | URB SANTA JUANITA | DD 34 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 15640 | ALL TOOLS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| 15641 | ALL TOOLS INC | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 15643 | ALL TOOLS INC | URB SAN JOSE IND | 1399 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 15646 | ALL TRAILER DESIGN | P O BOX 2376 | | | | TOA BAJA | PR | 00951 | |
| 15664 | Allegheny Casualty Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15665 | Allegheny Casualty Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15666 | Allegheny Casualty Company | Attn: Thomas Ritchey, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 15667 | Allegheny Casualty Company | One Newark Center | 20th Floor | | | Newark | NJ | 00710 | |
| 15680 | ALLEN PINERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15689 | ALLEN TORRENT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15694 | ALLENDE BARREIRO ÁNGEL | LCDA. LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| 15811 | ALLIANCE COMMUNITY HEALTH SERVICES | PO BOX 99 | | | | HORMIGUEROS | PR | 00660-0099 | |
| 15820 | Allianz Global Risks US Insurance Company | 2350 Empire Avenue | | | | Burbank | CA | 91504 | |
| 15821 | Allianz Global Risks US Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 15822 | Allianz Global Risks US Insurance Company | Attn: Kevin Callahan, President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 15823 | Allianz Life Insurance Company of North | 5701 Golden Hills Drive | | | | Minneapolis | MN | 55416-1297 | |
| 15824 | Allianz Life Insurance Company of North America | Attn: Mark Zesbaugh, President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15825 | Allianz Life Insurance Company of North America | Attn: Nicole Scanlon, Vice President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| 15830 | ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| 15834 | Allied Professionals Insurance Company | A Risk Retention Group, Inc. | 1100 W. Town & Country Road, Suite 1400 | | | Orange | CA | 92868 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15835 | Allied Professionals Insurance Company | Attn: Andrew Fedak, Premiun Tax Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15836 | Allied Professionals Insurance Company | Attn: Caroline Tseng, Consumer Complaint Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15837 | Allied Professionals Insurance Company | Attn: Jessica Andrus, Regulatory Compliance Government | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15838 | Allied Professionals Insurance Company | Attn: Philip Stump, Circulation of Risk | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15839 | Allied Professionals Insurance Company | Attn: Stump Philip Christopher, President | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| 15841 | ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 | |
| 15842 | ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 | |
| 15843 | Allied Waste of Puerto Rico, Inc. | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 15845 | ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 838847 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 15848 | Allied World Assurance Company (U.S.) Inc. | 3424 Peachtree Road NE | Suite 550 | | | Atlanta | GA | 30326 | |
| 15849 | Allied World Assurance Company (U.S.) Inc. | Attn: karen Colona, Vice President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| 15850 | Allied World Assurance Company (U.S.) Inc. | Attn: Richard Jodoin, President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| 15851 | Allied World Insurance Company | Attn: Karen Colonna, Vice President | 199 Water Street | 25th Floor | | New York | NY | 10038 | |
| 15852 | Allied World Insurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | | 6300 Zug | | | Switzerland |
| 15859 | ALLISSETTE S. CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15863 | ALLMICRO, INC. | | | | | | | | |
| 605796 | ALLSTATE INSURANCE CO | 3075 SANDERS ROAD SUITE G2B | | | | NORTHBROOK | IL | 60062-7027 | |
| 605797 | ALLSTATE INSURANCE CO | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 15866 | Allstate Insurance Company | 2775 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15867 | Allstate Insurance Company | Attn: Edward M. Lidely, President | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15868 | Allstate Insurance Company | c/o Allstate Insurance Company, Circulation of Risk | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15869 | Allstate Insurance Company | c/o Allstate Insurance Company, Consumer Complaint Contact | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | Allstate Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15871 | Allstate Life Insurance Company | 3075 Sanders Road | | | | Northbrook | IL | 60062 | |
| 15873 | Allstate Life Insurance Company | Attn: Raymond Thomas, Vice President | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15874 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Circulation of Risk | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15875 | Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Consumer Complaint Contact | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 15876 | Allstate Life Insurance Company | c/o GSA Caribbean Corp., Agent for Service of Process | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| 605799 | ALLYNA RODRIGUEZ BAEZ | PO BOX 829 | | | | AGUAS BUENAS | PR | 00703 | |
| 15901 | ALMA D. VÁZQUEZ ROSA | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 | URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| 15911 | ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605820 | ALMA E VILLARRUBIA SANCHEZ | PMB 378 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 15916 | ALMA FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605838 | ALMA I VAZQUEZ IRIZARRY | PO BOX 22105 | | | | SAN JUAN | PR | 00931 | |
| 605843 | ALMA IRIS RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 605877 | ALMA P MALDONADO IRIZARRY | BRISAS MONTE FLORES | 2005 SAGRADOP CORAZON APTO 4F | | | SAN JUAN | PR | 00915 | |
| 605919 | ALMACEN EL AHORRO | URB FLAMBOYAN GARDENS | A 9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 16002 | ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |
| 605936 | ALMACENES EL COQUI | PO BOX 777 | | | | ISABELA | PR | 00662 | |
| 605941 | ALMACENES LA RIVIERA | ESQ FERROCARRIL | 101 CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |
| 605942 | ALMACENES LA RIVIERA | P O BOX 2926 | | | | BAYAMON | PR | 00925 | |
| 16011 | ALMACENES NATHAN | CALLE M. J. CABRERO #62 | | | | SAN SEBASTIAN | PR | 00885 | |
| 856096 | ALMACENES NATHAN | | | | | | | | |
| 16013 | Almacenes Pitusa | Fajardo Master Square, KM. 45.0 | | | | Fajardo | PR | 00738 | |
| 16014 | Almacenes Pitusa | Hato Rey Stations | | | | San Juan | PR | 00919 | |
| 16016 | ALMACENES PITUSA INC | P O BOX 190839 | | | | SAN JUAN | PR | 00919-0839 | |
| 16017 | ALMACENES PITUSA INC | PO BOX 19839 | | | | SAN JUAN | PR | 00919-8390 | |
| 16018 | ALMACENES PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 16025 | ALMACO MANAGEMENT CORP | CTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 SUITE 709 | | | GUAYNABO | PR | 00968 | |
| 16026 | ALMACO MANAGEMENT CORP | METRO OFFICE PARK #10 | SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 605957 | ALMANZAR PEREZ VAZQUEZ | P O BOX 4444 | | | | AGUADILLA | PR | 00605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605961 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 16399 | ALMODOVAR PACHECO, FERDINAND | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDANTES | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 16400 | ALMODOVAR PACHECO, FERDINAND | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - CO DEMANDADO | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 838395 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | | | SAN JUAN | PR | 00925 | |
| 16839 | ALONZO FUENTES, MARIA ELENA | JORGE GUERRERO CALDERON | COND GALLARDO | 301 CALLE RECINTO SUR STE 502 | | SAN JUAN | PR | 00901 | |
| 16840 | ALONZO FUENTES, MARIA ELENA | JUAN ACARON SUFFRONT | URB. ROMAY 16 CALLE B | | | SAN JUAN | PR | 00929 | |
| 16841 | ALONZO FUENTES, MARIA ELENA | RAYMOND PEREZ BRAYFIELD | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 605990 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | REPARTO METROPOLITANO | 1224 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 16846 | ALORDIS REHABILITATION CENTER | LEVITTOWN | 3178 CALLE CRESTA | | | TOA BAJA | PR | 00949-3130 | |
| 16847 | ALORDIS REHABILITATION CENTER CORP | AVE DEL VALLE 3178 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16848 | ALORDIS REHABILITATION CENTER CORP | VISTA DEL MORRO | B12 PITIRRE | | | CATANO | PR | 00962 | |
| 16864 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | BO NAVARRO | CARR 931 KM 5 1 | | | GURABO | PR | 00778 | |
| 16867 | ALPHA BUSINESS FORMS | PO BOX 11932 | | | | SAN JUAN | PR | 00922-1932 | |
| 830415 | Alpha Guards Mgt Inc | Attn: Jorge Morales Laboy | 49 Calle Mayaguez Piso 3 | | | Hato Rey | PR | 00917 | |
| 16882 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | URB VILLA ANDALUCIA | A 21 CALLE RONDA | | | SAN JUAN | PR | 00923 | |
| 16886 | ALPHA TEAM INC. | P O BOX 794 | | | | BARRANQUITAS | PR | 00719 | |
| 16887 | ALPHA TEAM INC. | PMB 100 BOX 7585 | | | | BARRANQUITAS | PR | 00794 | |
| 16889 | ALPHA WINDOW TINT | AVE JESUS T. PINERO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16890 | ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 16891 | ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 16892 | ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | SAN JUAN | PR | 00920 | |
| 16894 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 16893 | ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIDEIRO | | | SAN JUAN | PR | 00920 | |
| 606024 | ALRUSS EXTRUSION | PO  BOX 364205 | | | | SAN JUAN | PR | 00936-4205 | |
| 16914 | ALSEMO RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16976 | ALTAGERGEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16977 | ALTAGERGEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770934 | ALTAGERGEL TORRES TORRES | URB. EL BOSQUE | 813 CALLE LAUREL | | | LAS MARIAS | PR | 00670 | |
| 606043 | ALTAGRACIA FRANCESCHINI MOUMBALTH | BO MANI | 223 CALLE CLAUDIO CORRERO | | | MAYAGUEZ | PR | 00680 | |
| 606067 | ALTAGRACIA SANTIAGO OLIVARES | P O BOX 1265 | | | | SABANA GRANDE | PR | 00637 | |
| 17006 | ALTAGRACIA SANTIAGO OLIVERAS | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 856097 | ALTAGRACIA VEGA ORTIZ | | | | | | | | |
| 774005 | Altair Global Credit Opportunities Fund (A), LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 17018 | Altamente GS,LLC | Urb. Santa Clara W-1 Anamu | | | | San Juan | PR | 00969 | |
| 17022 | ALTANETWORKS, LLC | ALTS. DE COVADONGA 4B5 CALLE CAMPO AMOR | | | | TOA BAJA | PR | 00949-5430 | |
| 17030 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 838822 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 17038 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DUARTE 1-B TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 17039 | ALTERNATIVE DISTRIBUTORS INC | COND ATLANTIS | 404 AVE CONSTITUCION APT 605 | | | SAN JUAN | PR | 00901 | |
| 17041 | ALTERNATIVE EDUCATIONAL SERVICES | EL ENCANTO | 10 C/CISNE | | | CAGUAS | PR | 00726 | |
| 17043 | ALTERNATIVE EXTERMINATING | BAYAMON GARDENS STATION | PO BOX 3368 | | | BAYAMON | PR | 00958 | |
| 831733 | Alternative Exterminating Comejen Corp | URB LOMAS VERDES, N5 AVE LOMAS VERDES | | | | Bayamon | PR | 00956 | |
| 17055 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | PMB 236 P O BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 838490 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | | | ISABEL | PR | 00662-2343 | |
| 606092 | ALTRUSA INTERNACIONAL INC | VIVIAN TORRES | URB SULTANA | 122 CALLE ANDALUCIA | | MAYAGUEZ | PR | 00680 | |
| 17114 | ALTURAS DE FAIRVIEW DEVELOPMENT CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 606096 | ALUM ARTE | MARGINAL CARR 2 KM 80 | 521 CALLE DEL MAR | | | HATILLO | PR | 00659 | |
| 606100 | ALUMINUM DOORS | PARQUE INDUSTRIAL ZONA URBANA | 8 CARR 149 HM 66 9 | | | JUANA DIAZ | PR | 00795 | |
| 17354 | ALVARADO COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17383 | ALVARADO COLON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17392 | ALVARADO COLON, ROSA N. | POR DERECHO PROPIO | EXT. JARDINES DE ARROYO | EE-19 | | ARROYO | PR | 00714 | |
| 17584 | ALVARADO GONZÁLEZ, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 17585 | ALVARADO GONZÁLEZ, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 17728 | ALVARADO MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17914 | ALVARADO ORTIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17983 | ALVARADO QUIÑONES, NAIHOMY | JOSE C. PIZARRO | PO BOX 1466 | | | TOA ALTO | PR | 0977-1466 | |
| 18059 | ALVARADO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18069 | ALVARADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18070 | ALVARADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18126 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 18127 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| 18128 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. MARÍA RIVERA | | | | | | | |
| 18129 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 18130 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. EDDIE CUEVAS SILVAGNOLI | LCDO. EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 18131 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JOSÉ L. CABIYA MORALES | LCDO. JOSÉ L. CABIYA MORALES | EDIFICIO MAI CENTER | 2000 AVE. KENNEDY SUITE 212 | SAN JUAN | PR | 00920 | |
| 18132 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 18133 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 18134 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. RICARDO HATTON | 278 Ave. César L. González | | | San Juan | PR | 00918 | |
| 18135 | ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 18406 | ALVARADO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19075 | ALVAREZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19086 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| 839497 | ALVAREZ LOPEZ, MAYRA C. | PO Box 195333 | | | | San Juan | PR | 00919-5333 | |
| 19185 | ALVAREZ MARCANO, LUIS | ENILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 19186 | ALVAREZ MARCANO, LUIS | RUBEN GONZALEZ CARO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 | |
| 19215 | ALVAREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19216 | ALVAREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19217 | ALVAREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19218 | ALVAREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19318 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 19319 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | ORLAND CASTRO GARCÍA Y JULIO E. GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 19430 | ALVAREZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19624 | ALVAREZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19492 | ALVAREZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19647 | ALVAREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19648 | ALVAREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19713 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 606117 | ALVAREZ SERVICE STATION | PO BOX 970 | | | | UTUADO | PR | 00641 | |
| 606119 | ALVAREZ TECHNICAL SERVICES | RR 04 BOX 717 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 19947 | ALVAREZ TRAN, CRISTINA | FRANCISCO J. COLON PAGAN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 19948 | ALVAREZ TRAN, CRISTINA | HOMERO GONZALEZ LÓPEZ | EDIFICIO DIPLOMAT | 1126 ASHFORD AVENUE SUITE C 10 | | SAN JUAN | PR | 00907 | |
| 19949 | ALVAREZ TRAN, CRISTINA | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 19950 | ALVAREZ TRAN, CRISTINA | MANUEL A PIETRANTONI CABREA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 19951 | ALVAREZ TRAN, CRISTINA | MARTA E. VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 19952 | ALVAREZ TRAN, CRISTINA | PEDRO SOLERMUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 19953 | ALVAREZ TRAN, CRISTINA | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 20148 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | ASOCIADION DE EMPLEADOS DEL ELA | DIC. DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 606147 | ALVIN A. MORALES FIGUEROA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 20295 | ALVIN APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20320 | ALVIN MARRERO MENDEZ | ACLU OF PUERTO RICO, LCDO. JOSUÉ GONZÁLEZ | UNION PLAZA | SUITE 1105 | 416 Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 20334 | ALVIN RAMOS MATOS | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | RIO GRANDE | PR | 00745 | |
| 20341 | ALVIN T ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20447 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 | |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | | | BAYAMÓN | PR | 00956 | |
| 837563 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | | | CAROLINA | PR | 00988-8048 | |
| 20462 | AMADA Z GARCIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606241 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | Y CULTURAL COM DE TIBURON | COM TIBURON I BOX 7363 | | | BARCELONETA | PR | 00617 | |
| 20493 | AMADIS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20506 | AMADO ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20507 | AMADO ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831879 | AMADOR ROBERTS DEMETRIO | LCDO. JOSE L. HIDALGO IRIZARRY | | | | SAN JUAN | PR | 00910 | |
| 20635 | AMADOR ROBERTS DEMETRIO | | | | | | | | |
| 1418455 | Amalbert Ramos, Irmarelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606306 | AMALIA RODRIGUEZ GUARDIOLA | P O BOX 1475 | | | | YABUCOA | PR | 00767-1475 | |
| 20718 | AMALID ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20726 | AMALIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20727 | AMALIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20728 | AMALIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606325 | AMALIO RUIZ BONET | GPO BOX 373 | | | | RINCON | PR | 00677 | |
| 606329 | AMALIS TORRES GONZALEZ | PO BOX 11542 | | | | SAN JUAN | PR | 00922-1542 | |
| 20741 | AMANCIA BONILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20778 | AMAR EDUCATIONAL SERVICE, INC. | SR. ESTEBAN ROSADO-CBC BAYAMON | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 606359 | AMARELY LOPEZ RIVERA | BO BAYAMON | PO BOX 868 | | | CIDRA | PR | 00739 | |
| 856098 | AMARILIS  RODRIGUEZ COLON | | | | | | | | |
| 606377 | AMARILIS DOMINGUEZ AYALA | PO BOX 122 | | | | VEGA BAJA | PR | 00694 | |
| 20842 | AMARILIS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606390 | AMARILIS MORA PUENTE | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 606391 | AMARILIS PAGAN JIMENEZ | PO BOX 2002 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20851 | AMARILIS PEREZ DIAZ | LCDO. LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 | CALLE ANÍBAL 3110 | | PONCE | PR | 00717 | |
| 856099 | AMARILIS RODRIGUEZ(APORTACION) | | | | | | | | |
| 606404 | AMARILIS SANTIAGO SANTOS | URB LOURDES | 762 CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 606403 | AMARILIS SANTIAGO SANTOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 606408 | AMARILLIS RODRIGUEZ MENDEZ | URB VILLAS DE CANEY | F 4 CALLE ARAMONA | | | TRUJILLO ALTO | PR | 00976 | |
| 20884 | AMARILYS AROCHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20888 | AMARILYS BARRIENTOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606418 | AMARILYS BARRIENTOS CAMPOS | HC 1 BOX 11382-8 | | | | ARECIBO | PR | 00612 | |
| 606419 | AMARILYS BARRIENTOS CAMPOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606427 | AMARILYS DE JESUS ORTIZ | 3 COND PARK VIEW TERRACE APT 304 | | | | CANOVANAS | PR | 00729 | |
| 770517 | AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 782 | |
| 606436 | AMARILYS HERNANDEZ VEGA | BO OBRERO | 729 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 20912 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | COND. ALTOS DE ESCORIAL | 511 BLVD. MEDIA LUNA, APT. 1107 | | | CAROLINA | PR | 00987 | |
| 20913 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | URB VILLA CAROLINA | 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 20924 | AMARILYS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20929 | AMARILYS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606469 | AMARIS E GOMEZ ROMAN | COM LA BARRA | CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 606471 | AMARIS FLORES ROMAN | URB CAGUAX | CALLE NABORIA  E 45 | | | CAGUAS | PR | 00726 | |
| 21054 | AMARO LÓPEZ, MARÍA L., ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 856545 | AMARYLLIS COLON VAZQUEZ | SUMMIT HILLS 586 GREENWOOD | | | | SAN JUAN | PR | 00920 | |
| 856100 | AMARYLLIS COLON VAZQUEZ | | | | | | | | |
| 606488 | AMATROL INC | PO BOX 2697 | | | | CLARKSVILLE | IN | 47131 | |
| 606512 | AMAZI SYSTEMS | 1705 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 606515 | AMAZON COM CORPORATE CREDIT | BILLING DEPARTMENT | PO BOX 80463 | | | SEATTLE | WA | 98108 | |
| 21234 | Ambac Assurance Corp. | Dwight Kwa, Assistant General Counsel | One State Street Plaza | | | New York | NY | 10004 | |
| 21235 | AMBAC Assurance Corporation | Attn: Bongi Zungu , Vice President | One State Street | | | New York | NY | 10004 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21236 | AMBAC Assurance Corporation | Attn: David Wallis, President | One State Street | | | New York | NY | 10004 | |
| 21237 | AMBAC Assurance Corporation | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 21238 | AMBAC Assurance Corporation | Attn: Lisa Danella, Vice President | One State Street | | | New York | NY | 10004 | |
| 21239 | AMBAC Assurance Corporation | Attn: Reinhard Kress, Premium Tax Contact | One State Street | | | New York | NY | 10004 | |
| 21240 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 21241 | AMBAC Assurance Corporation | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 773885 | Ambac Assurance Corporation | Ferraiuoli LLC | Attn: Roberto Cámara Fuertes & Sonia Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 | |
| 773886 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc | Atara Miller, and Grant R. Mainland | 28 Liberty Street | New York | NY | 10005-1413 | |
| 21242 | AMBAC Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 21250 | AMBAR M GONZALEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21296 | AMBIORIX J ORTEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21315 | AMCHAR LAW ENFORCEMENT SALES | 100 AIRPARK DR | | | | ROCHESTER | NY | 14624 | |
| 606546 | AMEDEX INSURANCE COMPANY | 7001 S W 97TH AVENUE | | | | MIAMI | PR | 33173 | |
| 606568 | AMELIA ISOLDA MORILLO VELEZ | CUIDAD UNIVERSITARIA | BB-10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 606575 | AMELIA MALDONADO RIVERA | URB LOS DOMINICOS | M 2-35 CALLE ALFONSO | | | BAYAMON | PR | 00957 | |
| 21346 | AMELIA OLIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606581 | AMELIA PEREZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 21363 | AMELIA VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606600 | AMELIA VERA MENDEZ | 10 FRANCISCO DE JESUS | | | | CAMUY | PR | 00627 | |
| 606602 | AMELIA VILLALOBOS DE CRUZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 21378 | AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21380 | AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21381 | AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 | |
| 21383 | AMERCIAN CARIBBEAN TRUCKING | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 | |
| 21389 | AMERICA APONTE & ASSOC CORP | PMB 111 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 21405 | AMERICA VEGA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21407 | American Agricultural Insurance Company | 1501 East Woodfield Road | Suite 300 West | | | Schaumburg | IL | 60173-5422 | |
| 21408 | American Agricultural Insurance Company | Attn: Janet Katz, Vice President | 1501 E. Woodfield Road | Suite 300 West | | Schaumburg | IL | 60173-5422 | |
| 606643 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | CAROLINA | PR | 00937 | |
| 606644 | AMERICAN AIRLINES INC | PO BOX 38081 | | | | SAN JUAN | PR | 00937 | |
| 21412 | American Alternative Insurance Corporation | 555 College Rd East | | | | Princeton | NJ | 08540 | |
| 21413 | American Alternative Insurance Corporation | Attn: Craig Howie, Vice President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21414 | American Alternative Insurance Corporation | Attn: Craig Smiddy, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21415 | American Alternative Insurance Corporation | Attn: Dennis Hughes, Regulatory Compliance Government | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21416 | American Alternative Insurance Corporation | Attn: M. Patricia Casey, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| 21418 | American Assist Home Services, Inc. | Attn: Jorge Luis Torres, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21419 | American Assist Home Services, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 21421 | American Assist, Inc. | Attn: Jorge Torres Cortes, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21422 | American Assist, Inc. | Attn: Marilyn Carrasquillo, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| 21423 | American Assist, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| 21427 | AMERICAN ASSOCIATE OF RETIRED PERSONS | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA | STE 901 | | SAN JUAN | PR | 00918 | |
| 21428 | American Association of Insurance Services | 701 Warrenville Road | | | | Lisle | IL | 60532 | |
| 21429 | American Association of Insurance Services | Attn: Edmund Kelly, President | 701 Warrenville Road | Suite 100 | | Lisle | IL | 60532 | |
| 606657 | AMERICAN ASSOCIATION OF VETERINARY | P O BOX 1702 | | | | JEFERSON CITY | MO | 65102 | |
| 606661 | AMERICAN AUTO SHOP | PO BOX 38081 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 21434 | American Bankers Insurance Company of | P.O. Box 4337 | | | | Scottsdale | AZ | 85261 | |
| 21435 | American Bankers Insurance Company of Florida | Attn: Adam Lamnin, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21436 | American Bankers Insurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21437 | American Bankers Insurance Company of Florida | Attn: Gene Mergelmeyer, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21438 | American Bankers Insurance Company of Florida | Attn: Idalis Rodriguez Ortiz, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21439 | American Bankers Insurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21440 | American Bankers Insurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21441 | American Bankers Insurance Company of Florida | c/o The Prentice Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21442 | American Bankers Life Assurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 21443 | American Bankers Life Assurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21444 | American Bankers Life Assurance Company of Florida | Attn: Idalis Rodriguez, Regulatory Compliance Government | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21445 | American Bankers Life Assurance Company of Florida | Attn: Keith Demmings, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21446 | American Bankers Life Assurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21447 | American Bankers Life Assurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 21448 | American Bankers Life Assurance Company of Florida | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 606665 | AMERICAN BAR ASSOCIATION | 135 S LASALLE DEPT 1551 | | | | CHICAGO | IL | 60674 | |
| 606663 | AMERICAN BAR ASSOCIATION | 740 15TH STREET  NW  9TH FLOOR | | | | WASHINGTON | DC | 20005-1022 | |
| 606664 | AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| 21452 | American Broadband and Telecommunications Company | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21456 | American Casualty Company of Reading, | Administrative Office | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 21457 | American Casualty Company of Reading, Pennsylvania | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21458 | American Casualty Company of Reading, Pennsylvania | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21459 | American Casualty Company of Reading, Pennsylvania | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21460 | American Casualty Company of Reading, Pennsylvania | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21461 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21462 | American Casualty Company of Reading, Pennsylvania | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 21471 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRITTSCILLE | MD | 21104 | |
| 21472 | AMERICAN COMMODLTY DIST ASSOCIATION | 3085 STEVENSON DRIVE, SUITE 200 | | | | SPRINGFIELD | IL | 62703 | |
| 21473 | AMERICAN COMMODLTY DIST ASSOCIATION | PO BOX 299 | | | | DELAWARE CITY | DE | 19706 | |
| 606677 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | PR | 10010 | |
| 606680 | AMERICAN CORRECTIONAL ASSOC | 4380 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| 606682 | AMERICAN CORRECTIONAL ASSOCIATION | ACA PUBLICATION | P O BOX 201 ANNAPOLIS FUCTION MD | | | ANNAPOLIS | MD | 20701 | |
| 21477 | AMERICAN DISPLAY FIXTURES | URB PUERTO NUEVO | 1255 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 21480 | AMERICAN EDUCATION SERVICES | PAYMENT CENTER HARRISBURG | | | | PENNSYLVANIA | PA | 171130 | |
| 21481 | AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 606687 | AMERICAN EDUCATIONAL COLLEGE | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 21482 | American Empire Surplus Lines Insurance | 301 E. Fourth Street, 25th Floor | P.O. Box 5370 | | | Cincinnati | OH | 45202 | |
| 21483 | American Empire Surplus Lines Insurance Company | P.O. Box 5370 | | | | Cincinnati | OH | 45201 | |
| 606693 | AMERICAN EXPRESS | N 19TH AVE 20002 | 49 02 22 | | | PHOENIX | AZ | 85027 | |
| 21486 | AMERICAN EXPRESS | PO BOX 360001 | | | | FT LADERDALE | FL | 33336-0001 | |
| 606692 | AMERICAN EXPRESS | PO BOX 407135 | | | | FORT LAUDERDALE | FL | 33340 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606691 | AMERICAN EXPRESS | TRS BOX 0001 | | | | CHICAGO | IL | 60679001 | |
| 606696 | AMERICAN FAMILY LIFE ASS CO | WORLDWIDE HEADQUARTERS | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999 | |
| 606697 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| 21493 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| 21494 | American Family Life Assurance Company | AVENIDA 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21495 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | ITURREGUI PLAZA AVE.65 INF. KM 5.2 SUITE 205-A | | | | SAN JUAN | PR | 00924 | |
| 21497 | American Family Life Assurance Company of Columbus | Attn: Daniel P. Amos, President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21498 | American Family Life Assurance Company of Columbus | Attn: Joseph Garcia, Actuary | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21499 | American Family Life Assurance Company of Columbus | Attn: Kevin Michael, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21500 | American Family Life Assurance Company of Columbus | Attn: Robert Landi, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 21501 | American Family Life Assurance Company of Columbus | Attn: Steve Beaver, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| 773804 | American Federation of State, County and Municipal Employees ("AFSCME") | AFSCME | Attn: Judith Rivlin & Teague Paterson | Attn: Matthew Blumin | 1101 17th Street NW, Suite 900 | Washington | DC | 20011 | |
| 773802 | American Federation of State, County and Municipal Employees ("AFSCME") | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs | P.O. Box 368006 | | San Juan | PR | 00936-8006 | |
| 773803 | American Federation of State, County and Municipal Employees ("AFSCME") | Saul Ewing LLP | Attn: Sharon L. Levine & Dipesh Patel | 1037 Raymond Blvd. | Suite 1520 | Newark | NJ | 07102 | |
| 774429 | American Federation of Teachers, AFL-CIO | Jose Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 | | | San Juan | PR | 00911 | |
| 774428 | American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan LLP | Attn: Curtis C. Mechling & Sherry Millman | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| 21505 | American Fidelity Assurance Company | 9000 Cameron Parkway | | | | Oklahoma City | OK | 73114 | |
| 21506 | American Fidelity Assurance Company | Attn: Christopher Kenney, Consumer Complaint Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21507 | American Fidelity Assurance Company | Attn: Christopher Kenney, Regulatory Compliance Government | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21508 | American Fidelity Assurance Company | Attn: David Ray, President | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 21509 | American Fidelity Assurance Company | Attn: Lucy Fritts, Premiun Tax Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| 606702 | AMERICAN FOREIGN UND CORP | P O BOX 3900 | | | | SAN JUAN | PR | 00918 | |
| 606705 | AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 | | | | NEW YORK | NY | 10001 | |
| 606708 | AMERICAN GENERAL LIFE INSURANCE CO | PO BOX 4868 | | | | HOUSTON | TX | 77210 | |
| 21517 | American General Life Insurance Company | 2727 Allen Pkwy Ste A | | | | Houston | TX | 77019 | |
| 21518 | American General Life Insurance Company | Attn: David Jorgense, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21519 | American General Life Insurance Company | Attn: David Jorgensen, Annual Statement | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21520 | American General Life Insurance Company | Attn: Edward Bacon, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21521 | American General Life Insurance Company | Attn: Jeff Barlett, Consumer Complaint Contact | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21522 | American General Life Insurance Company | Attn: Jeff Bartlett, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 21523 | American General Life Insurance Company | Attn: Rodney Martin, Jr., President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| 606711 | AMERICAN HEALTH CARE | PO BOX 9023668 | | | | SAN JUAN | PR | 00902-3668 | |
| 21527 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 21526 | AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 21528 | AMERICAN HEALTH PLAN | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| 21529 | AMERICAN HEALTH PLAN | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21531 | AMERICAN HEALTH, INC | P.O BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 21534 | American Heritage Life Insurance Company | 1776 American Heritage Life Drive | | | | Jacksonville | FL | 32224 | |
| 21535 | American Heritage Life Insurance Company | Attn: David A. Bird, President | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21536 | American Heritage Life Insurance Company | Attn: Gary Stere, Circulation of Risk | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21537 | American Heritage Life Insurance Company | Attn: Gary Stere, Consumer Complaint Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21538 | American Heritage Life Insurance Company | Attn: Gary Stere, Premiun Tax Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21539 | American Heritage Life Insurance Company | Attn: Gary Stere, Regulatory Compliance Government | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21540 | American Heritage Life Insurance Company | c/o GSA Caribbean Corporation, Agent for Service of Process | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| 21541 | American Home Assurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| 21542 | American Home Assurance Company | Attn: Dennis Warwick, Vice President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 21543 | American Home Assurance Company | Attn: John Doyle, President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| 606713 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 92683 | | | | CHICAGO | IL | 60675-2683 | |
| 21546 | AMERICAN HOTEL SUPPLIES INC | SAINT JUST STATION | PO BOX 129 | | | SAN JUAN | PR | 00978-0129 | |
| 21547 | AMERICAN HOTEL SUPPLIES INC | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 21555 | AMERICAN INTERNATIONAL GROUP INC | LOCKBOX OPERATION 35656 | 4 METROTECH CENTER 7TH FLOOR | | | BROOKLYN | NY | 11245 | |
| 606723 | AMERICAN INVESTMENT CORP C/O | SUITE 1400 ROYAL BANK CENTER | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 770935 | AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | | LINDON | UT | 84042 | |
| 606730 | AMERICAN LIBRARY ASSOC | 155 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 606736 | AMERICAN MANAGEMENT ASSOC | 14502 W 105TH ST | | | | LENEXA | KS | 66215 | |
| 606734 | AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 606735 | AMERICAN MANAGEMENT ASSOC | PO BOX 4745 | | | | BUFFALO | NY | 14240 | |
| 606738 | AMERICAN MED SUPPLYS AND SERV | PO BOX 6124 | | | | SAN JUAN | PR | 00936 | |
| 606741 | AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST | | | | CHICAGO | IL | 60610 | |
| 606742 | AMERICAN MEDICAL ASSOCIATION | PO BOX 10946 | | | | CHICAGO | IL | 60610 | |
| 21571 | American Modern Home Insurance | 7000 Midland Boulevard | | | | Amelia | OH | 45102-2646 | |
| 21572 | American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21573 | American Modern Home Insurance Company | Attn: kenneth kuhn, Vice President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21574 | American Modern Home Insurance Company | Attn: Steven Mackie, Circulation of Risk | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21575 | American Modern Home Insurance Company | Attn: Steven Mackie, Consumer Complaint Contact | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21576 | American Modern Home Insurance Company | Attn: Steven Mackie, Regulatory Compliance Government | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 21577 | American Modern Home Insurance Company | c/o American Modern Ho Insurance Company, Agent for Service of Process | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| 606750 | AMERICAN NATIONAL INSURANCE CO | OFIC PROC DEL CIUDADANO | PO BOX 41088 MINILLA STA | | | SAN JUAN | PR | 00940-1088 | |
| 606752 | AMERICAN NATIONAL INSURANCE CO | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550 | |
| 606751 | AMERICAN NATIONAL INSURANCE CO | URB COUNTRY CLUB | MM 7 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 21579 | American National Insurance Company | Attn: Bruce Pavelka, Circulation of Risk | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21580 | American National Insurance Company | Attn: Dwain Akins, Regulatory Compliance Government | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21581 | American National Insurance Company | Attn: G. Richard Ferdinandtsen, President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21582 | American National Insurance Company | Attn: Judy Regini, Consumer Complaint Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21583 | American National Insurance Company | Attn: Larry Linares, Premiun Tax Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21584 | American National Insurance Company | Attn: Larry Linares, Principal Representative | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21585 | American National Insurance Company | Attn: William Carlton, Vice President | One Moody Plaza | | | Galveston | TX | 77550 | |
| 21586 | American National Insurance Company | One Moody Plaza | | | | Galveston | TX | 77550-7947 | |
| 21588 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 | |
| 21589 | AMERICAN NATIONAL PROPERTY | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21590 | AMERICAN NATIONAL PROPERTY & CASUALTY CO. Y FIRST BANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 21591 | American National Property and Casualty | American National Center | 1949 E. Sunshine | | | Springfield | MO | 65899-0001 | |
| 21592 | American National Property and Casualty Company | Attn: James Cybuiski, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21593 | American National Property and Casualty Company | Attn: Melanie Hunter, Premiun Tax Contact | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21594 | American National Property and Casualty Company | Attn: Ronald Koch, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21595 | American National Property and Casualty Company | Attn: Sheila Weitze , Circulation of Risk | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21596 | American National Property and Casualty Company | Attn: Sheila Weitzel, Consumer Complaint Contact | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21597 | American National Property and Casualty Company | Attn: Sheila Weitzel, Regulatory Compliance Government | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21598 | American National Property and Casualty Company | Attn: Stuart Paulson, Principal Representative | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21599 | American National Property and Casualty Company | c/o CT Corporation System, Agent for Service of Process | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| 21602 | AMERICAN OPTOMETRIC | CARIBBEAN CINEMAS | 1564 AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21603 | AMERICAN OPTOMETRIC | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 831735 | American Paper | Amelia Ind. Park, 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| 21608 | AMERICAN PAPER | AMELIA INDUSTRIAL PARK | 26B EMMA STREET - STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| 831186 | American Paper | PO Box 363304 | | | | San Juan | PR | 00968 | |
| 21610 | AMERICAN PAPER CORP | ADM DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 21611 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 21612 | AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| 21613 | AMERICAN PAPER CORP | PO BOX 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 21616 | American Pet Insurance Company | 6100 4th Ave S | Suite 200 | | | Seattle | WA | 98108 | |
| 21618 | American Pet Insurance Company | Attn: Andrew Bren, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21619 | American Pet Insurance Company | Attn: Louis Chames, Annual Statement | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21620 | American Pet Insurance Company | Attn: Louis Chames, Circulation of Risk | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21621 | American Pet Insurance Company | Attn: Louis Chames, Consumer Complaint Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21622 | American Pet Insurance Company | Attn: Louis Chames, Regulatory Compliance Government | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21623 | American Pet Insurance Company | Attn: Louis Chames, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21624 | American Pet Insurance Company | Attn: Luis Chames, Premiun Tax Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 21625 | American Pet Insurance Company | Attn: Tim Graff, President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21626 | American Pet Insurance Company | c/o Corporation Servic Company, Agent for Service of Process | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| 606760 | AMERICAN PETROLEUM | P O BOX  2629 | | | | TOA BAJA | PR | 00951-2663 | |
| 21628 | AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| 606761 | AMERICAN PLANNING ASSOCIATION | 122 S. MICHIGAN AVE STE 1600 | | | | CHICAGO | IL | 60603 | |
| 606764 | AMERICAN PLASTICS & FABRICS | URB PUERTO NUEVO | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920-0000 | |
| 606773 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 | 810 FIRST STREET  SUITE 500 | | | WASHINGTON DC | WA | 2000024267 | |
| 21637 | AMERICAN RED CROSS | PO  BOX  366046 | | | | SAN JUAN | PR | 00936-6046 | |
| 606779 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 606780 | AMERICAN RESOURCE MANAGEMENT | PO BOX 131058 | | | | BIRMIGHAM | AL | 35213 | |
| 21644 | AMERICAN ROOFING OF PUERTO RICO INC | URB GUANAJIBO HOMES | CF 93 CALLE MIGUEL MUNOZ | | | MAYAGUEZ | PR | 00680 | |
| 606783 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | 700 S WASHINGTON ST 300 | | | | ALEXANDRIA | VA | 22314 | |
| 606785 | AMERICAN SCIENCE & ENGINEERING INC | PO BOX 5733 | | | | BOSTON | MA | 02206 | |
| 21650 | American Security Insurance Company | 260 Interstate North | Circle South East | | | Atlanta | GA | 30339-2210 | |
| 21651 | American Security Insurance Company | Attn: Kenneth Lacy, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21652 | American Security Insurance Company | Attn: Philip Camacho, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21653 | American Security Insurance Company | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| 21667 | AMERICAN SOCIETY OF CIVIL ENGINEERS | P O BOX 79162 | | | | BALTIMORE | MD | 21279-0162 | |
| 21677 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 1082 | | | | MANATI | PR | 00674 | |
| 21680 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| 21685 | Americas Indemnity Services I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21686 | Americas Indemnity Services I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21687 | Americas Indemnity Services I.I. | Attn: George Brinton Ryan, President | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21688 | Americas Indemnity Services I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| 21689 | Americas Indemnity Services I.I. | Belvedere Building | 66 Pitt's Bay Road | | | Pembroke | HM | 08- | Bermuda |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21696 | Americo Financial Life and Annuity | PO Box 410288 | | | | Kansas City | MO | 64141-0288 | |
| 21697 | Americo Financial Life and Annuity Insurance Company | Attn: Don Oster, Premiun Tax Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21698 | Americo Financial Life and Annuity Insurance Company | Attn: Pedro Vidal Cordero, Agent for Service of Process | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21699 | Americo Financial Life and Annuity Insurance Company | Attn: Philip Polkinghorn, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21700 | Americo Financial Life and Annuity Insurance Company | Attn: Rebecca Cavanaugh, Regulatory Compliance Government | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21701 | Americo Financial Life and Annuity Insurance Company | Attn: William Marden, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21702 | Americo Financial Life and Annuity Insurance Company | c/o Legal Departmen, Consumer Complaint Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| 21706 | AMERICO J DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606829 | AMERICO RODRIGUEZ FIGUEROA | URB LAS LOMAS | 785 CALLE 43 SW | | | SAN JUAN | PR | 00921 | |
| 21716 | AmeriCorps | c/o | Attn: Kim Mansaray | Corporation for National and Community Service | 250 E St SW | Washington | DC | 20024 | |
| 21717 | AmeriCorps | Kim Mansaray | 1201 New York Ave., NW | | | Washington | DC | 20525 | |
| 21719 | AMERIMEX COMMUNICATIONS CORP. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 606841 | AMERIPRIDE SERV INC D/B/A | EDIS INDUSTRIAL LAUNDRY | PO BOX 31098 | | | MANATI | PR | 00674 | |
| 21723 | Amerisure Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21724 | Amerisure Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21725 | Amerisure Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21726 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21727 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21728 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21729 | Amerisure Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21730 | Amerisure Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21731 | Amerisure Mutual Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| 21732 | Amerisure Mutual Insurance Company | Attn: Gregory, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21733 | Amerisure Mutual Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21734 | Amerisure Mutual Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21735 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21736 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21737 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21738 | Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Regulatory Compliance Government | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21739 | Amerisure Mutual Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| 21745 | AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 21746 | AMERIVAP SYSTEMS INC | URB TORRIMAR | B 417 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 21752 | AMET ANIBAL SIERRA OLIVERAS | LIC. JOAN MALDONADO GONZALEZ | | | | | | | |
| 21756 | AMEX Assurance Company | 227 West Monroe Street | Suite 3600 | | | Chicago | IL | 60606 | |
| 21757 | AMEX Assurance Company | Attn: Allison Fine, Premiun Tax Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21759 | AMEX Assurance Company | Attn: Brent Mcilqhuam, Circulation of Risk | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21760 | AMEX Assurance Company | Attn: Brent Mcilquham, Regulatory Compliance Government | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21761 | AMEX Assurance Company | Attn: Kimberly Pena, Consumer Complaint Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 21762 | AMEX Assurance Company | Attn: Steve Lindstrom, President | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| 606848 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MO | 64108 | |
| 606851 | AMI CENTRO REFIGERATION | 8674 CARR VIEJA | 53 SEC LA CUCHILLA HATO TEJAS | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606887 | AMILCAR RODRIGUEZ ARBELO | HC 4 BOX 17730 | | | | CAMUY | PR | 00627 | |
| 21848 | AMILDALBERTO E RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21891 | AMINTA VAZQUEZ RODRIGUEZ | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| 21892 | AMIR CRISTINA NIEVES | LCDA. AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 21897 | AMIRCAL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21909 | AMNELIS MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21930 | AMNERIS V ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21958 | AMP SERVICES INCORPORATED | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | | CAGUAS | PR | 00727-1339 | |
| 770518 | AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ | GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 921 | |
| 606952 | AMPARO GONZALEZ CELADO | URB EXT DE SAN FERNANDO | E 17 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 21987 | AMPARO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21989 | AMPARO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22004 | AMT Warranty Corp. | 2200 Highway 121 | | | | Cleveland | OH | 76021 | |
| 22005 | AMT Warranty Corp. | Attn: Guy Koenig, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22006 | AMT Warranty Corp. | Attn: Guy Koening, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22007 | AMT Warranty Corp. | Attn: Sean Stapleton, President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22008 | AMT Warranty Corp. | Attn: Stuart Hollander, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| 22030 | AMY LOU TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22040 | AMY SANCHEZ MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831737 | AN OFFICE DESIGN LLC | PO BOX 2073 | | | | CAGUAS | PR | 00726 | |
| 22054 | AN OFFICE DESIGN LLC | URB.  VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |
| 22061 | ANA A CORDERO CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607072 | ANA A RODRIGUEZ LEON | URB EXT EL VERDE | 81 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 22086 | ANA A. TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607088 | ANA ALEJANDRO VICENTE | PO BOX 3992 | | | | CIDRA | PR | 00739 | |
| 607097 | ANA ANDINO AMARO | RES LOS NARANJALES | EDIF C 73 APT 385 | | | CAROLINA | PR | 00985 | |
| 607115 | ANA B DEL VALLE VELEZ | URB SANTA ROSA | BLOQ 31 - 27 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 607128 | ANA BAUZA LOPEZ | PO BOX 2284 | | | | BAYAMON | PR | 00960 | |
| 22121 | ANA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22142 | ANA C HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22143 | ANA C HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607171 | ANA C HERNANDEZ SANTOS | CONDOMINIO LA ARBOLEDA | APTO 806 | | | GUAYNABO | PR | 00969 | |
| 607200 | ANA C RODRIGUEZ | PO BOX 171 | | | | COMERIO | PR | 00782 | |
| 856101 | ANA C. SANTOS | | | | | | | | |
| 607231 | ANA CARRASQUILLO LIZARDI | RES EL FORO | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 22187 | ANA CELIS MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770937 | ANA CELIS SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22205 | ANA D FERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607291 | ANA D GONZALEZ PEREZ | P O BOX 143322 | | | | ARECIBO | PR | 00614-3322 | |
| 607303 | ANA D MORALES NIEVES | PO BOX 571 | | | | QUEBRADILLAS | PR | 00678 | |
| 22232 | ANA D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607321 | ANA D ROSADO SANTIAGO | P O BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 607338 | ANA D VIDAL LOPEZ | ESTANCIAS DE LA FUENTE | 65 CALLE EMPERADOR | | | TOA ALTA | PR | 00953 | |
| 22248 | ANA D. MALDONADO MEDINA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 22252 | ANA D. RIVERA CORTÉS | LCDO. RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| 607362 | ANA DEL VALLE RODRIGUEZ | HC-645 BOX 6505 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607455 | ANA E RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 838758 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 22340 | ANA ESTHER ALICEA COTTO | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| 607486 | ANA EVA GOMEZ MATEU | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 856547 | ANA FLORES ADORNO | 1479 ASHFORD AVE. | | | | SAN JUAN | PR | 00913 | |
| 856102 | ANA FLORES ADORNO | | | | | | | | |
| 22369 | ANA G SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607546 | ANA H CAMACHO RIVERA | PO BOX 1781 | | | | YAUCO | PR | 00698 | |
| 22401 | ANA H FERREIRA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22410 | ANA H OLMEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607597 | ANA HERNANDEZ JAVIER | B5 CALLE 1 | | | | PATILLAS | PR | 00723 | |
| 607606 | ANA HILDA GARCIA | URB ROUND HLS | 107 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607610 | ANA HILDA SERRANO ARROYO | BOX 33093 | | | | PONCE | PR | 00733-0983 | |
| 607612 | ANA HILDA SERRANO ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 607611 | ANA HILDA SERRANO ARROYO | VILLA GRILLASCA | 1732 J C ARTEGA | | | PONCE | PR | 00717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22439 | ANA I CAMACHO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607624 | ANA I CARRION LLOPIZ | VILLA FONTANA PARK | 5U15 PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 607631 | ANA I COLON RIVERA | C/O LCDA ANA RIVERA VINCENTI | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 22448 | ANA I GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607656 | ANA I GARCIA SUAREZ | URB COUNTRY CLUB | 904 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 22467 | ANA I MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607684 | ANA I ORENGO ORTIZ | URB CHALETS DE SAN GERARDO | C 4 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 607701 | ANA I RIVERA RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 22523 | ANA INES SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22522 | ANA INES SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22535 | ANA ISACHA MARIN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22564 | ANA L ALEJANDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22568 | ANA L AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22582 | ANA L CORDERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607815 | ANA L FEBRES ENCARNACION | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 22603 | ANA L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607852 | ANA L MC DOUGAL GUZMAN | URB SAN FERNANDO | B 9 CALLE 3 | | | TOA ALTA | PR | 00954 | |
| 607878 | ANA L QUINTANA CASILLAS | PO BOX 1123 | | | | JUNCOS | PR | 00777 | |
| 22634 | ANA L RAMOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607891 | ANA L RIVERA | HC 43 BOX 10682 | | | | CAYEY | PR | 00736 | |
| 607895 | ANA L RIVERA LOPEZ | PO BOX 104 | | | | ANGELES | PR | 00611 | |
| 607906 | ANA L RODRIGUEZ BONANO | P O BOX 1552 | | | | LUQUILLO | PR | 00773 | |
| 607910 | ANA L RODRIGUEZ MARTINEZ | HC 73 BOX 4602 | | | | NARANJITO | PR | 00719 | |
| 607929 | ANA L SANTIAGO FELICIANO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 607931 | ANA L SEGARRA ALMESTICA | PUERTO NUEVO | 1107 CALLE BAYONA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 607934 | ANA L TOLEDO DAVILA | 528 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 607935 | ANA L TORRES | BO SAN DIEGO | SECTOR LA CUESTA | | | COAMO | PR | 00769 | |
| 607938 | ANA L TORRES RIVERA | 10 A CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 22680 | Ana L. Cruz Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22689 | ANA L. QUIÑONES FLORES | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 22703 | ANA LOGRONO Y ACADEMIA DEL PARQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22749 | ANA M CAMPOS GAVITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608034 | ANA M CASTILLO MORALES | HC 4 BOX 41730 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856103 | ANA M COLLAZO DIAZ | | HC 5 BOX 51710 | | | SAN SEBASTIAN | PR | 00685 | |
| 608075 | ANA M FLORES | PO BOX 1413 | | | | JUNCOS | PR | 00777 | |
| 22794 | ANA M GONZALEZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608093 | ANA M GREEN SANCHEZ | URB SIERRA BAYAMON | 2 5 CALLE 2 | | | BAYAMON | PR | 00961-4549 | |
| 22811 | ANA M ILARRAZA CRUZ | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 22819 | ANA M LEAL GAMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22847 | ANA M MOLINARI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22850 | ANA M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608154 | ANA M ORTIZ FELICIANO | HC 02 BOX 5951 | | | | COAMO | PR | 00769 | |
| 608157 | ANA M ORTIZ ORTIZ | P O BOX 560427 | | | | GUAYANILLA | PR | 00698 | |
| 608200 | ANA M RIVERA GONZALEZ | CANTERA | 1375 CALLE SAN FELIPE | | | SAN JUAN | PR | 00915 | |
| 22890 | ANA M ROBLES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22894 | ANA M ROCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22906 | ANA M ROMAN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22912 | ANA M SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608259 | ANA M TORRES RODRIGUEZ | URB VALLE ALTO | A 7 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 608261 | ANA M TRIGO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 22956 | ANA M. FERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770519 | ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 00976 | |
| 22968 | ANA M. NIEVES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22973 | ANA M. OTERO CINTRÓN | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 22976 | ANA M. QUIÑONES SANCHEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 22982 | ANA M. RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608312 | ANA MARIA BIGAS KENNERLY | 1085 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 23005 | ANA MARIA PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608355 | ANA MARIA SANTALIZ ROSA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 23021 | ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23029 | ANA MATILDE NIN TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23036 | ANA MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23059 | ANA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23063 | ANA P CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608461 | ANA PACHECO ARENAS | 129 PATERSON AVE | | | | PATERSON | NJ | 07502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608503 | ANA R LAVANDIER POLANCO | URB SAN MARTIN | 1030 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 | |
| 608509 | ANA R MULERO PORTELA | PO BOX 1107 | | | | LAJAS | PR | 00667 | |
| 23131 | ANA RAMOS ACEVEDO | LCDO. GIANCARLO FONT GARCÍA (ABOGADO ASEGURADORA) | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 23132 | ANA RAMOS ACEVEDO | LCDO. RAMÓN SEGARRA BERRÍOS | APARTADO 9024226 | | | SAN JUAN | PR | 00902-4226 | |
| 608555 | ANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608556 | ANA RIVERA | PO BOX 2740 | | | | GUAYNABO | PR | 00970 | |
| 23141 | ANA RIVERA OLMO | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| 608588 | ANA ROMAN DIAZ | 4TA EXTENSION COUNTRY CLUB | MS 5 CALLE 432 | | | CAROLINA | PR | 00982 | |
| 608642 | ANA SANTIAGO | HC 03  BOX 7494 | | | | GUAYNABO | PR | 00971 | |
| 608643 | ANA SANTIAGO | LA PATAGONIA | 38 CALLE LA FE | | | HUMACAO | PR | 00971 | |
| 23191 | ANA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23206 | ANA TERESA ALEMANY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608698 | ANA V MEDINA MONTANEZ | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 856104 | ANA VAZQUEZ | | PO BOX 50063 | | | SAN JUAN | PR | 00913 | |
| 608731 | ANA VIVIAN PEREZ ONEILL | URB RIACHUELOS ENCANTADA | RO22 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 23250 | ANA Y TIRADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23256 | ANA ZAYAS IZQUIERDO | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA | 650 AVE. MUNOZ RIVERA STE 205 | | SAN JUAN | PR | 00918 | |
| 608745 | ANABEL ALVAREZ PACHECO | ALTURAS DEL PARQUE | 812 CALLE YEARO | | | CAROLINA | PR | 00987 | |
| 23262 | ANABEL CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23268 | ANABEL GONZÁLEZ CRESPO | LCDO. SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| 23271 | ANABEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838454 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 | | | | SANTA ISABEL | PR | 00757 | |
| 608770 | ANABEL ROLON LOZADA | MONTE SUBASIO | F 3 CALLE 11 | | | GURABO | PR | 00778 | |
| 23286 | ANABEL VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23305 | ANABELLE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23306 | ANABELLE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23309 | ANABELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23355 | ANAITSI HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608847 | ANAITTE VACCARO | PMB 404 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608864 | ANALYTICAL TECHNOLOGIES INC | PO BOX 70175 | | | | SAN JUAN | PR | 00936 | |
| 23379 | ANAMARIS GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23396 | ANASCO REFRIGERATION | LCDA. EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23399 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR V DEPARTAMENTO DE SALUD | LCDO EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23417 | ANASTASIA TRIHAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23436 | ANAY PUNTONET VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23494 | ANAYA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23510 | ANAYENSI RODRIGUEZ NELSON ROSADO SANTOS | LCDO. LUIS PABON ROCA, LCDA. RAQUEL TORRES-LAUREANO | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 23533 | ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 | |
| 23550 | ANDANZA INC | ESQUINA DEL CARMEN  2DO PISO | 657 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 23551 | ANDANZA INC | URB SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 608940 | ANDERSON COLON RIVERA | URB VILLA HUMACAO | M 5 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 23561 | ANDERSON DE JESUS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608944 | ANDERSON PUBLISHING COMPANY | PO BOX 1576 | | | | CINCINNATI | OH | 45201 | |
| 23863 | ANDINO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23899 | ANDINO ROMAN, VICTOR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 24089 | ANDREA CAMARENA SAINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609024 | ANDREA SUREN TIRADO | PO BOX 1108 | | | | GUAYAMA | PR | 00785 | |
| 24181 | ANDRES BAYREX JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609084 | ANDRES CLARKE VIVES | URB MARIANI | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717-0118 | |
| 24202 | ANDRES CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24206 | ANDRES CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24208 | ANDRÉS DELANOY SUÁREZ | LCDO. LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA | STE 3 | | PONCE | PR | 00717-0723 | |
| 24210 | ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 609110 | ANDRES DIAZ LOPEZ | URB. PRADERA  A.M-21 CALLE-2 | | | | TOA BAJA | PR | 00949 | |
| 609119 | ANDRES F SANFELIU VERA | 320 PEDRO A BILAY | | | | SAN JUAN | PR | 00917 | |
| 609137 | ANDRES GONZALEZ RAMIREZ | PO BOX 105 | | | | ANGELES | PR | 00611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609150 | ANDRES J GARCIA ARREGUI FULLANA | AVE PONCE DE LEON 165 | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 24263 | ANDRES JEFFS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24286 | ANDRES MARTE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609194 | ANDRES MIGNUCCI GIANNONI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 24303 | ANDRES MORALES COLON | LA LCDO. ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 24304 | ANDRES MORALES COLON | LCDA. ANACELY SOTOMAYOR RIVERA | EDIF EL CARIBE | 53 CALLE PALMERA STE 902 | | SAN JUAN | PR | 00901 | |
| 24305 | ANDRES MORALES COLON | LCDA. JALITZA M. VERA MUÑOZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 24306 | ANDRES MORALES COLON | LCDA. MARITZA MARIE RODRÍGUEZ GONZÁLEZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| 770522 | ANDRES MORALES COLON | LCDO. JOSUÉ NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO | MIRANDA SUITE 201 | | RIO PIEDRAS | PR | 00927 | |
| 770523 | ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA | SAN LUIS # 523 LOCAL 3 | | ARECIBO | PR | 612 | |
| 24323 | ANDRES PAGAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609235 | ANDRES PIZARRO ORTEGA | HC 2 BOX 4415 | | | | LAS PIEDRAS | PR | 00771 | |
| 24331 | ANDRES QUINONES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609246 | ANDRES REYES BURGOS INC | C/O SILKIA MARTINEZ | PO BOX 40945 | | | SAN JUAN | PR | 00940 | |
| 24342 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| 24343 | Andres Reyes Burgos, Inc. (ARB) | Ave. Barbosa 371 | | | | CataNo | PR | 00962 | |
| 24344 | Andres Reyes Burgos, Inc. (ARB) | PO Box 1055 | | | | CataNo | PR | 00963 | |
| 609271 | ANDRES RODRIGUEZ MOREJON | 7 CALLE EXTENSION CONSTITUCION | | | | SANTA  ISABEL | PR | 00757 | |
| 24361 | ANDRES ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609282 | ANDRES ROMAN LOPEZ | P O BOX 1505 | | | | LARES | PR | 00669 | |
| 24369 | ANDRES SALAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609316 | ANDRES TORRES RIVERA | HC 2 BOX 16592 | | | | ARECIBO | PR | 00612 | |
| 609346 | ANDRES VILLANUEVA LAGUER | VALLE HERMOSO | 16 SC NOGAL | | | HORMIGUEROS | PR | 00660 | |
| 24429 | ANDREW HURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24431 | ANDREW JOEL SANCHEZ HERNANDEZ Y FRANK SANCHEZ REYES COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 24456 | ANDUCE RIVERA, DENISE | LIC. SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| 609363 | ANDY CUEVAS COLON | 25 CALLE BRISAIDA | | | | GUAYNABO | PR | 00969 | |
| 609362 | ANDY CUEVAS COLON | URB VILLA BORINQUEN | F 46 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 609367 | ANDY GAS Y MUEBLERIA & NOVEDADES | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 24750 | ANDY MONTANEZ Y SU ORQUESTA | PO BOX 424 | | | | LUQUILLO | PR | 00773 | |
| 24774 | ANELBA GONZALEZ ONGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609486 | ANGEL A COLON RODRIGUEZ | URB SIERRA LINDA | H30 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 609498 | ANGEL A FIGUEROA SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 609531 | ANGEL A RAMIREZ FERRER | PO BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 609538 | ANGEL A RIVERA TORRALES | URB VILLA ANDALUCIA | C 6 CALLE LLANES | | | SAN JUAN | PR | 00924 | |
| 24914 | ANGEL A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609543 | ANGEL A RODRIGUEZ TORRES | SUMMIT HILLS | 1659 CALLE ATLAS | | | SAN JUAN | PR | 00920 | |
| 24918 | ANGEL A ROMAN OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24920 | ANGEL A SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24939 | ANGEL A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24953 | ANGEL A. REYES AGOSTO *REIMUNDO QUIÑONES CASTRO *JUAN R. RIVERA OCASIO *MIGUEL BRENES CONCEPCIÓN | | | | | | | | |
| 609594 | ANGEL AMARO SANCHEZ | EL SENORIAL | 2014 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926-6944 | |
| 24982 | ANGEL ANTONIO PAGAN IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24989 | ANGEL ARROYO TORRES | LCDA. YARITZA DEL C. HERNÁNDEZ BONET-ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 85 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24990 | ANGEL ARROYO TORRES | LCDO. LUIS MORELL MORELL-ABOGADO DEMANDANTE | PO BOX 494 | | | CAMUY | PR | 00627 | |
| 24991 | ANGEL ARROYO TORRES | LCDO. RAFAEL PÉREZ ABREU-ABOGADO MUN. HATILLO | REPARTO MARQUES | CALLE 4 | C-2 | ARECIBO | PR | 00612 | |
| 609624 | ANGEL BAEZ FRANCO | P O BOX 8805 | | | | CAROLINA | PR | 0009888805 | |
| 25004 | ANGEL BERMUDEZ | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 25005 | ÁNGEL BERMÚDEZ CARTAGENA | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 25013 | ANGEL BONILLA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25021 | ANGEL BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609647 | ANGEL BURGOS TEXEIRA | P O BOX 461 | | | | JUANA DIAZ | PR | 00780461 | |
| 609657 | ANGEL C ORTIZ | HC 2 BOX 21328 | | | | MAYAGUEZ | PR | 00680 | |
| 609672 | ANGEL CARDONA CRUZ | QUINTAS DE DORADO | M 14 CALLE 13 | | | DORADO | PR | 00646 | |
| 25046 | ANGEL CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25048 | ANGEL CARRION ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609692 | ANGEL COCERO CORDERO & ASSOC | SAN MARTIN BUILDING SUITE 506 | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 609701 | ANGEL COLON COLON | URB EL VEDADO | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 609708 | ANGEL COLON RODRIGUEZ | URB VIVES | 261 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 609727 | ANGEL CRUZ | PO BOX 1225 | | | | YABUCOA | PR | 00767 | |
| 609731 | ANGEL CRUZ DELGADO | URB JARDINES DE RIO GRANDE | B M 657 B CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 609740 | ANGEL CRUZ SOTO | HC 5 BOX 55601 | | | | HATILLO | PR | 00659 | |
| 25085 | ANGEL CUADRADO RAMIREZ | LCDA. VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 25088 | ANGEL CUEVAS VALENTIN | | | | | | | | |
| 609781 | ANGEL D ORTIZ ZAVALA | URB ANAIDA | E 14 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 609785 | ANGEL D RIVERA DE JESUS | P O BOX 55 | | | | OROCOVIS | PR | 00720 | |
| 25133 | ANGEL D RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25152 | ANGEL D. BERRIOS DAVIS | LCDO. JUAN CARLOS RÍOS PÉREZ | PO Box 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 770416 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 25156 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JORGE CARRASQUILLO JIMENEZ | 1056 MUÑOZ RIVERA 301 | | | SAN JUAN | PR | 00927 | |
| 25157 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JOSE DÁVILA CABALLERO | PO BOX 63128 | | | SAN JUAN | PR | 00936-3128 | |
| 25158 | ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. LUIS JAVIER JORDAN SAIZ | PO BOX 366226 | | | SAN JUAN | PR | 00936-6226 | |
| 609810 | ANGEL DE JESUS ORTIZ | URB METROPOLIS | B 15 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 25182 | ANGEL DE LA GUARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25184 | ANGEL DE LA GUARDA, INC | P O BOX 3007 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25185 | ANGEL DE LA GUARDA, INC | PO BOX 7006 PMB 111 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25186 | ANGEL DE LA GUARDA, INC | PO BOX 907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25188 | ANGEL DEL VALLE VILLAFAÑE | LCDA. YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 | LUCHETTI INDUSTRIAL PARK | | Bayamón | PR | 00961-7413 | |
| 609821 | ANGEL DIAZ MORALES | P O BOX 772 | | | | JAYUYA | PR | 00664 | |
| 609823 | ANGEL DIAZ RODRIGUEZ | P O BOX 1203 | | | | GUAYNABO | PR | 00970 | |
| 609833 | ANGEL E ATIENZA FERNANDEZ | URB MARISOL | A 6 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 609837 | ANGEL E CRUZ ACEVEDO | HC 01 BOX 2613 | | | | SABANA HOYOS | PR | 00688 | |
| 839457 | ANGEL E. VEGA SANTIAGO | HC 67 BOX 17723 | | | | Fajardo | PR | 00738-9701 | |
| 770417 | ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS | 3793 D-5 CELDA 5026 | | PONCE | PR | 00728-1504 | |
| 609886 | ANGEL F COLON SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 609906 | ANGEL F ROSSY GARCIA | COND EL DUERO APT 12 B | 265 CALLE HONDURAS | | | SAN JUAN | PR | 00917-2831 | |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | | | NAGUABO | PR | 00718 | |
| 838424 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 25274 | ANGEL FEBLES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609924 | ANGEL FERMAINT CARABALLO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 855630 | ANGEL FERNANDO OLIVERO BUDET | FAJARDO REGISTRY: FOLIO 94, TOMO 37 DE FAJARDO, FINCA NUMERO 803. | PO BOX 1281 | | | FAJARDO | PR | 00738 | |
| 609934 | ANGEL FIGUEROA RODRIGUEZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 609935 | ANGEL FLORES CRUZ | RES. SABANA ABAJO | EDIF 54 APT 426 | | | CAROLINA | PR | 00983 | |
| 25315 | ANGEL G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25316 | ANGEL G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25352 | ANGEL G. GONZALEZ | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| 609996 | ANGEL GARCIA MOJICA | BO RES PINA | BUZ 10077 | | | TOA ALTA | PR | 00953 | |
| 25360 | ANGEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609999 | ANGEL GARCIA RIVERA | RR 6 BOX 9355 D | | | | SAN JUAN | PR | 00928 | |
| 610001 | ANGEL GAS | URB SYLVIA | F 3 CALLE I | | | COROZAL | PR | 00783 | |
| 610003 | ANGEL GOMEZ | ROLING HILL | B 32 CALLE ARGENTINA | | | CAROLINA | PR | 00987 | |
| 610009 | ANGEL GONZALEZ CORREA | HC 01 BOX 9353 | | | | TOA BAJA | PR | 00949 | |
| 610011 | ANGEL GONZALEZ LOPEZ | URB TURABO GARDENS | E4 CALLE 39 | | | CAGUAS | PR | 00725 | |
| 610016 | ANGEL GONZALEZ REYES | SANTA JUANITA | FK 23 POLARIS | | | BAYAMON | PR | 00956 | |
| 610018 | ANGEL GONZALEZ RODRIGUEZ | URB VALLE REAL | 1836 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 770418 | ÁNGEL GONZÁLEZ TORRES | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 739 | |
| 25387 | ÁNGEL HERNÁNDEZ CASTRO | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 25391 | ANGEL HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 87 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25410 | ANGEL IGARAVIDEZ GONZALEZ Y LA SLG | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 610074 | ANGEL J ORTIZ GUZMAN | PO BOX 1677 | | | | GUAYNABO | PR | 00970 | |
| 25457 | ANGEL J SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610084 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUEROS | PR | 00960 | |
| 25464 | ANGEL J. ONDINA CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25468 | ANGEL JESUS HERRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610092 | ANGEL JIMENEZ | BO DAJAO | CARR 812  SECTOR EL RIITO | | | BAYAMON | PR | 00960 | |
| 856105 | ANGEL L ARZOLA RODRIGUEZ | | HC 01 BOX 10904 | | | GUAYANILLA | PR | 00656 | |
| 610142 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 757 | | | | BARRANQUITAS | PR | 00794 | |
| 25539 | ANGEL L CANETTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610162 | ANGEL L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 610165 | ANGEL L CARRASQUILLO RIVERA | COND CHURCHILL PARK APT 78 | 241 AVE WISNSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 610166 | ANGEL L CARRION AGOSTO | BO MANGO | HC 1 BOX 6100 | | | JUNCOS | PR | 00777 | |
| 610167 | ANGEL L CARRION AGOSTO | JUNTA CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00902 | |
| 25554 | ANGEL L CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610171 | ANGEL L CASTRO MONSERRATE | URB VILLA ANDALUCIA | 48 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 610189 | ANGEL L COLON BERMUDEZ | VALLE TOLIMA | L 8 C/ ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00725 | |
| 610192 | ANGEL L COLON COLON | PO BOX 17703 | | | | COAMO | PR | 00769 | |
| 610198 | ANGEL L COLON RIVERA | HC 3 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 25573 | ANGEL L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25587 | ANGEL L CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25593 | ANGEL L CUADRA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610224 | ANGEL L DAVILA | 310 LINDEN STREET APT 1 | | | | BROOKLYN | NY | 11237 | |
| 610227 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 25610 | ANGEL L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25611 | ANGEL L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610233 | ANGEL L DIAZ DIAZ | URB VILLAS DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 610235 | ANGEL L DIAZ ORTIZ | VILLA BLANCA | 63 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 610246 | ANGEL L FELICIANO MORENO | BO JERUSALEM | H 16 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 610251 | ANGEL L FERRER | BO CEDRO ARRIBA | HC 71 BOX 3757 | | | NARANJITO | PR | 00719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25636 | ANGEL L FIGUEROA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25637 | ANGEL L FIGUEROA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610267 | ANGEL L GARCIA | HC 03 BOX 18310 | | | | RIO GRANDE | PR | 00745 | |
| 25647 | ANGEL L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610290 | ANGEL L GONZALEZ FIGUEROA | URB JOSE MERCADO | V 70 CALLE MOROE INT | | | CAGUAS | PR | 00725 | |
| 25661 | ANGEL L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25662 | ANGEL L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25689 | ANGEL L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610332 | ANGEL L LOPEZ RODRIGUEZ | URB MONTE CARLO | 891 CALLE 13 A | | | SAN JUAN | PR | 00924-5280 | |
| 610333 | ANGEL L LOPEZ ROSADO | VILLA GARCIA BO MANI | 40 CARR 341 | | | MAYAGUEZ | PR | 00680 | |
| 25692 | ANGEL L LORENZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610337 | ANGEL L LORENZO CORTES | PMB 53 BOX 60401 | | | | RAMEY | PR | 00604 | |
| 25705 | ANGEL L MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25713 | ANGEL L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25714 | ANGEL L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610355 | ANGEL L MARTINEZ | COUNTRY CLUB | 976 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 610354 | ANGEL L MARTINEZ | P O BOX 624 | | | | COROZAL | PR | 00783 | |
| 610357 | ANGEL L MARTINEZ GONZALEZ | HC01 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 610360 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 6092 | | | | COAMO | PR | 00769 | |
| 610368 | ANGEL L MELENDEZ DIAZ | STA ROSA | 31 29 CALLE 2B | | | BAYAMON | PR | 00959 | |
| 610390 | ANGEL L MONTALVO ANDUJAR | HC 2 BOX 9738 | | | | QUEBRADILLAS | PR | 00673 | |
| 610396 | ANGEL L MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 610402 | ANGEL L MORALES RIVERA | HC 01 BOX 6137 | | | | JUNCOS | PR | 00777 | |
| 25754 | ANGEL L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610404 | ANGEL L MORALES SILVA | HC 3 BOX 36203 | | | | SAN LORENZO | PR | 00754 | |
| 25764 | ANGEL L MUSSENDEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25771 | ANGEL L NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610410 | ANGEL L OCASIO RIVERA | PO BOX 51482 | | | | TOA BAJA | PR | 00950-1482 | |
| 610430 | ANGEL L ORTIZ RIVERA | HC 1 BOX 10924 | | | | GURABO | PR | 00778 | |
| 610442 | ANGEL L PADRO MARINA | PO BOX 140843 | | | | ARECIBO | PR | 00614 | |
| 25793 | ANGEL L PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610449 | ANGEL L PEDRAZA DE LEON | PO BOX 6 | | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610448 | ANGEL L PEDRAZA DE LEON | URB VIVES | 172 CALLE D | | | GUAYAMA | PR | 00784 | |
| 25800 | ANGEL L PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610468 | ANGEL L POLACO SANTANA | PO BOX1758 | | | | CIDRA | PR | 00739 | |
| 610471 | ANGEL L PRIETO GUZMAN | RES JARDINES DE CAPARRA | EDIF 2 APT 51 | | | BAYAMON | PR | 00959 | |
| 610474 | ANGEL L QUINTANA PABON | URB SANTA JUANITA | LL32 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 610489 | ANGEL L REYES | 13 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707-2147 | |
| 610488 | ANGEL L REYES | PO  BOX 381 | | | | PATILLAS | PR | 00723-0381 | |
| 610490 | ANGEL L REYES GONZALEZ | PO BOX 1535 | | | | CANOVANAS | PR | 00729 | |
| 25846 | ANGEL L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610496 | ANGEL L RIVERA | BO LA QUINTA | 83 CALLE LAS MARIAS | | | MAYAGUEZ | PR | 00680 | |
| 610498 | ANGEL L RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610495 | ANGEL L RIVERA | PO BOX 236 | | | | CAYEY | PR | 00737-0236 | |
| 610499 | ANGEL L RIVERA | PO BOX 602 | | | | TRUJILLO ALTO | PR | 00977 | |
| 610497 | ANGEL L RIVERA | VENUS GARDENS | 1757 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 25849 | ANGEL L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25850 | ANGEL L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610504 | ANGEL L RIVERA BERRIOS | HC 2 BOX 6663 | | | | BARRANQUITAS | PR | 00794 | |
| 25856 | ANGEL L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25859 | ANGEL L RIVERA CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610511 | ANGEL L RIVERA ORTIZ | PO BOX 560491 | | | | GUAYANILLA | PR | 00656-0491 | |
| 610518 | ANGEL L RIVERA ROSADO | 511 ANGEL M MARIN | | | | ARECIBO | PR | 00612 | |
| 610527 | ANGEL L ROBLES CANDELARIA | BOX 909 | | | | GUAYNABO | PR | 00970 0909 | |
| 610529 | ANGEL L RODRIGUEZ | COM LA TEA | SOLAR 112 | | | SAN GERMAN | PR | 00753 | |
| 610530 | ANGEL L RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 25893 | ANGEL L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610548 | ANGEL L RODRIGUEZ MELENDEZ | VENUS GARDENS | A 2 6 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 610552 | ANGEL L RODRIGUEZ RIOS | RES LUIS LLORENS TORRES | EDIF 82 APT 1593 | | | SAN JUAN | PR | 00913 | |
| 25899 | ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25900 | ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25901 | ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25902 | ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610553 | ANGEL L RODRIGUEZ RIVERA | BO TOITA HC 45 | BOX 10537 | | | CAYEY | PR | 00736 | |
| 25904 | ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25905 | ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610555 | ANGEL L RODRIGUEZ RODRIGUEZ | URB LAS MARIAS | A 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 25907 | ANGEL L RODRIGUEZ SANTANA | LCDO. RICARDO DE LA VILLA | Esteban Padilla 60 E altos | | | Bayamon | PR | 00959 | |
| 610558 | ANGEL L RODRIGUEZ TORRES | BO CAMPANILLA | 479 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 610563 | ANGEL L ROMAN RIVERA | URB GLENVIEW GARDENS | W 26 CALLE N 21 | | | PONCE | PR | 00731 | |
| 25920 | ANGEL L ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25921 | ANGEL L ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| 25934 | ANGEL L SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610593 | ANGEL L SANCHEZ ORTIZ | COMPONENTE FISCAL ESC JOSE CAMPECHE | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 610594 | ANGEL L SANTANA ARROYO | HC 06 BOX 708896 | PARCELAS LAS CAROLINAS | | | CAGUAS | PR | 00725 | |
| 610605 | ANGEL L SANTIAGO MATOS | HC 1 BOX 5463 | | | | BARRANQUITAS | PR | 00794 | |
| 25960 | ANGEL L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610643 | ANGEL L TORRES GARCIA | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 610654 | ANGEL L TORRES TORRES | HC 1 BOX 4784-23 | | | | CAMUY | PR | 00627 | |
| 610660 | ANGEL L URBINA ORTEGA | PO BOX 1137 | | | | GUAYNABO | PR | 00970 | |
| 610664 | ANGEL L VAZQUEZ | 17 CALLE ARIZONA | | | | ARROYO | PR | 00723 | |
| 26036 | ANGEL L. COLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 26039 | ANGEL L. DIAZ DEL VALLE | LCDA. MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 26043 | ANGEL L. FRED GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 26052 | ANGEL L. MORALES VAZQUEZ | ANGEL L. MORALES VAZQUEZ; LUZ GONZALEZ TORRES; LUZ M. GUZMAN; MARGARITA MEDINA HILARIO; EDWIN RIVERA GONZALEZ; KEISHLA RIVERA GONZALEZ | BO COQUI | 259 CARR 3 | | AGUIRRE | PR | 00704 | |
| 26053 | ANGEL L. MORALES VAZQUEZ | TRIBUNAL SUPREMO DE PUERTO RICO | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 | |
| 770419 | ÁNGEL L. PAGÁN CRISTOBAL | SR. ÁNGEL PAGÁN CRISTOBAL (POR DERECHO PROPIO) | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 692 | |
| 26076 | ANGEL L. VEGA PAGAN | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610708 | ANGEL LAUREANO MARTINEZ | P O BOX 142405 | | | | ARECIBO | PR | 00614-2405 | |
| 610711 | ANGEL LEON MARTINEZ | PO BOX 195 | | | | JUANA DIAZ | PR | 00795 | |
| 610722 | ANGEL LOPEZ RIVERA | HC 01 BOX 2437 | | | | JAYUYA | PR | 00664 | |
| 610734 | ANGEL LUIS CASTRO | VILLA ANDALUCIA | N 48  CALLE ALOA | | | RIO PIEDRAS | PR | 00926 | |
| 26147 | ÁNGEL LUIS RODRÍGUEZ MORALES | LCDO. ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| 26150 | ANGEL LUIS ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26156 | ANGEL LUIS TORRES CRUZ | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | (100 CARMEN HILLS DR. | BOX 114 | SAN JUAN | PR | 00926-9642 | |
| 610798 | ANGEL M BELTRAN TRINIDAD | PO BOX 1890 | | | | MANATI | PR | 00674 | |
| 610803 | ANGEL M BERRIOS ORTIZ | PO BOX 2027 | | | | CAYEY | PR | 00737 | |
| 610819 | ANGEL M CASTILLO RODRIGUEZ | PARQUE DEL MONTE | MB 108 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 26197 | ANGEL M CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26199 | ANGEL M CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610839 | ANGEL M CRUZ RODRIGUEZ | URB ANA MARIA | C 27 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 26222 | ANGEL M DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610850 | ANGEL M DIAZ | URB COLLEGE PARK | 1831 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 26227 | ANGEL M DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26249 | ANGEL M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610897 | ANGEL M LOPEZ RIVERA | PO BOX 8250 | | | | HUMACAO | PR | 00792 | |
| 610923 | ANGEL M NAVEDO VELAZQUEZ | COND VISTA DE LOS FRAILES | 150 CARR 873 APT 83 | | | GUAYNABO | PR | 00969 | |
| 26297 | ANGEL M NUNEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610961 | ANGEL M PEREZ QUINTANA | HC 72 BOX 6450 | | | | CAYEY | PR | 00736 | |
| 26336 | ANGEL M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610970 | ANGEL M RIOS COTTO | LA PLATA | CARR 728 KM 0 5 | | | AIBONITO | PR | 00786 | |
| 610973 | ANGEL M RIVERA | RR 02 BOX 5680 | | | | CIDRA | PR | 00739 | |
| 610977 | ANGEL M RIVERA DAVILA | SIERRA BAYAMON | 20 12 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 610986 | ANGEL M RIVERA REYES | VILLA CAROLINA | 18 BLQ 2 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 610988 | ANGEL M RIVERA RIVERA | URB LOS MAESTROS | 18 DOS PINOS COURT | | | SAN JUAN | PR | 00923 | |
| 610989 | ANGEL M RIVERA RUIZ | P O BOX 988 | | | | MAUNABO | PR | 00707 | |
| 610990 | ANGEL M RIVERA RUIZ | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00965 | |
| 610994 | ANGEL M RODRIGUEZ | COND LOS NARDOS | A 27 CALLE ORTA APT 7 A | | | SAN JUAN | PR | 00907 | |
| 610993 | ANGEL M RODRIGUEZ | HC 1 BOX 5645 | | | | CAMUY | PR | 00627 | |
| 26354 | ANGEL M RODRIGUEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610999 | ANGEL M RODRIGUEZ RIVERA | JARDINES DE CIDRA | EDIF 2 APT 52 | | | CIDRA | PR | 00739 | |
| 26368 | ANGEL M ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770941 | ANGEL M ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26369 | ANGEL M ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26372 | ANGEL M SALDAða RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26390 | ANGEL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26391 | ANGEL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611046 | ANGEL M TORRES GONZALEZ | BO SANTA ROSA | 3021 CALLE PAVO REAL | | | VEGA BAJA | PR | 00693 | |
| 26428 | ANGEL MALAVE VELEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 770420 | ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 732 | |
| 838623 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | | | ARECIBO | PR | 00613 | |
| 611093 | ANGEL MANUEL REYES RAMOS | PO BOX 40150 MINILLAS STA | | | | SAN JUAN | PR | 00940-0150 | |
| 611102 | ANGEL MARRERO FIGARELLA | URB ALTURAS DE FLAMBOYAN | M6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611114 | ANGEL MARTINEZ DE JESUS | RR 01 BOX 160681 | | | | TOA ALTA | PR | 00953 | |
| 611117 | ANGEL MARTINEZ PEREZ | URB LAS LOMAS | CALLE 25 S O NO 810 | | | SAN JUAN | PR | 00921 | |
| 611129 | ANGEL MEDINA LOPEZ | BARRIO OBRERO | 501 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 611136 | ANGEL MELENDEZ MELENDEZ | CALLE 16 BOX 6256 | | | | CEIBA | PR | 00735 | |
| 611138 | ANGEL MELENDEZ ORTIZ | 27 BO MASION DEL SAPO | | | | FAJARDO | PR | 00860 | |
| 611139 | ANGEL MELENDEZ ORTIZ | URB EL COMANDANTE | 864 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 611154 | ANGEL MIRANDA TORRES | PO BOX 6536 STA ROSA UNIT | | | | BAYAMON | PR | 00960 | |
| 611163 | ANGEL MONTERO HIDALGO | VILLA NEVAREZ | 1071 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 611174 | ANGEL MOTTA SANTIAGO | COND LA LOMA | 180 CARR 194 APT 210 | | | FAJARDO | PR | 00738 | |
| 611179 | ANGEL N PABON GONZALEZ | HC 02 BOX 4122 | | | | COAMO | PR | 00769 | |
| 26507 | ANGEL NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611194 | ANGEL NIEVES SERRANO | ALTS DE SAN PEDRO | P3 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 26519 | ANGEL O ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611199 | ANGEL O BERRIOS SILVESTRE | 294 VALLE SAN LUIS | | | | CAGUAS | PR | 00726 | |
| 26538 | ANGEL O. CIRILO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839940 | Ángel Olivero Budet | PO BOX 1281 | | | | FAJARDO | PR | 00738 | |
| 611224 | ANGEL ORTIZ MARTINEZ | URB LA PLATA | K 27 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 26554 | ANGEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26555 | ANGEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26556 | ANGEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611233 | ANGEL OSTOLAZA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26562 | ANGEL OTANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611239 | ANGEL PACHECO MATTA | BRISAS DEL MAR | K 22 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 611241 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | EDIF G APTO 38 | | | SAN JUAN | PR | 00901 | |
| 26586 | ANGEL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26594 | ANGEL PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611261 | ANGEL PEREZ ROSARIO | HC 01 BOX 6571 | | | | CIALES | PR | 00638 | |
| 26608 | ANGEL QUILES GONZALEZ | LCDO. PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 26610 | ANGEL QUIÑONES SANTOS,MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 611275 | ANGEL R BETANCOURT GARCIA | PO BOX 1353 | | | | ARECIBO | PR | 00613 | |
| 26625 | ANGEL R CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26635 | ANGEL R DELGADO POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611307 | ANGEL R LEBRON RODRIGUEZ | 1303 PASEO EL REY | | | | PONCE | PR | 00731 | |
| 611306 | ANGEL R LEBRON RODRIGUEZ | 14 CALLE CULTO | | | | PATILLAS | PR | 00723 | |
| 26652 | ANGEL R LOPEZ DIAZ Y OTROS | LCDA. DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 | 274 URUGUAY PH01 | | SAN JUAN | PR | 00917-2027 | |
| 26653 | ANGEL R LOPEZ DIAZ Y OTROS | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 611318 | ANGEL R MARRERO PAGAN | COND LOS ROBLES | APT 508 B VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 611327 | ANGEL R MELENDEZ AGUILAR | COUNTRY CLUB | MD 24 CALLE 402 | | | CAROLINA | PR | 00982 | |
| 611326 | ANGEL R MELENDEZ AGUILAR | VILLA RICA | AN35 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 611336 | ANGEL R OLIVERO PEREZ | MSC 471 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 611380 | ANGEL R TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 611379 | ANGEL R TORRES PAGAN | PO BOX 348 | | | | LARES | PR | 00669 | |
| 611382 | ANGEL R TORRES SANTIAGO | PO BOX 155 | | | | COMERIO | PR | 00782 | |
| 611385 | ANGEL R TRINIDAD ROSA | PO BOX 524 | | | | VEGA ALTA | PR | 00692 | |
| 26722 | ANGEL R. RIVERA DBA OFFICE CHOICE | PO BOX 801134 | | | | COTTO LAUREL | PR | 00780-1134 | |
| 26735 | ANGEL RAMIREZ Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| 26736 | ANGEL RAMIREZ Y OTROS | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26737 | ANGEL RAMIREZ Y OTROS | ERIC RIVERA CRUZ | 1413 AVE FERNANDEZ JUNCOS SUITE 3 | | | SAN JUAN | PR | 00909 | |
| 26738 | ANGEL RAMIREZ Y OTROS | GILDA D. CRUZ MARTINO | 1055 AVE JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |
| 26739 | ANGEL RAMIREZ Y OTROS | JORGE MIGUEL CARAZO GONZALEZ | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 26740 | ANGEL RAMIREZ Y OTROS | JOSE L. COLOM FAGUNDO | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26741 | ANGEL RAMIREZ Y OTROS | NIDIA I. TEISSONNIERE RUEDA | | | | | | | |
| 26742 | ANGEL RAMIREZ Y OTROS | NOEL GABRIEL SANCHEZ DIAZ | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 26743 | ANGEL RAMIREZ Y OTROS | OSCAR GONZALEZ BADILLO | PO BOX 192999 | | | SAN JUAN | PR | 00919-2999 | |
| 611412 | ANGEL RAMOS | URB PUERTO NUEVO | 512 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 26753 | ANGEL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611422 | ANGEL RAMOS TORRES | COND DORAL PLAZA 1 | APT 14C | | | GUAYNABO | PR | 00966 | |
| 26761 | ANGEL REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611432 | ANGEL REYES RODRIGUEZ | HC 67 BOX 15461 | | | | BAYAMON | PR | 00956 | |
| 26770 | ANGEL RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26774 | ANGEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611449 | ANGEL RIVERA LOPEZ | 58 MOULTON STREET | | | | LYNN | MA | 01905 | |
| 26786 | ANGEL RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611457 | ANGEL RIVERA RAMOS | P O BOX 370938 | | | | CAYEY | PR | 00737-0938 | |
| 26790 | ANGEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611458 | ANGEL RIVERA RIVERA | PMB 109 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 611462 | ANGEL RIVERA SANCHEZ | B 80 CALLE RIO BAIROA | | | | VEGA BAJA | PR | 00963 | |
| 26793 | ANGEL RIVERA SANTIAGO | LCDO. LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 611465 | ANGEL RIVERA VELAZQUEZ | VICTOR ROJAS II | 129 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 611470 | ANGEL RODRIGUEZ | URB EL CONQUISTADOR | G20 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 611473 | ANGEL RODRIGUEZ ALVARADO | CALLE SAN RAFAEL | 4 PDA  18 | | | SAN JUAN | PR | 00907 | |
| 26805 | ANGEL RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26809 | ANGEL RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26817 | ANGEL RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26818 | ANGEL RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611488 | ANGEL RODRIGUEZ RIVERA | RR 1 BOX 37764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26821 | ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611489 | ANGEL RODRIGUEZ ROSARIO | EXT JARDINES DE ARROYO | D 13 CALLE C | | | ARROYO | PR | 00714 | |
| 611492 | ANGEL RODRIGUEZ SANTIAGO | COM GUARICO SOLAR 273 | | | | VEGA BAJA | PR | 00693 | |
| 26830 | ANGEL ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856552 | ANGEL ROMAN SOLER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 26864 | ANGEL S. MORALES NATAL | LCDO. JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 26865 | ANGEL S. MORALES NATAL | LCDO. JULIO MAYMI PAGÁN | URB. EL VIIA 33 CALLE EL VIGI | | | PONCE | PR | 00730 | |
| 26875 | ANGEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611550 | ANGEL SANCHEZ RIVERA | P O BOX 1580 | | | | COAMO | PR | 00769 | |
| 611556 | ANGEL SANTIAGO | BOX 597 | | | | RINCON | PR | 00677 | |
| 611563 | ANGEL SANTIAGO MELENDEZ | URB MIRAFLORES | 29-7 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 611569 | ANGEL SANTOS | 1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 26886 | ANGEL SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611582 | ANGEL SOTO RIVERA | URB SIERRA BAYAMON | 19-1 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 611591 | ANGEL T AGUIAR LEGUILLOU | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 26916 | ANGEL THERAPY CENTER, INC. | AVE. LAUREL L41 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| 26917 | ANGEL THERAPY CENTER, INC. | URB. LOS MONTES | 430 C/ AGUILA | | | DORADO | PR | 00646 | |
| 611605 | ANGEL TORRES | URB SAN ANTONIO | 1007 CALLE DUENDE | | | PONCE | PR | 00731 | |
| 26925 | ANGEL TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611607 | ANGEL TORRES COLON | PO BOX 706 | | | | VILLALBA | PR | 00766 | |
| 26934 | ANGEL TORRES RIVERA | LCDO. JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 26935 | ANGEL TORRES RIVERA | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 611619 | ANGEL TORRES VALENTIN | BO ESPINO | CARR 124 KM 18.4 | | | LARES | PR | 00669 | |
| 611620 | ANGEL TORRES VALENTIN | EL TUQUE  NUEVA VIDA | E69 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 26939 | ANGEL TROCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26957 | ANGEL VARGAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26967 | ANGEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26976 | ANGEL VELEZ RODRIGUEZ | LCDA. NILDA ALICEA BÁEZ | Po Box 140549 | | | ARECIBO | PR | 00614 | |
| 611649 | ANGEL VELEZ RODRIGUEZ | URB VILLAS DE PLAYA | 62 | | | VEGA BAJA | PR | 00693 | |
| 611667 | ANGEL W PEREZ | P O BOX 2055 | | | | CAYEY | PR | 00736 | |
| 27009 | ANGELA CRUZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27016 | ANGELA E VALENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27021 | ANGELA FIGUEROA YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856106 | ANGELA GARCIA | | | | | | | | |
| 27033 | ANGELA ISABEL GAMARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611751 | ANGELA M ADAMS AMADOR | ALTURAS DE INTERAMERICANA | M9  CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 27053 | ANGELA M MOJICA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27065 | ANGELA MARIA MARIA REYES | LCDO. JOSÉ RÍOS RÍOS | BO MONACILLOS | CARR. 8838 | EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27070 | ANGELA MELENDEZ PEARSON | LCDA. BRUNILDA FIGUEROA NATER(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 27071 | ANGELA MELENDEZ PEARSON | OSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 27088 | ANGELA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611803 | ANGELA RIVERA RIVERA | URB SAN AGUSTIN | 352 C/ GERARDO MEJIAS | | | SAN JUAN | PR | 00923 | |
| 611809 | ANGELA RODRIGUEZ RODRIGUEZ | BO DULCES LABIOS | 202 CALLE ENRIQUE FRANCO | | | MAYAGUEZ | PR | 00681 | |
| 611813 | ANGELA RUBERO RODRIGUEZ | URB ROYAL TOWN | E 16 CALLE 12 | | | BAYAMON | PR | 00956-4542 | |
| 27116 | ANGELA S DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611823 | ANGELA SERRANO SEDA | PO BOX 843 | | | | SABANA SECA | PR | 00952 | |
| 27122 | ANGELA SOTO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611826 | ANGELA TORRES | URB INMACULADA | 309 SANTA MARIA | | | LAS PIEDRAS | PR | 00771 | |
| 27140 | ANGELES GILIBERTYS DE TARTAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27179 | ANGELICA CARDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27185 | ANGELICA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27193 | ANGELICA DECOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611893 | ANGELICA FONT DE ORTIZ | PO BOX 4788 | | | | SAN JUAN | PR | 00919 | |
| 611919 | ANGELICA M RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 839025 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | |
| 611932 | ANGELICA MENDEZ RIOS | 1101 CALLE 6 NE APTO 503 | | | | SAN JUAN | PR | 00920 | |
| 27257 | ANGELICA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611946 | ANGELICA RIVERA RIVERA | BO DANIEL R FLORES APT 803 | 2000 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 27273 | ANGELICA ROSARIO ENCHAUTEGUI | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| 27285 | ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27286 | ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770943 | ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27288 | ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611991 | ANGELINA CRESPO ALONZO | 36 URB ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 612000 | ANGELINA JIMENEZ CEDRES | PMB 142 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 612011 | ANGELINA MARQUEZ MELENDEZ | EDIF A-2 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27320 | ANGELINA PEREIRA COLAVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27324 | ANGELINA RAMOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27329 | ANGELINA SANTANA Y JESUS RAVELO | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 612052 | ANGELIQUE MARRERO HERNANDEZ | 540 JACKSON AVE | APT 5 G | | | BRONX | NY | 10485 | |
| 612054 | ANGELIQUE RODRIGUEZ AMADEO | 12212 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| 612070 | ANGELITA CARDONA SANTIAGO | PO BOX 1125 | | | | BARRANQUITAS | PR | 00794 | |
| 612072 | ANGELITA CINTRON RODRIGUEZ | URB TOMAS CARRION MADURO | 88 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 612082 | ANGELITA GARCIA ROMAN | PO BOX 1265 | | | | BAYAMON | PR | 00960 | |
| 27389 | ANGELO TORRES ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27407 | ANGELY DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27414 | ANGELY M. APONTE PAGAN Y/O 38 | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 774158 | Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 | Francisco González Law Office | Attn: Francisco R. González-Colón | 1519 Ponce De León Ave. | First Federal Bldg. Suite 805 | San Jaun | PR | 00909 | |
| 27432 | ANGIE LASTRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612155 | ANGIE ZAYAS SANTIAGO | HC 02 BOX 6606 | | | | BARRANQUITAS | PR | 00794 | |
| 836577 | Anglero Pacheco, Manuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27516 | ANGLESHELF DE PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 612162 | ANGORA SERVICE CORPORATION | A/C MANUEL MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX S-4575 | | SAN JUAN | PR | 00902 | |
| 27525 | ANGORA SERVICE CORPORATION | PMB 265 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 612168 | ANIA BENITEZ | URB SANTA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 612185 | ANIBAL AROCHO VALE | PO BOX 1832 | | | | CIDRA | PR | 00739 | |
| 612191 | ANIBAL AUTO PART | CARR 188 KM 1 5 BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 612190 | ANIBAL AUTO PART | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 612192 | ANIBAL AUTO PART | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 612204 | ANIBAL CHICLANA OQUENDO | CAMINO SERRANO | RR 6 BOX 9777 | | | SAN JUAN | PR | 00926 | |
| 612220 | ANIBAL D RIVERA TORRES | PO BOX 250 | | | | SAINT JUST | PR | 00976 | |
| 612228 | ANIBAL DIAZ OFRAY | HC 44 BOX 14227 | | | | CAYEY | PR | 00736-9726 | |
| 612241 | ANIBAL GONZALE VAZQUEZ | BO GUAVATE | P O BOX 21805 | | | CAYEY | PR | 00736 | |
| 612247 | ANIBAL GONZALEZ RODRIGUEZ | COMUNIDAD LOMAS VERDE | CALLE J J 3 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612250 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BO PLATA BAJA | CARR 420 3.7 | | | MOCA | PR | 00676 | |
| 612258 | ANIBAL J TORRES TORRES | 5003 PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 612267 | ANIBAL LUGO | PO BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 612269 | ANIBAL LUGO MIRANDA | PO BOX 193120 | | | | SAN JUAN | PR | 00919-3120 | |
| 612274 | ANIBAL MARTINEZ | PO BOX 543 | | | | MARICAO | PR | 00606 | |
| 27711 | ANIBAL PADILLA VELEZ | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 27715 | ANIBAL PEREZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612330 | ANIBAL RAMOS SUAREZ | URB EL CONQUISTADOR | I 50 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 612338 | ANIBAL RIVERA HERNANDEZ | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| 834449 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836452 | Anibal Sanz-Gonzalez and Diana I. Madera-Heredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27775 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 27776 | ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTIPLES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 612375 | ANIBAL TERRON RUIZ | HC 2 BOX 6093 | | | | CAMUY | PR | 00627 | |
| 612377 | ANIBAL TIRE CENTER | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 612378 | ANIBAL TORRES DELGADO | 54 CALLE COMERIO | EDF NEXEL APARTAMENTO 102 | | | PONCE | PR | 00731 | |
| 27787 | ANIBAL VAZQUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27797 | ANIBELLE PETERSON | LCDA. ANIBELLE PETERSON PEGUERO Y LCDA. LIANY VEGA NAZARIO | 1225 CARR. #2 APT. 1921 | COND. ALBORADA | | Bayamón | PR | 00959 | |
| 27804 | ANICETO ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27806 | ANICIA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612406 | ANICIA PIMENTEL | P O BOX 4143 | | | | CAROLINA | PR | 00984 | |
| 612410 | ANILBAL R TORRES VELEZ | 13 C CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 27818 | ANILIZ RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612417 | ANIMAL EMERGENCY INC | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 612416 | ANIMAL EMERGENCY INC | 58 B CARRERAS SUITE 403 | | | | HUMACAO | PR | 00791 | |
| 27824 | ANIR DE JESUS LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27841 | ANITZA URQUIA ARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612452 | ANIXTER DISTRIBUTION | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 838280 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 612457 | ANMAR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612464 | ANN M OLIVER | GARDENVILLE | C 11 COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 27867 | ANN MARGARET MOCKFORD NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612479 | ANNA L RIVERA GONZALEZ | PARC EL TUQUE | 1260 CALLE PEDRO SCHUK | | | PONCE | PR | 00728 | |
| 612485 | ANNA MARIA DI MARCO SERRA | CB 32 JACARANDA | | | | PONCE | PR | 00730 | |
| 27904 | ANNABELLE MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612502 | ANNABELLE PEREZ CASABLANCA | HC 1 BOX 22890 | | | | CABO ROJO | PR | 00623 | |
| 27914 | ANNALIE MERCADO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 27916 | ANNAYS J ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27922 | ANNELISE RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27930 | ANNETTE ALFONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612552 | ANNETTE COLON VEGA | 178 PALMER RD | | | | BRIMFIELD | MA | 01010 | |
| 612565 | ANNETTE FILIBERTY RUIZ | 362 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 612566 | ANNETTE FILIBERTY RUIZ | URB PINERO | 89 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 27965 | ANNETTE LACOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27983 | ANNETTE MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27987 | ANNETTE NEGRONI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28000 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 28028 | ANNEX BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612647 | ANNIE E ORTIZ FIGUEROA | URB FLAMBOYAN GARDENS | O 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28044 | ANNIE MAYOL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28049 | ANNIE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28058 | ANNIELLY GUZMAN DAVILA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 831059 | Anotnio Rexach Feliciano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612699 | ANTHONNY H MARTINEZ GARCIA | RES STA CATALINA | EDIF 24 APT 151 | | | YAUCO | PR | 00698 | |
| 28111 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 612732 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 612739 | ANTHONY L BINI DEL VALLE | BUCHANAN OFFICE CENTER | SUITE 106, 40 CARR 165 | | | GUAYNABO | PR | 00968-8001 | |
| 839026 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | | MOCA | PR | 00676 | |
| 612769 | ANTHONY PEREZ RIVERA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612774 | ANTHONY RIVERA DE JESUS | HC 1 BOX 2560 | | | | BAJADERO | PR | 00616 | |
| 28199 | ANTHONY SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28202 | ANTHONY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612791 | ANTHONY VEGA HERNANDEZ | P O BOX 263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 28219 | ANTHONY VELEZ CORA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 28220 | ANTHONY VELEZ CORA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 28227 | ANTHONY Y NUNEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612802 | ANTILLAS ELECTRIC CORP | URB CARIBE | 1535 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 612807 | ANTILLES BEARINGS INC | PO BOX 4074 | | | | SAN JUAN | PR | 00936 | |
| 28242 | Antilles Insurance Company | Attn: Jaime Gonzalez, Circulation of Risk | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28243 | Antilles Insurance Company | Attn: Jaime Gonzalez, Consumer Complaint Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28244 | Antilles Insurance Company | Attn: Jaime Gonzalez, Premiun Tax Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28245 | Antilles Insurance Company | Attn: Jaime Gonzalez, Regulatory Compliance Government | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28246 | Antilles Insurance Company | Attn: Jaime J. Gonzalez, President | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| 28247 | Antilles Insurance Company | P.O. Box 9023752 | | | | San Juan | PR | 00902-3752 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 | |
| 28250 | ANTILLES OFFICE SUPPLY | PO Box 3474 Manatí | | | | Manatí | PR | 00674 | |
| 774384 | Antilles Power Depot, Inc. | Attn: Raymond Texidor | P.O. Box 810190 | | | Carolina | PR | 00981-0190 | |
| 774385 | Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | P.O. Box 361289 | | San Juan | PR | 00936-1289 | |
| 612831 | ANTOLIN ALVAREZ PONT | SANTURCE MEDICAL MALL | 1801 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 28358 | ANTONIA DONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612929 | ANTONIA LOPEZ DIAZ | P O BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 612934 | ANTONIA LUGO RODRIGUEZ | HC 02 BOX 8259 | | | | QUEBRADILLAS | PR | 00678 | |
| 28383 | ANTONIA MENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612962 | ANTONIA MONTALVO | ALTURA DE BUCARABONES | 3M 21 CALLE 46 | | | TOA ALTA | PR | 00958 | |
| 612995 | ANTONIA RAMOS PEREZ | PO BOX 1142 | | | | AGUAS BUENAS | PR | 00703 | |
| 28421 | ANTONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613014 | ANTONIA RODRIGUEZ RIVERA | BO LAVADERO | BZN 116 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 613013 | ANTONIA RODRIGUEZ RIVERA | PO BOX 9021196 | | | | SAN JUAN | PR | 00902-1196 | |
| 613015 | ANTONIA RODRIGUEZ RIVERA | PQUE ECUESTRE | AD 3 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 28429 | ANTONIA SMAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613039 | ANTONIA TOLEDO ROSARIO | VILLA JUSTICIA | D 2  CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 28462 | ANTONIO ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28463 | ANTONIO ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28464 | ANTONIO ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28473 | ANTONIO ALTAGRACIA TARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613103 | ANTONIO ALVAREZ | VILLAS DE LOIZA | AT 11 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 613128 | ANTONIO BENVENNUTTI TORO | 14 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 28494 | ANTONIO BERRIOS LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28496 | ANTONIO BISBAL BULTON [N/E: 685.931] | RENUNCIARION TODOS | | | | | | | |
| 28497 | ANTONIO BISBAL BULTRÓN | LCDA. CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | 268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 28501 | ANTONIO BONNET VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28504 | ANTONIO BORRAS BORRERO | RAFAEL RIVERA SÁNCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 28505 | ANTONIO BORRAS BORRERO | RUBÉN MORALESTAMBIÉN REPRESENTAN A IVELISSE SERRANO RODRÍGUEZ | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| 28524 | ANTONIO CARREJER PIQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613159 | ANTONIO CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 613173 | ANTONIO COLON LUGO | BO PUERTO DE JOBOS | RR 1 BOX 6821 | | | GUAYAMA | PR | 00784 | |
| 28543 | ANTONIO COLON SANTIAGO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 28547 | ANTONIO COSME CALDERON | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 613188 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00936 | |
| 613245 | ANTONIO FIGUEROA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 613248 | ANTONIO FIGUEROA CRUZ | 373 AVE CUATRO CALLES SUITE 1 | | | | PONCE | PR | 00717-1916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613278 | ANTONIO GARCIA RODRIGUEZ | URB PUERTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 28637 | ANTONIO GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613289 | ANTONIO GNOCCHI FRANCO | P O BOX 193408 | | | | SAN JUAN | PR | 00919-3408 | |
| 613295 | ANTONIO GONZALEZ GONZALEZ | PARCELAS PEREZ | 11 SANTANA CALLE 2 | | | ARECIBO | PR | 00612 | |
| 613297 | ANTONIO GONZALEZ LOPEZ | P O BOX 373156 | | | | CAYEY | PR | 00737 | |
| 613302 | ANTONIO GONZALEZ WALKER | 1312 AVE PONCE DE LEON APT 5 | | | | SAN JUAN | PR | 00907 | |
| 28656 | ANTONIO H CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838420 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | | | GUAYAMA | PR | 00784 | |
| 613313 | ANTONIO HERNANDEZ | COLLEGE PARK | 1764 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 613312 | ANTONIO HERNANDEZ | URB COSTA BRAVA | M 286 CALLE FISHE | | | ISABELA | PR | 00662 | |
| 28661 | ANTONIO HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770423 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE | JUAN J. JIMENEZ | | SAN JUAN | PR | 918 | |
| 28676 | ANTONIO IRIZARRY HERNANDEZ | LCDO. JOSÉ M. BRACETE ALMODÓVAR | LCDO. JOSÉ M. BRACETE ALMODÓVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 28678 | ANTONIO J AMADEO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28679 | ANTONIO J AMADEO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28681 | ANTONIO J BARCELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613333 | ANTONIO J BUSTILLO FORMOSO | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 303 | | | SAN JUAN | PR | 00917 | |
| 613334 | ANTONIO J COLON ORTIZ | COMUNIDAD MARIANO COLON | 563 CALLE 2 | | | COAMO | PR | 00769 | |
| 613347 | ANTONIO J NEGRONI CINTRON | URB RIO HONDO II | AH 28 CALLE HUMACAO | | | BAYAMON | PR | 00961 | |
| 838442 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 28733 | ANTONIO L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28735 | ANTONIO L NEGRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28738 | ANTONIO L OLAZABAL BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28749 | ANTONIO L. ROIG LORENZO | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613407 | ANTONIO M DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 28803 | ANTONIO MARTINEZ ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613438 | ANTONIO MATOS | PO BOX 151 | | | | PONCE | PR | 00732 | |
| 613446 | ANTONIO MELENDEZ RODRIGUEZ | HC 01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 613453 | ANTONIO MERCADO | 1420 BALBOA AVE | APT 27 | | | PANAMA CITY | FL | 32401 | |
| 613454 | ANTONIO MERCADO | 901 W 19 ST APT 4202 | | | | PANAMA CITY | FL | 32405 | |
| 28818 | ANTONIO MONTALVO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613467 | ANTONIO MONTES GARCIA | 81 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 28825 | ANTONIO MOUNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28827 | ANTONIO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613507 | ANTONIO ORTIZ RODRIGUEZ | 4 NORTE CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 28857 | ANTONIO PEREZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613530 | ANTONIO PEREZ GANDIA | PO BOX 9522 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 28869 | ANTONIO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613543 | ANTONIO PIZARRO ADORNO | P O BOX 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 613554 | ANTONIO R GONZALEZ SANTOS | URB CHALETS DE BAIROA | 63 CALLE PITIRRE | | | CAGUAS | PR | 00725-0000 | |
| 613564 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 2193 | | | | SAN JUAN | PR | 00936 | |
| 613576 | ANTONIO RAMOS MELENDEZ | HC 01 BOX 2528 | | | | CANOVANAS | PR | 00729 | |
| 613596 | ANTONIO RIVERA | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| 28934 | ANTONIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613607 | ANTONIO RIVERA ORTIZ | HC 71 BOX 1758 | | | | NARANJITO | PR | 00719 | |
| 613608 | ANTONIO RIVERA ORTIZ | PO BOX 530 | | | | CEIBA | PR | 00735 | |
| 613609 | ANTONIO RIVERA ORTIZ | SANTA TERESITA | F 4 CALLE 10 | | | BAYAMON | PR | 00961 | |
| 613613 | ANTONIO RIVERA RIVERA | BO RIO LAJAS | PARCELA 150 | | | DORADO | PR | 00646 | |
| 613612 | ANTONIO RIVERA RIVERA | HC 1 BOX 5701 | | | | CIALES | PR | 00638 | |
| 613619 | ANTONIO RIVERA SANTIAGO | 23102 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 28942 | ANTONIO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28943 | ANTONIO RIVERA VELÁZQUEZ | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | Bayamón | PR | 00959 | |
| 613626 | ANTONIO ROBLES LA LUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 613628 | ANTONIO ROBLES MARTINEZ | EXT EL COMANDANTE | 541 CALLE SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 613633 | ANTONIO RODRIGUEZ CONCEPCION | 2 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613634 | ANTONIO RODRIGUEZ CRUZ | HC 1 BOX 5322 | | | | CIALES | PR | 00638-8660 | |
| 613640 | ANTONIO RODRIGUEZ MARRERO | URB LOS COLOBOS PARK | 621 ALMENDRO | | | CAROLINA | PR | 00985 | |
| 613647 | ANTONIO RODRIGUEZ SOTO | RR 2 BOX 6625 | | | | TOA ALTA | PR | 00953 | |
| 613650 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 8470 | | | | CANOVANAS | PR | 00729 | |
| 613653 | ANTONIO RODRIGUEZ VELEZ | P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 28964 | ANTONIO ROJAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613664 | ANTONIO ROMERO TORRES | URB TINTILLO GARDENS | G39 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 28969 | ANTONIO ROSA ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613670 | ANTONIO ROSADO MARTINEZ | CALLE MARGINAL OESTE | 4392  SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613684 | ANTONIO RUIZ FIGUEROA | HC 2 BOX 11057 | | | | YAUCO | PR | 00698 | |
| 28982 | ANTONIO RULLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613696 | ANTONIO SANCHES | MANSIONES DE RIO PIEDRAS | 469 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| 831739 | Antonio Sanes Rosario | P.O BOX 668 | | | | CEIBA | PR | 00735 | |
| 613707 | ANTONIO SANTIAGO | P O BOX 9344 | | | | CAROLINA | PR | 00988 | |
| 28994 | ANTONIO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613714 | ANTONIO SANTIAGO MIRANDA | SANTA JUANITA 8VA SEC | WR 4 CALLE ELMIRA | | | BAYAMON | PR | 00956 | |
| 28997 | ANTONIO SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613725 | ANTONIO SANTOS BAYRON | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 613730 | ANTONIO SANTOS ROSARIO | VALLE SAN JUAN | SJ 110 | | | TRUJILLO ALTO | PR | 00976 | |
| 29005 | ANTONIO SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613740 | ANTONIO SOLER CAMACHO | 110 CALLE MANKENEY  APT 207 | | | | PONCE | PR | 00717 | |
| 613746 | ANTONIO SOTO LEON | HC 03 BOX 15773 | | | | QUEBRADILLAS | PR | 00678 | |
| 613749 | ANTONIO SOTO RAMOS | 335 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 29021 | ANTONIO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613769 | ANTONIO TORRES CRUZ | URB EL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 29023 | ANTONIO TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613782 | ANTONIO V SANTIAGO DROZ | PO BOX 330064 | | | | PONCE | PR | 00733-0064 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29041 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| 29042 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. GLADYS ESTHER ACEVEDO ROBLES | PO BOX 364902 | | | SAN JUAN | PR | 00936-4902 | |
| 29043 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. MARÍA E. ROSAS SALGADO | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 29044 | ANTONIO VEGA FERNÁNDEZ V ELA | LCDO. GERARDO L. SANTIAGO PUIG | DORAL BANK PLAZA 33 CALLE RESOLUCIÓN STE 801 | | | SAN JUAN | PR | 00920 | |
| 613798 | ANTONIO VEGA RUIZ | 37 | CALLE AMADEO SANTIAGO | | | CAMUY | PR | 00627 | |
| 613824 | ANTONIO YORDAN NONES | 83 CARIBE APT 5 | | | | SAN JUAN | PR | 00907 | |
| 29124 | ANY KIND ADVERTISING INC | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 29125 | ANY KIND ADVERTISING INC | | | | | | | | |
| 831193 | Any Kind Advertising, Inc. | PO Box 361042 | | | | San Juan | PR | 00936 | |
| 613848 | AOAC INTERNATIONAL | DEPTO 0742 | 1970 CHAIN BRIDGE RD | | | MC LEAN | VA | 22109 | |
| 29144 | AOG PROFESSIONAL CONSULTANTS | URB SANABERA DEL RIO | 447 UCARES | | | GURABO | PR | 00778 | |
| 29154 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 29153 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEDORIAL | | | SAN JUAN | PR | 00926-6013 | |
| 29168 | APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | | BAYAMON | PR | 00960-1976 | |
| 613857 | APEX GENERAL CONTRACTOR | URB EL MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 613860 | API INTERNATIONAL INVESTMENT CORP | 1414 CALLE AMERICO SALAS | APT 403 | | | SAN JUAN | PR | 00909-2116 | |
| 613864 | APOLINAR PAREDES ROSARIO | URB PUERTO NUEVO | 1228 CALLE CAIRO | | | SAN JUAN | PR | 00920 | |
| 29228 | APOLONIA KLOE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29281 | APONTE APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29621 | APONTE FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29672 | APONTE GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29701 | APONTE GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30027 | APONTE NATAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30099 | APONTE ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30104 | APONTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30105 | APONTE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30194 | APONTE PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30221 | APONTE QUIÑONES, BETTY M. | LCDO. ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |
| 30321 | APONTE RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 30322 | APONTE RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30353 | APONTE RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30354 | APONTE RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30355 | APONTE RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30372 | APONTE RIVERA, MARIA E. | LCDO. VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 30465 | APONTE RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30748 | APONTE VAZQUEZ CELENIA | MELBA D RAMOS APONTE | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 30751 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS | SUITE 1202 | SAN JUAN | PR | 00918-8001 | |
| 30762 | APONTE VAZQUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 774006 | Appaloosa Management LP, | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 30836 | AppleCare Service Company, Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 613885 | APPLIANCE PARTS CORP | URB PUERTO NUEVO | 1205 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 831052 | Applied Concepts, Inc. | 855 E Collins Blvd | | | | Richardson | TX | 75081-2251 | |
| 30852 | APRENDE INC | MSC 692 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 30855 | APRENDO TUTORIAL AND CONSULTING GROUP | HC 72 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 856107 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | Urb. Hacienda San Jose | 293 Via Cristalina | | Caguas | PR | 00725-3031 | |
| 856555 | AQUA ADVENTURE, INC. | Rivera Rodriguez, Ana | San Juan Bay Marina | Ave. Fernandez Juncos, Pda. 20 | | Santurce | PR | 00907 | |
| 30870 | AQUA SPORTS KAYAKS & SURF SHOP INC | P O BOX 360065 | | | | SAN JUAN | PR | 00936-0065 | |
| 30877 | AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613908 | AQUATIC ECO SYSTEMS INC | 1767 BENBOW COUNT | | | | APOPKA | FL | 32703 | |
| 613912 | AQUILES QUIXONES ORTIZ | PO BOX 195 | | | | ENSENADA | PR | 00647 | |
| 30900 | AQUILINA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613920 | AQUILINO PIZARRO OSORIO | HC 01 BOX 2637 | | | | LOIZA | PR | 00772 | |
| 30949 | AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | |
| 613928 | AR & AS MEDICAL EQUIPMENT | PO BOX 285 | | | | LARES | PR | 00669 | |
| 31206 | AR GROUP | LCDO. ABRAHAM J. FREYRE MEDINA | | | | | | | |
| 31217 | ARACELI PERONA FASSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31218 | ARACELI PERONA FASSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614000 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTTO LAUREL | PR | 00780 | |
| 31272 | ARACELIS OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31278 | ARACELIS PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31282 | ARACELIS QUINONEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614022 | ARACELIS RIVERA LOPEZ | HC 2 BOX 6104 | | | | VILLALBA | PR | 00766 | |
| 614023 | ARACELIS RIVERA LOPEZ | URB  RIVERA DE CUPEY | A 25 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 614037 | ARACELIS SANCHEZ SEPULVEDA | HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 31300 | ARACELIS VEGA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31303 | ARACELIS VILLAFAðE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614054 | ARACELIS VILLAFAðE RIVERA | RENTAS INTERNAS  AUT. PUBLICO | AREA DE Mayagfez | | | MAYAGUEZ | PR | 00680 | |
| 31346 | ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107-2988 | |
| 31362 | ARAMIS ASENCIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614091 | ARAMSCO | PO BOX 143101 | | | | ARECIBO | PR | 00612 | |
| 31375 | ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| 31487 | ARB, INC. (ANDRÉS REYES BURGOS) | | | | | | | | |
| 1418425 | Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Jose L. Ramirez-Coll | PO Box 13128 | | San Juan | PR | 00908 | |
| 1418424 | Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro | Marc R. Lepelstat, Michael R. Caruso | One Boland Drive | West Orange | NJ | 07052 | |
| 614115 | ARCADIO ANAYA DIAZ | SAINT JUST | 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 614128 | ARCADIO LOPEZ RUIZ | HC 6 BOX 12612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 31955 | ARCE RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32075 | ARCE VISUAL CENTER | 604 CALLE MUNZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 32087 | ARCEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32132 | Arch Insurance Company | Attn: Andres Prieto, Regulatory Compliance Government | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32133 | Arch Insurance Company | Attn: Carol Kennedy, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32134 | Arch Insurance Company | Attn: Dave Viscusi, Circulation of Risk | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32135 | Arch Insurance Company | Attn: Elizabeth Dichiara, Premiun Tax Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32136 | Arch Insurance Company | Attn: John Paul Mentz, President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32137 | Arch Insurance Company | Attn: Joseph Labell, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32138 | Arch Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| 32139 | Arch Insurance Company | One Liberty Plaza | 53rd Floor | | | New York | NY | 10006 | |
| 32140 | Arch Mortgage Insurance Company | 595 Market Street | Suite 400 | | | San Francisco | CA | 94105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 32141 | Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32142 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32143 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Consumer Complaint Contact | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32144 | Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Regulatory Compliance Government | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32145 | Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of Process | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| 32147 | Arch Reinsurance Ltd. | Attn: Nicolas Papadopoulo, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32148 | Arch Reinsurance Ltd. | Attn: Rajeh Maamoun, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| 32149 | Arch Reinsurance Ltd. | Waterloo House, First Floor | 100 Pitts Bay Road Pembroke | | | Hamilton | HM | 08- | Bermuda |
| 32150 | Arch Specialty Insurance Company | Attn: Carol Kennedy, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32151 | Arch Specialty Insurance Company | Attn: David Viscusi, Regulatory Compliance Government | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32152 | Arch Specialty Insurance Company | Attn: Jennifer Roehrich, Agent for Service of Process | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32153 | Arch Specialty Insurance Company | Attn: John Paul Mentz , President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32154 | Arch Specialty Insurance Company | Attn: Joseph Labell, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32155 | Arch Specialty Insurance Company | Attn: Kathleen Campbell, Consumer Complaint Contact | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| 32156 | Arch Specialty Insurance Company | Harborside 3 219 Hudson Street | Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| 770424 | ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 | SUITE 9B1 | | GUAYNABO | PR | 968 | |
| 614164 | ARCHILLA PAPER | P O BOX 364253 | | | | SAN JUAN | PR | 00936 | |
| 32196 | ARCHILLA PAPER CORP | PO BOX 4253 | | | | SAN JUAN | PR | 00936 | |
| 32197 | ARCHILLA PAPER CORP | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 32215 | ARCHIMOVIL SYSTEMS OF P R | VILLA FONTANA | 5X 35 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 32217 | ARCHIPIELAGO DEL CARIBE TAXI C | URB VILLAMAR | 3 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 614168 | ARCHITECTURAL BASICS | P O BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614185 | ARCO SUPPLY INC | PO BOX 10519 | | | | SAN JUAN | PR | 00922 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856108 | AREA LOCAL CAROLINA | | | | | | | | |
| 838157 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838156 | AREA LOCAL DE DESAROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 856109 | AREA LOCAL DE DESARROLLO LABORAL SAN JUAN | | | | | | | | |
| 856110 | AREA LOCAL DEL SURESTE | | | | | | | | |
| 614203 | ARECIBO CINEMA CORP | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 32257 | ARECIBO ELECTRIC SUPPLY | AVE SAN LUIS 952 | | | | ARECIBO | PR | 00612 | |
| 32261 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 614213 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | CARR 681 RAMAL 655 | | | ARECIBO | PR | 00613 | |
| 614214 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | PO BOX 3327 | | | | ARECIBO | PR | 00613 | |
| 614219 | ARECIBO QUALITY CONCRETE | C/O MARIE E. STOKES | GERENTE DE CUENTAS | PO BOX 2072 | | BARCELONETA | PR | 00617 | |
| 838750 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 614228 | ARELIS DE JESUS RODRIGUEZ | HC 01 BOX 2840 | | | | JAYUYA | PR | 00664 | |
| 614229 | ARELIS DE JESUS RODRIGUEZ | JARD DE BUENA VISTA | 77 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 32304 | ARELIS HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32307 | ARELIS L GASCOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32314 | ARELIS OLMEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614244 | ARELIS RIVERA MATOS | PO BOX 17803 | | | | RIO GRANDE | PR | 00745 | |
| 614248 | ARELIS ROSARIO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 614252 | ARELISS ROSADO AMARO | PO BOX 958 | | | | TRUJILLO ALTO | PR | 00977-0958 | |
| 614258 | ARELYS ENID MUNIZ LEBRON | URB KENNEDY | 83 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 32342 | ARELYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32347 | ARENA BUS LUNE INC. JOSE RIVERA PEREZ | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 32386 | ARENAS RIJOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32448 | AREYTO EDUCATION SERVICES | PMB 135 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 110 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614274 | ARF COMUNICATION /EL EXPRESSO | ADM FOMENTO COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 614284 | ARGELIO LOPEZ ROCA | 524 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 32467 | Argonaut Insurance Company | 110 Pitts Bay Road | | | | Pembroke | HM | 08- | Bermuda |
| 32468 | Argonaut Insurance Company | Attn: Arnold Cottrell, Premium Tax Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32469 | Argonaut Insurance Company | Attn: Austin King, Circulation of Risk | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32470 | Argonaut Insurance Company | Attn: Autin King , Regulatory Compliance Government | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32471 | Argonaut Insurance Company | Attn: Barbara Sutherland, Vice President | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32472 | Argonaut Insurance Company | Attn: Kelly Smith, Consumer Complaint Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32473 | Argonaut Insurance Company | c/o Adolfo Krans Associates, Inc, Agent for Service of Process | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| 32540 | ARIANA GARCÍA PIÑERO | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| 614315 | ARIANA VARGAS ARRIAGA | URB MONTE ATENAS | 1300 CALLE ATENAS APT 405 | | | SAN JUAN | PR | 00926 | |
| 32558 | ARIAS ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32559 | ARIAS ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32616 | ARIAS MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32679 | ARIEL ACEVEDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614341 | ARIEL AZPURUA RAMIREZ | JARD DE COUNTRY CLUB | BX 24 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 614346 | ARIEL CARABALLO RODRIGUEZ | HC 02 BOX 4099 | | | | LAS PIEDRAS | PR | 00771 | |
| 614363 | ARIEL F SANCHEZ LLUBERAS | 2-18 PASEO DE LA ALHAMBRA | | | | GUAYNABO | PR | 00966-3120 | |
| 614362 | ARIEL F SANCHEZ LLUBERAS | PO BOX 7817 | | | | SAN JUAN | PR | 00916-7817 | |
| 32716 | ARIEL J RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32730 | ARIEL N BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32735 | ARIEL O QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614421 | ARIEL ROSADO ROSA | ALT DE FLAMBOYAN | II 10 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 32772 | ARIETA & SON ASSURANCE CORPORATION | 304 PONCE DE LEON AVE. | SUITE 901 | HATO REY | | SAN JUAN | PR | 00918 | |
| 32798 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 614448 | ARIS MEJIAS AGOSTO | CALLE TANCA Y NORZAGARAY | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 32809 | ARISMENDY CUETO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614463 | ARISTIDES COLLAZO MATOS | BOX 21304 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 614474 | ARISTIDES MIRANDA MARRERO | PO BOX 51788 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 614477 | ARISTIDES REYES AYALA | URB CIUDAD REAL | 558 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693-3670 | |
| 837753 | ARJC REALTY S.E. | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 614496 | ARLEEN A COLON SANTIAGO | URB ALT DE ALBA | 101013 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 614514 | ARLEEN M HERNANDEZ PEREZ | BO CACAO SECTOR LA ROMANA | CARR 113 INT | | | QUEBRADILLAS | PR | 00678 | |
| 32937 | ARLEEN M MONTALVO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614521 | ARLEEN PABON CHARNECO | PO BOX 10215 | | | | TALLAHASSIE | FL | 32302 | |
| 614530 | ARLEEN SONERA RAMOS | URB LOMAS VERDES | M 14 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 614541 | ARLENE  REYES  LOZADA | PMB 72 PO BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 32966 | ARLENE CASTRO CAMACHO Y OTROS | LCDA. MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| 614554 | ARLENE DELGADO CRUZ | VILLAS DE BUENA VENTURA | 97 CALLE LUQUILLO | | | YABUCOA | PR | 00767 | |
| 614565 | ARLENE HERNANDEZ MEDINA | 3303 PASEO LA REINA | | | | PONCE | PR | 00717 | |
| 32993 | ARLENE J CABAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614572 | ARLENE LOPEZ RODRIGUEZ | P O BOX 466 | | | | CABO ROJO | PR | 00623 | |
| 33006 | ARLENE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614590 | ARLENE PEREZ SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 33017 | ARLENE PEREZ/ PEDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33022 | ARLENE RAMIREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33024 | ARLENE RIVERA COLON | LCDA. MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 33025 | ARLENE RIVERA COLON | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 614599 | ARLENE RODRIGUEZ DIAZ | PO BOX 2114 | | | | SALINAS | PR | 00751 | |
| 614606 | ARLENE RUIZ ISENBERG | URB FRONTERA | 126 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 33034 | ARLENE SANCHEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33040 | ARLENE SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 | |
| 33093 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CLAVE 776 | | SAN JUAN | PR | 00936-2708 | |
| 33092 | ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | POPULAR CENTER 19 TH FL | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33130 | ARMANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33131 | ARMANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614671 | ARMANDO APONTE VELEZ | HC 71 BOX 7047 | | | | CAYEY | PR | 00736 | |
| 33134 | ARMANDO BAEZ MOLINA | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 33158 | ARMANDO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614702 | ARMANDO ESSO SERVICE | PO BOX 218 | | | | BARCELONETA | PR | 00617 | |
| 614710 | ARMANDO FELICIANO ROMAN | URB VISTA AZUL | H 35 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33186 | ARMANDO J MARTINEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614753 | ARMANDO LAMOURT RODRIGUEZ | URB CAPARRA TERRACE | CALLE 8 S O  1574  ALTOS | | | SAN JUAN | PR | 00921 | |
| 33202 | ARMANDO LOPEZ GAVILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614784 | ARMANDO PAGAN RIVERA | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 614788 | ARMANDO PEREZ ACOSTA | URB LA CUMBRE | 497  CALLE EMILIANO POL STE  374 | | | SAN JUAN | PR | 00926 | |
| 839492 | ARMANDO PEREZ RODRIGUEZ | PO Box 377 | | | | Gurabo | PR | 00778 | |
| 614801 | ARMANDO RIVERA JIMENEZ | BO CARMELITA 104 CALLE 15 | | | | VEGA BAJA | PR | 00693-3725 | |
| 33244 | ARMANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33245 | ARMANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614829 | ARMANDO SANTOS SANTIAGO | 10 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 33251 | ARMANDO SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33252 | ARMANDO SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33265 | ARMANDO WISCOVITCH VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614852 | ARMANDO WISCOVITCH VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 614853 | ARMANDO WISCOVITCH VELEZ | INSTITUCIONES JUVENILES | PO BOX 1975 | | | SAN JUAN | PR | 00910 | |
| 831197 | Armeria Metropolitana | Ave De Diego 799 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 614861 | ARMERIA T M PRODUCTS OF P R | URB PUERTO NUEVO | 1020 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 33300 | ARMINDA MIRANDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33305 | ARMINDO COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614880 | ARMINDO COLON VARGAS | URB VILLA RICA AK | 6 CALLE ANA | | | BAYAMON | PR | 0095 | |
| 33345 | ARNALDO BAEZ GENOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614912 | ARNALDO DE LA VEGA AGUILAR | URB VISTA BELLA | CALLE LAREDO V -17 | | | BAYAMON | PR | 00956 | |
| 614922 | ARNALDO FIGUEROA RIVAS | 11 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 614931 | ARNALDO GUZMAN CINTRON | URB BALDRICH | 273 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 614966 | ARNALDO NIEVES GUZMAN | URB SANTA JUANA II | 9 CALLE F | | | CAGUAS | PR | 00725 | |
| 33446 | ARNALDO REYES CARDONA | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO | D-1 CALLE B | | CAYEY | PR | 00736 | |
| 33450 | ARNALDO RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33458 | ARNALDO RODRÍGUEZ VÁZQUEZ J. | LCDA. AURIMIR AROCHO TORRES-ABOGADA DEMANDANTE | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 615002 | ARNALDO SEPULVEDA | MILAVILLE | 39 HICACO | | | SAN JUAN | PR | 00926 | |
| 33481 | ARNALDO X RODRIGUEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615015 | ARNALDYS SPA & BODY CARE | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 33618 | AROCHO GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33687 | AROCHO MERCADO, LUZ | LCDA. LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 615035 | AROS NIQUELADOS INC | 409 ANDALUCIA | | | | SAN JUAN | PR | 00920-4275 | |
| 33869 | ARQUELIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837825 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966-3133 | |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | | | GUAYNABO | PR | 00966-1667 | |
| 34039 | ARROYO ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34331 | ARROYO DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830416 | Arroyo Flores Consulting Group Inc. | Attn: Reinaldo Arroyo | Ave Lomas Verdes 1820 Local 3 | | | San Juan | PR | 00926 | |
| 34813 | ARROYO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615062 | ARROYO OFFICE MACHINE | PUERTO NUEVO | 456 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 35315 | ARROYO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35492 | ARROYO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35583 | ARROYO-FLORES CONSULTING GROUP, INC. | P O BOX 3040 PMB #81 | | | | GURABO | PR | 00778 | |
| 615086 | ARSENIO MALDONADO RIVERA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 35611 | ARSENIO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35618 | ARSO RADIO CORPORATION | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 35627 | ART DRAFT AUTHORITY | PUERTO NUEVO | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 831200 | Art Draft Authority | Urb. Puerto Nuevo | 399 Andalucia Ave. | | | Puerto Nuevo | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615119 | ART TEK INC | 103 CALLE HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918 | |
| 615125 | ARTE ALTERNO CORP | VILLA NEVAREZ | 1103 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 35651 | ARTE Y MAS INC | CAROLINA SHOPPING CENTER 65TH | LOCAL 208 | | | CAROLINA | PR | 00985-6115 | |
| 35652 | ARTE Y MAS INC | CAROLINA SHOPPING COURT | SUITE 115 A | | | CAROLINA | PR | 00985 | |
| 615132 | ARTEAGA & ARTEAGA ADVERTISING INC | URB CARIBE | 1571 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 35661 | ARTEFACTO INC | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 615136 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | SABANA SECA | PR | 00952 | |
| 615146 | ARTEMIO RIVERA RIVERA | HC 764 BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 615147 | ARTEMIO RIVERA RIVERA | P O BOX 843 | | | | COMERIO | PR | 00782 | |
| 615165 | ARTHINGS CORP | 1312 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 615164 | ARTHINGS CORP | PO BOX 19777 | | | | SAN JUAN | PR | 00910-1777 | |
| 615167 | ARTHUR ANDERSEN LLP | PO BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| 35681 | ARTHUR CASTILLO ORTIZ | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON - SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 35690 | ARTHUR R CASTILLO DIAZ | LCDO. JULIO GIL DE LA MADRID | A11 Granada St. Reparto Alhambra | | | Bayamón | PR | 00957 | |
| 770945 | ARTILUGIOS LLC | P O BOX 1341 SAINT JUST STATION | | | | TRUJILO ALTO | PR | 00978 | |
| 35702 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. GABRIEL PENAGARICANO VALDES | PO BOX 921 | | | DORADO | PR | 00646-0921 | |
| 35703 | ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| 856559 | ARTS AND BEYOND LEARNING CENTER | Sunset Village Center | at Rincon Public Beach | | | Rincon | PR | 00677 | |
| 856111 | ARTS AND BEYOND LEARNING CENTER | | | | | | | | |
| 770426 | ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 918 | |
| 615223 | ARTURO DE LOS SANTOS MONTES | URB LOS CACIQUES | 180 CALLE CASIMAR | | | CAROLINA | PR | 00987 | |
| 615227 | ARTURO DIAZ HERNANDEZ | HC 02 BOX 11230 | | | | MOCA | PR | 00676 | |
| 35741 | ARTURO FRANCISCO DÍAZ | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 35742 | ARTURO FRANCISCO DÍAZ | LCDO. HARRY ANDUZE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 615236 | ARTURO GALLARDO | EDIF BANCO DE PONCE | 1250 AVE PONCE DE LEON OFIC 900 | | | SAN JUAN | PR | 00957 | |
| 35746 | ARTURO GUZMAN ENTERTAINMENT | CAMINO ALEJANDRINO | B 4 SUITE 2 | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615262 | ARTURO MENDEZ MORALES | HC 2 6475 BO PALMAR | | | | AGUADILLA | PR | 00603 | |
| 35779 | ARTURO NIEVES HUERTAS | LCDO. ARTURO NIEVES HUERTAS,LCDO. LUIS RAÚL ALBALADEJO | Cond. Le Mans Oficina 504 | Ave. Muñoz Rivera # 602 | | San Juan | PR | 00918 | |
| 35790 | ARTURO R UMPIERRE NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35796 | Arturo Roche Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615286 | ARTURO RODRIGUEZ | URB LOMAS VERDES | 2514 CALLE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 615306 | ARTURO T GARCIA FELICIANO | BO LOS POLLOS | 1 SECTOR LA MARIANA BOX 639 | | | PATILLAS | PR | 00723 | |
| 615309 | ARTURO TORRES VAZQUEZ | F 26 RB URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 615323 | ARY MOLL SAMA | COND LAGUNA TERRACE APT 3 C | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 36078 | AS BADILLO INC | PO BOX 95 | | | | GUAYNABO | PR | 00969 | |
| 615327 | AS UNTS INC | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 837848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | | | MARICAO | PR | 00606 | |
| 837849 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| 36093 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 36094 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 856112 | ASBEL SANTANA | | | | | | | | |
| 615352 | ASENCION DE JESUS OTERO | URB REPARTO TERESITA | AN 17 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 36212 | ASER DE PAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615362 | ASESORIA & CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36253 | ASHLEY CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36257 | ASHLEY FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36314 | ASHLYN ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615388 | ASIWPCA | 444 N CAPITOL ST NW STE 330 | | | | WASHINGTON | DC | 20001 | |
| 36346 | ASNEL MEDINA RIVERA | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 615409 | ASOC ARBITROS DE BAIROA | A/C MARIA C ORTIZ NAVARRO | DEPTO RECREACION Y DEPORTES | P O BOX 9023207 | | SAN JUAN | PR | 00902 | |
| 36353 | ASOC ARBITROS Y MED OBRERO PAT DE PR | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 7 | | | SAN JUAN | PR | 00918 | |
| 36362 | ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |
| 615439 | ASOC COMUNITARIA LA ESPERANZA INC | PO BOX 7977 | | | | CAGUAS | PR | 00726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 615445 | ASOC CONDOMINES TORRES DE CAROLINA | BARRIO SAN ANTON | 400 COND TORRES DE CAROLINA | CARR 887-848 | | CAROLINA | PR | 00987 | |
| 615447 | ASOC CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 615449 | ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | PO BOX 29308 | | | | SAN JUAN | PR | 00929 | |
| 615453 | ASOC CRISTINA FEMENINA DE PR | PO BOX 10111 | | | | SAN JUAN | PR | 00908 | |
| 36378 | ASOC DE APOYO EDUCATIVO INC | PO BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 36384 | ASOC DE BANCOS DE P R/ PUERTO RICO | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| 615476 | ASOC DE COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00726 | |
| 615475 | ASOC DE COMEDORES ESCOLARES DE PR | URB PARADIS | A 21 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 615482 | ASOC DE COMERCIANTES DE ARECIBO | PMB 901 P O BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 615486 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 174 | | | | OROCOVIS | PR | 00720 | |
| 615496 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 1311 AVE PONCE DE LEON | SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 615499 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 400 CALLE CESAR GONZALEZ | SUITE 151 B | | | SAN JUAN | PR | 00918 | |
| 615497 | ASOC DE COMPRADORES GOBIERNO DE PR INC | 404 FLAMINGO PROF BUILDING | 1311 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 615498 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 615495 | ASOC DE COMPRADORES GOBIERNO DE PR INC | PO BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 36398 | ASOC DE DETALLISTAS DE GASOLINA PR INC | P O BOX 193652 | | | | SAN JUAN | PR | 00919-3652 | |
| 36399 | ASOC DE EDUC FISICA Y RECREACION DE P R | CONDADO DEL MAR | 1479 AVE ASHFORD APT 1817 | | | SAN JUAN | PR | 00917 | |
| 36401 | ASOC DE EDUC FISICA Y RECREACION DE P R | PMB 14 | 1 CALLE ESTACION | | | VEGA ALTA | PR | 00692-6541 | |
| 36402 | ASOC DE EDUC FISICA Y RECREACION DE P R | PO BOX 9021506 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-1506 | |
| 615517 | ASOC DE EMPLEADOS DEL ELA PR | OFIC ASUNTOS LEGALES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 615515 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 615523 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | LOMAS VERDES | X 49 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 36415 | ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615533 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | PO BOX 517 | | | | UTUADO | PR | 00641 | |
| 36421 | ASOC DE MAESTROS P R | AREA DEL TESORO | AMPR LOCAL SIND AFIL/UNION | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 36419 | ASOC DE MAESTROS P R | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 36420 | ASOC DE MAESTROS P R | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 36422 | ASOC DE MAESTROS P R | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36424 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36425 | ASOC DE MIEMBROS DE LA POLICIA DE P R | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 36426 | ASOC DE MIEMBROS DE LA POLICIA DE P R | SALA DISTRITO DE CAROLINA | CONT GENERAL | | | SAN JUAN | PR | 00902 | |
| 36428 | ASOC DE NiðOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 36430 | ASOC DE NINOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 615546 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | HC 01 BOX 4655 | BO COLOBO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 615557 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615569 | ASOC DE RESIDENTES ABCC INC | P O BOX 270392 | | | | SAN JUAN | PR | 00927 | |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | GP-11 Altos Ave. | Campo Rico | | | Carolina | PR | 00984 | |
| 615584 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | REHABILITADOS INC | BO SAINT JUST CARR 848 KM 0 9 | | | TRUJILLO ALTO | PR | 00978 | |
| 615586 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | 11 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| 36462 | ASOC DEL CARIBE SOCIETY NACION | | | | | | | | |
| 615612 | ASOC DIRECT SISTEM ELECTR INF | PO BOX 41023 | | | | SAN JUAN | PR | 00940 | |
| 615616 | ASOC DIST  CONSERVACION SUELOS DE PR | PLAZA JUANA DIAZ OFICINA B-19 | | | | JUANA DIAZ | PR | 00795 | |
| 615614 | ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 615615 | ASOC DIST  CONSERVACION SUELOS DE PR | PO BOX 1225 | | | | CAGUAS | PR | 00726 | |
| 615623 | ASOC EMPLEADOS DEL E L A | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36490 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | PO BOX 195433 | | | | SAN JUAN | PR | 00916-5433 | |
| 615639 | ASOC INTERNACIONAL CLUB DE LEONES | EXT DE LA FUENTE | 1 LIRIO | | | TOA ALTA | PR | 00953 | |
| 615641 | ASOC INTERNACIONAL DE ADM DE PERSONAL | OFIC PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| 615642 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| 36502 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 36503 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | PO BOX 1005 | | | | RINCON | PR | 00677-1005 | |
| 36512 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 36511 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | URB DELICIAS | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00926 | |
| 36521 | ASOC PADRES DE NINOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36526 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21301 | | | | SAN JUAN | PR | 00928 | |
| 615663 | ASOC PAYASOS DE PR | PO BOX 3859 | | | | BAYAMON | PR | 00958 | |
| 36538 | ASOC PRO ALBERGUE ANIMALES MAYAGÜEZ | PO BOX 5443 | | | | MAYAGUEZ | PR | 00681-5443 | |
| 770948 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 615678 | ASOC PRO CIUD CON IMP SABANA GRANDE | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 615679 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | P O BOX 360 | | | | SABANA GRANDE | PR | 00637 | |
| 36544 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | BO PALMAS | 257 CUCHARILLAS | | | CATAÑO | PR | 00962 | |
| 36545 | ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | | | CATANO | PR | 00963-0476 | |
| 615685 | ASOC PRODUCTOS DE PR | URB EL VEDADO | 406 CALLE CAPITAN  ESPADA | | | SAN JUAN | PR | 00918 | |
| 615687 | ASOC PROF MANEJO INF DE SALUD DE PR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615690 | ASOC PROFESIONALES AYUDA EMPLEADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 615693 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 615696 | ASOC PROTECTORA DE ANIMALES | APARTADO 22550 | | | | CAYEY | PR | 00736 | |
| 615697 | ASOC PROTECTORA DE ANIMALES | PO BOX 7686 | | | | SAN JUAN | PR | 00916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 36571 | ASOC PUERTORRIQUENA DE CIEGOS INC | PO BOX 29852 | | | | SAN JUAN | PR | 00929-0852 | |
| 36573 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | PO BOX 360697 | | | | SAN JUAN | PR | 00936-0697 | |
| 36583 | ASOC PUERTORRIQUENA DEL CORAZON | AVE VICTOR LABIOSA | RR 09 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | |
| 36584 | ASOC PUERTORRIQUENA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36591 | ASOC PUERTORRIQUENA PARA LA EDUCACION | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 615712 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 2373 | | | | MAYAGUEZ | PR | 00681 | |
| 615725 | ASOC REC VENUS GARDENS OESTE INC | URB VENUS GARDENS OESTE | BA 12 CALLE A | | | SAN JUAN | PR | 00926 | |
| 615732 | ASOC RECR 4TA SECCION LEVITTOWN INC | PO BOX 50979 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 615747 | ASOC RECREACION URB VISTAMAR | URB VISTAMAR | 448 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 615780 | ASOC RECREATIVA EL VERDE INC | URB EL VERDE | 38 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 615798 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00924 | |
| 615801 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | PO BOX 1034 | | | | SAN JUAN | PR | 00919 | |
| 615806 | ASOC RECREATIVO Y CULT URB SANTA CLARA | URB SANTA CLARA | CALLE BUCARE CASETA DEL GUARDIA | | | GUAYNABO | PR | 00969 | |
| 36631 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615819 | ASOC RES Y RECREATIVA CAMINO DEL MAR | VIA CANGREJOS BOX 3000 | | | | TOA BAJA | PR | 00949 | |
| 615827 | ASOC RESIDENTES DE CARRAIZO | P99A CARRAIZO ALTO | CARR 844 KM 4 6 | | | SAN JUAN | PR | 00976 | |
| 615828 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 6 VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 615839 | ASOC RESIDENTES SAN GERARDO INC | URB SAN GERARDO | 294 CALLE DAKOTA | | | SAN JUAN | PR | 00926 | |
| 615845 | ASOC SERVIDORES PUBLICOS PR Y/O | URB FLORAL PARK | 32 CALLE RUIZ BELVS | | | SAN JUAN | PR | 00917 | |
| 615850 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | BANCO DE CREDITO DE BOLIVIA | CALLE MERCADO 1308 COLON | | | LA PAZ | | | BOLIVIA |
| 36653 | ASOC SUPERVISION Y DES CURRICULAR DE PR | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 615856 | ASOC TERAPIA OCUPACIONAL PR | 1558 CALLE SAN JUAN | | | | SAN JUAN | PR | 00909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856561 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | Urb Lomas Verdes | 3 C 32 Calle Linio | | Bayamon | PR | 00926 | |
| 856113 | ASOC TRABAJADORES DE LAS ARTES | Estella Ureta, Miacard | PO Box 195638 | | | San Juan | PR | 00919-5638 | |
| 36658 | ASOC TRABAJADORES DE LAS ARTES | | | | | | | | |
| 615862 | ASOC VECINOS LAUREL LA CUMBRE INC | LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 36667 | ASOC. DE LA POLICIA | RR3 BOX 3724 | | | | SANJ UAN | PR | 00928 | |
| 837689 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | | | LOIZA | PR | 00772 | |
| 837765 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | | | AGUADILLA | PR | 00604-0024 | |
| 837809 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | | | CEIBA | PR | 00735 | |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE ROSADO FINAL | | | | CEUBA | PR | 00735 | |
| 838296 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | | | HUMACAO | PR | 00791 | |
| 36715 | ASOCIACION DE EMPLEADOS DEL ELA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 36716 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 36717 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. CLAUDIO ALIFF ORTIZ | ALB PLAZA- VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| 36718 | ASOCIACION DE EMPLEADOS DEL ELA | LCDO. RAFAEL ALONSO ALONSO | 255 AVE. | Ponce DE LEÓN MCS PLAZA PISO 10 | | SAN JUAN | PR | 00917 | |
| 774453 | Asociación de Empleados del Estado Libre Asociade Puerto Rico | Charles A. Cuprill, P.S.C., Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 838351 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de Puerto Rico | Pab;o Crespo Claudio | P.O. Box 364508 | | | San Juan | PR | 00936 | |
| 36725 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36733 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 36751 | ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36754 | ASOCIACION DE MAESTROS DE PR | PROSAM (CENTRO DE DIAGNOSTICO Y TRAT) | ATTN RECORDS MEDICOS | 158 ESTE CALLE RAMOS ANTONINI | | MAYAGUEZ | PR | 00680 | |
| 36759 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | Carr. #1 Km 20.9 | (Cerca de la Muda) | | Guaynabo | PR | 00926 | |
| 36760 | ASOCIACION DE NAVIEROS DE PR V JULIO ALICEA VASALLO | LCDO. JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 281 | | SAN JUAN | PR | 00926 | |
| 837985 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 | |
| 837821 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | | | ARROYO | PR | 00714 | |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | | | MAYAGUEZ | PR | 00681 | |
| 837635 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | | | MAYAGUEZ | PR | 00681 | |
| 837757 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | | | TOA BAJA | PR | 00949 | |
| 36771 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 36772 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS (APO), EN REP. 172 MIEMBROS Y/O 75 CASOS (CONSOLIDADOS) | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 36774 | Asociación de Policías Organizados, Inc. (APO) - Capítulo del Municipio de Carolina | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 855683 | Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. | Bufete Emmanuelli, CSP | Attn: Jessica E. Méndez Colberg, Esq. | 2803 Calle San Francisco | | Ponce | PR | 00717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774318 | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | APRUM | Apartado Postal 2227 | | | Mayagüez | PR | 00681 | |
| 774319 | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez | Urb. Constancia | 2803 Calle San Francisco | Ponce | PR | 00717 | |
| 837424 | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Universidad de Puerto Rico | Recinto Universitario de Mayagüez | Edificio B salón 208 | | Mayagüez | PR | 00680 | |
| 36792 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | LCDO. RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| 36794 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 36795 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS Y OTROS | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| 36800 | Asociacion de Suscripcion Conjunta del | Cond Cobian Plaza Um 02 | | | | San Juan | PR | 00909 | |
| 36801 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: José Blanco, President | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36802 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Circulation of Risk | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36803 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Consumer Complaint Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36804 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Premiun Tax Contact | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36805 | Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio | Attn: Lcda Yanire Batista Orama, Regulatory Compliance Government | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| 36806 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. ANTONIO AMADEO MURGA | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | SAN JUAN | PR | 00918-3409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36807 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | LCDO. MARIO M. ORONOZ | LCDO. MARIO ORONOZ RODRÍGUEZ | URB. TORRIMAR | K4 CALLE BAMBÚ | GUAYNABO | PR | 00966 | |
| 36827 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36828 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | LCDO. JOSE A CANDELARIO LAJARA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | | | VEGA BAJA | PR | 00693 | |
| 837805 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | | | VEGA BAJA | PR | 00694 | |
| 774278 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | Attn: David C. Indiano | 207 del Parque Street | 3rd Floor | San Juan | P.R. | 00912 | |
| 773964 | Asociación Puertorriqueña de la Judicatura | Indiano & Williams, P.S.C. | Attn: Leticia Casalduc-Rabell | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 | |
| 36842 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Tirado, Sra. Carmen | Altos correo interior - Recinto de Río Piedras | UPR | | | | | |
| 36856 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | URB VILLA NEVAREZ | 1044 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 615883 | ASOMA INSTRUMENTS | 11675 JOLLYVILLE ROAD | | | | AUSTIN | TX | 78759 | |
| 36864 | Aspen American Insurance Company | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| 36865 | Aspen American Insurance Company | Attn: Antonette Colon, Premiun Tax Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36866 | Aspen American Insurance Company | Attn: Erika Douglas, Consumer Complaint Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36867 | Aspen American Insurance Company | Attn: Kerian Bunch, President | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36868 | Aspen American Insurance Company | Attn: Kerian Bunch, Regulatory Compliance Government | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36869 | Aspen American Insurance Company | c/o CT Corporation System , Agent for Service of Process | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 36872 | ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| 615890 | ASPEN PUBLISHERS INC | ASPEN AND BUSINESS | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704-8357 | |
| 615889 | ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | PO BOX 64829 | | | BALTIMORE | MD | 21264-4829 | |
| 615891 | ASPEN PUBLISHERS INC | PO BOX 911 | | | | RFEDERICK | MD | 21705-0911 | |
| 615892 | ASPEN PUBLISHERS INC | PO BOX 990 | | | | FREDERICK | MD | 21705 | |
| 36884 | ASQ PUERTO RICO | PO BOX 8157 | | | | BAYAMON | PR | 00960-8157 | |
| 615895 | ASSA CARIBBEAN INC | PMB 169 | 3405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36888 | ASSAD EL BURAI Y OTROS V OGP | LCDO. JOSÉ VELAZ ORTIZ | 420 AVE. Ponce DE LEÓN | STE. B-4 | | SAN JUAN | PR | 00918-3434 | |
| 36896 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | CALLE CALAF PMB 373 | | | | SAN JUAN | PR | 00918-1314 | |
| 36897 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. ENCANTADA | VILLA LANTIGUA LB-23 | | | TRUJILLO ALTO | PR | 00976 | |
| 36898 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| 36900 | ASSMCA / FELIPE TORRES FERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 615907 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | 1101 BRICKELL AVE | STE 601 SOUHT TOWER | | | MIAMI | FL | 33131 | |
| 615914 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PMP 216 15414 N 7TH STREET 8 | | | | PHOENIX | AZ | 85022 | |
| 615916 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | P O BOX 75351 | | | | BALTIMORE | MD | 21275 | |
| 36909 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | SECRETARIO DE HACIENDA | PO BOX 1145 | | | SAN JUAN | PR | 00910-2557 | |
| 615923 | ASSOCIATED PRESS | METRO OFFICE PARK | LOT 8 STREET SUITE 108 | | | GUAYNABO | PR | 00968-1721 | |
| 615927 | ASSOCIATES FINANCIAL SERVICES CO OF PR | PO BOX 660237 | | | | DALLAS | TX | 75266-0237 | |
| 615930 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE STE 315 | | | | WHEATON | MD | 20902 | |
| 615935 | ASSOCIATION FOR SUPERVISION & CURRICULUM | CURRICULUM DEVELOPMENT | 1250 N PITT ST | | | ALEXANDRIA | VA | 22314 | |
| 615934 | ASSOCIATION FOR SUPERVISION & CURRICULUM | PO BOX 26346 | | | | RICHMOND | VA | 23286-8224 | |
| 36920 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| 36921 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | THE GREGOR BUILDING 716 WEST AVENUE | | | AUSTING | TX | 78701-2727 | |
| 36922 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | | | | AUSTING | TX | 78701-2727 | |
| 615940 | ASSOCIATION OF LABOR RELATION AGENCIES | C/O FMCS  ROOM 911 | 2100K STREET NW | | | WASHINGTON | DC | 20427 | |
| 615942 | ASSOCIATION OF LABOR RELATIONS PRAC | PUBLIC EMPLOYMENT RELATION COMMISIO | CN 429 | | | TRENTON | NJ | 08625-0459 | |
| 615943 | ASSOCIATION OF MATERNAL CHILD PROGR | 1220 19TH STREET NW | SUITE 801 | | | WASHINGTON | DC | 20036 | |
| 36935 | Assurant Services of Puerto Rico, Inc. | 273 Avenue Ponce De Leon | | | | San Juan | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36936 | Assurant Services of Puerto Rico, Inc. | Attn: Christian Formby, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 36937 | Assured Guaranty Corp | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| 36938 | Assured Guaranty Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 36939 | Assured Guaranty Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36940 | Assured Guaranty Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36941 | Assured Guaranty Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36942 | Assured Guaranty Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36943 | Assured Guaranty Corp. | Attn: Dominic Frederico, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 36944 | Assured Guaranty Corp. | Attn: William Findlay, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| 773796 | Assured Guaranty Corp. & Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos P.S.C. | Diana Perez Seda | PO Box 364924 | | San Juan | PR | 00936-4924 | |
| 773890 | Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg | Ellen Halstead, Thomas Curtin, & Casey J. Servais | 200 Liberty Street | New York | NY | 10281 | |
| 773889 | Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos P.S.C. | Attn: Heriberto Burgos Pérez | Ricardo Casellas-Sánchez & Diana Pérez-Seda | P.O. Box 364924 | San Juan | PR | 00936-4924 | |
| 36945 | Assured Guaranty Municipal Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| 36946 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36947 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Consumer Complaint Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36948 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Premiun Tax Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36949 | Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Regulatory Compliance Government | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36950 | Assured Guaranty Municipal Corp. | Attn: Dominic Frederico, President | 31 West 52nd. Street | | | New York | NY | 10019 | |
| 36951 | Assured Guaranty Municpal Corp. | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| 831204 | ASTM International | 100 Barr Harbor Drive | | | | West Conshohocken | PA | 19428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37070 | ASTRID AYABARRENO LA SANTA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 37071 | ASTRID AYABARRENO LASANTA | YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 615987 | ASTRID PAGAN SALLES | 1 A 5 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 616002 | ASTRO INDUSTRIAL SUPPLY INC | SUITE 107 | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |
| 37118 | ASUME / JUAN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37119 | ASUME Y/O JUAN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37120 | ASUME Y/O JUAN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37132 | Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | 37201 | |
| 37133 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Charles Laue, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37134 | Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37135 | Asurion Service Plans of Puerto Rico, Inc. | 361 San Francisco St | 4th Floor | | | San Juan | PR | 00901 | |
| 37136 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Anthony Nader, III, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37137 | Asurion Service Plans of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37138 | Asurion Technology Services of Puerto Rico, | 154 Calle Rafael Cordero | ste 700 | | | San Juan | PR | 00901 | |
| 37139 | Asurion Technology Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37140 | Asurion Warranty Protection Services of | 648 Grassmere Park | | | | Nashville | TN | 37211 | |
| 37141 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Charles Lave, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37142 | Asurion Warranty Protection Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37143 | Asurion Warranty Services, Inc. | 648 Grassmere Park | suite 300 | | | Nashville | TN | 37211 | |
| 37144 | Asurion Warranty Services, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| 37149 | AT & T MOBILITY PUERTO RICO | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37150 | AT & T MOBILITY PUERTO RICO | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37153 | AT & T SERVICES INC | ONE AT & T WAY RM 29 D-8 | | | | ST LOUIS | MO | 63101 | |
| 37154 | AT & T SERVICES INC | ONE AT&T WAY | RM 2B228B | | | BEDMINSTER | NJ | 07921 | |
| 37156 | AT&T OF PUERTO RICO, INC. | 996 CALLE SAN ROBERTO REPARTO LOYOLA | SUITE 503 | | | RÍO PIEDRAS | PR | 00926 | |
| 37158 | AT&T MOBILITY DE P R | PO BOX 598143 | | | | ORLANDO | FL | 32859-8143 | |
| 831206 | AT&T MOBILITY PUERTO RICO, INC. | 996 San Roberto Street 3 rd Floor | Reparto Loyola Bo. Monasillo | | | San Juan | PR | 00926 | |
| 37161 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 37162 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37163 | AT&T MOBILITY PUERTO RICO, INC. | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 37190 | ATC ENTERPRISES INC | PMB 313 35 JUAN CARLOS BORBON | SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 616049 | ATELIER 2000 | PO BOX 1051 | | | | SAN JUAN | PR | 00919 | |
| 37200 | ATENAS COLLEGE INC | PO BOX 365 SUITE 146 | | | | MANATI | PR | 00674 | |
| 37202 | ATENAS COMMUNITY HEALTH CENTER INC | PO BOX 455 | | | | MANATI | PR | 00674 | |
| 37205 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | URB LUCHETTI | 1 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 616055 | ATENAS MEDICAL SUPPLY | P O BOX 1053 | | | | MANATI | PR | 00674 | |
| 37215 | ATENEO PUERTORRIQUENO | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 37216 | ATENEO PUERTORRIQUENO | PO BOX 9021180 | | | | SAN JUAN | PR | 00902-1180 | |
| 616059 | ATENTO DE PUERTO RICO INC | PO BOX 908 | | | | CAGUAS | PR | 00726-0908 | |
| 616062 | ATHENAS BLINDS DESIGNS | URB VALENCIA | E 36 CALLE MARGARITA | | | BAYAMON | PR | 00956 | |
| 37224 | Athene Annuity and Life Company | c/o CT Corporation System, Agent for Service of Process | 7700 Mills Civic Parkway | | | West Des Moines | IA | 50266-3862 | |
| 616065 | ATILANO CORDERO TORRES | PMB 500 | 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 37281 | ATILES RODRÍGUEZ, ÁNGEL G. | POR DERECHO PROPIO | PO BOX 687 | | | HATILLO | PR | 00659 | |
| 37298 | ATKINS CARIBE LLP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 616074 | ATLANTIC COLLEGE | PO BOX 3918 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 616081 | ATLANTIC MASTER PARKING SERVICES INC | ZMS PLAZA RIO HONDO | SUITE 441 | | | BAYAMON | PR | 00961-3100 | |
| 838022 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 37324 | ATLANTIC MICROSYSTEMS INC | URB VISTA AZUL | R 16 CALLE 19 | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | | | ARECIBO | PR | 00614 | |
| 837575 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 616086 | ATLANTIC OFFICE & SCHOOL SUPPY INC | PO BOX 1593 | | | | ARECIBO | PR | 00612 | |
| 616090 | ATLANTIC PIPE CORPORATION | PO BOX 1440 | | | | JUANA DIAZ | PR | 00795 | |
| 616089 | ATLANTIC PIPE CORPORATION | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 | |
| 616099 | ATLANTIC SOUTHERN INSURANCE CO | A/C MARIBEL DELGADO | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |
| 616098 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 616100 | ATLANTIC SOUTHERN INSURANCE CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37337 | ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37338 | Atlantic Specialty Insurance Company | Attn: Barry Strombeck, Annual Statement | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37339 | Atlantic Specialty Insurance Company | Attn: Bernard Gillen, Premiun Tax Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37340 | Atlantic Specialty Insurance Company | Attn: Kathleen Ricke, Circulation of Risk | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37341 | Atlantic Specialty Insurance Company | Attn: Susan Holland, Consumer Complaint Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37342 | Atlantic Specialty Insurance Company | Attn: Virginia McCarthy, Vice President | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37343 | Atlantic Specialty Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 150 Royal St. | | | Canton | MA | 20211-030 | |
| 37344 | Atlantic Specialty Insurance Company | One Beacon Lane | | | | Canton | MA | 02021 | |
| 37351 | ATLANTICS POOLS | URB LA CUMBRES | 497 CALLE E POL SUITE 128 | | | SAN JUAN | PR | 00926 | |
| 616106 | ATLANTIS HEALTHCARE GROUP INC | PMB 380 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 37360 | ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| 616111 | ATLAS TRANSMISSION | 4245  CALLE MARGINAL STE 3 | | | | FAJARDO | PR | 00738-3237 | |
| 616113 | ATLAS TRANSMISSION | BO CAROLA SOLAS | 10 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 616112 | ATLAS TRANSMISSION | HC 866 BOX 10475 | | | | FAJARDO | PR | 00738 | |
| 37377 | ATREVETE INC | RES LUIS LLORENS TORRES | EDF ERNESTO VIGOREAUX 2DO NIVEL | | | SAN JUAN | PR | 00913 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37380 | ATT MOBILITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37381 | ATT MOBILITY | P O BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| 37382 | ATT MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37383 | ATT MOBILITY | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 616122 | ATTACHMATE CORPORATION | 1500 DEXTER AVE N | | | | SEATTLE | WA | 98109 | |
| 616126 | ATTORNEY GENERAL OF NEW MEXICO | III LOMAS DE BOULEVARD | NW SUITE 300 ALBUQUERQUE | | | NEW MEXICO | NM | 87102 | |
| 37419 | Audeliz Rivera Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37424 | AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 616153 | AUDIO INTELLIGENCE DEVICES INC | 12301 NW 39TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 37431 | AUDIO VISUAL CONCEPTS INC | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918-3305 | |
| 37432 | AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| 37433 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 37434 | AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| 616159 | AUDIO WORLD INC | PO BOX 8652 | | | | CAGUAS | PR | 00726 | |
| 37449 | AUDIOLOGOS ASOCIADOS INC | VILLA DEL REY 2 | 2D27 AVE PINO | | | CAGUAS | PR | 00726 | |
| 37455 | AUDIOSALUD | P O BOX 94 | | | | CAROLINA | PR | 00986 | |
| 37498 | AUGUSTO LORIA FINETTO | LCDO. ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 616192 | AUGUSTO MORALES TELLADO | 270 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 616195 | AUGUSTO PONCE INC | URB INDUSTRIAL BECHARA | | | | SAN JUAN | PR | 00922-1018 | |
| 37514 | AULA CORP | 458 CALLE JOSE A CANALS | SUITE 41 | | | SAN JUAN | PR | 00918 | |
| 37569 | AURA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616222 | AURA L TORRES TORRES | JOSE SEVERO QUINONES | 689 CALLE 9A URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 616226 | AURA N RUSSE MIRANDA | PARCELAS TORRUELLAS | 132 CALLE DOMINGO TORRES | | | MOROVIS | PR | 00687 | |
| 616254 | AUREA COLON COLON | COND SIERRA DORADO | 2017  CALLE 22  SUITE 41 | | | BAYAMON | PR | 00961 | |
| 616284 | AUREA E MENENDEZ COLON | P O BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 37625 | AUREA E. SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616318 | AUREA GONZALEZ CRUZ | RR 01 BUZ 12990 | | | | TOA ALTA | PR | 00953 | |
| 616343 | AUREA MELENDEZ SANTIAGO | URB LOS ANGELES | WO 32 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 616375 | AUREA S RAMIREZ JIMENEZ | URB VISTA ALEGRE | 10E CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616384 | AUREA SERRANO QUILES | VICTOR ROJAS 2 | 53 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 37693 | AURELIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616408 | AURELIA MATOS | 165 CALLE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| 616418 | AURELIA ROMAN MARTINEZ | PO BOX 8942 | | | | CAROLINA | PR | 00988 | |
| 616425 | AURELIANA MOLINA AGUADA | APARTADO 1575 | | | | ARECIBO | PR | 00613 | |
| 616428 | AURELIANO GIRAUD PADRO | PO BOX 1983 | | | | HATILLO | PR | 00659 | |
| 839473 | AURELIO ARCE MORENO | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | |
| 616459 | AURELIO RIOS RODRIGUEZ | 110 47 URB MONTEMAR | BO PUEBLO CERRO ANIMAS | | | AGUADILLA | PR | 00605 | |
| 37715 | AURELIO RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37723 | AURELIO RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616470 | AURELIO TORRES AYALA | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 616472 | AURELIO TORRES PONSA | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 37730 | AURELIO VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777487 | Aurelius Investment, LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver-Fraticelli & Katarina Stipec-Rubio | 208 Ponce de Leon Ave., | Suite 1600 | San Juan | PR | 00918 | |
| 777484 | Aurelius Investment, LLC | Gibson, Dunn & Crutcher LLP | Attn: Theodore Olson, Matthew McGill, Helgi Walker | Lochlan Shelfer, J. Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 777488 | Aurelius Opportunities Fund, LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver-Fraticelli & Katarina Stipec-Rubio | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 777485 | Aurelius Opportunities Fund, LLC | Gibson, Dunn & Crutcher LLP | Theodore Olson, Matthew D. McGill, Helgi C. Walker | Lochlan Shelfer, J Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 616503 | AURIMAR AYALA LOPEZ | URB LAS CUMBRES | 271 SIERRA MORENA SUITE 167 | | | SAN JUAN | PR | 00926 | |
| 37748 | AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 37749 | AUROFA TIRE CENTER | URB LOMAS VERDES | | | | BAYAMON | PR | 00956-3244 | |
| 831209 | Aurofa Tire Center | Z-37 Ave. Laurel, | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 37752 | AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 831740 | Aurofa Tire Center Corp. | Z-37 Ave. Laurel, Lomas Verdes | | | | Bayamón | PR | 00956 | |
| 770952 | AUROFA TIRE CENTER, CORP. | Z-37 AVE LAUREL | LOMAS VERDES | | | BAYAMON | PR | 00956-3244 | |
| 37776 | AURORA MONTALVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616541 | AURORA MONTALVO DIAZ | COND PLAYA BLANCA  APT 703 | 5245 AVE ISLA VERDE | | | CAROLINA | PR | 0979 | |
| 616540 | AURORA MONTALVO DIAZ | COND VICK CENTER 867 | AVE MUNOZ RIVERA SUITE B 401 | | | SAN JUAN | PR | 00925-2140 | |
| 616567 | AURORA VEGA ALICEA | HC 3 PO BOX 2434985 | | | | CAGUAS | PR | 00725 | |
| 37794 | AURY OSORIO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 37796 | AURYMAR SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616575 | AUSBERTO GUERRERO RODRIGUEZ | URB MANS DE RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 616580 | AUSTIN KOLTHOFF | MONTEREY | C 10 EL ALAMO | | | GUAYNABO | PR | 00969 | |
| 37813 | AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 37814 | AUT DE LOS PUERTOS DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 37815 | AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| 830417 | Aut Edificios Públicos | Attn: Amilcar González Ortíz | Centro Gubernamental | Minillas Edif Norte Piso 17 | | San Juan | PR | 00940 | |
| 37817 | AUT ENERGIA ELECTRICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 37818 | AUT ENERGIA ELECTRICA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37819 | AUT ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 37820 | AUT ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 770954 | AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 37822 | AUT ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 37823 | AUT ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 37825 | AUT PARA EL REDESARROLLO ROOSEVELT ROADS | EDIFICIO FOMENTO INDUSTRIAL | #355 AVE FD ROOSEVELT | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 37826 | AUT PARA FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 37827 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | | SAN JUAN | PR | 00918-4433 | |
| 37828 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 37829 | AUT PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 37830 | AUT REDESARROLLO ROOSEVELT ROADS | 355 FD ROOSEVELT AVE STE 106 | | | | SAN JUAN | PR | 00918 | |
| 37831 | AUT REDESARROLLO ROOSEVELT ROADS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 37832 | AUT REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 616592 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 1042 | | | | BARRANQUITAS | PR | 00794 | |
| 616595 | AUTO ACTION INC | URB SANTA CLARA | P 4 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 37835 | AUTO AIR OF P R INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37836 | AUTO AIR OF P R INC | 759 AVE MUẟOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 37837 | AUTO AIR OF P R INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616610 | AUTO CENTRO SERVICIO | 120 BO BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 616609 | AUTO CENTRO SERVICIO | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 | |
| 831210 | Auto Centro Toyota | 1090 Av. Luis Muñoz Rivera | | | | San Juan | PR | 00927 | |
| 616622 | AUTO EXITO INC | PO BOX 3018 | | | | VEGA BAJA | PR | 00694 | |
| 37850 | AUTO EXPERT | MARGINAK 859 LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 616630 | AUTO LUBE | MARGINAL 301C SUITE 352 | | | | LA RAMBLA | PR | 00731 | |
| 616629 | AUTO LUBE | URB RIO CANAS | F 11 CALLE 7 | | | PONCE | PR | 00728-5511 | |
| 616632 | AUTO LUBE MANAGEMENT SERVICES | AVE TITO CASTRO | 301 C DRAWER 352 | | | PONCE | PR | 00732 | |
| 37863 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATANO | PR | 00962 | |
| 616633 | AUTO LUX MOBILE CAR WASH INC | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 616638 | AUTO MASTERS | VILLAS DEL CARMEN | D 14 CALLE 3 | | | GURABO | PR | 00778 | |
| 37873 | AUTO OUTLET AND SERVICE INC | PO BOX 30180 | | | | PONCE | PR | 00734-0180 | |
| 37874 | AUTO OUTLET AND SERVICE INC | PO BOX 7344 | | | | PONCE | PR | 00732 | |
| 616647 | AUTO PART CASA BLANCA | PO BOX 0861 | | | | AGUAS BUENA | PR | 00703 | |
| 616654 | AUTO PIEZAS DIAZ INC | PO BOX 3789 | | | | BAYAMON | PR | 00959 | |
| 616657 | AUTO PIEZAS HENRY | URB GONZALEZ SEIJO AVE DE DIEGO | 601 CALLE SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 616665 | AUTO PIEZAS PONCE | URB VALLE ALTO | 1-14 CALLE 12 | | | PONCE | PR | 00731 | |
| 616667 | AUTO PIEZAS RIOS | BARRIOS GARZAS 32 | | | | ADJUNTAS | PR | 00601 | |
| 616668 | AUTO PIEZAS RIOS | BUZON 3040 | | | | ADJUNTA | PR | 00601 | |
| 616670 | AUTO PIEZAS RUBEN INC | VILLA UNIVERSITARIA | D 29  CALLE 10 | | | HUMACAO | PR | 00791 | |
| 616671 | AUTO PIEZAS VARELA | PO BOX 7303 | | | | PONCE | PR | 00732-7303 | |
| 616672 | AUTO PIEZAS VARELA | URB SAN ANTONIO STATE | K 20 CALLE 9 | | | PONCE | PR | 00731 | |
| 616674 | AUTO PLAZA CORP | PO BOX 984 | | | | AGUADILLA | PR | 00605 | |
| 616675 | AUTO PLAZA CORP | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL  85 | | | SAN JUAN | PR | 00926 | |
| 37888 | Auto Services Company, Inc. | 971 Coley Drive | | | | Mountain Home | AR | 72653-2519 | |
| 37889 | Auto Services Company, Inc. | Attn: Brad Hasselwander, President | PO Box 2400 | | | Mountain Home | AR | 72654 | |
| 616688 | AUTO SERVICIO HATO REY | 1 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 37894 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | 2M6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 616692 | AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | TM6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 37896 | AUTO SPA INC | URB COUNTRY CLUB | 808 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 616701 | AUTO TAPICERIA | P O BOX 8571 | | | | HUMACAO | PR | 00792 | |
| 616705 | AUTO TECH 2000 INC | PO BOX 1562 | | | | CAROLINA | PR | 00984 | |
| 616715 | AUTO WORK SHOP | PMC SUITE 415 | B 2 CALLE TABUCO | | | GUAYNABO | PR | 00968 | |
| 37906 | AUTO WORLD | 1122 AVE PINERO | | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 133 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616720 | AUTOKIREI  CORP | P O BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 616722 | AUTOLUBE MANAGMENT SERVICE | LA RAMBLA SUIT 352 | 301C SERVICES MARGINAL | | | PONCE | PR | 00731 | |
| 37919 | AUTOLUBE MANAGMENT SERVICE | URB DORADO DEL MAR | FF 1 CALLE VILLA DE PLAYA I | | | DORADO | PR | 00646 | |
| 37922 | AUTOMATED CPLLECTION SERVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 616727 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 616728 | AUTOMATIC DATA PROCESSING | 3350 SW 148 AVE MIRAMAR | | | | FLORIDA | FL | 33027 | |
| 616731 | AUTOMATIC EQUIPMENTS INC | PO BOX 191957 | | | | SAN JUAN | PR | 00919 | |
| 37932 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| 616730 | AUTOMATIC EQUIPMENTS INC | URB LA RIVIRIA | 1020 CALLE 3 SO | | | SAN JUAN | PR | 00921-2518 | |
| 37940 | AUTOMOTIVE RENTALS INC | 9615 AVE LOS ROMEROS | SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 37941 | AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 37942 | AUTOMOTIVE RENTALS INC | MONTHIEDRA OFFICE CENTER | 9615 AVE LOS ROMER STE 416 | | | SAN JUAN | PR | 00926 | |
| 616740 | AUTOMOTRIZ JR ORTIZ | EXT COUNTRY CLUB | HH 19 CALLE 234 | | | CAROLINA | PR | 00979 | |
| 776482 | Autonomous Municipality of Ponce | Estrella, LLC | Attn: Alberto G. Estrella & Paul Hammer | 150 Tetuan Street | | Old San Juan | PR | 00901 | |
| 774454 | Autonomous Municipality of Ponce | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 776483 | Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman | 100 Wilshire Boulevard | | Santa Monica | CA | 90401 | |
| 774052 | Autopistas de PR, LLC | Attn: Xavier Carol | P.O. Box 29227 | | | San Juan | PR | 00929-0227 | |
| 774051 | Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | | San Juan | PR | 00923 | |
| 774055 | Autopistas de PR, LLC | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 774054 | Autopistas de PR, LLC | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 774056 | Autopistas de PR, LLC | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 774053 | Autopistas de PR, LLC | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 774057 | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Gonzalo Alcalde | 48 Carr. 165, Ste. 500 | | | Guaynabo | PR | 00968-8033 | |
| 774058 | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Gonzalo Alcalde | PO Box 12004 | | | San Juan | PR | 00922 | |
| 774059 | Autopistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 774035 | Autopistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774060 | Autopistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 774036 | Autopistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 37950 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| 37951 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| 37952 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| 37953 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37954 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 37955 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37956 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 37957 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| 37958 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | C/O AREA DEL TESORO | DIV. CONT. GENERAL | | | SAN JUAN | PR | 00936 | |
| 37959 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX  1008 | | | | AGUADILLA | PR | 00605 | |
| 37960 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX  14580 | | | | SAN JUAN | PR | 00916 | |
| 37961 | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916 | |
| 831159 | Autoridad Acueductos y Alcantarillados | Po Box 7066 | | | | San Juan | PR | 00916-7066 | |
| 856114 | AUTORIDAD APP - PR | | | | | | | | |
| 37963 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37964 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADOS | PO BOX 5729 | | | | CAGUAS | PR | 00726-5729 | |
| 37966 | Autoridad de Acueductos y Alcantarillado | P.O box 7157 | | | | San Juan | PR | 00922-0000 | |
| 616744 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37971 | AUTORIDAD DE CARETERAS | | | | | | | | |
| 831868 | AUTORIDAD DE CARETERAS V. AUTORIDAD DE EDIFICIOS PÚBLICOS | AUTORIDAD DE CARETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37972 | AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 37973 | AUTORIDAD DE CARRETERAS | APARTADO 572 | | | | YAUCO | PR | 00698 | |
| 37974 | AUTORIDAD DE CARRETERAS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 37975 | AUTORIDAD DE CARRETERAS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 831213 | Autoridad De Carreteras | Calle 5 J-27 Urb. Jnds. de Caparra | | | | Bayamon | PR | 00959 | |
| 770634 | AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37977 | AUTORIDAD DE CARRETERAS | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 37978 | AUTORIDAD DE CARRETERAS | | | | | | | | |
| 831865 | AUTORIDAD DE CARRETERAS V. ORLANDO MANDRY TORRES | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831866 | AUTORIDAD DE CARRETERAS V.SERGIO LOPEZ LOTI Y OTROS | AUTORIDAD DE CARRETERAS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 37979 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 37980 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37981 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 37982 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 37983 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 | |
| 838114 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 37986 | AUTORIDAD DE CARRETERRAS | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| 37988 | AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 | |
| 37990 | AUTORIDAD DE DISTR CTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831743 | Autoridad de Edificios Publicos | APARTADO 41029, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 37991 | AUTORIDAD DE EDIFICIOS PUBLICOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 838827 | AUTORIDAD DE EDIFICIOS PUBLICOS | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 | |
| 37992 | AUTORIDAD DE EDIFICIOS PUBLICOS | MINILLAS STA | PO BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 37994 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1209 | |
| 37995 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| 37996 | AUTORIDAD DE ENERGIA ELECTRICA | 49 CALLE SILVIO | | | | VEGA BAJA | PR | 00693 | |
| 37997 | AUTORIDAD DE ENERGIA ELECTRICA | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 37998 | AUTORIDAD DE ENERGIA ELECTRICA | AREA DEL TESORO CONTADURIA GENERAL | | | | SAN JUAN | PR | 00902 | |
| 830418 | Autoridad De Energia Electrica | Attn: Cynthia Morales Colon | PO Box 364267 | | | San Juan | PR | 00936-4267 | |
| 38000 | AUTORIDAD DE ENERGIA ELECTRICA | DEPARTAMENTO DE CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38001 | AUTORIDAD DE ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 38002 | AUTORIDAD DE ENERGIA ELECTRICA | HC 02 BOX 6173 | | | | UTUADO | PR | 00641 | |
| 38003 | AUTORIDAD DE ENERGIA ELECTRICA | JUNTA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919 1879 | |
| 38004 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 1087 | | | | CAGUAS | PR | 00726 | |
| 38005 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| 38006 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70253 | | | | SAN JUAN | PR | 00936-4267 | |
| 38007 | AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70395 | | | | SAN JUAN | PR | 00936 | |
| 38008 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | |
| 831160 | Autoridad de Energia Electrica | PO Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 38009 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 38010 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| 38011 | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 518 | | | | HUMACAO | PR | 00792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38012 | AUTORIDAD DE ENERGIA ELECTRICA | Y/O AREA DEL TESORO | AREA DEL TESORO CONTADURIA | GENERAL | | SAN JUAN | PR | 00902 | |
| 831744 | Autoridad de Energía Eléctrica | PO BOX 364267 | | | | SAN JUAN | PR | 00936-3508 | |
| 838111 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 838112 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | | | SAN JUAN | PR | 00902-2471 | |
| 38015 | AUTORIDAD DE LOS PUERTOS PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 | |
| 38016 | AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | | SAN JUAN | PR | 00939-3767 | |
| 616745 | AUTORIDAD DE TIERRA | BOX 366 | | | | MANATI | PR | 00674 | |
| 38019 | AUTORIDAD DE TIERRA DE PR | BANCO GUBERNAMENTAL DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940 | |
| 38021 | AUTORIDAD DE TIERRAS DE PR | AREA DEL TESORO CONTADURIA GENERAL | | | | SAN JUAN | PR | 00902 | |
| 38022 | AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 838144 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| 38023 | AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 38024 | AUTORIDAD DE TRANSPORTE MARITIMO | CALLE UNION FINAL PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 38025 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 38026 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PUERTO REAL | | | FAJARDO | PR | 00740-4305 | |
| 38029 | AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 4305 PUERTO REAL | | | | FAJARDO | PR | 00740-0000 | |
| 38030 | AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| 38031 | AUTORIDAD ENERGIA ELECTRICA | DEPTO EVALUACIONES MEDICAS OCUPACONALES | (NEOS) SEC-RECORD MEDICOS SIST IMAGENES | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| 38032 | AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 38033 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| 38034 | AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| 38035 | AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38037 | AUTORIDAD FINANCIAMIENTO VIVIENDA | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 830419 | Autoridad Financiamiento Vivienda | Attn: Melvin Gonzalez Perez | 606 Ave Barbosa Edif Juan C Cordero | | | San Juan | PR | 00936 | |
| 616746 | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 838014 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 38040 | AUTOS DE CAYEY INC | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| 831215 | Autos Vega | P.O.Box 364252 | | | | San Juan | PR | 00936 | |
| 38052 | Auxilio Platino, Inc. | 735 Ponce De Leon Avenue | | | | San Juan | PR | 00919 | |
| 38053 | Auxilio Platino, Inc. | Attn: Jennifer Berrios, President | PO Box 191227 | | | San Juan | PR | 91912-919 | |
| 38059 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38058 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND DE DIEGO 444 | APT. 1401 | | SAN JUAN | PR | 00923 | |
| 38060 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 770956 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 38063 | AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | | CAGUAS | PR | 00725-9359 | |
| 38064 | AVANT TECHNOLOGIES | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 38067 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | PO BOX 9359 | | | | CAGUAS | PR | 00726 | |
| 38069 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| 770958 | AVELINA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616767 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 616794 | AVIATION TECHNOLOGIES INC | 4032 WEST RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 616796 | AVICAS | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 38205 | AVILA JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835036 | Avila-Virella, Amilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856563 | AVILES EXTERMINATING SERVICES | 613 Yaurel St. | | | | Mayaguez | PR | 00682 | |
| 856115 | AVILES EXTERMINATING SERVICES | | | | | | | | |
| 38918 | AVILES PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39328 | AVIS BUDGET DE PR | LCDA. VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 39331 | AVIS BUDGET GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616809 | AVIS RENT A CAR OF PR INC | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 39334 | AVLÉS FRED LUIS MANUEL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 39337 | AVNET DE PUERTO RICO INC | LCDO. JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 616814 | AVON PRODUCTS INC | PO BOX 363774 | | | | SAN JUAN | PR | 00936 | |
| 39346 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 39352 | AWILDA ACEVEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616827 | AWILDA ACEVEDO PELLOT | HC-01 12008 | | | | HATILLO | PR | 00659 | |
| 39356 | AWILDA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39372 | AWILDA E LOPEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39375 | AWILDA FALCON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39385 | AWILDA GARCIA TORRES | MARTIN GONZÁLEZ VÁZQUEZ | PO Box 591 | | | Mercedita | PR | 00715-0591 | |
| 616917 | AWILDA GONZALEZ RODRIGUEZ | P O BOX 1386 | | | | CAROLINA | PR | 00986 | |
| 39410 | AWILDA MARRERO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616970 | AWILDA NAVARRO MARTINEZ | BRISAS DE MAJAGUAS | B 20 CALLE 3 | | | MAUNABO | PR | 00707 | |
| 39429 | AWILDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616981 | AWILDA PEREZ ESCALERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 616987 | AWILDA QUINTANA VELAZQUEZ | COND TROPICANA | APTO 903 | | | CAROLINA | PR | 00979 | |
| 617009 | AWILDA RODRIGUEZ VAZQUEZ | MIRADOR BAIROA | 2 S10 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 39465 | AWILDA ROSAS COLON | LCDO. DENNIS CRUZ PÉREZ | La Rambla Plaza Suite 211 606 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| 617041 | AWILDA VALENTIN PEREZ | HC 03 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| 39500 | AXA Equitable Life Insurance Company | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| 39501 | AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39502 | AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39503 | AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39504 | AXA Equitable Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39505 | AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 39506 | AXA Insurance Company | 125 Broad Street | 5th Floor | | | New York | NY | 10004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39507 | AXA Insurance Company | Attn: Alexandre Scherer, President | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39508 | AXA Insurance Company | Attn: Linda Gross, Circulation of Risk | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39509 | AXA Insurance Company | Attn: Linda Gross, Consumer Complaint Contact | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39510 | AXA Insurance Company | Attn: Linda Gross, Regulatory Compliance Government | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 39511 | AXA Insurance Company | c/o Axrt Insurance Company, Agent for Service of Process | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| 617078 | AXEL A MOJICA RUIZ | COND DOS MARINAS 2 | APTO 1706 P17 | | | FAJARDO | PR | 00738 | |
| 617077 | AXEL A MOJICA RUIZ | PO BOX 640 | | | | CANOVANAS | PR | 00729 | |
| 617080 | AXEL A ROSADO IGLESIAS | URB RIO GRANDE ESTATE | D 34 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 39521 | AXEL A. OLIVARI NORAT | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 39528 | AXEL ALICEA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39532 | AXEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617082 | AXEL ARROYO RODRIGUEZ | HC 2 BOX 8494 | | | | JUANA DIAZ | PR | 00795 | |
| 856116 | AXEL BENITEZ | | | | | | | | |
| 39534 | AXEL BURGOS DIAZ V CUERPO DE EMERGENCIAS MEDICAS | LCDA. JANET RIVERA ROSADO | PO BOX 70344 | PMB 181 | | SAN JUNA | PR | 00936-8344 | |
| 39564 | AXEL J BAERGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617144 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | EXT SANTA TERESITA | C P 4 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 617151 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 70373 | | | | SAN JUAN | PR | 00936-8373 | |
| 39633 | AXIS Reinsurance Company | 1211 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premiun Tax Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39636 | AXIS Reinsurance Company | Attn: Dave Clark, Circulation of Risk | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 141 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| 39641 | AXIS Surplus Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 39642 | AXIS Surplus Insurance Company | Attn: Carlton Maner, President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| 39645 | AXISCARE HEALTH LOGISTICS INC DBA | DROGERIA CENTRAL | PO BOX 1366 | | | DORADO | PR | 00646 | |
| 39657 | AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 | |
| 39661 | AXYSNET CORP | WORLD PLAZA | 268 AVE MUNOZ RIVERA | SUITE 810 | | SAN JUAN | PR | 00918 | |
| 39663 | AXYSNET CORPORATION | LIC. MIGUEL J. ORTEGA NUÑEZ - ABOGADO DEMANDANTE | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 39997 | AYALA CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40325 | AYALA LLANOS, SARA LUZ | RAMON E SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 40326 | AYALA LLANOS, SARA LUZ | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 40335 | AYALA LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40695 | AYALA PABÓN, JESÚS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 40696 | AYALA PABÓN, JESÚS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 40880 | AYALA RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40979 | AYALA ROBLES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41274 | AYALA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41357 | AYALA VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41495 | AYMAT COLLADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41520 | AYME BURGOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856117 | AYMEE DEL C ROSADO | | | | | | | | |
| 617185 | AYSHA CONCEPCION LIZARDI | PO BOX 4947 | | | | SAN JUAN | PR | 00902 | |
| 41612 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | 4A S2 VIA LETICIA | | | CAROLINA | PR | 00984 | |
| 617199 | AZAREL C. NADAL CORDERO | ALTURAS DE MAYAGUEZ | 1080 CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 617208 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | | | | SAN JUAN | PR | 00926 | |
| 41646 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 142 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41654 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956-0000 | |
| 617226 | B J HIDRAULIC | VILLA NEVARES | 1009 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 41669 | B P A OFFICE SUPPLIES | MARIO VAZQUEZ OPE | DEPTO EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 41671 | B P A OFFICE SUPPLIES | P O BOX 560574 | OFIC DE SUPERINTENDENTE | | | GUAYANILLA | PR | 00656 | |
| 41675 | B S A OR PUERTO RICO CONCILIO DE P R | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 617235 | B Z CONSTRUCTION SE | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| 831217 | B&B L. E. Equipment Inc. | 369 San Claudio Suite # 3 | | | | San Juan | PR | 00926 | |
| 617237 | B&B TARGET CENTER | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 41725 | BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | RIO PIEDRAS | PR | 00926-1305 | |
| 617244 | BACARDI CORP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 41785 | BACCO RESTO BAR DBA BACANAL CORP | URB EL CEREZAL REPTO DE DIEGO | 1643 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 42042 | BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00071 | |
| 834031 | Baez Acosta, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834031 | Baez Acosta, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42427 | BÁEZ DE JESÚS, NEFTALÍ | JOSE F. AVILES LAMBERTY | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42443 | BAEZ DIAZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42444 | BAEZ DIAZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42505 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID | DEMANDANTE: REPARTO ALHAMBRA A-11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 42507 | BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID; ELA POR LA ASEGURADORA: BUFETE CANCIO NADAL RIVERA & DIAZ | ELA POR LA ASEGURADORA: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 42580 | BAEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42694 | BAEZ LAUREANO ANGEL | LCDO. JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 43172 | BAEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43173 | BAEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43174 | BAEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43205 | BAEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43216 | BAEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43240 | BAEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43252 | BAEZ RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43255 | BAEZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43266 | BAEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43489 | BAEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617262 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA OFIC 912 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 617263 | BAHIA CONSTRUCTION S E | PO BOX 366293 | | | | SAN JUAN | PR | 00936 | |
| 43628 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | SECTOR EL FARO | CARR 301 DM 11 5 | | | BOQUERON | PR | 00622 | |
| 43881 | BALLET CONCIERTO DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 43883 | BALLET CONCIERTO DE PR | P O BOX 41265 | | | | SAN JUAN | PR | 00940-1265 | |
| 43884 | BALLET CONCIERTO DE PR | PO BOX 13245 | | | | SAN JUAN | PR | 00908 | |
| 617299 | BALLET FOLKLORICO GUATIBIRI | A/C GLADYS RUIZ | ADM SERVICIOS GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916 | |
| 43894 | BALLORI & FARRE INC | URB EL VEDADO | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | |
| 43896 | BALLORI & FARRE, INC | BANK TRUST SUITE 160 | 255 AVE PONCE LEON | | | SAN JUAN | PR | 00917 | |
| 617316 | BALOOM METS  INC | P O   BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 855680 | Balsa de Palou, Maria Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43988 | BANCO BILBAO VISCAYA | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 617334 | BANCO BILBAO VIZCAYA | EDIF CAPITAL CENTER TORRE SUR | AVE ARTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| 43990 | BANCO BILBAO VIZCAYA | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 43991 | BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 | 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 43992 | BANCO BILBAO VIZCAYA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 43993 | BANCO BILBAO VIZCAYA | P O BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| 43994 | BANCO BILBAO VIZCAYA /ORIENTAL BANK Y INTEGRAND INSURANCE COMPANY | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 43995 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1259972 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 43996 | BANCO BILBAO VIZCAYA-PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 43997 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, CARMEN G. FLORES MEJIAS | LCDO. LUIS A. CARRION TAVAREZ LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770635 | BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43998 | BANCO BILBAO VIZCAYA, PUERTO RICAN AMERICAN INSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 617336 | BANCO COOPERATIVO DE PR | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 617338 | BANCO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 617340 | BANCO DE SANGRE SERV MUTUOS | 706 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617347 | BANCO DESAROLLO ECONOMICO | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 617343 | BANCO DESAROLLO ECONOMICO | DBA JOSE A SEGARRA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617344 | BANCO DESAROLLO ECONOMICO | DBA PABLO COLON PEDROZA | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617346 | BANCO DESAROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 617345 | BANCO DESAROLLO ECONOMICO | PO BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 617348 | BANCO GUB DE FOMENTO | C/O JOSE L RAMIREZ | PO BOX  42001 | | | SAN JUAN | PR | 00940-2001 | |
| 44004 | BANCO GUBERNAMENTAL DE FOMENTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 617351 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX  11488 | | | | SAN JUAN | PR | 00910 | |
| 617350 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 617352 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 44006 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| 44007 | BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 | |
| 44008 | Banco Popular | Agelica Toro | 209 Ponce de León Ave. 9th Floor | | | Hato Rey | PR | 00918 | |
| 617355 | BANCO POPULAR | BO GUERRERO BOX 3999 | CARR 466 INTERIOR | | | AGUADILLA | PR | 00605 | |
| 617354 | BANCO POPULAR | C/O JOSE RIVERA MOJICA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 617357 | BANCO POPULAR | CARR 105 KM 0 9 | | | | MAYAGUEZ | PR | 00681 | |
| 617358 | BANCO POPULAR | PO BOX 31000 SUITE 2 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 617356 | BANCO POPULAR | PO BOX 326 | | | | ARECIBO | PR | 00613 | |
| 44009 | BANCO POPULAR | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 830420 | Banco Popular De PR | Attn: Carlos Garcia Alvira | 206 Ave Muñoz Rivera | | | San Juan | PR | 00919 | |
| 839970 | Banco Popular de PR | CORPORATE REAL ESTATE | LEASING DEPARTMENT | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44011 | BANCO POPULAR DE PR | LCDA. LETICIA DAVILA CRUZ | LCDA. LETICIA DAVILA CRUZ 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| 44012 | BANCO POPULAR DE PR | LCDA. ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 | Ponce DE LEON | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44013 | BANCO POPULAR DE PR | LCDO. DANIEL NAZARIO NEGRON | DANIEL NAZARIO NEGRON 70 CALLEOGRESO E. | | | FAJARDO | PR | 00738 | |
| 770636 | BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| 838780 | BANCO POPULAR DE PR | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE, | | | SAN JUAN | PR | 00918 | |
| 44017 | BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 44018 | BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44019 | BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | | MAYAGUEZ | PR | 00682-1262 | |
| 44020 | BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 777513 | Banco Popular de Puerto Rico | Angélica Toro-Lavergne | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 44021 | BANCO POPULAR DE PUERTO RICO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830421 | Banco Popular de Puerto Rico | Attn: Hector Rivera & Jorge Velez | 209 Munos Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 44022 | BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| 44023 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44024 | BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 44025 | BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44026 | BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44027 | BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44028 | BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 831745 | Banco Popular de Puerto Rico | Edif Popular Center, | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 44029 | BANCO POPULAR DE PUERTO RICO | EDIFICIO PONCE PLAZA, ESQ | CALLE COMERCIO | | | PONCE | PR | 00731 | |
| 44030 | BANCO POPULAR DE PUERTO RICO | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| 44031 | BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |
| 44032 | BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44033 | BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44034 | BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| 44035 | BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44037 | BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| 837865 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 44038 | BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44039 | BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44040 | BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44041 | BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 777516 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James Patton, Robert Brady, & John T. Dorsey | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| 831917 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Amely, Diego | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831916 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Rosas Martínez, Janet | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 831915 | Banco Popular de Puerto Rico Popular Fiduciary Services Corporate Trust Administration | Vélez Castillo, Jorge A | 157 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 44045 | BANCO POPULAR PUERTO RICO | 209 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 44047 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 44046 | BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE REGLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44048 | BANCO POPULAR PUERTO RICO | BANCO POPULAR DE PUERTO RICO | EXPRESO MINILLAS CLAVE 216 | C/O FRANCISCO BETANCOURT - GERENTE | | SAN JUAN | PR | 00936-2708 | |
| 44049 | BANCO POPULAR PUERTO RICO | C/O ROSA SEPULVEDA | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 44050 | BANCO POPULAR PUERTO RICO | CLAVE 629 ABANDONED PROPERTY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44051 | BANCO POPULAR PUERTO RICO | CONTABILIDAD DE ADM ( 943) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44052 | BANCO POPULAR PUERTO RICO | DIV DOCUMENTOS LEGALES 761 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44053 | BANCO POPULAR PUERTO RICO | JOSE R HERNANDEZ TORRES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44054 | BANCO POPULAR PUERTO RICO | P O BOX 11855 | ESTACION FERNANDEZ | | | SAN JUAN | PR | 00910-3855 | |
| 44055 | BANCO POPULAR PUERTO RICO | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 44056 | BANCO POPULAR PUERTO RICO | P O BOX 549 | | | | GUAYAMA | PR | 00785 | |
| 44057 | BANCO POPULAR PUERTO RICO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 44058 | BANCO POPULAR PUERTO RICO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 44059 | BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 44060 | BANCO POPULAR PUERTO RICO | PO BOX 363228 | | | | SAN JUAN | PR | 00936 | |
| 44061 | BANCO POPULAR PUERTO RICO | PO BOX 60 307 | | | | BAYAMON | PR | 00956 | |
| 44062 | BANCO POPULAR PUERTO RICO | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| 44063 | BANCO POPULAR PUERTO RICO | POPULAR CENTER SUITE 400 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 44064 | BANCO POPULAR V DEPARTAMENTO DE LA VIVIENDA | LCDA ZWINDA IGLESIAS | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 617365 | BANCO SANTANDER DE PR | 207 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 44067 | BANCO SANTANDER DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44068 | BANCO SANTANDER DE PR | BANCO SANTANDER/RAFAEL MURATTI | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 617363 | BANCO SANTANDER DE PR | C/O BLANCA TORRES | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 838860 | BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 617361 | BANCO SANTANDER DE PR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617364 | BANCO SANTANDER DE PR | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 617362 | BANCO SANTANDER DE PR | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 44070 | BANCO SANTANDER DE PR | PO BOX 191790 | | | | SAN JUAN | PR | 00919-1790 | |
| 44071 | BANCO SANTANDER DE PR | SUCURSAL SAN PABLO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 774494 | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez | 207 Ponce de Leon Ave. | | | Hato Rey | PR | 00917-1818 | |
| 774495 | Banco Santander Puerto Rico | Juan R Rivera Font, LLC | Attn: Juan Ramón Rivera Font, Esq. | Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave., Office 602 | Guaynabo | PR | 00968 | |
| 44080 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 9 CALLE ENRIQUE SANABRIA | | | | ADJUNTAS | PR | 00601 | |
| 617377 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44093 | BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 | |
| 44095 | BANFIN REALTY S E | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 838046 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00736 | |
| 838050 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 | |
| 44102 | BANK OF AMERICA | RECOVERY UP 401 NORTH TRYON ST | NC1 021-06-40 | | | CHARLOTTE | NC | 28255 | |
| 774313 | Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 774315 | Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 | |
| 773864 | Bank of New York Mellon, as trustee | Sepulvado & Maldonado, PSC | José Mimoso, Elaine Matias | Aníbal González, Albéniz Couret-Fuentes | 252 Ponce de León Avenue, Citibank Twr, Suite 1900 | San Juan | PR | 00918 | |
| 44103 | Bankers Warranty Group, Inc., of Puerto Rico | 11101 Roosevelt Blvd N | | | | St. Petersburg | FL | 33716 | |
| 44104 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Dawn Morris, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44105 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Jeffrey Karfonta, Vice President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44106 | Bankers Warranty Group, Inc., of Puerto Rico | Attn: Kevin Rupkey, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| 44123 | Banner Life Insurance Company | 3275 Bennett Creek Avenue | | | | Frederick | MD | 21704 | |
| 44124 | Banner Life Insurance Company | Legal & General America | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| 44135 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PENUELAS | PR | 00625 | |
| 617384 | BAPTIST MEDICAL CENTER | P O BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 | |
| 44205 | BARBARA CAPESTANY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44208 | BARBARA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44216 | BARBARA DUPERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44224 | BARBARA FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856118 | BARBARA GREGORY DAVILA | | BARRIO RIO JUEYES | HC-03 BOX 18291 | | COAMO | PR | 00769 | |
| 44234 | BARBARA IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44244 | BARBARA M DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617451 | BARBARA OTERO MOJICA | URB VISTAS DEL CONVENTO | 2 D 37 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 44262 | BARBARA RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617457 | BARBARA ROMERO QUIANES | BO COLO | B C 31 | | | CAROLINA | PR | 00982 | |
| 617471 | BARCELONETA PARTS CENTER | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 617477 | BARCLAY REALTY INC. | PO BOX 4504 | | | | SAN JUAN | PR | 00902 | |
| 44556 | BARCODE SYSTEMS INC | URB HYDE PARK | 234 AVE MARIAS | | | SAN JUAN | PR | 00927 | |
| 44595 | BARGAIN CITY | CARR. 2, KM 15.5, INDUSTRIAL EL CORUJO | | | | BAYAMON | PR | 00961 | |
| 44613 | BARLOVENTO OVERSEAS INC | PMB 290  #1353  CARR 19 | | | | GUAYNABO | PR | 00969 | |
| 44614 | BARLOVENTO OVERSEAS INC | Y/O CARIBBEAN ASSET MANAGEMENT & FUNDING, INC | URB. PASEO DE LA FUENTE | CALLE TIVOLI C-4 | | SAN JUAN | PR | 00926-6458 | |
| 44671 | BARQUIN INTERNATIONAL CORPORATION | URB TORRIMAR | M - 31, CALLE HILL | | | GUAYNABO | PR | 00966-3147 | |
| 617499 | BARRANQUITAS SPORT CENTER | 101  CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 44757 | BARRERAS , INC. | LCDO. JASO AGUIOLO SURO Y LCDO. ORESTE RAMOS | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 44792 | BARRETO ACEVEDO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856013 | Barreto Aldarondo, Abel Eliud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617505 | BARRETO DAIRY INC | CARR 492 KM 2 9 | | | | HATILLO | PR | 00659 | |
| 617513 | BARRY CARDONA PETERSON | 7MA SECC LEVITTOWN | HY 25 CALLE A AGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 617537 | BARTON ASCHMAN & ASSOCIATE C/O | PO BOX 98962 | | | | CHICAGO | IL | 60693 | |
| 45609 | BARZANA SANTIAGO, MARISOL | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 45651 | BASCOM PALMER EYE INSTITUTE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 617540 | BASE INC | LA RADA HOTEL SUITE 105 | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 45658 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | PO BOX 715 | | | | CATANO | PR | 00963 | |
| 617542 | BASEBALL CLASE A, INC  LOS GANDINGUEROS | CESAR RUIZ PONCE, APODERADO | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 45662 | BASELINE INC | FILE 50748 | | | | LOS ANGELES | CA | 90074-0748 | |
| 45673 | BASILIO APONTE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617567 | BASILIO HIRALDO GONZALEZ | HC 02 BOX 14869 | | | | CAROLINA | PR | 00985 | |
| 45683 | BASILIO MONTALVO RODRIGUEZ | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 45687 | BASILIO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45693 | BASILISA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 150 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617603 | BATHROOM JEWELS INC | 313 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 770637 | BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 918 | |
| 45840 | BATISTA DIAZ, JONATHAN | ELA POR LA ASEGURADORA: LCDO. IVÁN COLÓN | ELA POR LA ASEGURADORA: 478 CALLE JOSE A CANALS | | | SAN JUAN | PR | 00918-2702 | |
| 45884 | BATISTA HERNANDEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45936 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45937 | BATISTA OFFICE SUPPLY | URB. SIERRA #70 | | | | BAYAMON | PR | 00961 | |
| 45938 | BATISTA OFFICE SUPPLY | URB. SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 46156 | BATTERY GIANT PR LLC | PO BOX 1851 | | | | TOA BAJA | PR | 00952-1851 | |
| 46207 | BAURA MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617634 | BAXTER HEALTHCARE CORP OF PR | CALL BOX 2200  RD  721 K M 0 3 | | | | AIBONITO | PR | 00705 | |
| 617637 | BAXTER HEALTHCARE CORP OF PR | CAPARRA HGTS STATION | CALL BOX 2131 | | | SAN JUAN | PR | 00922 | |
| 617635 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1389 | | | | AIBONITO | PR | 00705 | |
| 617639 | BAXTER HEALTHCARE CORP OF PR | P O BOX 1568 | | | | CAROLINA | PR | 00984 | |
| 617632 | BAXTER HEALTHCARE CORP OF PR | P O BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617633 | BAXTER HEALTHCARE CORP OF PR | P O BOX 5200 | | | | SAN GERMAN | PR | 00683 | |
| 617636 | BAXTER HEALTHCARE CORP OF PR | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617638 | BAXTER HEALTHCARE CORP OF PR | PO BOX 2002 | | | | CATANO | PR | 00963 | |
| 46344 | BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DF6-5W | | | | DEERFIELD | IL | 60015 | |
| 46346 | BAXTER HEALTHCARE SA | PO BOX 2131 | | | | SAN JUAN | PR | 00922 1310 | |
| 830423 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | One Baxter Park Way | | | Deerfield | IL | 60015 | |
| 830422 | Baxter Sales & Distrib PR Corp | Attn: Eric Ruiz Malave & John Almeida | P.O. Box 360002 | | | San Juan | PR | 00936-0002 | |
| 773908 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala Alberto J. E. Añeses-Negrón | 53 Calle Palmeras | 16th Floor | San Juan | PR | 00919 | |
| 773907 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala Alberto J. E. Añeses-Negrón | P.O. Box 195075 | | San Juan | PR | 00919 | |
| 617642 | BAXTER SALES CORP | PO BOX 70280 | | | | SAN JUAN | PR | 00936 | |
| 46366 | BAYAMON GOLF CARS | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 46371 | BAYAMON HOTEL COMPANY, LLC | 1560 AVENIDA COMERIO | | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617658 | BAYAMON ORTOPHEDIC CENTER INC | HERMANOS DAVILA | J23 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 46383 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46384 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46382 | BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46385 | BAYAMON STATIONARY | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46387 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46386 | BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| 46389 | BAYAMON STATIONARY | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 46390 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46391 | BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| 46392 | BAYAMON STATIONERY, INC. | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 46393 | BAYAMON STATIONERY, INC. | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 46394 | BAYAMON STATIONERY, INC. | P O BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 46395 | BAYAMON STATIONERY, INC. | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| 46437 | BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 | |
| 46438 | BAYON UNLIMITED INC | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 204 | | | SAN JUAN | PR | 00918 | |
| 46446 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 M 2 G CELDA 106 | | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 46468 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO/AFSCME, | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 856567 | BAYSTATE MEDICAL CENTER | 759 Chestnut St | | | | Springfield | MA | 01199 | |
| 46495 | BAYSTATE MEDICAL CENTER | | | | | | | | |
| 46518 | BBR IT SYNERGY, LLC | VILLAS DE SAN FRANCISCO PLAZA 89 AVE. DE DIEGO | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 46522 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 L3-EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 46523 | BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46526 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 46527 | BBVA Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LCDO. SIGFREDO FONTATEZ FONTANEZ | # 3 MODESTO SOLA ST. | | | CAGUAS | PR | 00725 | |
| 770638 | BBVA Y UNIVERSAL INSURANCE  COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ | LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 46531 | BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| 46532 | BCH P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| 46533 | BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 46535 | BCH PART & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 46537 | BCH PARTS & AUTO REPAIR INC | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |
| 46540 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 46543 | BCS Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 46544 | BCS Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46545 | BCS Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46546 | BCS Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46547 | BCS Insurance Company | Attn: Linda Hickok, Regulatory Compliance Government | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 46548 | BCS Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 831746 | BDO Puerto Rico PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936 | |
| 46566 | BEANSTALK INNOVATION PUERTO RICO, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 617701 | BEATRICE A CAUTINO ANTONGIORGI | P O BOX 362724 | | | | SAN JUAN | PR | 00936 | |
| 617714 | BEATRIZ ARROYO TORRES | PO BOX 9021922 | | | | SAN JUAN | PR | 00902 | |
| 617733 | BEATRIZ DELGADO CARBO | URB BRISAS DE MONTE CASINO | 588 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 46637 | BEATRIZ GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46651 | BEATRIZ M RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46653 | BEATRIZ M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617757 | BEATRIZ M RODRIGUEZ ORTIZ | URB GUARICO B 8 | CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 617768 | BEATRIZ NAZARIO TORRES | PO BOX 748 | | | | SABANA GRANDE | PR | 00637 | |
| 46664 | BEATRIZ NIEVES LOPEZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 | |
| 46665 | BEATRIZ NIEVES LÓPEZ | LCDO. FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. Ponce DE LEÓN | FIRST FEDERAL BLDG | SUITE 805 | SAN JUAN | PR | 00909 | |
| 46672 | BEATRIZ P. ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46679 | BEATRIZ PEREZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617786 | BEATRIZ PHILPOTT PEREZ | HC 3 BOX 9123 | | | | COMERIO | PR | 00782 | |
| 617785 | BEATRIZ PHILPOTT PEREZ | PO BOX 167 | | | | NARANJITO | PR | 00719 | |
| 46682 | BEATRIZ QUINONES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617795 | BEATRIZ RIVERA | BARTOLOME LAS CASAS | EDIF 11 APT 130 | | | SAN JUAN | PR | 00915 | |
| 617809 | BEATRIZ ROSARIO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 46702 | BEATRIZ SAEZ PHILPOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46713 | BEATRIZ TREVINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617829 | BEAUTIFULL BALLONS | 3420 AVE 65 INFANTERIA | KM 7 2 RT 22 | | | CAROLINA | PR | 00982 | |
| 46816 | BEAUTY SOURCE | MONTE VERDE REAL | 72 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| 617840 | BEDOYA PRODUCTION A/C | LUIS BEDOYA | PO BOX 11404 | | | SAN JUAN | PR | 00910 | |
| 617866 | BELEN BAZAN GONZALEZ | JARDINES METROPOLITANO | 339 GALILEO | | | SAN JUAN | PR | 00926 | |
| 617868 | BELEN COLLAZO MONTESINOS | STA JUANITA | GG 3 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 856568 | BELKIS ISABEL SANTIAGO MARTINEZ | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | | TOA ALTA | PR | 00953-3602 | |
| 856119 | BELKIS ISABEL SANTIAGO MARTINEZ | | | | | | | | |
| 47102 | BELKYS GONZALEZ LOPEZ | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| 770640 | BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | PO Box 360780 | | | San Juan, P.R. 00936-0780 | | | |
| 47120 | BELLA SOFIA AIR CONDITIONER INC | NS 11 AVE HOSTOS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 47125 | BELLA VISTA STATES INC | URB BELLA VISTA ESTATES | 54 CALLE VISTA AL MAR | | | COAMO | PR | 00769 | |
| 47241 | BELMA DEL C ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617955 | BELMAR PHOTO STUDIO | PO BOX 21099 | | | | SAN JUAN | PR | 00928 | |
| 47246 | BELMAR PHOTO STUDIO | PO BOX 361957 | | | | SAN JUAN | PR | 00936-1957 | |
| 47247 | BELMAR PHOTO STUDIO | URB HYDE PARK | 890 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 47256 | BELMARIE SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47260 | BELMARY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830424 | Beltran Beltran and Assoc PSC | Attn: Carlos Beltran | 623 Ave. Ponce De Leon Executive Building | Suite 1100A | | San Juan | PR | 00917 | |
| 47594 | BEN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 154 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47614 | BENABE HUERTAS MD, IVONNE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617988 | BENANCIO ALVAREZ GARCIA | PO BOX 540 | | | | UTUADO | PR | 00641 | |
| 47640 | BENCHMARK TECHNOLOGIES INC | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 101 | | | SAN JUAN | PR | 00926-4257 | |
| 617994 | BENEDETTI MARIA | HC 1 BOX 6361 | | | | OROCOVIS | PR | 00720 | |
| 47687 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 STE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| 618020 | BENICIA LEBRON Y GERARDO SANZ LEBRON | 2 B COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 618039 | BENIGNO COLON SANTIAGO | P O BOX 62 | | | | VILLALBA | PR | 00766 | |
| 618045 | BENIGNO DIAZ BAEZ | P O BOX 9384 | | | | CAGUAS | PR | 00726 | |
| 47760 | BENIGNO DÍAZ V ELA | LIC JOSÉ A LEON LANDRAU | LIC LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| 47761 | BENIGNO DÍAZ V ELA | LIC LUIS ORTÍZ SEGARRA | LIC ORTIZ | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 839789 | Beniquez Aviles, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47904 | BENITEZ BENITEZ, MARIA | POR DERECHO PROPIO | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| 618096 | BENITEZ INSURANCE AGENCY | PO BOX 86 | | | | BARRANQUITAS | PR | 00794-0086 | |
| 48477 | BENITO COLON SANTOS | LCDO. ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 48479 | BENITO CRUZ DIAZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 48481 | BENITO DÁVILA ARZUAGA | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |
| 618128 | BENITO GUTIERREZ DIAZ | BOX 1329 | | | | FAJARDO | PR | 00738 | |
| 48492 | BENITO HERNANDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618140 | BENITO MASSO VAZQUEZ | COND TORRES DE LOS FRAILES | APT 5 1 | | | GUAYNABO | PR | 00969 | |
| 48503 | BENITO R QUILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48504 | BENITO R QUILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618166 | BENITO SUAREZ RIVERA | P O BOX 9043 | | | | BAYAMON | PR | 00960 | |
| 618168 | BENITO TRABAL  SANTIAGO | HC 04 BOX 41443 | | | | MAYAGUEZ | PR | 00680 | |
| 618188 | BENJAMIN ACABA RAMOS | URB VILLA SERENA | R9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 48535 | BENJAMIN BETANCOURT MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618210 | BENJAMIN BROWN PEREIRA | P O BOX 1720 | | | | MAYAGUEZ | PR | 00681 | |
| 618209 | BENJAMIN BROWN PEREIRA | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 48547 | BENJAMIN CARDONA MARQUEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 15 | Ponce | PR | 00728-1504 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48554 | BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| 618227 | BENJAMIN COLLAZO RIVERA | HC 05 BOX 62110 | | | | MAYAGUEZ | PR | 00786 | |
| 48577 | BENJAMIN FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48578 | BENJAMIN FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618267 | BENJAMIN GONZALEZ | URB SANTA JUANITA SECC 11 | EM 34 B CALLE ENCINA SUR | | | BAYAMON | PR | 0000957 | |
| 618280 | BENJAMIN HERNANDEZ CINTRON | HC 02 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 48599 | BENJAMIN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618283 | BENJAMIN HERNANDEZ LOPEZ | HC 5 BOX 10292 | | | | MOCA | PR | 00676 | |
| 618285 | BENJAMIN HERNANDEZ VEGA | HC 44 BOX 13284 | | | | CAYEY | PR | 00736 | |
| 618294 | BENJAMIN LOPEZ DAVILA | RES YUQUILLU | EDIF 1 APT 3 | | | LOIZA | PR | 00772 | |
| 618302 | BENJAMIN MALDONADO | HC 04 BOX 10085 | | | | HATILLO | PR | 00659 | |
| 48624 | BENJAMIN MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618325 | BENJAMIN NEGRON BAEZ | URB QUINTAS DE CANOVANAS | 523 CALLE 5 | | | CANOVANAS | PR | 00728 | |
| 618333 | BENJAMIN ORTIZ RAMOS | REPARTO VALENCIA | AD 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 618337 | BENJAMIN PADILLA SEGARRA | PO BOX 1981 | | | | JAYUYA | PR | 00664-8481 | |
| 618342 | BENJAMIN PEREZ MARTINEZ | URB SANTA ROSA | 42-29 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 618347 | BENJAMIN RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 618350 | BENJAMIN RAMOS ACOSTA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618356 | BENJAMIN RIGUARD MORALES | EL LAREDO | 8 CALLE MANOLO | | | LARES | PR | 00669 | |
| 48671 | BENJAMIN RIVERA JIMENEZ V DEPTO FAMILIA | LCDO. GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| 618365 | BENJAMIN RIVERA RIVERA | RR 1 BOX 2965 | | | | CIDRA | PR | 00739 | |
| 618366 | BENJAMIN RIVERA RIVERA | URB PRADEROS | AL CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 48683 | BENJAMIN RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618375 | BENJAMIN RODRIGUEZ LOPEZ | URB SAN MARTIN II 10 | | | | JUANA DIAZ | PR | 00795 | |
| 618380 | BENJAMIN RODRIGUEZ RIVERA | URB MONTE BRISAS | 3L4 CALLE 105  3RA EXT | | | FAJARDO | PR | 00738 | |
| 618410 | BENJAMIN SUAREZ SANTIAGO | RR 1 BOX 6249 | | | | GUAYAMA | PR | 00784 | |
| 48710 | BENJAMIN TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618414 | BENJAMIN TORRES | VILLAS DE LA PLAYA | 306 ISLA VERDE | | | VEGA BAJA | PR | 00693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618421 | BENJAMIN TORRES GARCIA | PARQUE ECUESTRE | A B 8 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 618426 | BENJAMIN TORRES SANTIAGO | HC 1 BOX 7155 | | | | YAUCO | PR | 00698 | |
| 618427 | BENJAMIN VALENTIN CANDELARIO | BO ESPINO | HC 3  BOX 8278 | | | LARES | PR | 00669 | |
| 618443 | BENNY ALVAREZ GUZMAN | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 48957 | BERDECIA SANCHEZ JAHAIRA | DEMANDANTE: LCDO. JULIO C. COLÓN ORTIZ | DEMANDANTE: PO BOX 386 | | | SALINAS | PR | 00751 | |
| 48958 | BERDECIA SANCHEZ JAHAIRA | ELA POR LA ASEGURADORA REAL LEGACY: LCDO. CARLOS GONZÁLEZ SOLER Y LCDO. RAFAEL BARRETO SOLÁ | ELA POR LA ASEGURADORA REAL LEGACY: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 49072 | BERIO DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| 49089 | Berkley Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830 | |
| 49090 | Berkley Insurance Company | Attn: Kathleen Ferreira , Circulation of Risk | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49092 | Berkley Insurance Company | Attn: Kathleen Ferreira, Consumer Complaint Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49093 | Berkley Insurance Company | Attn: Kathlenn Ferreira , Regulatory Compliance Government | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49094 | Berkley Insurance Company | Attn: Larry Hansen, Vice President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49095 | Berkley Insurance Company | Attn: Mark Good, Premiun Tax Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49096 | Berkley Insurance Company | Attn: William Berkley, President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 49097 | Berkley Insurance Company | c/o CT Corporation System, Agent for Service of Process | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| 831921 | Berkshire Hathaway Assurance Corporation | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 49100 | Berkshire Hathaway Assurance Corporation | 3555 Farnam Street | | | | Omaha | NE | 68131 | |
| 49101 | Berkshire Hathaway Assurance Corporation | Attn: Donald Wurster, President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 49102 | Berkshire Hathaway Assurance Corporation | Attn: Rod Rathbun, Vice President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| 49128 | BERLIS QUINONES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770960 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 49131 | BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PIÑEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| 618479 | BERLITZ LANGUAGE INC | 3106  AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618478 | BERLITZ LANGUAGE INC | CAPARRA GALLERY SUITE 102 | 107 CALLE OREGON | | | GUAYNABO | PR | 00966 | |
| 618486 | BERMUDEZ AUTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 618485 | BERMUDEZ AUTO SHOP | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 618484 | BERMUDEZ AUTO SHOP | VILLA DEL JUAN | B 3 CALLE AA | | | PONCE | PR | 00731 | |
| 49592 | BERMUDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830243 | Bermudez, Longo, Diaz-Masso,S.E. | Attn: Carmelo Diaz | Calle San Claudio Carr 845 Ave | Principal Km 0.5 | | San Juan | PR | 00926 | |
| 774343 | Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca & Clarisa Soló Gómez | PO Box 11397 | Fernández Juncos Station | San Juan | PR | 00910-2497 | |
| 774342 | Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca & Clarisa Soló Gómez | Urb. Hyde Park | 249 Las Marías St. | San Juan | PR | 00927 | |
| 618509 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 4011 F ASSEMBLY DRiVE | | | | LANHAM | MD | 20706 | |
| 618520 | BERNARDA A CUEVAS GARCIA | PO BOX 71325 SUITE 45 | | | | SAN JUAN | PR | 00936-8425 | |
| 49970 | BERNARDINO GONZALEZ TORRES | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 49978 | BERNARDINO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618549 | BERNARDINO TORRES PEREZ | BO ROBLES | CARR 446 KM 6 8 | | | SAN SEBASTIAN | PR | 00685 | |
| 618555 | BERNARDO ALFONSO ROSENDO MORALES | PO BOX 12 | | | | VEGA ALTA | PR | 00692 | |
| 618570 | BERNARDO GOMEZ INC. | PO BOX 337 | | | | MANATI | PR | 00674 | |
| 50039 | BERNICE BEAUCHAMP VELAZQUEZ | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 618611 | BERNICE MEDINA FARIA | HC 1 BOX 6260 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 618617 | BERNICE TORRES FLORES | VENUS GARDEN | A-27 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 50090 | BERNIER RENTA, BENJAMIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50428 | BERRÍOS DAVID, ROSAEL | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 50511 | BERRIOS FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50594 | BERRIOS HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50645 | BERRIOS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50715 | BERRIOS MARTINEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50807 | BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 50929 | BERRIOS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51127 | BERRIOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51135 | BERRIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51284 | BERRIOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51359 | BERRIOS SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51430 | BERRIOS TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51435 | BERRIOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618625 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 58 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 618626 | BERSY MORALES MERCADO | URB VILLA ALEGRIA | 70 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 51642 | BERTHA M. YANES RAMOS | LCDO. JAVIER O SENCIO LUCIANO | BUFETE ADAMES-SOTO 434 AVENIDA OSTOS | | | SAN JUAN | PR | 00918 | |
| 51643 | BERTHA M. YANES RAMOS | LCDO. JOSÉ M. URRUTIA VELÉZ | ADM. DE VIVIENDA PÚBLICA APARTADO 21365 | | | HATO REY | PR | 00928-1365 | |
| 51644 | BERTHA M. YANES RAMOS | LCDO. ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 CALLE RESLUCIÓN 33 | | SAN JUAN | PR | 00920 | |
| 618642 | BERTRAM P FINN | 1033 BANCO POPULAR CENTER | | | | SAN JUAN | PR | 00918 | |
| 51666 | BERY BROTHERS | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 51677 | BESSCORP | Apartado 11531 San Juan | | | | San Juan | PR | 00922-1531 | |
| 831223 | Besscorp | Box 11531 | | | | San Juan | PR | 00922 | |
| 618658 | BEST BOOK CENTER INC. | 1016 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 618659 | BEST BOOK CENTER INC. | FINANCO LEASING | 1016 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 831224 | Best Buy Stores Puerto Rico, LLC | One Comptroller Plaza, Sixth Floor | 105 Ponce de Leon Avenue | | | San Juan | PR | 00917 | |
| 51702 | BEST FIRE TECH CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831225 | Best Fire Tech Corp | PO BOX 19502 | | | | San Juan | PR | 00913 | |
| 51704 | BEST FIRE TECH CORP | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 618665 | BEST FOODS CARIBBEAN INC | PO BOX 364303 | | | | SAN JUAN | PR | 00936 | |
| 770641 | BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO | 1744 CALLE DONCELLA | | Ponce | PR | 00728-1624 | |
| 51718 | BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 618684 | BEST SOFTWARE OF CALIFORNIA INC | P O BOX 849887 | | | | DALLAS | TX | 75284 | |
| 51732 | BEST WORK CONSTRUTION S E | HC 50 BOX 23014 | | | | SAN LORENZO | PR | 00754 | |
| 51739 | BET RAM INVESTMENTS | MINILLAS INDUSTRIAL PARK | 111 E STREET SUITE 8 | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618696 | BETANCOURT BLINDS | COND CONCORDIA GARDENS II | APTO 4-L | | | SAN JUAN | PR | 00924 | |
| 51931 | BETANCOURT GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51978 | BETANCOURT LOPEZ MYRIAM | BRISEIDA CASTRO BETANCOURT Y OSCAR LUIS LÁTIMER NEGRÓN | VILLA FONTANA VIA 49 BLQ 4 JS-18 | | | CAROLINA | PR | 00983 | |
| 51979 | BETANCOURT LOPEZ MYRIAM | CARLA GARCÍA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 51980 | BETANCOURT LOPEZ MYRIAM | CRISTINA DEL MAR MIRANDA NIEVES | | | | | | | |
| 51981 | BETANCOURT LOPEZ MYRIAM | FRANCISCO J. COLÓN PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 51982 | BETANCOURT LOPEZ MYRIAM | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51983 | BETANCOURT LOPEZ MYRIAM | JORGE LOPEZ LOPEZ | 1250 AVE Ponce DE LEON # 800 | | | SAN JUAN | PR | 00907 | |
| 51984 | BETANCOURT LOPEZ MYRIAM | MAILEIDY A. GOMEZ GERMAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51985 | BETANCOURT LOPEZ MYRIAM | MANUEL A. PIETRANTONI CABRERA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| 51986 | BETANCOURT LOPEZ MYRIAM | OMAYRA SEPULVEDA VEGA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| 51987 | BETANCOURT LOPEZ MYRIAM | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 51988 | BETANCOURT LOPEZ MYRIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 51989 | BETANCOURT LOPEZ MYRIAM | YADIRA ADORNO DELGADO | 1605 Ponce DE LEON AVE. | | SUITE 600 | SAN JUAN | PR | 00909 | |
| 839455 | BETANCOURT MANGUAL, ANA ROSA | PO Box 647 | | | | Corozal | PR | 00783-0647 | |
| 618698 | BETANCOURT SERVICE STATION | PO BOX 856 | | | | CANOVANAS | PR | 00729 | |
| 618700 | BETAZAIDA HERRERA QUINTANA | URB BELLOMONTE | I 10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 52294 | BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | Ponce | PR | 00717 | |
| 52295 | BETHSAIDA TORRES ROSADO | LCDA TAMIA APONTE TORRES | LCDA APONTE PO BOX 1427 | | | Ponce | PR | 00733-1427 | |
| 52298 | BETHSIE ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618721 | BETHZAIDA DE JESUS ROMERO | 110 JARD DE SALINAS | | | | SALINAS | PR | 00751 | |
| 52318 | BETHZAIDA FALCÓN ANDINO | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 52328 | BETHZAIDA NATAL FELICIANO | LCDA. YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52329 | BETHZAIDA NATAL FELICIANO | LCDO. RAUL CANDELARIO LOPEZ | ALTOS 60-E CALLE ESTABAN PADILLA | | | BAYAMON | PR | 00960 | |
| 52331 | BETHZAIDA NATAL FELICIANO | RAFAEL G. MARTÍNEZ-GÉIGEL | # 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| 52335 | BETHZAIDA RAMOS ORTIZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 52339 | BETHZAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52340 | BETHZAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52346 | BETHZAIDA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618765 | BETSIE RODRIGUEZ VEGA | URB VALLE ARRIBA | BY 12 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 52374 | BETSY CSTILLO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618787 | BETSY E GONZALEZ RIOS | MIRAMAR TOWERS APT  11 A | 741 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 52381 | BETSY GONZALEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52387 | BETSY L RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52388 | BETSY L RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618799 | BETSY LOPEZ TORO | FE 72 COSTA SUR | | | | YAUCO | PR | 00698 | |
| 618803 | BETSY MALDONADO RIVERA | URB BRISAS DE MONTE CASINO | 509 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 770642 | BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ | STE 202 ISABELA | | ISABELA | PR | 662 | |
| 52397 | BETSY MUÑOZ TORRES | LCDO ANSELMO IRIZARRY IRIZARRY | LCDO IRIZARRY-PO BOX 335060 | | | Ponce | PR | 00733 | |
| 52398 | BETSY MUÑOZ TORRES | LCDO EUGENIO CABANILLAS GALIANO | LCDO CABANILLAS-110 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 618810 | BETSY ORTIZ ORTIZ | P O  BOX 71 | | | | BARRANQUITAS | PR | 00794 | |
| 618841 | BETTER BACK STORE | MONTE MAR PLAZA | 201 FEDERICO COSTAS ESQ FEDERICO | | | SAN JUAN | PR | 00918 | |
| 618846 | BETTER COMUNICATIONS CORP | BBV PLAZA BUILDING | 11B 3 1510 AVE ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 618845 | BETTER COMUNICATIONS CORP | PO BOX 1204 | | | | BAYAMON | PR | 00960 | |
| 830426 | Betterrecycling Corp. | Attn: Marisel Rivera | Marg 65 De Inf. Calle Andes URB MC | | | San Juan | PR | 00926 | |
| 52427 | BETTERROADS ASPHALT | LIC. JOSE NOLLA MAYORAL Y LIC. KATHERINE QUIÑONES GARCIA - ABOGADOS DE BETTERROADS ASPHALTS CORP Y BETTERCYCLING CORP.- APELANTES | PO BOX 195287 | | | SAN JUAN | PR | 00919-0587 | |
| 835168 | Bettina M. Whyte, the COFINA Agent | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & | Jonathan M. Weiss | 1999 Avenue of the Stars, 39th Floor | Los Angeles | CA | 90067 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 161 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835166 | Bettina M. Whyte, the COFINA Agent | c/o Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer | El Centro I, Suite 206 | 500 Muñoz Rivera Avenue | San Juan | PR | 00918 | |
| 835167 | Bettina M. Whyte, the COFINA Agent | c/o Willkie Farr & Gallagher LLP | Attn: M Feldman, J G Minias, M L Seidel, J C Dugan | J B Korn, T Mundiya, P V Shalhoub & A Yanez, Jr. | 787 Seventh Avenue | New York | NY | 10019 | |
| 52436 | BETTY ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52437 | BETTY ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618876 | BETTY LABOY MARTINEZ | URB HERMANOS DAVILAS | D 38  CALLE 9 | | | BAYAMON | PR | 00957 | |
| 618902 | BETZABE RIOS LOPEZ | URB SABANA GARDEN | 3 AVE SOUTH MAIN | BLQ  23 | | CAROLINA | PR | 00983 | |
| 770643 | BETZAIDA AIMEE ALEMANY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618937 | BETZAIDA FUENTES TORRES | FAA AMERICAN EMBASSY PSC 82 | BOX 002 | | | APO | PR | 09710 | |
| 618941 | BETZAIDA GONZALEZ RAMOS | URB EL CORTIJO | D 47 C/ 6 | | | BAYAMON | PR | 00956 | |
| 52490 | BETZAIDA GRACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618957 | BETZAIDA MORALES PEDROZA | JARDINES SAN IGNACIO | EDIF A APT 1814 | | | SAN JUAN | PR | 00901 | |
| 618960 | BETZAIDA NIEVES KUILAN | P O BOX 1899 | | | | TOA BAJA | PR | 00951 | |
| 618970 | BETZAIDA PEREZ LOPEZ | URB EL PRADO | NO 100 | | | AGUADILLA | PR | 00603 | |
| 618973 | BETZAIDA PEREZ PEREZ | URB KENNEDY | 19 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 52515 | BETZAIDA PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618982 | BETZAIDA RAMOS PIZARRO | BOX 527 BO PIEDRA BLANCA | | | | CAROLINA | PR | 00987 | |
| 52522 | BETZAIDA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52544 | BETZY A. CHARDON CASALS | LCDA. GRISELLE GONZÁLEZ NEGRÓN-ABOGADA MUNICIPIO SAN JUAN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 52545 | BETZY A. CHARDON CASALS | LCDO. FÉLIX O. ALFARO RIVERA-ABOGADO ACT (MAPFRE) | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 52546 | BETZY A. CHARDON CASALS | LCDO. RAFAEL I. ALVAREZ CASTRO-ABOGADO DEMANDANTE | URB. LOS MAESTROS | AVE. LUIS MUÑOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 52566 | BEVERLY ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52570 | BEVILACQUA BOLLADA,  LUIS H. | LCDO. VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| 619029 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 837530 | BEYOND TECHNOLOGIES, LLC | 15 Exchange Pl, Suite 6201 | | | | Jersey City | NJ | 00692 | |
| 837531 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 52629 | BEZLYN TORRES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837788 | BIANCA CONVENTION CENTER INC | 2 Km 143.0 Bo Caracoles | | | | Añasco | PR | 00610 | |
| 837790 | BIANCA CONVENTION CENTER INC DE | CRUCE VARIANTE | | | | AÑASCO | PR | 00611 | |
| 837789 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00610 | |
| 837791 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | | | AÑASCO | PR | 00611 | |
| 52669 | BIANCA CONVENTON CENTER INC. | RR 2 BOX STE 8 | | | | ANASCO | PR | 00610 | |
| 619047 | BIBLIO SERVICES | 201 CALLE FEDERICO COSTA | SUITE 22 | | | SAN JUAN | PR | 00918 1317 | |
| 52738 | BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 | |
| 619050 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | PMB 299 | P O BOX 8650 | | | MAYAGUEZ | PR | 00681-8650 | |
| 619055 | BIBLOS | PO BOX 1346 | | | | MAYAGUEZ | PR | 00681 | |
| 52752 | BIDOT DAVILA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770644 | BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 960 | |
| 52776 | BIENHECHO GROUP CORP | PO BOX 9418 | | | | GUAYNABO | PR | 00970 | |
| 52780 | BIENVENIDA FELICIANO RIVERA | LCDO. JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| 619087 | BIENVENIDO BURGOS LUGO | BO CAIMITAL BAJO | CARR 748 KM 2 HM 2 | | | GUAYAMA | PR | 00784 | |
| 52816 | BIENVENIDO GOMEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619135 | BIENVENIDO RIVERA RODRIGUEZ | BO STA JUANITA | 2 CALLE 9 | | | GUANICA | PR | 00653 | |
| 619134 | BIENVENIDO RIVERA RODRIGUEZ | PO BOX 8364 | | | | PONCE | PR | 00732-8364 | |
| 619136 | BIENVENIDO RIVERA RODRIGUEZ | URB SANTA ELENA | JJ 31 CALLE H | | | BAYAMON | PR | 00957 | |
| 619158 | BIG DEAL EXTERMINATING | PMB 259 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 619162 | BIG PRODUCTIONS INC | PMB 123 | 1 C14 B AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 619183 | BILLS KITCHEN INC | P O BOX 195678 | | | | SAN JUAN | PR | 00919-5678 | |
| 619186 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 150 AVE HOSTOS SECT PLAYITA | | | PONCE | PR | 00731 | |
| 619185 | BILLY ALVAREZ RAMOS | PLAYA PONCE | 958 AVE HOSTO | | | PONCE | PR | 00716-1113 | |
| 619190 | BILLY GONZALEZ RIVERA | 2 COND TORRE DE ANDALUCIA APT 502 | | | | SAN JUAN | PR | 00924 | |
| 619202 | BILLY TORRES RODRIGUEZ | 23 MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 52952 | BINDA SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52969 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATANO | PR | 00962 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52968 | BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATAÑO | PR | 00962 | |
| 619218 | BIO RAD LABORATORIES INC | HERCULES | 2000 ALFRED NOBEL DR | | | HERCULES | CA | 94547 | |
| 619224 | BIOMARIS MEDINA RIVERA | HC 69 BOX 16194 | | | | BAYAMON | PR | 00956 | |
| 52989 | BIO-NUCLEAR OF PUERTO RICO , INC. | P. O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 619229 | BIO-QUIP PRODUCTS | 2321 GLADWICK STREE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 52994 | BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293  P. O. BOX  70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 53000 | BIRD BIRD HESTRES PSC | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 53101 | BIRRIEL VERGES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619240 | BIS BOOKSTORE | P O BOX 9106 | | | | BAYAMON | PR | 00960 | |
| 53123 | BISMARK R FERNANDEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619251 | BK PROPERTIES SE | P O BOX 363674 | | | | SAN JUAN | PR | 00936-3674 | |
| 53157 | BLACK BOX PUERTO RICO CORP | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 619255 | BLACK HAWK SHIPPING | P O BOX 2425 | | | | SAN JUAN | PR | 00902 | |
| 53168 | BLACKSHIELD INDEMNITY, I.I. | c/o Pinnacle Actuarial Resources, Inc., Actuary | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53169 | BLACKSHIELD INDEMNITY, I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53171 | BLACKSHIELD INDEMNITY, I.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| 53172 | BLACKSHIELD INDEMNITY, I.I. | | | | | | | | |
| 53174 | BLADIMIR DIAZ NIEVES | LCDO. JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 619285 | BLANCA BENITEZ LABCONCO CORP | 8811 AVE PROSPECT | | | | KANSAS CITY | MO | 64132 | |
| 619297 | BLANCA CASTRO BENJAMIN | PARC HILL BROTHERS | 383 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 619317 | BLANCA E PLANAS COTTO | P O BOX 1126 | | | | AGAS BUENAS | PR | 00703-1126 | |
| 619322 | BLANCA E ROSARIO | 5 D DORAL PLAZA | | | | GUAYNABO | PR | 00966 | |
| 839468 | BLANCA E. DELGADO RODRIGUEZ | PO Box 1323 | | | | Hatillo | PR | 00659-1323 | |
| 53237 | BLANCA ELBA MALDONADO ROMAN | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 53246 | BLANCA H RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53248 | BLANCA HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619358 | BLANCA I COLON RIOS | HC 01 BOX 6083 | | | | HATILLO | PR | 00659 | |
| 619365 | BLANCA I DIAZ RIVERA | RR 3 BOX 10937 | | | | TOA ALTA | PR | 00953 | |
| 619416 | BLANCA I SANTANA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53318 | BLANCA I. RIVERA ALVARADO | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| 53324 | BLANCA IRIS GONZALEZ FIGUEROA | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 53325 | BLANCA IRIS GONZALEZ FIGUEROA | LCDO. MOISÉS ABREU CORDERO-ABOGADO DEMANDANTE | 454 AVE. LUIS MUÑIZ SOUFFRONT | URB. LOS MAESTROS | | RÍO PIEDRAS | PR | 00923 | |
| 53334 | BLANCA L CABRET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53338 | BLANCA L MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619470 | BLANCA MARTINEZ RIVERA | COND LOS NARANJALES | EDIF C 69 APT 364 | | | CAROLINA | PR | 00985 | |
| 619469 | BLANCA MARTINEZ RIVERA | EXT VILLA RICA | Y4 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 619479 | BLANCA N DIAZ PEREZ | OCEAN PARK | 21 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 619498 | BLANCA QUINTANA RIVERA | HATO ARRIBA STA | PO BOX 3023 | | | SAN SEBASTIAN | PR | 00685 | |
| 619511 | BLANCA R SASTRE ARNAIZ | ROYAL PALM | IG 15 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 619524 | BLANCA RIVERA ACEVEDO | PO BOX 8 B | | | | SAN JUAN | PR | 00911 | |
| 53409 | BLANCA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619570 | BLANCA VELAZQUEZ NIEVES | URB VILLA ALEGRIA | 53 CALLE RUBI | | | AGUADILLA | PR | 00603 | |
| 53429 | BLANCA Z DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619574 | BLANCHE GONZALEZ HODGE | URB TORRIMAR | 11-24 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 619576 | BLANCO & RIERA INC | PO BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 855647 | Blanco, Yusif Mafuz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53751 | BLASSINI CRUZ JORGE M. | LCDO. RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 53752 | BLASSINI CRUZ, JORGE M. | LCDA. SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 53754 | BLASSINI SANTOS, IVONNE | LIC. BURGOS PEREZ, OSVALDO | LIC. BURGOS PEREZ | OSVALDO | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | |
| 53755 | BLASSINI SANTOS, IVONNE | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 53756 | BLASSINI SANTOS, IVONNE | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| 53774 | BLE GROUP INC. | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953 | |
| 834319 | Bless Therapy Place PSC | Plaza Carolina Station | PO Box 10038 | | | Carolina | PR | 00988-1038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53791 | BLOGIC INC | URB BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 619615 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| 619617 | BLOQUERIA RAMON | PO BOX 372287 | | | | CAYEY | PR | 00737 | |
| 53819 | BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | | SAN JUAN | PR | 00902-3885 | |
| 53821 | BLUE JAY WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 53822 | Blue Jay Wireless, LLC | PO Box 591057 | | | | SAN JUAN | PR | 00911-1938 | |
| 53824 | BLUE LAGOON CAFE INC | URB PUERTO NUEVO | 503 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 619640 | BLUWATER PALMAS LTD | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53853 | BMW FINANCIAL SERVICES NA, LLC VA. ELA P/C DE LA SRIA DE JUSTICA, LIC. WANDA VAZQUEZ GARCED | LIC. DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 53854 | BMW FINANCIAL SERVICES, NA, LLC. | LCDO. EDWIN E. LEÓN PÉREZLCDA. DORA M. PEÑAGARRICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 619655 | BOC GASES | PO BOX 272 | | | | RIVERTON | NJ | 08077 | |
| 856572 | BODYMAKERS TRAINING | Zayas Carrasquillo, Jose f | Cond. Andalucia #2203 | Ave 65 Inf | | Carolina | PR | 00987 | |
| 856120 | BODYMAKERS TRAINING | Zayas Carrasquillo, Jose f | Cond. Andalucia #2203 | Ave 65 Inf | | Carolina | PR | 00987 | |
| 619667 | BOLIVAR BERMUDEZ ROSADO | HC 3 BOX 13830 | | | | UTUADO | PR | 00641 | |
| 619686 | BONAIRE CLEANERS | CENTRO COMERCIAL | SANTA MARIA PLAZA | | | GUAYNABO | PR | 00965 | |
| 54378 | BONET SILVA, ALEX O. | LCDA. SHEILA PELLOT CESTERO; CARLOS MARRERO | COLINAS DEL BOSQUE | NÚM. 1150 CARR. NÚM. 2 | APARTADO 46 | Bayamón | PR | 00959 | |
| 54379 | BONET SILVA, ALEX O. | LCDO. ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 856121 | BONIFICACION HEIDY RODRIGUEZ GARCIA | | | | | | | | |
| 54777 | BONILLA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55151 | BONILLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55380 | BONILLA UNIFORM LINE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 831232 | Bonnin Electronics  Inc. | 1905 Ave Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 55532 | Boomerang Wireless, LLC d/b/a EnTouch Wireless | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 619730 | BOOZ ALLEN & HAMILTON INC | PO BOX 15785 | | | | BALTIMORE | MD | 21263 | |
| 55548 | BORDERS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 831234 | Borders | Plaza Las Americas 525 FD | Roosevelt SPA | | | San Juan | PR | 00918 | |
| 619749 | BORGES GULF SERVICE STATION | 3 GEORGETTY | | | | CAGUAS | PR | 00725 | |
| 619754 | BORICUA AUTO REPAIR | PUERTA TIERRA | 52 CALLE PELAYO | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619755 | BORICUA AUTO REPAIR | URB VALLE ARRIBA HEIGHTS | CF15 CALLE 134 | | | CAROLINA | PR | 00983 | |
| 55922 | BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| 619776 | BORINQUEN CONTAINER CORP | PO BOX 1893 | | | | ARECIBO | PR | 00613 | |
| 619780 | BORINQUEN DAIRY | BO CARRIZALES | 513 MILITAR | | | HATILLO | PR | 00659 | |
| 619782 | BORINQUEN E M S | P O  BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 55940 | BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | | CABO ROJO | PR | 00623-0000 | |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | | | SAN JUAN | PR | 00907 | |
| 838281 | BORINQUEN PARKING SERVICES INC | URB. BALDRICH | 119 DOMENECH AVE. | | | SAN JUAN | PR | 00917 | |
| 619800 | BORINQUEN PHOTO | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 619809 | BORIS M GUZMAN HERNANDEZ | URB MONTE CLARO | MQ 23 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 619812 | BORIS ROJAS RODRIGUEZ | SAN JUAN HEALTH CENTRE | SUITE 703 AVE DE DIEGO 150 | | | SAN JUAN | PR | 00907 | |
| 56028 | BORRERO ART MATERIALS (BAM) CORP | 14 - 16 PALMER STREET | | | | BAYAMON | PR | 00961-6335 | |
| 56029 | BORRERO ART MATERIALS (BAM) CORP | 14 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 56030 | BORRERO ART MATERIALS (BAM) CORP | BORRERO ART MATERIALS | 12 CALLE PALMER | | | BAYAMON | PR | 00961 | |
| 56558 | Boston Mutual Life Insurance Company | 120 Royall St. | | | | Canton | MA | 02021 | |
| 56559 | Boston Mutual Life Insurance Company | Attn: Christine Coughlin, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56560 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Circulation of Risk | 120 Royall Street | | | Canton | MA | 02021 | |
| 56561 | Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Consumer Complaint Contact | 120 Royall Street | | | Canton | MA | 02021 | |
| 56562 | Boston Mutual Life Insurance Company | Attn: Joseph Sullivan, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56563 | Boston Mutual Life Insurance Company | Attn: Paul E. Petry, President | 120 Royall Street | | | Canton | MA | 02021 | |
| 56565 | BOSTON SCIENTIFIC DEL CARIBE INC | TORRE CHARDON BUILDING | 350 AVE CHARDON STE 820 | | | SAN JUAN | PR | 00918 | |
| 834995 | Box 981 | | | | | Lajas | PR | 00667 | |
| 56716 | BOX ELECTRONIC SOUND & LIGHTS, INC. | SIERRA BAYAMON | NOR MAIN 28-20 B | | | BAYAMON | PR | 00961 | |
| 56743 | BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 | |
| 56744 | BOYS & GIRL CLUBS P R / BANCO POPULAR PR | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56745 | BOYS & GIRLS CLUB OF PR, INC | CENTRO DE BANCA COMERCIAL | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56746 | BOYS & GIRLS CLUB OF PR, INC | PO BOX 79526 | | | | CAROLINA | PR | 00984-9526 | |
| 56747 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PR | COMMERCIAL BANK CENTER SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56749 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | COMMERCIAL BANK CENTER - SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 56748 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CODIGO 747 | | SAN JUAN | PR | 00936-2708 | |
| 56750 | BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO (clave de envio 747) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 56755 | BP,SE BAHIA PARK SE | LCDO. ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56756 | BP,SE BAHIA PARK SE | LCDO. FRANCISCO GUZMAN | URBANIZACION HACIENDAS DEL LAGO | CALLE 301 #23 | | SAN JUAN | PR | 00926 | |
| 56759 | BPS BAHIA PARK | NEGRON VARGAS, ARTURO R | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56764 | BR GLOBAL LEARNING & CONSULTING GROUP | PMB 151 PO BOX 70171 | | | | SAN JUAN | PR | 00926 | |
| 56769 | BR. HOME MEDICAL SUPPLY | P O BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56770 | BR. HOME MEDICAL SUPPLY | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 56917 | BRAIN THE EXHIBITION | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 619866 | BRAKE & CLUTCH INC | 3830 CALLE BARAMALLA | | | | PONCE | PR | 00728-2691 | |
| 619867 | BRAKE & CLUTCH INC | P O BOX 1540 | | | | CIDRA | PR | 00739 | |
| 56928 | BRAMAR AUTO SERVICES INC | CALLE J-27 | URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 57011 | BRAULIO AGOSTO MOTORS INC | PO BOX 29446 | | | | SAN JUAN | PR | 00929-0446 | |
| 57022 | BRAULIO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57026 | BRAULIO MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619899 | BRAULIO RIVERA ORTIZ | URB EL CULEBRINA | AA33 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 57039 | BRAVA DEVELOPERS | LCDO. LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 57041 | BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 | |
| 619910 | BRAVO TRASMISSION | PO BOX 765 | | | | TOA BAJA | PR | 00951 | |
| 57201 | BRAXTON SCHOOL OF P R Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 830427 | Braxton School of Puerto Rico | Attn: Angelina Sosa | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968 | |
| 57202 | BRAXTON SCHOOL OF PUERTO RICO INC | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 57203 | BRAXTON SCHOOL OF PUERTO RICO INC | PO BOX 195606 | | | | SAN JUAN | PR | 00919-5606 | |
| 57204 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57205 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | K-2 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 | |
| 619926 | BRENDA A GARCIA RAMOS | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 619934 | BRENDA ADORNO VEGA | URB LAS LOMAS | V 3 CALLE SAN PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 619955 | BRENDA CAMARA | COND VILLA CAPARRA EXECUTIVE | APT 12C | | | GUAYNABO | PR | 00966 | |
| 856122 | BRENDA CRUZ CORDERO | | | | | | | | |
| 619977 | BRENDA DIAZ | 3128 VILLA AVE | | | | BRONX | NY | 10468 | |
| 619986 | BRENDA E OCASIO MARENGO | RES LOS LAURELES | EDF 10 APT 190 | | | SAN JUAN | PR | 00926 | |
| 619993 | BRENDA ECHEVARRIA MARRERO | URB MONTE TRUJILLO | 2 CALLE BLQ E 1 | | | TRUJILLO | PR | 00976 | |
| 838466 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | | | BAYAMON | PR | 00957 | |
| 57326 | BRENDA GARCIA ROSARIO | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 57360 | BRENDA I RAMOS DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620036 | BRENDA I SANTIAGO CABRERA | URB VISTA AZUL | KK 10 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 620048 | BRENDA J FERRER | URB JARDINES DE COUNTRY | CLUB F 6 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 57411 | BRENDA L CARRASQUILLO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620068 | BRENDA L CORDERO ACABA | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 620072 | BRENDA L CORTIJO TORRES | VALLE VERDE 2 | BE 14 CALLE AMAZONAS S | | | BAYAMON | PR | 00961 | |
| 57423 | BRENDA L DEL VALLE CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57432 | BRENDA L GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57440 | BRENDA L LORENZO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57444 | BRENDA L MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57448 | BRENDA L MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620098 | BRENDA L NAVEDO SERATE | VILLAS DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 57488 | BRENDA L SANTIAGO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57546 | BRENDA LIZ BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57562 | BRENDA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620179 | BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | | BARRANQUITAS | | 00782 | |
| 57588 | BRENDA MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620226 | BRENDA PEREZ FLORES | URRRIBERAS DEL RIO | 1 20 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 57612 | BRENDA QUINONES BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57613 | BRENDA QUINONES BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620237 | BRENDA RIVERA GARCIA | 209 CALLE MONTEMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 57619 | BRENDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770645 | BRENDA RODRÍGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 979 | |
| 620256 | BRENDA RUIZ CORDERO | 328 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 57665 | BRENDALIZ AQUINO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57678 | BRENDALIZ NORMANDIE SANTIAGO V DEPARTAMENTO DE LA FAMILIA | LCDA. GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 | URB. SIERRA | BAYAMON | BAYAMON | PR | 00961 | |
| 57691 | BRENDALIZ TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57697 | BRENDALY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57705 | BRENDA'S MAGIC BLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620346 | BRIAN RIVERA RODRIGUEZ | ESC ARTES PLASTICAS | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 620347 | BRIAN RIVERA RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 57836 | BRIAN S. RAMOS ALBARRAN | LCDO. CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 57849 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | 6th Floor | | | Miami | FL | 33126 | |
| 57848 | Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | Suite 601 | | | Miami | FL | 33126 | |
| 57856 | BRIDGETON HOSPITAL | | | | | | | | |
| 620358 | BRIDON CARIBBEAN INC. | PO BOX 361193 | | | | SAN JUAN | PR | 00936 | |
| 57883 | BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 57972 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 57983 | BRISTOL MYERS SQUIBB CO | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 57984 | BRISTOL MYERS SQUIBB CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 620396 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 609 | | | | HUMACAO | PR | 00792 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620395 | BRISTOL MYERS SQUIBB MFG CO | PO BOX 897 | | | | MAYAGUEZ | PR | 00680 | |
| 58080 | BRITO PAREDES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620399 | BRITZADIA MORALES VAZQUEZ | URB OLYMPIC VILLE | 268 CALLE ROMA J 7 | | | LAS PIEDRAS | PR | 00771 | |
| 58128 | BROADBAND TELECOMMUNICATIONS NETWORK, CORP. | 239 AVE. ARTERIAL HOSTOS | SUITE 900 CAPITAL CENTER BUILDING | | | SAN JUAN | PR | 00918-1400 | |
| 58130 | Broadsmart Global, Inc. | 4 West Las Olas Boulevard 9th | | | | Fort Lauderdale | FL | 33301 | |
| 58131 | Broadsmart Global, Inc. | PO Drawer 200 | | | | Winter Park | FL | 32790-0200 | |
| 620405 | BROCK L WEISS | UNIVERSIDAD DE PR | DEPT DE FISICA | PO BOX 23343 | | SAN JUAN | PR | 00931 | |
| 58169 | BROOKSTONE | 525 ROOSEVELT AVE LOCAL 30D | | | | SAN JUAN | PR | 00918 | |
| 58226 | BROWNING FERRIS BFI OF PONCE | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 620440 | BRUNILDA ALVARADO COLON | URB VALLE SAN JUAN | 20 PLAZA COLINAS | | | TRUJILLO ALTO | PR | 00976 | |
| 620506 | BRUNILDA ORTIZ ROBLEDO | URB CAPARRA TERRACE | 1126 CALLE 30 | | | SAN JUAN | PR | 00921-2218 | |
| 620551 | BRUNILDA TORRES CANOSSA | PONCE DE LEON | 184 CALLE 22 | | | GUAYNABO | PR | 00969 | |
| 620557 | BRUNILDA VALENTIN CRUZ | P O BOX 25035 | | | | SAN JUAN | PR | 00928 | |
| 620562 | BRUNILDA VAZQUEZ BONILLA | PMB 293 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 620578 | BRUNO ORENCH RODRIGUEZ | HC 04 BOX 46621 | | | | MAYAGUEZ | PR | 00680 | |
| 58518 | BRUNO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620583 | BRUNO VALENTIN GONZALEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 620590 | BRUSH DISTRIBUTOR | URB VISTAMAR | 176 CALLE VALENCIA | | | CAROLINA | PR | 00983 | |
| 620596 | BRYAN CARMONA GONZALEZ | URB UTT | B 29 CALLE JUAN D FEBRES | | | SAN JUAN | PR | 00926 | |
| 58576 | BRYAN CRUZ RODRIGUEZ | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 58605 | BRYAN JORDANIS ORTIZ CRUZ | LCDO. HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 58627 | BRYAN O GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856576 | BRYAN RESTAURANT CORP | BRYAN PALAU, ZAIDYLENE | 1229 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 58673 | BRYANN HANEY PRODUCTIONS | 4801 ABBOT AVENUE | | | | DALLAS TEXAS | TX | 75205 | |
| 58677 | BRYANT GONZALEZ MERCADO | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 | QPO BOX 1785 | | RIO GRANDE | PR | 00745 | |
| 774387 | Buchalter, A Professional Corporation | Valerie Bantner Peo, Esq. | 55 Second Street | 17th Floor | | San Francisco | CA | 94105-3493 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620620 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | STA. BLDG 380 | | | | FORT BUCHANAN | PR | 00934 | |
| 620624 | BUCHCO BUYERS CHOICE | RR9 BOX 1390 MSC 129 | | | | SAN JUAN | PR | 00927 | |
| 620627 | BUCK CONSULTANTS INC | P O BOX 93341 | | | | CHICAGO | IL | 60673-3341 | |
| 58703 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| 58704 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 58721 | BUDGET PREPAY, INC. | MCS PLAZA, SUITE 715 255 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| 58723 | BUDGET RENT A CAR DE PR, INC | PO BOX 3746 | | | | CAROLINA | PR | 00984-3746 | |
| 838664 | BUENAVENTURA MORALES SANTIAGO | 41 1st Cll | | | | Bayamon | PR | 00961 | |
| 58740 | BUENAVENTURA VALLE LÓPEZ | LCDA. VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 58766 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | PO BOX 13727 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3727 | |
| 620648 | BUF CANCIO NADAL& RIVERA | PO BOX 364966 | | | | SAN JUAN | PR | 00936 | |
| 58768 | BUF CANCIO, NADAL, RIVERA & DIAZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 620653 | BUF NEVAREZ SANCHEZ ALVAREZ | 4 COND EL PLZ | | | | SAN JUAN | PR | 00907 | |
| 620658 | BUFETE A ARESTI FRANCESCHI | 416 AVE PONCE DE LEON STE 1109 | | | | SAN JUAN | PR | 00918 | |
| 58777 | BUFETE ADSUAR MUNIZ Y GOYCO | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58778 | BUFETE ADSUAR MUNIZ Y GOYCO | WESTERNBANK WORLD PLAZA | SUITE 1400 | 268 MUNOZ RIVERA AVE | | HATO REY | PR | 00918 | |
| 58780 | BUFETE ALDARONDO & LOPEZ BRAS PSC | ALBA PLAZA SUITE 400 | 16 CARR 199 | | | GUAYNABO | PR | 00969 | |
| 58785 | BUFETE BENNAZAR C S P | PO BOX 194000 | PMB 212 | | | SAN JUAN | PR | 00919-4000 | |
| 58790 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 PONCE DE LEON | OFICINA 1400 | | | SAN JUAN | PR | 00918 | |
| 58791 | BUFETE CARLOS M GARCIA RULLAN CSP | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 1400 | | | SAN JUAN | PR | 00918 | |
| 620673 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 58807 | BUFETE EMMANUELLI CSP | ROVIRA OFFICE PARK | 623 AVE LA CEIBA SUITE 401 | | | PONCE | PR | 00730-1902 | |
| 620677 | BUFETE FACCIO Y PABON ROCA | P O BOX 11397 | | | | SAN JUAN | PR | 00910-2497 | |
| 58809 | BUFETE FACCIO Y PABON ROCA | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58813 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 195168 | | | | SAN JUAN | PR | 00919-5168 | |
| 620679 | BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 620681 | BUFETE GARCIA & FERNANDEZ | 33 CALLE BOLIVIA STE 701 | | | | SAN JUAN | PR | 00917-2010 | |
| 620685 | BUFETE GAZTAMBIDE & PLAZA | POPULAR CENTER | SUITE 1420 | | | SAN JUAN | PR | 00918 | |
| 856577 | BUFETE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 856124 | BUFETE GONZALEZ CASTANER | | | | | | | | |
| 620688 | BUFETE HERRERO HERRERO | BANCO COOPERATIVO SUITE 205 B | PLAZA 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 620706 | BUFETE LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR OFIC 404 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620713 | BUFETE MARTINEZ LORENZO | EDIF UNION PLAZA PISO 10 OFIC | 1000 AVE PONCE DE LEON 416 | | | SAN JUAN | PR | 00918 | |
| 620716 | BUFETE MELENDEZ PEREZ LEDESMA | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58842 | BUFETE MELENDEZ PEREZ Y LEDESMA | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 58844 | BUFETE MONTANEZ & ALICEA | CONDOMINIO EL CENTRO I | 500 MUNOZ RIVERA OFICINA 211 | | | SAN JUAN | PR | 00918 | |
| 620719 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | EL CARIBE BUILDING | 53 CALLE PALMERAS STE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 58852 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| 58857 | BUFETE OTERO, LOPEZ & NEVARES | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| 620726 | BUFETE PRATS LAZZARINI | 605 AVE CONDADO STE 519 | | | | SAN JUAN | PR | 00907-3817 | |
| 58872 | BUFETE RUIZ Y VARELA | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 620752 | BUILDERS INLIMITED INC | PO BOX 6535 | | | | CAGUAS | PR | 00726 | |
| 620765 | BULLETIN OF MARINE SCIENCE | A/C: JORGE HERNANDEZ | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 620768 | BULLSEYE ENVIROMENTAL CO | PO BOX 1626 | 7900 NORTH RADILIFE ST | | | TULLYTOWN | PA | 19007 | |
| 59055 | Bupa Insurance Company, Inc. | 7001 Southwest 97th Avenue | | | | Miami | FL | 33173 | |
| 59056 | Bupa Insurance Company, Inc. | Attn: Moses Dodo, President | 17901 Old Cutler Road | Suite 400 | | Palmetto Bay | FL | 33157 | |
| 620783 | BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| 620779 | BUREAU OF NATIONAL AFFAIRS INC | BNA PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620781 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 620780 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| 620782 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 7814 | | | | EDISON | NJ | 08818 | |
| 59113 | BURGOS ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59397 | BURGOS CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59398 | BURGOS CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59787 | BURGOS MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839731 | Burgos Ortiz, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60038 | BURGOS ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60210 | BURGOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60236 | BURGOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60261 | BURGOS RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60265 | BURGOS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60462 | BURGOS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60522 | BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ PADILLA | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 60630 | BURGOS VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60732 | BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | NC | 23452-7316 | |
| 620801 | BUSINESS & OFFICE DISCOUNT | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 620802 | BUSINESS & OFFICE DISCOUNT | URB GONZALEZ SEIJO | 562 AVE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 620807 | BUSINESS DIRECTORY SERVICES | 1200 BRICKELL AVE SUITE 1800 | | | | MIAMI | PR | 33131 | |
| 60752 | BUSINESS EQUIPMENT CORP | 506 AVENIDA TENIENTE CESAR GONZALEZ | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 60754 | BUSINESS EQUIPMENT CORP | URB UNIVERSITY GARDENS | 317 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 60755 | BUSINESS EQUIPMENT CORP | URBN ROOSEVELT | 506 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 620813 | BUSINESS PUBLISHERS INC | SILVER SPRING | 951 PERSHING DR | | | SILVER SPRING | MD | 20910 | |
| 620815 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | CALIFORNIA | CA | 92653 | |
| 620817 | BUSINESS REASEARCH PUBLICATION | INTERNATIONAL INC | PO BOX 28022 | | | WASHINGTON | DC | 20038 | |
| 60764 | BUSINESS SOUND & MUSIC INC | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 60767 | BUSINESS TECHNOLOGY PARTNERS | 273 CALLE HONDURAS COND. ROYAL 1004 | | | | SAN JUAN | PR | 00917 | |
| 60768 | BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60770 | BUSINESS TELE-COMUNICATIONS INC | 1659 CALLE PARANA | URB PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 620820 | BUSINESS TELE-COMUNICATIONS INC | P O BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 620826 | BUTLER FLEET | 4960 PEAH TREE IND. BLVD. SUITE 210 | | | | WORCROSS | GA | 30071 | |
| 620828 | BUTLER SALES CORP | PO BOX 362371 | | | | SAN JUAN | PR | 00936 | |
| 60913 | BVI GAS, INC. | LIC. ANTONIO BAUZA SANTOS - ABOGADO DE BVI GAS INC., CABO ROJO GAS Y MUEBLERIA AMISTAD, INC. - DEMANDANTES | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60929 | BYTEK | 461 CESAR GONZALEZ SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 60930 | BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 | |
| 60942 | C & P CONSULTING GROUP INC | AVE PONCE DE LEON | 623 SUITE 503 B | | | SAN JUAN | PR | 00917 | |
| 620852 | C & P WOOD INDUSTRY INC | P O BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 620856 | C & S HIGH PURITY SERVICES INC | P O BOX 1797 | | | | SABANA SECA | PR | 00952 | |
| 620858 | C A R SPEEDY TRANSMISSIONS CORP | 1123 AVE 65 INFANTERIA KM 5.2 | | | | SAN JUAN | PR | 00924 | |
| 620862 | C AIR INTERNATIONAL | 6053 W CENTURY | BOULEVARD SUITE 65 0 | | | LOS ANGELES | CA | 90045 | |
| 60952 | C ARQUIDIOCESANO DE RECURSOS | PARA EL APRENDIZAJE | | | | GUAYNABO | PR | 00969 | |
| 620868 | C C D CRISTIANO Y PRE ESCOLAR | BO PUEBLO | CARR 159 KM 14 9 | | | COROZAL | PR | 00783 | |
| 620880 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 18 | | | | PUERTO REAL | PR | 00740 | |
| 620901 | C M INVESTMENT INC | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 620906 | C P A RAFAEL EMMANUELLI COLON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 60988 | C R ADVERTISING SPECIALTY INC | EXT FOREST HILLS | R 147 ATENAS | | | BAYAMON | PR | 00959 | |
| 620924 | C W  MATOS & ASSOCIATES | 358 CALLE 32 SUITE 313 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 620925 | C W  MATOS & ASSOCIATES | P O BOX 71325 | SUITE  112 | | | SAN JUAN | PR | 00936 | |
| 61004 | C&C PROFESSIONAL THERAPY GROUP, INC. | PORTALES PARQUE ESCORIAL 9204 | | | | CAROLINA | PR | 00987 | |
| 61008 | C. M. Life Insurance Company | 100 Bright Meadow Boulevard | Suite 1 | | | Enfield | CT | 06082 | |
| 61009 | C. M. Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61010 | C. M. Life Insurance Company | Attn: Greta Zielinski, Premiun Tax Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61011 | C. M. Life Insurance Company | Attn: Jim Puhala, Circulation of Risk | 1295 State Street | | | Springfield | MA | 01111 | |
| 61012 | C. M. Life Insurance Company | Attn: Jim Puhala, Consumer Complaint Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| 61013 | C. M. Life Insurance Company | Attn: Kevin Rasch, Regulatory Compliance Government | 1295 State Street | | | Springfield | MA | 01111 | |
| 61014 | C. M. Life Insurance Company | Attn: Robert Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 61015 | C. M. Life Insurance Company | c/o Corporate Creations Puerto Rico, Inc., Agent for Service of Process | 1295 State Street | | | Springfield | MA | 01111 | |
| 61021 | C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE TENTE NELSON | MARTINEZ L-32 | | | BAYAMON | PR | 00959 | |
| 61039 | CA SOLUTIONS, INC. | 7946 NW 66th St | | | | Miami | FL | 33166 | |
| 61040 | CA SOLUTIONS, INC. | PO BOX 787 | | | | FAJARDO | PR | 00738-0787 | |
| 838615 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 620935 | CABAZZA ESSO SERVICE | 292 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 61937 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA W AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 620948 | CABRERA AUTO PARTS INC | 209 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 620949 | CABRERA AUTO PARTS INC | URB SIERRA BAYAMON | 25 A CALLE 25 | | | BAYAMON | PR | 00957 | |
| 620953 | CABRERA HERMANOS INC | PO BOX 14400 | | | | ARECIBO | PR | 00614-0400 | |
| 62231 | CABRERA LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62337 | CABRERA ORTIZ, YARITZAIDA | POR DERECHO PROPIO | URB. VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 | |
| 62362 | CABRERA QUINTERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62509 | CABRERA SAGARDÍA, LUZ E. | POR DERECHO PROPIO | CALLE 16 BLOQUE 22-15 | SABANA GARDENS | | CAROLINA | PR | 00983 | |
| 62556 | CABRERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62742 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 62743 | CACERES MALDONADO MIGUEL ANGEL- (CONSOLIDADO CON RAMÍREZ) | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 62769 | CACERES PIZARRO CARLOS | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62770 | CACERES PIZARRO CARLOS | CARLOS CACERES PIZARRO | INT. CORRECCIONAL | BAYAMON 501 POBOX 607073 3-L | | Bayamón | PR | 00961 | |
| 62771 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | POBOX 607073 3-L,BAYAMON | | | BAYAMON | PR | 00961 | |
| 62832 | CÁCERES, DAMARIS | MARÍA TERESA PÉREZ TORRES | CALLE ELEONOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918 | |
| 620959 | CACHEILA SOTO GONZALEZ | HC 58 14365 | | | | AGUADA | PR | 00602 | |
| 620968 | CACIQUE MOTOR | 65 INT  KM  7 5 | | | | CAROLINA | PR | 00985 | |
| 620967 | CACIQUE MOTOR | PO BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 62880 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62881 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 7213 | | | | PONCE | PR | 00716 | |
| 620975 | CADIMAR COLLEGE INC | APARTADO 884 | | | | CAYEY | PR | 00737 | |
| 62912 | CÁDIZ GÓMEZ, JACKELIN | LCDO. MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 62982 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 620980 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PO BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | Cuartel de Ballaja | Calle Norzagaray Esq. Beneficiencia | | | San Juan | PR | 00901 | |
| 837589 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | | | MARICAO | PR | 00606 | |
| 63024 | CAFE LA PLAGE MANAGEMENT INC | 4851 ISLA VERDE AVENUE | | | | CAROLINA | PR | 00979 | |
| 63027 | CAFE MANOLIN OLD SAN JUAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 620996 | CAFE RICO INC | CAPARRA HEIGHTS STATION | P O BOX 11959 | | | SAN JUAN | PR | 00922 | |
| 63038 | CAFETERIA BONET | CALLE CORCHADO #138 | | | | ISABELA | PR | 00662 | |
| 621033 | CAFETERIA INDUSTRIAL Y/O MYRNA | HACIENDA DEL CARIBE | RR 01 BOX 17005 | | | TOA ALTA | PR | 00953 | |
| 621034 | CAFETERIA INDUSTRIAL Y/O MYRNA | URB IRLANDA HEIGHTS | FB33 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 621035 | CAFETERIA JANAI | URB PARQUE DE TORRIMAR | F 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 621043 | CAFETERIA LA FAMILIA | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 621042 | CAFETERIA LA FAMILIA | PO BOX 450 | | | | MANATI | PR | 00674 | |
| 831240 | Cafeteria Mi Casa | 112 Vía Medieval | Hacienda San José | | | Caguas | PR | 00727 | |
| 63054 | CAFETERIA MI CASA | SANJUANERA #8 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 856126 | CAGUAS - IRIS VIOLETA OCHOA | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 177 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837751 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 621098 | CAGUAS EQUIPMENT RENTAL INC. | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 621100 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 5879 | | | | CAGUAS | PR | 00726 | |
| 63080 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 5879 | | | | CAGUAS | PR | 00725 | |
| 63083 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | A 12 URB MONTELLANO | | | | CAYEY | PR | 00737 | |
| 63084 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 217 | | | | PONCE | PR | 00734 | |
| 63085 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 621104 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | PO BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 621107 | CAGUAS NOVELTIES | P O BOX 7068 | | | | CAGUAS | PR | 00726 | |
| 63092 | CAGUAS UNIFORMS INC | ZONA INDUSTRIAL VILLA BLANCA | EDIFICIO 6 BOX 434 | | | CAGUAS | PR | 00726 | |
| 63094 | CAGUAX BILINGUAL SCHOOL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 63109 | CAICO Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 621116 | CAIMITO AUTO PARTS | RR3 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 839499 | CAJIGAS GONZALEZ, HERIBERTO | PO Box 63 | | | | Isabela | PR | 00662 | |
| 621123 | CAL AUDIO VISUAL PRODUCTIONS | 32ND ST VILLA NEVAREZ | PMB 97 356 | | | SAN JUAN | PR | 00927-5110 | |
| 621124 | CAL CHECK | PO BOX 99632 | | | | RALEIGH | NC | 27624-9632 | |
| 834091 | CALDERA GOMEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63367 | CALDERO FIGUEROA, JUAN ANTONIO | LUIS COLON SOTO | ELEANOR ROOSEVELT 130 | | | SAN JUAN | PR | 00918-3105 | |
| 63411 | CALDERO ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63521 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 63803 | CALDERON MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63998 | CALDERON RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64032 | CALDERON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64033 | CALDERON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64080 | CALDERON ROSARIO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621133 | CALDERON TRANSPORT INC | RIO PLANTATION | 15 CALLE 1 ESTE | | | BAYAMON | PR | 00956 | |
| 64172 | CALDERON VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64224 | CALEB L. DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621139 | CALEFON DE PUERTO RICO | M 14 AVE LOMAS VERDES | | | | BAYAMON | PR | 00959 | |
| 64319 | CALES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621145 | CALICO HOUSE INC | VILLA CAPARRA | 173 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 64331 | CALIDAD AUTO SALES CORP. | LCDO. ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 64332 | CALIDAD AUTO SALES, INC./ GLADYS YOLANDA MONTESINO MARTINEZ | LCDO. ALBERTO J. TORRADO DELGADO | PO Box 1329 | | | HATILLO | PR | 00659-1329 | |
| 621151 | CALIFORNIA STATE UNIVERSITY | 8901 B STOCKDALE | | | | BAKERSFIELD | CA | 93311 | |
| 64351 | CALIXTA GONZALEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621155 | CALIXTA RODRIGUEZ VAZQUEZ | PO BOX 970 | | | | CANOVANAS | PR | 00729 | |
| 838383 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | | | FAJARDO | PR | 00738 | |
| 64408 | Call Catchers, Inc. d/b/a FreedomVoice Systems | 169 SAXONY RD STE 212 | | | | ENCINITAS | CA | 92024-6781 | |
| 64422 | CALLEJO ORENGO, JANELISSE | LCDO. GUILLERMO DAVID RODRIGUEZ SERRANO+G16 | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 64423 | CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 64818 | CAMACHO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64994 | CAMACHO HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65136 | CAMACHO MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65314 | CAMACHO PAGAN, YAHAIRA | GUILLERMO J. RAMOS LUIÑA | PO BOX 22763,UPR SATATION | SATATION | | SAN JUAN | PR | 00931-2763 | |
| 65315 | CAMACHO PAGAN, YAHAIRA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-2229 | |
| 65348 | CAMACHO PLANAS ALEXIS | LCDA. ANIBELLE SLOAN | 268 AVENIDA Ponce DE LEON | HATO REY CENTER | SUITE 904 | HATO REY | PR | 00918 | |
| 65349 | CAMACHO PLANAS ALEXIS | LCDA. CAROLINA GUZMÁN | LCDA. | CAROLINA | GUZMÁN PO BOX 943 | COMERÍO | PR | 00782 | |
| 65350 | CAMACHO PLANAS ALEXIS | LCDO. ALEJANDRO HERNÁNDEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65351 | CAMACHO PLANAS ALEXIS | LCDO. DELWIN VÉLEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO PLAZA | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 65430 | CAMACHO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65487 | CAMACHO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65500 | CAMACHO RODRÍGUEZ, MYRNA Z. | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65652 | CAMACHO TORRES, ALVÁN D. | LCDO. JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 65672 | CAMACHO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65705 | CAMACHO VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621188 | CAMAD INC | HYATT DORADO BEACH HOTEL | BOX 24 | | | DORADO | PR | 00646 | |
| 621189 | CAMAD INC | PO BOX 24 | | | | DORADO | PR | 00646 | |
| 65799 | CAMARA DE REPRESENTANTE | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 65800 | CAMARA DE REPRESENTANTE | CAMARA DE REPRESENTANTES | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| 621196 | CAMARA JUNIOR DE PUERTO RICO | HC 7 BOX 76761 | | | | SAN SEBASTIAN | PR | 00685 | |
| 65803 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | CENTRO INTL MERCADEO TORRE II | 90 CARR 165 STE 501 | | | GUAYNABO | PR | 00968-8058 | |
| 65849 | CAMARERO RACE TRACK CORP | CARR 3 KM 15.3 | | | | CANOVANAS | PR | 00729 | |
| 621201 | CAMAYD CAGUAS INC | P O BOX 996 | | | | CAGUAS | PR | 00996 | |
| 856580 | CAMBRIDGE COLLEGE PR REGION CENTER | 268 Ave Juan Ponce de Leon | | | | San Juan | PR | 00918 | |
| 65882 | CAMBRIDGE COLLEGE PR REGION CENTER | | | | | | | | |
| 65893 | CAMELIA OLIVERAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65898 | CAMERA MUNDI INC | G P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 65900 | CAMERA MUNDI, INC | PO BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 621213 | CAMERATA CORAL INC | PO BOX 22190 | | | | SAN JUAN | PR | 00931 | |
| 65927 | CAMERUS | 110 BIS AVENUE | DU GENERAL LECLERC | | | PANTIN | | 93500 | FRANCE |
| 65933 | CAMI, INC | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 856581 | CAMILE RIVERA DUENO | COND PLAZA DEL PALMAR | 22 AVE SAN IGNACIO APT 210 | | | GUAYNABO | PR | 00969 | |
| 856127 | CAMILE RIVERA DUENO | | | | | | | | |
| 621224 | CAMILLE ADORNO BATISTA | P O BOX 937 | | | | TRUJILLO ALTO | PR | 00977 | |
| 621228 | CAMILLE E VELEZ | SANTA ROSA UNIT | P O BOX 6406 | | | BAYAMON | PR | 00960 | |
| 65965 | CAMILLE FRANCISCO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65979 | CAMILLE M KERCADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65987 | CAMILLE TORRES ORTEGA | LCDA. ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 65988 | CAMILLE TORRES ORTEGA | LCDA. MARÍA I. SANTOS RIVERA | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 65989 | CAMILLE TORRES ORTEGA | LCDA. YADIRA A. SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 65990 | CAMILLE TORRES ORTEGA | LCDA. YANITSIA IRIZARRY MÉNDEZ | PO BOX 4356 | | | AGUADILLA | PR | 00605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 65991 | CAMILLE TORRES ORTEGA | LCDO. ANÍBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 65992 | CAMILLE TORRES ORTEGA | LCDO. HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 65997 | CAMILLY I AZIZE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621281 | CAMIONES BLINDADOS INC | PO BOX 362502 | | | | SAN JUAN | PR | 00936 | |
| 621292 | CAMPAMENTO CORRECCIONAL JAYUYA | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664 9615 | |
| 621294 | CAMPAMENTO DE VERANO PALMER | PO BOX 234 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 66099 | CAMPIS THERAPY CENTER | PO BOX 1833 | | | | BOQUERON | PR | 00622 | |
| 66288 | CAMPOS SEWING MACHINE INC | URB JARDINES FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66310 | CAMPOSANTO Y FUNERARIA LOS SAUCES | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 66329 | CAMPUNDI, JORGE | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 66330 | CAMPUNDI, JORGE | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 66331 | CAMPUNDI, JORGE | MANUEL A. PIETRANTONI | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 66332 | CAMPUNDI, JORGE | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 66333 | CAMPUNDI, JORGE | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66334 | CAMPUNDI, JORGE | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 66335 | CAMPUNDI, JORGE | VICENTE A. SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 66348 | CAMUY HEALTH SERVICES INC | P O BOX 660 | AVE MUNOZ RIVERA 63 | | | CAMUY | PR | 00627 | |
| 621325 | CANAL WARE HOUSE INC Y/O COLOR CENTER | PO BOX 29429 | | | | SAN JUAN | PR | 00926 | |
| 621327 | CANALES LAW OFFICES | P O BOX 9020585 | | | | SAN JUAN | PR | 00902 0585 | |
| 621330 | CANALS WAREHOUSE DISTRIBUTORS | PO BOX 29429 | | | | SAN JUAN | PR | 00929 | |
| 621332 | CANARICO QUARRIES INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 66730 | CANCEL ESCOBAR, TANIA VANESSA | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 66731 | CANCEL ESCOBAR, TANIA VANESSA | RAISAAC G. COLON RIOS | APARTADO 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 621335 | CANCELLATION SERVICES INC | AVE PONCE DE LEON 273 | SCOTIABANK PLAZA SUITE 1200 | | | SAN JUAN | PR | 00917 | |
| 67051 | CANCELLATION SERVICES INC | PO BOX 367189 652 AVE | MUÑOZ RIVERA STE 2030 | | | SAN JUAN | PR | 00936-1890 | |
| 621336 | CANCELLATION SERVICES INC | PO BOX 70324 | | | | SAN JUAN | PR | 00936 | |
| 621339 | CANCIO COVAS & SANTIAGO LLP | BANK TRUST PLAZA | SUITE A 267 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 621341 | CANCIO JOSE MENDOZA | COLINA REAL APT 704 | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 621340 | CANCIO JOSE MENDOZA | COND LAS AMERICAS II APT 2113 | | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67090 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 67091 | CANCIO MELENDEZ, MARIA CRISTINA | LCDO. IVAN GARCÍA ZAPATA | PO BOX 9295 | | | SAN JUAN | PR | 00908 | |
| 67244 | CANDELARIA MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67543 | CANDELARIO MUÑIZ LOPEZ Y OTROS | LCDO. JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 621357 | CANDELARIO SANTIAGO | URB BAIROA | BD11 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 67655 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDA. LYDIA GARCÍA MEDINA | MUNICIPIO DE | Ponce: APARTADO 331709 | | Ponce | PR | 00733-1709 | |
| 67656 | CANDELARIO SERRANO, NANETTE Y OTROS | LCDO. LUIS ORTIZ GODOY | PONCE MALL LOCAL 10A1 | 4990 CANDIDO HOYOS ST. | STE 180 | PONCE | PR | 00717 | |
| 621378 | CANDIDA CALDERON ZANABRIA | PO BOX 1873 | | | | VEGA BAJA | PR | 00694 | |
| 67740 | CANDIDA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67745 | CANDIDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621408 | CANDIDA ORTIZ | URB BAYAMON COUNTRY CLUB | EDIF 3  APT A | | | BAYAMON | PR | 00957 | |
| 621410 | CANDIDA ORTIZ COLON | URB COVADONGA | 1 A 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 621418 | CANDIDA R ORTIZ COLON | URB COVADONGA | IA 2 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 67770 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 67771 | CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 67772 | CANDIDA ROSA BORRERO | LCDO. JUAN O. RODRÍGUEZ-DTE | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| 67785 | CANDIDA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621461 | CANDIDO J POU RIVAS | PO BOX 7254 | | | | PONCE | PR | 00732 | |
| 67809 | CANDIDO MANUEL RINCON | LCDO. JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA | STE. 2 | PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | |
| 67828 | CANDIDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621495 | CANDIDO VEGA ALICEA | APARTADO 9444 | | | | CAGUAS | PR | 00725 | |
| 621511 | CANDY SOTO SANES | PO BOX 416 | | | | VIEQUES | PR | 00765 | |
| 831247 | Cano Auto Glass | Box 191742 | | | | San Juan | PR | 00919 | |
| 67915 | CANO AUTO GLASS | GUAYAMA, NUM 210 ESQ. BARBOSA BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 67916 | CANO AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| 621539 | CANTERA BRAVO INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 621540 | CANTERA BRAVO INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 621542 | CANTERA CARRAIZO INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 621546 | CANTERA EL TORITO | URB MIRADOR ECHEVARIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621548 | CANTERA GREEN | HC 2 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 773891 | Canyon Capital Advisors, LLC, et al. | Correa Acevedo & Abesada Law Offices, P.S.C. | Attn: Roberto Abesada-Agüet & Sergio E. Criado | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68073 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 68084 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | URB. SANTA ROSA | CALLE 25 BLOQUE 51 #12 | | | BAYAMON | PR | 00959 | |
| 68091 | CAPARRA CENTER ASSOCIATES LLC | | | | | | | | |
| 68167 | CAPELLAN ROSA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 856128 | CAPI, INC. | | | | | | | | |
| 621577 | CAPILLAS BAEZ MEMORIAL INC | P O BOX 560953 | | | | GUAYANILLA | PR | 00656 | |
| 621578 | CAPILLAS BAEZ MEMORIAL INC | PO BOX 3535 | | | | GUAYANILLA | PR | 00656 | |
| 68232 | CAPITAL PARALEGAL GROUP INC | 50 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917-2120 | |
| 68233 | CAPITAL PROJECTS CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 621591 | CAPITANES DE ARECIBO | PLAZA ALTAMIRA | PO BOX 4503 | | | SAN JUAN | PR | 00926 | |
| 68241 | CAPITOL ENVIROMENTAL SERVICES, INC. | PO BOX 299 | | | | BARCELONETA | PR | 00617 | |
| 68243 | CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | | BALTIMORE | MD | 21279-0588 | |
| 68246 | CAPITOL MEDICAL | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 141 | | | GUAYNABO | PR | 00969 | |
| 621596 | CAPITOL PUBLICATIONS INC | BUSINESS & EDUCATION DIVISION | PO BOX 1455 | | | ALEXANDRIA | VA | 22313 | |
| 621603 | CAPRI SE | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 621608 | CAR CARE AUTO | URB CHALETS DE BAIROA | 12 CALLE TORTOLA | | | CAGUAS | PR | 00725 | |
| 621613 | CAR POWER INC | PO BOX 878 | | | | AGUADILLA | PR | 00605 | |
| 621615 | CAR SPA INC | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 621619 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADILLA | PR | 00605 | |
| 68470 | CARABALLO ALEMANI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68472 | CARABALLO ALEMANY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68473 | CARABALLO ALEMANY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621624 | CARABALLO AUTO PARTS INC | SECT CANTERA | 708 AVE BARBOSA | | | SAN JUAN | PR | 00919 | |
| 68597 | CARABALLO CEPEDA WANAGET | DERECHO PROPIO | INST. ANEXO GUAYAMA 500 | CONTROL BA #128 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 68598 | CARABALLO CEPEDA WANAGET | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68599 | CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68600 | CARABALLO CEPEDA, WANEGET | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 68601 | CARABALLO CEPEDA, WANEGET | MANUEL FUSTER MARTINEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 68621 | CARABALLO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68684 | CARABALLO DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68791 | CARABALLO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68871 | CARABALLO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68951 | CARABALLO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69073 | CARABALLO ORTIZ FELIX ING. | LCDO. HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN | P. O. BOX 227 | | YABUCOA | PR | 00767 | |
| 69072 | CARABALLO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69377 | CARABALLO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69538 | CARABALLO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836762 | Caraballo, Marcia Gil | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | P.O. Bo 9024055 | | San Juan | PR | 00902-4055 | |
| 69563 | CARABEL EXPORT AND IMPORT INC | URB PUERTO NUEVO | 948 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 69571 | CARALÍ RODRÍGUEZ VIZCARRONDO | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 | URB. ALT. DE BUCARABONES | | TOA ALTA | PR | 00953 | |
| 69734 | CARBONELL AND CO LLP | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| 69735 | CARBONELL AND CO LLP | URB IND MARIO JULIA | 262 CALLE 15 NW SUITE B | | | SAN JUAN | PR | 00920-2107 | |
| 621632 | CARDENALES DE LAJAS INC | PO BOX 227 | | | | LAJAS | PR | 00667 | |
| 69932 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | HUMACAO | PR | 00972 | |
| 830428 | Cardinal Health PR | Attn: Deborah Weitzman | Centro Internacional de Distribucion | PR-165 Km 2.4 Edificio 10 | | Guaynabo | PR | 00965 | |
| 830429 | Cardinal Health PR | Attn: Deborah Weitzman & Kaleny Nazario Bartolomei | P.O. Box 366211 | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal-Carvajal Law Offices, P.S.C. | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 69944 | CARDIOLOGIA MEDICA INTEGRADA | URB MADRID | CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 | |
| 69947 | Cardiomas International Insurer | 440 Sawgrass Corporate Parkway Suite 204 | | | | Sunrise | FL | 33325 | |
| 69948 | Cardiomas International Insurer | B7 Tabonuco Street | Suite 1108 | | | Guaynabo | PR | 00968 | |
| 69949 | CARDIOMED | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 70234 | CARDONA GARCIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621653 | CARDONA MEMORIAL FUNERAL HOME | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855997 | Cardona Morales, Dalila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70607 | CARDONA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621654 | CARDONA RENTAL | HC 02 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 70658 | CARDONA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621659 | CAREGIVERS DE P R | 409 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 70993 | CARENIN CORDERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70994 | CARENIN CORDERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621675 | CARHIL DEVELOPERS INC | C/O ROIG COMERCIAL BANK | 269 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 621682 | CARIBAIR INC | PO BOX 2933 | | | | CAROLINA | PR | 00984 | |
| 855631 | CARIBBEAN AIRPORT FACILITIES INC. | Attn: JEAN TIRRI | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | CAROLINA | PR | 00986 | |
| 838790 | CARIBBEAN AIRPORT FACILITIES, INC. | 150 CARR SECTOR CENTRAL | SUITE 3 LLM INTL AIRPORT | | | CAROLINA | PR | 00986 | |
| 774365 | Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | 1502 Fernandez Juncos Ave | | San Juan | PR | 00909 | |
| 837480 | Caribbean Airport Facilities, Inc. | Victor M. Rivera-Rios, Esq. | 1420 Altos Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 71017 | CARIBBEAN ALLIANCE INSURANCE CO. Y BBVA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 71018 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71019 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71020 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 71021 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BBV | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 71023 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 71024 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 71025 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | | BAYAMON | PR | 00960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71026 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION ROGER MARTINEZ SANTIAGO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 71027 | Caribbean American Life Assurance | 273 Ponce de Leon | Plaza Scotiabank Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71028 | Caribbean American Life Assurance Company | Attn: Christian Formby, Consumer Complaint Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71029 | Caribbean American Life Assurance Company | Attn: Elaine Soto, Circulation of Risk | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71030 | Caribbean American Life Assurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71031 | Caribbean American Life Assurance Company | Attn: Idalis Rodriguez, Regulatory Compliance Government | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71032 | Caribbean American Life Assurance Company | Attn: Jose Ramirez, Premiun Tax Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71033 | Caribbean American Life Assurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71034 | Caribbean American Property Insurance | 273 Ponce de Leon Avenue | Suite 1300 | | | San Juan | PR | 00917-1838 | |
| 71035 | Caribbean American Property Insurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 71036 | Caribbean American Property Insurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| 831251 | Caribbean Broadcast Suppliers Inc | P.O Box 190237 | | | | San Juan | PR | 00921 | |
| 831250 | Caribbean Broadcast Suppliers Inc | P.O. Box 195539 | | | | San Juan | PR | 00919 | |
| 71048 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| 71049 | CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71050 | CARIBBEAN BROADCAST SUPPLIERS INC | REPTO METROPOLITANO | 1115 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 71052 | CARIBBEAN BUILDING AND REMODELING SERV. | BORI 1504 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 621711 | CARIBBEAN BUSINESS GROUP | PO BOX 1515 | | | | VEGA BAJA | PR | 00694 | |
| 621712 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71063 | CARIBBEAN CHEMICAL SUPPLIES | PO BOX 360289 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837826 | CARIBBEAN CITY BUILDERS, INC. | 517 CARR #5 STE. 5 | | | | CATAÑO | PR | 00962 | |
| 837827 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 71068 | CARIBBEAN COMMUNICATION SOLUTIONS | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| 71072 | CARIBBEAN COMMUNICATIONS SOLUTION | ST 869 EDIF 7 | LAS PALMAS INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| 621722 | CARIBBEAN COMPUTER EXPORTS | 5201 BLUE LAGOON DR STE 700 | | | | MIAMI | FL | 33126 | |
| 621727 | CARIBBEAN CONTROLS GROUP INC | PO BOX 605-703 SUITE 219 | | | | AGUADILLA | PR | 00605 | |
| 831750 | Caribbean Data System | 636 Ave. San Patricio | | | | San Juan | PR | 00918 | |
| 71087 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00920 | |
| 71088 | CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 71089 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE | | | | SAN JUAN | PR | 00920 | |
| 71091 | CARIBBEAN DATA SYSTEMS | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| 621734 | CARIBBEAN DENTAL PRODUCTS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 621735 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 71103 | CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 621737 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 3731 | | | | MAYAGUEZ | PR | 00681 | |
| 621743 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | 400 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 621745 | CARIBBEAN EQUIPMENT | 502 HOSTOS AVENUE | | | | SAN JUAN | PR | 00918 | |
| 621752 | CARIBBEAN EXTERMINATING | PO BOX 5084 | | | | CAROLINA | PR | 00984 | |
| 621765 | CARIBBEAN HANGERS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 774480 | Caribbean Hospital Corporation | c/o Dr. Sylivia Lourdes de la Peña | PO Box 11691 | | | San Juan | PR | 00922 | |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 | |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 | |
| 856583 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | Centro de Distribución, Ed.1, Local 10 | | | Mayaguez | PR | 00680 | |
| 856129 | CARIBBEAN HOTEL SUPPLIES | Mendez, Jose R | PO Box 3687 | | | Mayaguez | PR | 00681-3687 | |
| 71138 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 270219 | | | | SAN JUAN | PR | 00927-2019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71139 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| 71140 | CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 71150 | CARIBBEAN MAIL BOXES & INTERGOM | BALDORIOTY DE CASTRO | 174 CASTRO VINA | | | SAN JUAN | PR | 00911 | |
| 71151 | CARIBBEAN MAIL BOXES & INTERGOM | PO BOX 13663 | | | | SAN JUAN | PR | 00908 | |
| 621787 | CARIBBEAN MEDICAL CENTER | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71164 | CARIBBEAN MICRO SERVICES INC | PO BOX 275 | | | | BAYAMON | PR | 00960-0275 | |
| 71165 | Caribbean Network Solutions, Inc. | IF 41 Ave. Lomas Verdes Royal Palm | | | | Bayamón | PR | 00956 | |
| 621803 | CARIBBEAN PARKING SYSTEMS INC | URB MANSIONES DE CALDAS | 2 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| 621806 | CARIBBEAN PETROLEUM CORP | P O BOX 364049 | | | | SAN JUAN | PR | 00936 | |
| 621809 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 71176 | CARIBBEAN PHOTO & IMAGING CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 71177 | CARIBBEAN PHOTO & IMAGING CO INC | ESC DE ARTES PASTICAS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 71178 | CARIBBEAN PHOTO & IMAGING CO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 621813 | CARIBBEAN PICTOMETRY INC | COBIAN PLAZA | PH 1 SUITE | | | SAN JUAN | PR | 00909 | |
| 621816 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 361042 | | | | SAN JUAN | PR | 00936 | |
| 621818 | CARIBBEAN PRODUCE EXCHANGE INC | P O BOX 11990 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 621821 | CARIBBEAN PROJECT MANAGEMENT | MIRAMAR | 651 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 621827 | CARIBBEAN PULMONARY SOCIETY | 11 CALLE CONCORDIA | | | | PONCE | PR | 00731 | |
| 621830 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | MUELLE PANAMERICANO ISLA GRANDE | | | | SAN JUAN | PR | 00902 | |
| 621831 | CARIBBEAN REFRESCOS INC | P O BOX 11999 | | | | CIDRA | PR | 00739 | |
| 621833 | CARIBBEAN RESTAURANT INC | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 71200 | CARIBBEAN SELF STORAGE | P O BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 71208 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621843 | CARIBBEAN SOIL TESTING CO INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 71213 | CARIBBEAN STITCHES | PMB 611 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 621858 | CARIBBEAN TRANSPORTATION SERVICES | PO BOX 810141 | | | | CAROLINA | PR | 00981 | |
| 71232 | Caribbean University Inc. | PO BOX 493 | | | | BAYAMON | PR | 00960-493 | |
| 71245 | CARIBE AIR CONDITIONING & SERVICES | P.O. BOX 1131 | | | | MAUNABO | PR | 00707 | |
| 831257 | Caribe Audiovisual, Inc. | 1259 Fernandez Juncos Suite 101 | | | | San Juan | PR | 00907 | |
| 71254 | CARIBE CANDLE CORP | PO BOX 120 | | | | PENUELAS | PR | 00624 | |
| 621877 | CARIBE CARTON INC | PO BOX 3616 | | | | CAROLINA | PR | 00984-3616 | |
| 621878 | CARIBE CARTS & EQUIPMENT | PO BOX 115 | | | | SAINT JUST | PR | 00978 | |
| 71258 | CARIBE FEDERAL CREDIT UNION | 195 ONEILL ST | | | | SAN JUAN | PR | 00918-2404 | |
| 71259 | CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 | |
| 621897 | CARIBE GE DIST COMPONENTS INC | PO BOX 9400 | | | | HUMACAO | PR | 00791 | |
| 71267 | CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| 621912 | CARIBE LOCK & KEY | HC 2 BOX 7171 | | | | COMERIO | PR | 00782 | |
| 621929 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 621930 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 51748 | | | | TOA BAJA | PR | 00950-1748 | |
| 71286 | CARIBE TECHNO V ELA, DRD | LCDO. FERNANDO BARNES ROSICH | APARTADO 331031 | | | PONCE | PR | 00733 | |
| 71308 | CARIDAD MELISA RAMIREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71311 | Caridad Montenegro DBA Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 | |
| 71316 | CARIDAD RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71320 | CARIDAD SANTIAGO V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE | 1353 LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| 71321 | CARIDAD SANTIAGO V AEP | LCDA. CARLA ARRAIZA GONZALEZ | POBOX 9023195 | | | SAN JUAN | PR | 00902-3195 | |
| 71322 | CARIDAD SANTIAGO V AEP | LCDO. IVAN F. GONZALEZ CARMONA | PO BOX 9023525 | | | SAN JUAN | PR | 00902-3525 | |
| 71402 | CARISSA KINDY BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621971 | CARITA DE ANGEL DE PONCE INC | 7 CALLE ARENAS | | | | PONCE | PR | 00731 | |
| 71407 | CARITAS SANAS, INC. | P O BOX 2457 | | | | MANATI | PR | 00674 | |
| 71442 | CARLA FABIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71447 | CARLA I. DÍAZ PINTADO | ALFREDO UMPIERRE | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622001 | CARLA M SANTIAGO | URB HUCARES | W6-6 TIRPO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 71483 | CARLA MOLINA BARRIOS | LCDO. JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 | 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | |
| 71484 | CARLA MOLINA BARRIOS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 71489 | CARLA NATALIA COLOMBANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622010 | CARLA S VIGO RIVERA | 33 CALLE CARIBE  ALTOS | | | | MANATI | PR | 00674 | |
| 622033 | CARLITOS PHOTO & ART FRAMING & AWARDS | PO BOX 3110 | | | | CABO ROJO | PR | 00623 | |
| 71549 | CARLO CUCHI RADH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71664 | CARLOS A AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622163 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX 19 CALLE MONTE REY | | | SAN JUAN | PR | 00928 | |
| 622169 | CARLOS A DE JESUS CARDONA | URB STA MARIA | K 10 CALLE SANTA LUCIA | | | TOA BAJA | PR | 00949 | |
| 71715 | CARLOS A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622187 | CARLOS A ESQUILIN RODRIGUEZ | R R 9 BOX 1706 | | | | SAN JUAN | PR | 00926 | |
| 71738 | CARLOS A GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622204 | CARLOS A GASTON GARCIA | HC 763 BOX 3308 | | | | PATILLAS | PR | 00723 | |
| 622210 | CARLOS A GONZALEZ BERDECIA | PO BOX 7503 | | | | PONCE | PR | 00732 | |
| 622213 | CARLOS A GONZALEZ PABON | URB ALTURAS DE LAJAS | 7 CALLE A | | | LAJAS | PR | 00667 | |
| 622234 | CARLOS A LLERA RODRIGUEZ | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 622240 | CARLOS A LOPEZ RODRIGUEZ | URB TOWN PARK | D 24 CALLE TREBIT | | | SAN JUAN | PR | 00924 | |
| 622248 | CARLOS A MARCIAL LOPEZ | URB FLORAL PARK | 426 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 71771 | CARLOS A MARIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71808 | CARLOS A NOLASCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71818 | CARLOS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622288 | CARLOS A ORTIZ TORRES | 125 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 622295 | CARLOS A PAGAN GONZALEZ | PO BOX 466 | | | | SAN GERMAN | PR | 00683 | |
| 622296 | CARLOS A PAGAN GONZALEZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 622300 | CARLOS A PEIRATS REINA | PO BOX 40113 | | | | SAN JUAN | PR | 00940-0113 | |
| 71831 | CARLOS A PEREIRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71835 | CARLOS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622306 | CARLOS A PIOVANETTI DOHNERT | URB ENTRE RIOS | 207 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 622307 | CARLOS A PIZARRO CRUZ | BDA BELEN | HC 645 BOX 4081 | | | TRUJILLO ALTO | PR | 00976 | |
| 71842 | CARLOS A QUILICHINI PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622313 | CARLOS A QUINTANA DELGADO | URB VISTA AZUL | CC 7 CALLE 27 | | | ARECIBO | PR | 00612 | |
| 71852 | CARLOS A RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71860 | CARLOS A RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622326 | CARLOS A RIVERA CARATTINI | RESIDENCIAL LOS ROSALES | EDIF 6   APT 60 | | | TRUJILLO ALTO | PR | 00976 | |
| 71866 | CARLOS A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622328 | CARLOS A RIVERA DIAZ | URB PLANICIES | D 9 CALLE 2 | | | CAYEY | PR | 00736 | |
| 622332 | CARLOS A RIVERA ORTIZ | CONDADO | 58 CALLE KRUG | | | SANTURCE | PR | 00911 | |
| 71872 | CARLOS A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622334 | CARLOS A RIVERA RAMIREZ | VILLAS DEL RIO | B 3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 71875 | CARLOS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622343 | CARLOS A RODRIGUEZ CRUZ | 2632 CALLE FRANCIA | | | | ISABELA | PR | 00662 | |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622350 | CARLOS A RODRIGUEZ RIVERA | HC 04 BOX 6750 | | | | COMERIO | PR | 00782 | |
| 622355 | CARLOS A RODRIGUEZ TORRES | D 55 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 622353 | CARLOS A RODRIGUEZ TORRES | PO BOX 368 | | | | LUQUILLO | PR | 00773-0368 | |
| 622354 | CARLOS A RODRIGUEZ TORRES | URB EL RETIRO 11 | CALLE LUNA MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 622366 | CARLOS A ROSADO MONTALVO | HC 09 BOX 4388 | | | | SABANA GRANDE | PR | 00637 | |
| 71901 | CARLOS A RUIZ OBANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71903 | CARLOS A RUIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622381 | CARLOS A SANCHEZ | 1010 ALEJANDRINA | | | | SAN JUAN | PR | 00920 | |
| 71912 | CARLOS A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622392 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 UPR STA | | | | SAN JUAN | PR | 00931-2911 | |
| 622393 | CARLOS A SANTIAGO RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 71926 | CARLOS A SENERIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71940 | CARLOS A TORO COLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622409 | CARLOS A TORRES | EL CEREZAL | 1632 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 622412 | CARLOS A TORRES HERRERA | LEVITTOWN | 1368 PASEO DUEY | | | TOA BAJA | PR | 00949 | |
| 622422 | CARLOS A VALE COLON | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622427 | CARLOS A VEGA RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 71979 | CARLOS A. DÍAZ MALDONADO | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 71981 | CARLOS A. ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770649 | CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 732 | |
| 71990 | CARLOS A. MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71997 | CARLOS A. RULLÁN | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| 72014 | CARLOS ALBERTO TAMARGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622470 | CARLOS ALVARADO / CRAE INVESTMENT INC | PMB 120 | 400 KALAF ST | | | SAN JUAN | PR | 00918 | |
| 622471 | CARLOS ALVARADO DIAZ | REP SAN JOSE | 376 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 770434 | CARLOS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622482 | CARLOS ANDUJAR FELICIANO | PO BOX 169 | | | | JAYUYA | PR | 00664 | |
| 72046 | CARLOS ARCE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72065 | CARLOS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622514 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | QTA DEL RIO | F 3 PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 72080 | CARLOS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72091 | CARLOS BERMUDEZ DBA KC CHEMICALS | PO BOX 800596 | | | | COTO LAUREL | PR | 00780-0596 | |
| 72109 | CARLOS BURGOS SERRANO | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 72110 | CARLOS BURGOS SERRANO | LCDO. FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 72119 | CARLOS CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72120 | CARLOS CABRERA REYES | LCDA. MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 622568 | CARLOS CANOVA DIAZ | REPARTO SANTA JUANITA | DF 1 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 72141 | CARLOS CARRIÓN SÁNCHEZ V CARMEN D. MELÉNDEZ | LIC. MANUEL RIVERA LUGO - ABOGADO DEMANDANTE | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| 72148 | CARLOS CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622590 | CARLOS CASTILLO | URB DORADO DEL MAR | A26 CALLE NINFA DEL MAR | | | DORADO | PR | 00646 | |
| 72154 | CARLOS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72155 | CARLOS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622592 | CARLOS CATERING | MONTESOL | 373 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 622594 | CARLOS CATERING SERVICES | PO BOX 286 | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622596 | CARLOS CEBOLLERO MANCUCCI | URB  VILLA DEL CARMEN | CALLE 30-08 | | | PONCE | PR | 00731 | |
| 622603 | CARLOS CHEVERE MOURINO | URB PARQUE MONTE BELLO | E 13  CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 622614 | CARLOS COLLAZO MIRANDA | 86 - 10  - 111 ST | | | | RICHMOND HILL | NY | 11418 | |
| 72172 | CARLOS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622621 | CARLOS COLON GARCIA | URB TREASURE VALLEY | E 16 CALLE ECUADOR | | | CIDRA | PR | 00739 | |
| 770964 | CARLOS COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770965 | CARLOS COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622625 | CARLOS COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 72180 | CARLOS COLON RAMIREZ | LCDO. HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| 622631 | CARLOS COLON RIVERA | PO BOX 945 | | | | CANOVANAS | PR | 00729 | |
| 622648 | CARLOS COSTAS VAZQUEZ | EDIF DARLINGTON SUITE 507 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 622647 | CARLOS COSTAS VAZQUEZ | PO BOX 1014 | | | | SAN JUAN | PR | 00919 | |
| 72203 | CARLOS CRUZ CABRERA | LCDO. HÉCTOR SANTIAGO RIVERA Y LCDA. JUDITH SANTIAGO MEDINA-ABOGADOS DEMANDANTE | CALLE ESTEBAN PADILLA | 60-E ALTOS | | Bayamón | PR | 00959 | |
| 622669 | CARLOS CRUZ RODRIGUEZ | URB SABANERA | 384 CAMINO FLAMBOYAN | | | CIDRA | PR | 00739 | |
| 72215 | CARLOS CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72220 | CARLOS D APONTE SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622691 | CARLOS D MEDINA ACOSTA | HC 03 BOX 22113 | | | | ARECIBO | PR | 00612 | |
| 72260 | CARLOS D. BONET QUILES | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| 72261 | CARLOS D. BONET QUILES | LCDO. MICHAEL RIVERA IRIZARRY | 20 CALLE CRUZ | | | SAN GERMÁN | PR | 00683-4070 | |
| 72262 | CARLOS D. BONET QUILES | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC02 BOX 7252 | | | HOMIGUEROS | PR | 00660 | |
| 72263 | CARLOS D. BONET QUILES | MARÍA D. CALDERÓN MARTÍNEZ; LCDA. MARÍA E. CALDERÓN MARTÍNEZ | PO BOX 192259 | | | SAN JUAN | PR | 00919-2259 | |
| 622727 | CARLOS DE JESUS RODRIGUEZ | HC 43 BUZ 9711 | | | | CAYEY | PR | 00736 | |
| 72282 | CARLOS DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72285 | CARLOS DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622750 | CARLOS DIAZ GONZALEZ | VILLA CAROLINA | 44-10 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 622749 | CARLOS DIAZ GONZALEZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 127 | | | BAYAMON | PR | 00961 | |
| 622754 | CARLOS DIAZ MARTELL | RES DR PILA | EDIF 3-44 | | | PONCE | PR | 00731 | |
| 72297 | CARLOS DIAZ VARGAS Y OTROS | LCDO LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| 622773 | CARLOS E BALLESTER KUILAN | PO BOX 270 | | | | TOA BAJA | PR | 00951 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72316 | CARLOS E BRIGNONI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622794 | CARLOS E DE LEON RODRIGUEZ | PMB 436 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 72336 | CARLOS E EMMANUELLI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72348 | CARLOS E GAUTIER LLOVERAS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 72356 | CARLOS E HERNANDEZ TRIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72365 | CARLOS E LABAULT FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622813 | CARLOS E LOPEZ LOPEZ | MERCANTIL PLAZA | 2 AVE PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 72406 | CARLOS E PICORNELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72412 | CARLOS E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622839 | CARLOS E REYES PEREZ | G 230 FILADELFIA | | | | CAROLINA | PR | 00987-7016 | |
| 72422 | CARLOS E RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72431 | CARLOS E RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622857 | CARLOS E RUIZ COLON | URB MENDEZ | G 4 CALLE L | | | YABUCOA | PR | 00767 | |
| 622866 | CARLOS E SOTO FELICIANO | HC 764 BUZON 6568 | | | | PATILLAS | PR | 00723 | |
| 622876 | CARLOS E TORRES RODRIGUEZ | URB BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 72456 | CARLOS E URRUTIA ZEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72467 | CARLOS E. NARAVAEZ ALEJANDRO | LIC. CARMEN A. DELGADO SIFUENTES | | | | | | | |
| 72468 | CARLOS E. PALACIOS RIVERA | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 622882 | CARLOS E. SERRANO TERRON | AREA RENTAS INTERNAS | SECRETARIO AUXILIAR | | | SAN JUAN | PR | 00902 | |
| 622920 | CARLOS F ORTIZ TORRES | PO BOX 1174 | | | | PATILLAS | PR | 00723 | |
| 622923 | CARLOS F RODRIGUEZ TORRES | URB LAS GARDENIAS | 14 CALLE DALIA | | | MANATI | PR | 00674 | |
| 622927 | CARLOS F SANTOS VIAS | PO BOX 50131 | | | | TOA BAJA | PR | 00950 | |
| 622945 | CARLOS FERNANDEZ NADAL | PLAYA DE PONCE | 45 A CALLE SALMON | | | PONCE | PR | 00716 | |
| 622955 | CARLOS FIGUEROA MELENDEZ | 50 ESCUTER FINAL | | | | JUNCOS | PR | 00777 | |
| 72548 | CARLOS FLORES GONZALEZ | LCDO. ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| 72550 | CARLOS FLORES SANTIAGO | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 622974 | CARLOS G ESQUILIN PEREZ | COND SAN ANTON | APT 1105 | | | CAROLINA | PR | 00987 | |
| 72576 | CARLOS G MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622985 | CARLOS G RIVERA TORRES | URB VALLE SAN JUAN | ENC SJ 67 VIA MADRID | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622988 | CARLOS G ROSA ROSA | HC 01 BOX 11351 | | | | PE¨UELAS | PR | 00624 | |
| 72592 | CARLOS G. VAZQUEZ ORTIZ | LIC. WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 72603 | CARLOS GEIGEL BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623024 | CARLOS GOMEZ DEL CRISTO | JDNS PALMAREJO | MM 13 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 72613 | CARLOS GOMEZ MARIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623036 | CARLOS GONZALEZ DEL VALLE | RR 03 BOX 4276 | | | | SAN JUAN | PR | 00926 | |
| 623042 | CARLOS GONZALEZ LOPEZ | URB CAPARRA TERRACE | 811 CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 623044 | CARLOS GONZALEZ MALDONADO | URB CONTESA | Q15 CALLE VIOLETA | | | BAYAMON | PR | 00956 | |
| 623048 | CARLOS GONZALEZ MORALES | BO CACAO ALTO | HC 63 BOX 3402 | | | PATILLAS | PR | 00723 | |
| 623051 | CARLOS GONZALEZ ORTIZ | URB BERWIND ESTATES | V 8 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 623056 | CARLOS GONZALEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623055 | CARLOS GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUESA | | | SAN JUAN | PR | 00924-1769 | |
| 623057 | CARLOS GONZALEZ RIVERA | URB CUPEY GARDENS | I4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 72631 | CARLOS GONZALEZ V AC | SR. CARLOS GONZÁLEZ | INSTITUCIÓN Ponce PRINCIPAL FASE 5 Q-ROJA-129 | SECTOR LAS CUCHARAS 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 72634 | CARLOS GUSTAVO ÁGUEDA JIMÉNEZ | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA | | CAROLINA | PR | 00988-9465 | |
| 623079 | CARLOS H  ALVARADO AVILES | RR 1 BOX 7273 | | | | GUAYAMA | PR | 00784 | |
| 623081 | CARLOS H AGUIRRE | URB SANTA TERESITA | AM21 CALLE 9 | | | PONCE | PR | 00731 | |
| 623095 | CARLOS H RAFFUCCI CARO | PMB 337 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623096 | CARLOS H RAFFUCCI CARO | URB MONTE OLIMPO | C7 CALLE ZEUS | | | GUAYNABO | PR | 00969 | |
| 72675 | CARLOS HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72686 | CARLOS I ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72693 | CARLOS I CHAPERO PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72706 | CARLOS I GONZALEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623174 | CARLOS I SANTOS DIAZ | CASTILLO DE MIRAMAR | 659 AVE MIRAMAR APTO 4 A | | | SAN JUAN | PR | 00907 | |
| 72741 | CARLOS I TORRES DOMINICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623180 | CARLOS I VEGA CIDRAZ | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON OFIC 506 B | | | SAN JUAN | PR | 00917 | |
| 623206 | CARLOS J ARIAS BONETA | MALAGA PARK 86 | 14 JUAN MARTINEZ | | | GUAYNABO | PR | 00971 | |
| 72772 | CARLOS J AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72786 | CARLOS J BUSQUETS ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623251 | CARLOS J CRESPO MASSA | URB CIUDAD JARDIN DE BAIROA | 54 CALLE GRANADA | | | CAGUAS | PR | 00727-1329 | |
| 623257 | CARLOS J DIAZ COLON | PARQUE LAS HACIENDAS | H 28 CALLE TURABO | | | CAGUAS | PR | 00727-7746 | |
| 72837 | CARLOS J FRANCESCHINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623271 | CARLOS J FRANCESCHINI GONZALEZ | BOX 41194 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1194 | |
| 623270 | CARLOS J FRANCESCHINI GONZALEZ | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926-0000 | |
| 623277 | CARLOS J GONZALEZ | P O BOX 3577 | | | | JUNCOS | PR | 00777 | |
| 72846 | CARLOS J GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623285 | CARLOS J GONZALEZ MARTINEZ | HC 02 BOX 13909 | | | | ARECIBO | PR | 00612 | |
| 623288 | CARLOS J GONZALEZ VEGA | BOX 3418 | BO RINCON | | | CIDRA | PR | 00739 | |
| 623291 | CARLOS J GOYCOCHEA MARTINEZ | 8 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 623302 | CARLOS J LARACUENTE CRUZ | BDA BALDORIOTY 3 CALLE E-3 | | | | PONCE | PR | 00731 | |
| 623311 | CARLOS J LOPEZ RAMOS | PO BOX 19213 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 623314 | CARLOS J MARRERO SALGADO | BOX 3326 | | | | VEGA ALTA | PR | 00692 | |
| 623317 | CARLOS J MARTINEZ ROSADO | EL PARAISO OESTE | 1621 CALLE ORINOCO | | | SAN JUAN | PR | 00926-3140 | |
| 72886 | CARLOS J MERCADO RUIZ | NYDIA GONZÁLEZ-ORTÍZYOLANDA CAPPAS-RODRIGUEZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 72896 | CARLOS J MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72917 | CARLOS J OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72918 | CARLOS J OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623353 | CARLOS J PAGAN OLIVENCIA | URB VILLA DEL CARMEN | EE 14 CALLE 19 | | | PONCE | PR | 00731 | |
| 623358 | CARLOS J RAFFUCCI | PO BOX 154 | | | | RINCON | PR | 00677 | |
| 623364 | CARLOS J RIVERA | CARR 955  KM 2 8 | BO JUAN GONZALEZ | | | RIO GRANDE | PR | 00745 | |
| 623366 | CARLOS J RIVERA DEL RIO | URB COUNTRY CLUB | HY 33 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 72954 | CARLOS J RIVERA MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72956 | CARLOS J RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623372 | CARLOS J RIVERA RUIZ | HC 01 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623373 | CARLOS J RIVERA RUIZ | HC 1 BOX 2250 | | | | FLORIDA | PR | 00650 | |
| 623375 | CARLOS J RIVERA TIRADO | HC 09 BOX 3055 | | | | SABANA GRANDE | PR | 00637 | |
| 72962 | CARLOS J ROBLES MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623382 | CARLOS J RODRIGUEZ TORRES | PO BOX 990 | | | | MANATI | PR | 00674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 623385 | CARLOS J RODRIGUEZ VAZQUEZ | 12 CONESTOGA ST | | | | LANCASTER | PA | 17602 | |
| 623384 | CARLOS J RODRIGUEZ VAZQUEZ | 5 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 | |
| 72978 | CARLOS J ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623400 | CARLOS J SANTIAGO ALICEA | URB VALLE SAN JUAN | SJ 5  ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 623420 | CARLOS J TORRES RODRIGUEZ | URB TOWN HILL | 41 CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 73007 | CARLOS J TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73037 | CARLOS J. MERLE RODRÍGUEZ V CUERPO DE BOMBEROS | LCDA. CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 73043 | CARLOS J. ROSARIO SOLIS | LCDA. AICZA PIÑEIRO MORALES | | | | | | | |
| 73044 | CARLOS J. ROSARIO SOLIS | LIC ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 | 221 AVE | Ponce DE LEÓN | SAN JUAN | PR | 00917-1804 | |
| 73045 | CARLOS J. ROSARIO SOLIS | SR. CARLOS ROSARIO SOLÍS | INST ANEXO 292 | PO BOX 60700 | EDIF 8-A CEL 9 | Bayamón | PR | 00960 | |
| 73060 | CARLOS JEEP RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623445 | CARLOS JEEP RENTAL | 124 CALLE ESCUDERO | | | | CULEBRA | PR | 00775 | |
| 623446 | CARLOS JEEP RENTAL | PO BOX 235 | | | | CULEBRA | PR | 00775 | |
| 838647 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 73089 | CARLOS L CUSNIER ALBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73090 | CARLOS L CUSNIER ALBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623480 | CARLOS L DIAZ PALMER | PO BOX 387 | | | | SAN GERMAN | PR | 00683 | |
| 623488 | CARLOS L GRAU RIVERA | EXT COUNTRY | HT 22 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 623489 | CARLOS L GRAU RIVERA | URB LOMAS DE CAROLINA | K 3 CALLE CERRO PUNTA | | | CAROLINA | PR | 00987 | |
| 623491 | CARLOS L LOPEZ ASENCIO | URB ESTANCIAS DE YAUCO | F 2 CALLE DIAMANTE | | | YAUCO | PR | 00698 | |
| 73102 | CARLOS L LORENZO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73137 | CARLOS L. FLORES MALDONADO | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| 623521 | CARLOS L. SARRIA MORALES | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 73144 | CARLOS LAUREANO RODRÍGUEZ | LCDA. LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| 73147 | CARLOS LEÓN VÉLEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 623545 | CARLOS LOPEZ ALMODOVAR | PO BOX 363095 | | | | SAN JUAN | PR | 00936 | |
| 73152 | CARLOS LOPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 73153 | CARLOS LOPEZ CHARLES | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73154 | CARLOS LÓPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO ABOGADA DE ASEGURADORA:LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| 623552 | CARLOS LOPEZ GONZALEZ | 5423 CALLE LEO | | | | ISABELA | PR | 00662 | |
| 623555 | CARLOS LOPEZ LUGO | APARTADO 1901 | PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 73158 | CARLOS LOPEZ MARTINEZ | SR. ANGEL FRANCISCO FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 73163 | CARLOS LÓPEZ RAMOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 73164 | CARLOS LÓPEZ RAMOS | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 73165 | CARLOS LÓPEZ RAMOS | NILDA RAMON APONTE | PMB 462 BOX 6400 | | | Cayey | PR | 00736 | |
| 73172 | CARLOS LOZADA SANTIAGO | LCDO. HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| 623565 | CARLOS LUGO LUGO | P O  BOX 760 | | | | SABANA SECA | PR | 00952 | |
| 770438 | CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 | |
| 73177 | CARLOS LUIS GONZALEZ RIVERA | LIC BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| 73178 | CARLOS LUIS GUZMAN NIEVES | LCDO. JULIO GIL DE LA MADRID (DEMANDANTE); | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| 73206 | CARLOS M CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623602 | CARLOS M CANDELARIO ENCHAUTEQUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 623611 | CARLOS M CHIQUES | EDIF FIRST FEDERAL STE 701 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 623610 | CARLOS M CHIQUES | PEDRO MENENDEZ RIVERA | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 623622 | CARLOS M CRUZ MANGUAL | HC 01 BOX 6207 | PASTILLO | | | JUANA DIAZ | PR | 00795 | |
| 73231 | CARLOS M DIAZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623646 | CARLOS M GARCIA SANTIAGO | BO LA CARMEN | 80 CALLE ANTONIO SEMIDEYS | | | SALINAS | PR | 00751 | |
| 73254 | CARLOS M GORDIAN RODRIGUEZ | LUIS APONTE | PO Box 151 | | | YABUCOA | PR | 00767 | |
| 73262 | CARLOS M LIMARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623688 | CARLOS M MARQUEZ SOTO | URB LEVITTOWN | ER 9 CALLE SALVADOR BRAO | | | TOA BAJA | PR | 00949 | |
| 623696 | CARLOS M MELENDEZ VEGA | URB BRISAS DE LOIZA | 21 GEMINIS | | | CANOVANAS | PR | 000729 | |
| 73282 | CARLOS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73312 | CARLOS M QUINONEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73315 | CARLOS M RAMIREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73316 | CARLOS M RAMIREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73324 | CARLOS M REYES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623739 | CARLOS M RIVERA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73336 | CARLOS M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73340 | CARLOS M RODRIGUEZ CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623747 | CARLOS M RODRIGUEZ CABANILLAS | 26900 BO LAS VEGAS | | | | CAYEY | PR | 00737 | |
| 623748 | CARLOS M RODRIGUEZ GALARZA | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| 73347 | CARLOS M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623750 | CARLOS M RODRIGUEZ RIVERA | PO BOX 11665 | | | | SAN JUAN | PR | 00922 | |
| 623751 | CARLOS M RODRIGUEZ RIVERA | URB HYDE PARK | 189 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 623752 | CARLOS M RODRIGUEZ RIVERA | VILLA CONTESSA | E38 CALLE BORGONA | | | BAYAMON | PR | 00956 | |
| 623755 | CARLOS M RODRIGUEZ SANTIAGO | BO QUEBRADILLAS | HC 01 BOX 5500 | | | BARRANQUITAS | PR | 00794 | |
| 623754 | CARLOS M RODRIGUEZ SANTIAGO | PO BOX 936 | | | | ARECIBO | PR | 00613 | |
| 623764 | CARLOS M ROSARIO | URB VALENCIA | 421 SACEDON | | | SAN JUAN | PR | 00923 | |
| 73361 | CARLOS M SERRANO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623787 | CARLOS M TANG YUI | PMB 108 | 2934 EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 73375 | CARLOS M VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73380 | CARLOS M. DEL VALLE RIVERA | LCDO. FELIX A. LIZASUAIN MARTINEZ | PO Box 3274 | | | GUAYAMA | PR | 00785-3274 | |
| 73381 | CARLOS M. DEL VALLE RIVERA | LCDO. JOSÉ G. RODRÍGUEZ ROSADO | PO Box 362 Mercadita | | | MERCEDITA | PR | 00715-0362 | |
| 73383 | CARLOS M. FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73386 | CARLOS M. FLORES LABAULT DBA | HERMANAS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 73390 | CARLOS M. GÓMEZ CRUZ | LCDO. SIMONE CATILDE MALPICA | ALB PLAZA | STE. 400 16 CARR.199 | AVE. LAS CUMBRES | GUAYNABO | PR | 00969 | |
| 73392 | CARLOS M. LOPEZ SANTOS | LCDA. ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73404 | CARLOS M. SANCHEZ PEÑA | LCDA. MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| 73406 | CARLOS M. ZAMBRANA, SUCN. CARLOTA ZAMBRANA | LCDA. MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | Bayamón | PR | 00956 | |
| 73411 | CARLOS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73412 | CARLOS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838391 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 | |
| 73423 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623837 | CARLOS MARRERO CANUELAS | URB SIERRA LINDA | BB 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 623840 | CARLOS MARRERO MALDONADO | RR 2 BOX 7215 | | | | CIDRA | PR | 00739 | |
| 73435 | CARLOS MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73441 | CARLOS MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73448 | CARLOS MARTINEZ LABOY | LCDO. ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 73455 | CARLOS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623858 | CARLOS MARTINEZ SERRANO | URB SUNNY HILLS | C 1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 73469 | CARLOS MENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73472 | CARLOS MERCADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73474 | CARLOS MERCADO ZAYAS | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| 73477 | CARLOS MIGUEL DIAZ TORRES | LCDO. RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 623903 | CARLOS MONDRIGUEZ TORRES | BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 623902 | CARLOS MONDRIGUEZ TORRES | P O BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 73491 | CARLOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623910 | CARLOS MORALES | BOX 488 | | | | MANATI | PR | 00674 | |
| 73499 | CARLOS MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623924 | CARLOS MOREY VILLANUEVA | 3 CANTIZALES APT 304 A | | | | SAN JUAN | PR | 00926 | |
| 73510 | CARLOS MOSQUETE VALENTIN | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 73529 | CARLOS N. MORALES DIAZ | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | SUITE 445 | | GUAYAMA | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 200 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73531 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 73530 | CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 623960 | CARLOS O CARRASQUILLO CINTRON | URB CIUDAD JARDIN CANOVANAS II | 261 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 | |
| 73550 | CARLOS O CRUZ COLON | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| 623969 | CARLOS O MARTINEZ DOMINGUEZ | K 11 CALLE N | | | | VEGA BAJA | PR | 00693 | |
| 73559 | CARLOS O NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73560 | CARLOS O NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623997 | CARLOS ORTIZ CANDELARIO | URB ALT DEL MADRIGAL | G 5 CALLE 39 | | | PONCE | PR | 00730 | |
| 624006 | CARLOS ORTIZ MARTINEZ | BOX 2292 | | | | CIDRA | PR | 00739 | |
| 624005 | CARLOS ORTIZ MARTINEZ | JARDINES  FAGOT | F 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 624014 | CARLOS ORTIZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 624015 | CARLOS ORTIZ RODRIGUEZ | RES MANUEL A PEREZ | EDIF 19 APT 169 | | | SAN JUAN | PR | 00918 | |
| 624016 | CARLOS ORTIZ RODRIGUEZ | TOA ALTA HTS | O 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 624013 | CARLOS ORTIZ RODRIGUEZ | URB LA MILAGROSA | B15 AZABA | | | SABANA GRANDE | PR | 00637 | |
| 624027 | CARLOS PACHECO RODRIGUEZ | 18 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 624032 | CARLOS PAGAN HERNANDEZ | HC 1 BOX 6523 | | | | CIALES | PR | 00638 | |
| 624040 | CARLOS PASTRANA LIZARDI | 543 AVE ROTARIOS INT | 202 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 73627 | CARLOS PÉREZ CASIANO | LCDO. ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 624053 | CARLOS PEREZ HERNANDEZ | URB SANTA JUANITA | AF 21 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 624057 | CARLOS PEREZ MARTINEZ | HC 02 BOX 7547 | | | | CAMUY | PR | 00627 | |
| 624061 | CARLOS PEREZ RODRIGUEZ | URB CANA | PP16 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 73646 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | LCDO. ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |
| 73647 | CARLOS PILLOT OCASIO, ET. ALS. V ELA | SR. HARRY MARTELL RODRÍGUEZ | FACILIDADES MÉDICAS | Ponce 500 S.E. 3699 | Ponce BY PASS CELDA 104 | Ponce | PR | 00728-1500 | |
| 624088 | CARLOS R ALVELO RIJOS | BDA CANTERA | 261 CALLE MARCIAL BOSCH | | | CAYEY | PR | 00736 | |
| 624107 | CARLOS R CARRILLO JIMENEZ | PMB 470 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 73702 | CARLOS R COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73727 | CARLOS R GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73747 | CARLOS R MARIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73755 | CARLOS R MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624194 | CARLOS R NIEVES ROSSY | URB SANTA CLARA | D9  CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 624197 | CARLOS R ORTIZ RIVERA | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 73797 | CARLOS R PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73800 | CARLOS R QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73809 | CARLOS R RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73808 | CARLOS R RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624221 | CARLOS R RIVERA MENDOZA | HC 00866 BOX 5990 | | | | FAJARDO | PR | 00738 | |
| 73811 | CARLOS R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624231 | CARLOS R RODRIGUEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624243 | CARLOS R SOSA PADRO | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 73842 | CARLOS R TORRES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73847 | CARLOS R VALLE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73860 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73861 | CARLOS R. BENITEZ Y OTROS | LIC CARLOS JOSÉ BELTRAN RIOS | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 73862 | CARLOS R. BENITEZ Y OTROS | LIC NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 624271 | CARLOS RAMIREZ PEREZ | PO BOX 13667 | | | | SAN JUAN | PR | 00908-3667 | |
| 624272 | CARLOS RAMIREZ PEREZ | URB VISTA MAR | D 78 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 73882 | CARLOS RAMOS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624278 | CARLOS RAMOS CRUZ | P O BOX 1283 | | | | LAJAS | PR | 00667 | |
| 73885 | CARLOS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73892 | CARLOS RAMOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73894 | CARLOS RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73895 | CARLOS RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624288 | CARLOS RAMOS VELEZ | HC 01 BOX 2110 | | | | LAS MARIAS | PR | 00670-9702 | |
| 73907 | CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624312 | CARLOS RIVERA | 50 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718 | |
| 624311 | CARLOS RIVERA | PARC CARMEN | 33 B CALLE AGUILAR | | | VEGA ALTA | PR | 00692 | |
| 624314 | CARLOS RIVERA | PASEO ALTO | 99  MIRADOR ST | | | SAN JUAN | PR | 00926 | |
| 624315 | CARLOS RIVERA | PO BOX 3529 | | | | GUAYNABO | PR | 00970 | |
| 624313 | CARLOS RIVERA | URB ALGARROBOS | D 3 CALLE C | | | GUAYAMA | PR | 00784 | |
| 624321 | CARLOS RIVERA CARTAGENA | P O BOX 853 | | | | CIDRA | PR | 00739 | |
| 73915 | CARLOS RIVERA CUEVAS | LANDRÓN VERA, LLC | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 73921 | CARLOS RIVERA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624335 | CARLOS RIVERA GONZALEZ | 31 CALLE LARES | | | | SAN JUAN | PR | 00918 | |
| 624334 | CARLOS RIVERA GONZALEZ | BP CARMELITA | CALLE 9 BOX 54 | | | VEGA BAJA | PR | 00693 | |
| 624333 | CARLOS RIVERA GONZALEZ | SUITE 119 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 624356 | CARLOS RIVERA RIVERA | PO BOX 80196 | | | | COROZAL | PR | 00783 | |
| 624355 | CARLOS RIVERA RIVERA | RES EL CEMI P O BOX 83 | | | | SANTA ISABEL | PR | 00757 | |
| 624357 | CARLOS RIVERA RIVERA | URB EL ALAMO D 1 | CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 624360 | CARLOS RIVERA RODRIGUEZ | 351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 624359 | CARLOS RIVERA RODRIGUEZ | URB ALTURAS DE VEGA BAJA | F 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 624358 | CARLOS RIVERA RODRIGUEZ | URB RAMIREZ DE ARELLANO | 13 SALVADOR BRAU | | | MAYAGUEZ | PR | 00682 | |
| 624361 | CARLOS RIVERA RODRIGUEZ | URB SIERRA BAYAMON | 8 23 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 624368 | CARLOS RIVERA VELEZ | RR 2 BOX 48 | | | | SAN JUAN | PR | 00926 | |
| 624374 | CARLOS ROCA ROSSELLI | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 624373 | CARLOS ROCA ROSSELLI | UNIVERSIDAD DE PUERTO RICO | DX 3 RESIDENCIA FACULTAD | | | SAN JUAN | PR | 00923 | |
| 624380 | CARLOS RODRIGUEZ | BO CAMPANILLA | 9 CALLE MONTE | | | TOA BAJA | PR | 00949 | |
| 624377 | CARLOS RODRIGUEZ | BOX 1172 | | | | LUQUILLO | PR | 00676 | |
| 624376 | CARLOS RODRIGUEZ | HC 2 BOX 14519 | | | | GUAYANILLA | PR | 00656 | |
| 624379 | CARLOS RODRIGUEZ | P O BOX 807 | | | | CAGUAS | PR | 00726 | |
| 624378 | CARLOS RODRIGUEZ | PO BOX 269 | | | | AIBONITO | PR | 00705 | |
| 73947 | CARLOS RODRIGUEZ CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73948 | CARLOS RODRIGUEZ CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624395 | CARLOS RODRIGUEZ GARCED | HC 05 BOX 55024 | | | | CAGUAS | PR | 00726 | |
| 624397 | CARLOS RODRIGUEZ GARCIA | 436 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 624396 | CARLOS RODRIGUEZ GARCIA | P O BOX 1401 | | | | CAGUAS | PR | 00726-1401 | |
| 624398 | CARLOS RODRIGUEZ HERNANDEZ | COMUNIDADES LA GRANJA | Y PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 73958 | CARLOS RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624405 | CARLOS RODRIGUEZ MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624407 | CARLOS RODRIGUEZ ORTIZ | HC OS 1 BOX 5905 | | | | OROCOVIS | PR | 00720-9703 | |
| 624408 | CARLOS RODRIGUEZ ORTIZ | URB VILLA DE PARANA | F 3 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 624411 | CARLOS RODRIGUEZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 624412 | CARLOS RODRIGUEZ PEREZ | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 624413 | CARLOS RODRIGUEZ RIVERA | P O BOX 2744 | | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73970 | CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624416 | CARLOS RODRIGUEZ RODRIGUEZ | URB CANA | X 25 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 73973 | CARLOS RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624421 | CARLOS RODRIGUEZ SANTIAGO | HC 71 BOX 1441 | | | | NARANJITO | PR | 00719 | |
| 624425 | CARLOS RODRIGUEZ TORRES | CASA BLANCA CUESTA DEL LEON | PARC 74C | | | LUQUILLO | PR | 00773 | |
| 624423 | CARLOS RODRIGUEZ TORRES | HC 1 BOX 6736 | | | | BAJADERO | PR | 00616-9715 | |
| 624424 | CARLOS RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624426 | CARLOS RODRIGUEZ TORRES | PO BOX 810025 | | | | CAROLINA | PR | 00986 | |
| 73980 | CARLOS ROLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 624451 | CARLOS ROSADO REYES | PO BOX 2434 | | | | GUAYNABO | PR | 00970 | |
| 624455 | CARLOS ROSARIO BURGOS | PARC CABRAS | 427 BO COQUI | | | SALINAS | PR | 00704 | |
| 624458 | CARLOS ROSARIO GARCIA | PO BOX 11266 | | | | JUANA DIAZ | PR | 00795 | |
| 624474 | CARLOS RUIZ GONZALEZ | HC 02 BOX 5443 | | | | RINCON | PR | 00677 | |
| 624479 | CARLOS RUIZ ROSA | P O BOX 6 | | | | HATILLO | PR | 00659 | |
| 74015 | CARLOS S CASELLAS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624505 | CARLOS SANCHEZ TORRES | EXT ZENO GANDIA | APT 16 EDIF D 2 | | | ARECIBO | PR | 00612 | |
| 624512 | CARLOS SANTIAGO | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 624528 | CARLOS SANTIAGO RIVERA | LANDFILL TECHONOLOGIES CORP | PO BOX 13487 | | | SAN JUAN | PR | 00908 | |
| 624538 | CARLOS SANTOS TORRES | PO BOX 638 | | | | TOA ALTA | PR | 00954 | |
| 74071 | CARLOS SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74073 | CARLOS SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624569 | CARLOS TORRES CORREA | HC 01 BOX 11442 | | | | TOA BAJA | PR | 00951 | |
| 74091 | CARLOS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624575 | CARLOS TORRES ORTIZ | 182 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 624579 | CARLOS TORRES RIVERA | PO BOX 884 | | | | OROCOVIS | PR | 00720 | |
| 624583 | CARLOS TORRES TORRES | 2079 CALLE JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 856585 | CARLOS TRANSPORT, INC. | Carlos I Santiago Santiago | Calle Leon #25 | | | Cayey | PR | 00736 | |
| 624604 | CARLOS V PEREZ | URB CIUDAD JARD I | 69 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| 624605 | CARLOS V PEREZ TOLEDO | RR 2 BOX 6802 | | | | MANATI | PR | 00674 | |
| 624612 | CARLOS VALENTIN RAMOS | BO SANTANA | 81 CALLE B | | | ARECIBO | PR | 00612 | |
| 624617 | CARLOS VARCARCEL MIRANDA | LOMA ALTA | J 13 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 624619 | CARLOS VAZQUEZ | RR 1 BOX 6443 | | | | GUAYAMA | PR | 00784 | |
| 624622 | CARLOS VAZQUEZ AYALA | VILLA AVILA | A 41 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 624634 | CARLOS VAZQUEZ TORRES | HC 2 BOX 11211 | | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624633 | CARLOS VAZQUEZ TORRES | HC 9 BOX 3446 | | | | SABANA GRANDE | PR | 00637 | |
| 74128 | CARLOS VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74138 | CARLOS VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74139 | CARLOS VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74145 | CARLOS VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74159 | CARLOS VILLANUEVA FELICIANO | LCDA. SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 624668 | CARLOS WEBBER MUSIC CENTER | P O BOX 6301 | | | | MAYAGUEZ | PR | 00681 | |
| 74175 | CARLOS X. RIVERA RIVERA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 74184 | CARLOS YUAN RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74186 | CARLOS ZACCHEUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624694 | CARMARY MORALES VILLEGAS | BOX 379 | | | | NARANJITO | PR | 00719 | |
| 74223 | CARMELO BATISTA CLASS | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 624736 | CARMELO BERGOLLO SERRANO | URB EL CORTIJO | H58 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 624738 | CARMELO BETANCOURT CALO | CALLE ARISMENDI 1121 | ESQ CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 74228 | CARMELO BRUNO CORTES | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 624755 | CARMELO CINTRON VAZQUEZ | HC 01 BOX 4503 | | | | COMERIO | PR | 00782 | |
| 624766 | CARMELO DAVILA TORRES | VILLA CAROLINA | 242-14 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 624774 | CARMELO DIAZ C/O JOSE CARRION  SINDICO | CANDELARIA BO BAYANEY | HC 3 BOX 32358 | | | HATILLO | PR | 00659 | |
| 74257 | CARMELO FONSECA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624803 | CARMELO GUZMAN GEIGEL | TERRAZAS DE GUAYNABO | G 12 CALLE ROSA | | | GUAYNABO | PR | 00969 | |
| 74277 | CARMELO LORENZANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74283 | CARMELO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74284 | CARMELO MARQUEZ SANCHEZ Y OTROS | LIC YADIRA ADORNO DELGADO | | 1605 Ponce DE LEON AVE | SUITE 600 | SAN JUAN | PR | 00909 | |
| 74286 | CARMELO MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624842 | CARMELO MELENDEZ | HC 02 BOX 9-14 | 533 BO S BAJO | | | CAROLINA | PR | 00987 | |
| 624841 | CARMELO MELENDEZ | PO BOX 283 | | | | COMERIO | PR | 00782 | |
| 74294 | Carmelo Mercado Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74297 | CARMELO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74309 | CARMELO ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74313 | CARMELO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74322 | CARMELO PEREZ MORALES | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 | Ponce DE LEÓN AVE FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 770967 | CARMELO REYES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624899 | CARMELO RIVERA RIVERA | BO BAYAMON | RR 2 BOX 5887 | | | CIDRA | PR | 00739 | |
| 624898 | CARMELO RIVERA RIVERA | PO BOX 140754 | | | | ARECIBO | PR | 00614 | |
| 624909 | CARMELO RODRIGUEZ FELICIANO | URB QUINTAS CUPEY | EDIF E APT 104 | | | SAN JUAN | PR | 00926 | |
| 74347 | CARMELO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74350 | CARMELO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839472 | CARMELO RODRIGUEZ RODRIGUEZ | RR-2 Box 5713-5 | | | | Toa Alta | PR | 00953-9801 | |
| 624916 | CARMELO RODRIGUEZ SOTO | BARRIO OBRERO | 738 CALLE ANTONIO DE ASIS | | | SAN JUAN | PR | 00915 | |
| 624918 | CARMELO ROSA | URB LAS GARDENIAS | 23 CALLE ORQUIDEA | | | MANATI | PR | 00674 | |
| 624924 | CARMELO ROSARIO VELAZQUEZ | BOX 401 BO LA DOLORES | PARCELA 183 | | | RIO GRANDE | PR | 00745 | |
| 624931 | CARMELO SANJURJO MORALES | URB CONTRY CLUB | 839 CALLE MARTINICA | | | CAROLINA | PR | 00987 | |
| 624932 | CARMELO SANTANA LOPEZ | COND CAMINO REAL | 1500 CARR 19 APT 301 G | | | GUAYNABO | PR | 00969 | |
| 624933 | CARMELO SANTANA SEGARRA | RR 6 BOX 10657 | | | | SAN JUAN | PR | 00926-9516 | |
| 74374 | CARMELO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856132 | CARMELO TORRES | | | | | | | | |
| 74389 | CARMELO VEGA PACHECO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| 74401 | CARMEN A BARREDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625059 | CARMEN A DIAZ SEPULVEDA | URB VILLA FLORES | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 625084 | CARMEN A LOPEZ | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 625128 | CARMEN A PEREZ PAGAN | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 | |
| 74465 | CARMEN A RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625141 | CARMEN A RIVERA PAGAN | ALT DE SANTA ISABEL | B 1 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 74471 | CARMEN A RODRIGUEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625156 | CARMEN A ROMAN TORRES | COND TORRE PLAZA DEL SUR | Q 512 CALLE CARLOS CARTAGENA APT 8B | | | PONCE | PR | 00717 | |
| 625187 | CARMEN A VAZQUEZ VAZQUEZ | P O BOX 77 | | | | COROZAL | PR | 00783 | |
| 74498 | CARMEN A WEBB GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 206 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74514 | CARMEN A. SANCHEZ RAMOS | CARMEN A. SANCHEZ RAMOS (DERECHO PROPIO) | BO. CAMPANILLAS | CALLE IGLESIAS 172 | | TOA BAJA | PR | 00949 | |
| 74521 | CARMEN ABRIL SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74527 | CARMEN ACOSTA SANCHEZ | JUAN M MARTÍNEZ NEVÁREZ | GONZÁLEZ & MARTÍNEZ | 1509 CALLE LÓPEZ LANDRÓN | 7TH FLOOR | SAN JUAN | PR | 00911-1944 | |
| 74528 | CARMEN ACOSTA SANCHEZ | LEILA CASTRO MOYA | 555 BUTTERFIELD RD. #116 | | | HOUSTON | TX | 77090 | |
| 74530 | CARMEN AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74531 | CARMEN AGOSTO SERRANO Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDO. MIGUEL SIMONET SIERRA Y LCDA ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 625229 | CARMEN ALAMO | PO BOX 2187 | | | | RIO GRANDE | PR | 00745 | |
| 74546 | CARMEN ALICIA LÓPEZ ROLÓN | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 625267 | CARMEN ANA DIAZ APONTE | 304 J 5 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4415 | |
| 625270 | CARMEN ANA OLIVERA | ALTOS DE LA FUENTE | 1 E 15 CALLE | | | CAGUAS | PR | 00725 | |
| 74580 | CARMEN AROCHO SANCHEZ | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| 74581 | CARMEN AROCHO SANCHEZ | LCDO. CARLOS CRESPO PENDÁS | PO BOX 5457 | | | SAN SEBASTIÁN | PR | 00685 | |
| 625299 | CARMEN ASTACIO CARABALLO | PO BOX 902 | | | | FAJARDO | PR | 00738 | |
| 74601 | CARMEN AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74605 | CARMEN AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74606 | CARMEN AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625348 | CARMEN BAEZ ORTIZ | HC 04 BOX 45007 | | | | CAGUAS | PR | 00725 | |
| 74632 | CARMEN BAEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74640 | CARMEN BATIZ GIMÉNEZ | LCDA. SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 625356 | CARMEN BEAUCHAMP | URB ALMIRA | AE 12 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 625357 | CARMEN BEAUCHAMP | URB REXVILLE | BD S CALLE 40 | | | BAYAMON | PR | 00957 | |
| 625385 | CARMEN BRIGNONI ADAMS | PO BOX 9021039 | | | | SAN JUAN | PR | 00902-1039 | |
| 74663 | CARMEN C BARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625402 | CARMEN C HUERTAS COLON | URB. EL PARAISO | CALLE RUBICON  218 | | | SAN JUAN | PR | 00926 | |
| 625423 | CARMEN CABAN GARCIA | LAS LOMAS | 1669 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 625425 | CARMEN CABRERA | JESUS TZOL | 300 APT 1 | | | SAN JUAN | PR | 00907 | |
| 74688 | CARMEN CAISEDA ACANTILADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625456 | CARMEN CARABALLO | URB VILLA DEL MONTE | 231 CALLE MONTEBLANCO | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 625457 | CARMEN CARABALLO AQUINO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGO | | | Hato Rey | PR | 00914-0000 | |
| 74701 | CARMEN CARDONA OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625463 | CARMEN CARMONA | VILLA  HILDA | 4 CALLE D 34 | | | YABUCOA | PR | 00767 | |
| 625467 | CARMEN CARRASQUILLO | COND LOS PATRICIOS | 702 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625475 | CARMEN CARTAGENA | VILLA CONTESSA | P 12 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 74713 | CARMEN CASIANO TORRES | LCDO. JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| 74722 | CARMEN CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625496 | CARMEN CERVONI LOPEZ | COND MANSIONES LOS CAOBOS | APT 17-A AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 625506 | CARMEN CIRINO CANALES | HC 01 BOX 2101 | | | | LOIZA | PR | 00772 | |
| 625514 | CARMEN COLLAZO CASTILLO | VILLA PATAGONIA | 18 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 625521 | CARMEN COLON | RES EL EDEN | EDIF 14 APT 94 | | | COAMO | PR | 00769 | |
| 625527 | CARMEN COLON HERNANDEZ | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 625528 | CARMEN COLON MARTINEZ | BOX 943 | | | | AIBONITO | PR | 00705 | |
| 625529 | CARMEN COLON MEDINA | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 625531 | CARMEN COLON MERCADO | PO BOX 190 | | | | BAJADERO | PR | 00616 | |
| 625533 | CARMEN COLON MIRANDA | 3 VILLA RODRIGUEZ | | | | MANATI | PR | 00674 | |
| 74739 | CARMEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625539 | CARMEN COLON RODRIGUEZ | HC 1 BOX 5203 | | | | CIALES | PR | 00638 | |
| 625540 | CARMEN COLON RODRIGUEZ | HC 3 BOX 9955 | | | | YABUCOA | PR | 00767 | |
| 625542 | CARMEN COLON TORRES | URB LAS DELICIAS | BB 75 CALLE 4 | | | PONCE | PR | 00731 | |
| 625545 | CARMEN COLON Y ANGEL L LAO SANTIAGO | HC 01 BOX 4931 | | | | ARROYO | PR | 00714 | |
| 625559 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CARR 112 | | | ISABELA | PR | 00662 | |
| 625563 | CARMEN CORDERO TORRES | HC 2 BOX 9385 | | | | QUEBRADILLAS | PR | 00678 9802 | |
| 625566 | CARMEN CORREA COLON | URB VILLA CAPARRA | 5 CALLE J | | | GUAYNABO | PR | 00966 | |
| 625567 | CARMEN CORREA RIVERA | FLAMBOYAN GARDENS | P 12 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 770440 | CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. | JUAN HERNANDEZ ORTIZ | STE. 202 | ISABELA | PR | 662 | |
| 770441 | CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. | WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926-6013 | |
| 625570 | CARMEN COSME | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 625571 | CARMEN COSME | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 625578 | CARMEN COTTO PEREZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 625584 | CARMEN CRUZ ALICEA | URB AMERICA | 1114 CALLE DEGETAU | | | SAN JUAN | PR | 00923 | |
| 625587 | CARMEN CRUZ BURGOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 625597 | CARMEN CRUZ MEDINA | PO BOX 4336 | | | | PONCE | PR | 00733-4336 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625602 | CARMEN CRUZ RIVERA | URB SAGRADO CORAZON | 1 CALLE SAN LINO FINAL | | | SAN JUAN | PR | 00926 | |
| 625603 | CARMEN CRUZ RODRIGUEZ | HC 05 BOX 4857 | | | | YABUCOA | PR | 00767-9660 | |
| 625605 | CARMEN CRUZ ROMAN | HC 01 BOX 4216 | | | | GURABO | PR | 00778 | |
| 625604 | CARMEN CRUZ ROMAN | SUITE 72 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 74771 | CARMEN CUADRADO | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 74773 | CARMEN CUADRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625620 | CARMEN D BERMUDEZ LOPEZ | URB JARDINES LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 74781 | CARMEN D CABAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74792 | CARMEN D COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625638 | CARMEN D CRUZ RIVERA | P G 21 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 625691 | CARMEN D MARTINEZ TORRES | URB ALT DE YAUCO | C 5 CALLE 2 | | | YAUCO | PR | 00698 | |
| 625727 | CARMEN D RIOS SOTO | URB MAYFARE | F 2-28 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 74845 | CARMEN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625769 | CARMEN D TIRADO RIVERA | P O BOX 221 | | | | MAUNABO | PR | 00707 | |
| 625783 | CARMEN D VELAZQUEZ LOPEZ | P O BOX 49 | | | | PATILLAS | PR | 00723 | |
| 625795 | CARMEN DAVILA PEREZ | HC 20 BOX 29038 | | | | SAN LORENZO | PR | 00754-9632 | |
| 74904 | CARMEN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625815 | CARMEN DEL P VALDES ROSADO | COND VEREDAS DEL RIO | EDIF E APT 138 | | | CAROLINA | PR | 00987 | |
| 74921 | CARMEN DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625829 | CARMEN DELGADO PAGAN | HC 03 BOX 12206 | | | | YABUCOA | PR | 00767-9707 | |
| 625841 | CARMEN DELIA MARTINEZ ALICEA | COND PARQUE LA VISTA A 109 | | | | SAN JUAN | PR | 00924 | |
| 838603 | CARMEN DELIA RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 625846 | CARMEN DELIA SANCHEZ SALGADO | 1863 AVE FERNANDEZ JUNCOS | APT 403 | | | SAN JUAN | PR | 00909-3032 | |
| 625851 | CARMEN DIAZ | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 625852 | CARMEN DIAZ | PO BOX 7 | | | | TRUJILLO ALTO | PR | 00977 | |
| 625853 | CARMEN DIAZ ALVAREZ | EXT VILLAMAR | E O 115 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 74940 | CARMEN DIAZ CERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74949 | CARMEN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74950 | CARMEN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74951 | CARMEN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74962 | CARMEN E BARRETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74971 | CARMEN E COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625909 | CARMEN E DIAZ RIVERA | HC 01 BOX 6164 | | | | HATILLO | PR | 00659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74987 | CARMEN E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625926 | CARMEN E LOZADA ORTIZ | BO TEJAS | CARR 921 KM 21 6 | | | LAS PIEDRAS | PR | 00771 | |
| 625934 | CARMEN E MEDINA VILLAFANE | URB VILLAS DE LOIZA | A 27 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 625941 | CARMEN E MORALES RUIZ | SAINT JUST | 140 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 625942 | CARMEN E NAVARRO FIGUEROA | PO BOX 1039 | | | | MAUNABO | PR | 00707 | |
| 625951 | CARMEN E OSORIO MEDINA | EXT VILLA RICA | H 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 75008 | CARMEN E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75018 | CARMEN E RESTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625972 | CARMEN E ROMAN GONZALEZ | BO BORINQUEN | RT 9 BOX 2314 | | | AGUADILLA | PR | 00603 | |
| 75041 | CARMEN E VAZQUEZ CARMONA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 75065 | CARMEN ELSA RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626012 | CARMEN F BETANCOURT NIEVES | PO BOX 6223 | LOIZA STATION | | | SAN JUAN | PR | 00914-6223 | |
| 75078 | CARMEN F. TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75079 | CARMEN F. TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626022 | CARMEN FELIBERTI MEDINA | COLINAS DE GUAYNABO | F 24 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 626034 | CARMEN FELICIANO TORRES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626048 | CARMEN FIGUEROA | HC 2 BOX 10611 | | | | COMERIO | PR | 00782 | |
| 626046 | CARMEN FIGUEROA | HC 30 BOX 350001 | | | | SAN LORENZO | PR | 00754 | |
| 626047 | CARMEN FIGUEROA | PO BOX 397 | | | | SAN LORENZO | PR | 00754 | |
| 626049 | CARMEN FIGUEROA | PO BOX 7611 | | | | WORCESTER | MA | 01605 | |
| 626061 | CARMEN FLORES RODRIGUEZ | RR 01 BOX 6598 | | | | GUAYAMA | PR | 00784 | |
| 626060 | CARMEN FLORES RODRIGUEZ | URB VALLE HERMOSO | SU 7 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 626155 | CARMEN G VARGAS ALEMAN | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 75163 | CARMEN G VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839483 | CARMEN G. DAVILA LOPEZ | Urb. La Monserrate 401 | Calle Guaraguao | | | Manati | PR | 00674 | |
| 626165 | CARMEN GALARZA GONZALEZ | P O BOX 1060 | | | | LARES | PR | 00669 | |
| 626187 | CARMEN GARCIA PAGAN | BDA ISRAEL | 71 CALLE FRANCIA | | | SAN JUAN | PR | 00717 | |
| 626188 | CARMEN GARCIA RIVERA | BO TOITA | HC 43 BOX 10901 | | | CAYEY | PR | 00736 | |
| 626206 | CARMEN GOMEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75189 | CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75190 | CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626214 | CARMEN GONZALEZ | 6716 LEMOL 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 626213 | CARMEN GONZALEZ | PO BOX 144 | | | | MOCA | PR | 00676 | |
| 626215 | CARMEN GONZALEZ | PO BOX 5434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75200 | CARMEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626222 | CARMEN GONZALEZ HERNANDEZ | H C 1 BOX 6164 | | | | ARECIBO | PR | 00616 | |
| 626223 | CARMEN GONZALEZ HERNANDEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 626234 | CARMEN GONZALEZ RIVERA | 40 BARRIADA FERRER | | | | CIDRA | PR | 00739 | |
| 626233 | CARMEN GONZALEZ RIVERA | HC 2 BOX 8385 | | | | AIBONITO | PR | 00705 | |
| 626236 | CARMEN GONZALEZ RIVERA | RES LAGO DE BLASINA | EDIF 3 APT 43 | | | CAROLINA | PR | 00985 | |
| 626235 | CARMEN GONZALEZ RIVERA | RES LOS LIRIOS | EDIF 2 APT 42 | | | SAN JUAN | PR | 00907 | |
| 626239 | CARMEN GONZALEZ RODRIGUEZ | D 1 COND LA PUNTILLA APTO 21 | | | | SAN JUAN | PR | 00901 | |
| 626237 | CARMEN GONZALEZ RODRIGUEZ | LA PONDEROSA | P O BOX 3260 | | | VEGA ALTA | PR | 00692 | |
| 626238 | CARMEN GONZALEZ RODRIGUEZ | PO BOX 19 | | | | PATILLAS | PR | 00723 | |
| 75221 | CARMEN GUADALUPE PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626254 | CARMEN GUZMAN RODRIGUEZ | VILLA CAROLINA | 422 BQ 92 CALLE 422 | | | CAROLINA | PR | 00988 | |
| 75230 | CARMEN H CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75255 | CARMEN HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626300 | CARMEN HERNANDEZ | HC 02 BOX 4342 | | | | LAS PIEDRAS | PR | 00771 | |
| 626299 | CARMEN HERNANDEZ | PO BOX 466 | | | | AGUAS BUENAS | PR | 00703 | |
| 626310 | CARMEN HERNANDEZ ORTIZ | P O BOX 1674 | | | | TOA BAJA | PR | 00951 | |
| 75264 | CARMEN HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75277 | CARMEN I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75284 | CARMEN I BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626352 | CARMEN I COLON | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 75296 | CARMEN I CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75311 | CARMEN I ESCALERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626394 | CARMEN I GONZALEZ | MSC 105 BOX 4035 | | | | ARECIBO | PR | 00614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626397 | CARMEN I GONZALEZ FERNANDEZ | OFICINA DEL SEC AUX AREA DE ADM | | | | SAN JUAN | PR | 00901 | |
| 626398 | CARMEN I GONZALEZ GONZALEZ | URB BELLA VISTA | C7 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 626401 | CARMEN I GONZALEZ SOTO | RES ESMERALDA DEL SUR | APT F 12 | | | PATILLAS | PR | 00723 | |
| 770970 | CARMEN I IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770971 | CARMEN I IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626428 | CARMEN I LUNA GONZALEZ | 53 AVE MUNOZ RIVERA ESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 626441 | CARMEN I MERCADO MORALES | HC 01 BOX 5608 | | | | GUAYANILLA | PR | 00656 | |
| 626448 | CARMEN I MORALES MORALES | PMB 297 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 626483 | CARMEN I RAMOS RIVERA | PO BOX 532 | | | | GARROCHALES | PR | 00652 | |
| 626489 | CARMEN I RIVERA ALMODOVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626500 | CARMEN I RIVERA PEDRAZA | URB DELGADO | S10 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| 75375 | CARMEN I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626501 | CARMEN I RIVERA RIVERA | RR 01 BOX 15084 | | | | TOA LATA | PR | 00953 | |
| 626509 | CARMEN I RODRIGUEZ ARROYO | PO BOX 751 | | | | MAUNABO | PR | 00707 | |
| 626517 | CARMEN I RODRIGUEZ TORRES | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 626516 | CARMEN I RODRIGUEZ TORRES | URB RIO VERDE | Z 23 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 626528 | CARMEN I ROSARIO DE JESUS | HC 8 BOX 127 | | | | PONCE | PR | 00731 | |
| 75392 | CARMEN I SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75400 | CARMEN I TANON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75401 | CARMEN I TANON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75403 | CARMEN I TEXEIRA GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626573 | CARMEN I ZAYAS | BALCONES DE SANTA MARIA 1 | 1500 AVE SAN IGNACIO APT 106 | | | SAN JUAN | PR | 00921 | |
| 75429 | CARMEN I. HERNANDEZ CANTRES | LCDA. AMABEL M. ESCALERA RIVERA- ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 75430 | CARMEN I. HERNANDEZ CANTRES | LCDO. LUIS E. GERVITZ CARBONELL Y LCDO. RENATO BARRIOS- ABOGADOS DEMANDANTE | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 75448 | CARMEN I. RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626626 | CARMEN J CIVIDANES LAGO | PASEO DEL MAR | 443 VIA MEDITERRANEA | | | DORADO | PR | 00646 | |
| 626671 | CARMEN J MONTALVO SANTIAGO | P O BOX 251 | | | | MAYAGUEZ | PR | 00681 | |
| 626673 | CARMEN J NARVAEZ RIVERA | URB  FLAMINGO HILLS | 58 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 626677 | CARMEN J NINE CURT | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 626678 | CARMEN J NINE CURT | CAPARRA HEIGHTS | HIJ 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 626699 | CARMEN J RIVERA LOPEZ | URB JARDINES | Q 4 CALLE V | | | VEGA BAJA | PR | 00693 | |
| 626703 | CARMEN J RIVERA RIVERA | HC 02 BOX 4474 | | | | LAS PIEDRAS | PR | 00771 | |
| 75526 | CARMEN J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626711 | CARMEN J RODRIGUEZ RODRIGUEZ | BO LLANADAS | 312 PASEO GIBRALTAR | | | ISABELA | PR | 00662 | |
| 626733 | CARMEN J VEGA SERRANO | HC 3 BOX 10776 | | | | JUANA DIAZ | PR | 00795 | |
| 75547 | CARMEN J. CAMPOS RIVERA | LIC JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 75578 | CARMEN JULIA DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626778 | CARMEN L ANDINO RIVERA | BOX 735 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 75600 | CARMEN L CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626813 | CARMEN L CALDERON FERRAN | PO BOX 306 | | | | LOIZA | PR | 00772 | |
| 626816 | CARMEN L CARRASQUILLO REYES | HC 40 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626822 | CARMEN L CHACON SANTIAGO | CAMPANILLA | 396 D CALLE FORTALEZA INT | | | TOA BAJA | PR | 00949 | |
| 626883 | CARMEN L FIGUEROA ROSARIO | PO BOX 696 | | | | COMERIO | PR | 00782 | |
| 626919 | CARMEN L HERNANDEZ | EXT COMANDANTE | 55 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 626918 | CARMEN L HERNANDEZ | URB VILLA MADRID | Q 18 CALLE 21 | | | COAMO | PR | 00769 | |
| 75660 | CARMEN L IRIZARRY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626922 | CARMEN L JIMENEZ | PO BOX 1065 | | | | CAROLINA | PR | 00986 | |
| 626952 | CARMEN L MARRERO SERRANO | BO NEGROS | PARCELA 27 | | | COROZAL | PR | 00783 | |
| 626953 | CARMEN L MARRERO SERRANO | BO NEGROS PARCELA 27 | P O BOX 1635 | | | COROZAL | PR | 00783 | |
| 626965 | CARMEN L MARTINEZ RODRIGUEZ | C/O SIXTA CRUZ VELAZQUEZ | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 626964 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 378 | | | | NARANJITO | PR | 00719 | |
| 626966 | CARMEN L MARTINEZ RODRIGUEZ | URB CAPARRA TER | 1228 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75674 | CARMEN L MARTINEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627006 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 286 | | | | CEIBA | PR | 00735 | |
| 627005 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 62 | | | | NAGUABO | PR | 00718 | |
| 627044 | CARMEN L PEREZ GERENA | HC 4 BOX 46803 | | | | HATILLO | PR | 00659 | |
| 75711 | CARMEN L PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627048 | CARMEN L PEREZ MENDEZ | 278 BDA VISBAL | | | | AGUADILLA | PR | 00603 | |
| 627051 | CARMEN L PEREZ PEREZ | P O BOX  147 | | | | ISABELA | PR | 00662 | |
| 627060 | CARMEN L RAMIREZ GRAJALES | P O  BOX 983 | | | | MAYAGUEZ | PR | 00681 | |
| 627068 | CARMEN L RIVERA ESTRADA | URB VILLA DE CANEY | Q E CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 75737 | CARMEN L RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627073 | CARMEN L RIVERA MERCADO | URB PARKVILLE G 16 | CALLE GARDING | | | GUAYNABO | PR | 00969 | |
| 627077 | CARMEN L RIVERA PAGAN | PO BOX 1134 | | | | MAYAGUEZ | PR | 00681 | |
| 75747 | CARMEN L RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627105 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 627115 | CARMEN L ROSARIO | PO BOX 956 | | | | TOA BAJA | PR | 00956 | |
| 627118 | CARMEN L ROSARIO CRUZ | BO AMELIA | 4  CALLE MILAN PADRON | | | GUAYNABO | PR | 00965 | |
| 627136 | CARMEN L SANTIAGO | RES SIERRA LINDA | EDIF 9 APT 198 | | | BAYAMON | PR | 00957 | |
| 627135 | CARMEN L SANTIAGO | YELLOWSTONE Y 11 PARGARDEN | | | | SAN JUAN | PR | 00926 | |
| 75763 | CARMEN L SELPA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627150 | CARMEN L SIERRA ORTIZ | HC 43 BOX 10906 | | | | CAYEY | PR | 00736 | |
| 75778 | CARMEN L TRAVIESO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627173 | CARMEN L VAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 627189 | CARMEN L VENDRELL TORRES | 194 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 627188 | CARMEN L VENDRELL TORRES | HC 01 BOX 10789 | | | | AGUADILLA | PR | 00603 | |
| 75815 | CARMEN L. OTERO MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75820 | CARMEN L. PADILLA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75825 | CARMEN L. PÉREZ LÓPEZ | LCDO. DOMINGO QUILES ROSADO | COND. SAN ALBERTO | 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 | |
| 75826 | CARMEN L. PÉREZ LÓPEZ | LCDO. NICOLÁS NOGUERAS CARTAGENA | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 75829 | CARMEN L. RAMIREZ SANCHEZ- MILCA RENTAS RAMIREZ, ET. ALS. | LIC. MARICARMEN | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75834 | CARMEN L. SERRANO SERRANO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 75835 | CARMEN L. SERRANO SERRANO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 75841 | CARMEN L. UMPIERRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627241 | CARMEN LEBRON VARGAS | HC 6 BOX 4275 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 75858 | CARMEN LIDIA JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 75860 | CARMEN LLANOS V ADMI REHABILTACION VOCACIONAL | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 627262 | CARMEN LOPEZ HERNANDEZ | PO BOX 1286 | | | | VEGA ALTA | PR | 00692 | |
| 75872 | CARMEN LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627273 | CARMEN LOPEZ ROSARIO | RIO PLATATION | BOX 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 75873 | CARMEN LOPEZ RUIZ | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 75874 | CARMEN LOPEZ RUIZ | JOSE MORALES ARROYO | EDFI. ASOCIACIÓN DE MAESTROS ELA | 452 AVE. PDL | OFIC 514 | HARO REY | PR | 00918-3413 | |
| 627287 | CARMEN LUGO ORTIZ | PO BOX 40498 | | | | SAN JUAN | PR | 00940-0498 | |
| 75882 | CARMEN LUGO SOMOLINOS | LCDA. SHIRLEY M. MONGE | GALERÍA PASEOS | 100 GRAN BOLUVAR PASEOS | SUITE 207A | SAN JUAN | PR | 00926 | |
| 75891 | CARMEN LYDIA FELICIANO CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75894 | CARMEN LYDIA ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627308 | CARMEN M ADORNO ROSADO | LOS MONTES | 192 CALLE COLIBRI | | | DORADO | PR | 00646-9411 | |
| 627315 | CARMEN M ALMONTES FIGUEROA | HC 01 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 627318 | CARMEN M ALVARADO VAZQUEZ | COLINAS DE FAIR VIEW | 4112 CALLE 208 | | | TRUJILLO ALTO | PR | 00976-8251 | |
| 75912 | CARMEN M ALVAREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627340 | CARMEN M BARBOSA ROBLES | REP MIRADERO | 305 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 627349 | CARMEN M BERRIOS ORTIZ | URB VALLE ARRIBA HEIGHTS | AZ 8 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 627358 | CARMEN M BURGOS GONZALEZ | BO PADILLA | HC 02 BOX 10132 | | | COROZAL | PR | 00783 9712 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627378 | CARMEN M CARRION SALAMAN | SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 75950 | CARMEN M CINTRON DE ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627392 | CARMEN M COLON MARRERO | REPARTO METROPOLITANO | 1014 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 627399 | CARMEN M COLON SOTO | HC 01 BOX 4985 | | | | SALINAS | PR | 00751 | |
| 627400 | CARMEN M COLON SOTO | HC 1 BOX 4871 | | | | SALINAS | PR | 00751 | |
| 75961 | CARMEN M CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627437 | CARMEN M DIAZ | 381 CALLE ALMAGRO | | | | SAN JUAN | PR | 00912 | |
| 627438 | CARMEN M DIAZ COLON | HC BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 627449 | CARMEN M DOMINGUEZ COLLAZO | PO BOX 530 | | | | OROCOVIS | PR | 00720 | |
| 627468 | CARMEN M FIGUEROA RIVERA | HC 3 BOX 8616 | | | | BARRANQUITAS | PR | 00794 | |
| 627469 | CARMEN M FIGUEROA RIVERA | RES MANUELA PEREZ | EDIF C 12 APT 135 | | | SAN JUAN | PR | 00923 | |
| 75999 | CARMEN M FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76001 | CARMEN M FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627479 | CARMEN M GARRAFA RODRIGUEZ | PO BOX 167 | | | | HATILLO | PR | 00723 | |
| 627491 | CARMEN M GONZALEZ RIVERA | P O BOX 735 | | | | SABANA GRANDE | PR | 00952 | |
| 627496 | CARMEN M GONZALEZ VAZQUEZ | P O BOX 149 | | | | COROZAL | PR | 00783 | |
| 627497 | CARMEN M GRAULAN SERRANO | URB ROSA MARIA | D 12 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 627510 | CARMEN M HERNANDEZ COLON | BOX 608 | | | | CIALES | PR | 00638 | |
| 627511 | CARMEN M HERNANDEZ COLON | URB SAN DEMETRIO | 414 CALLE LISA | | | VEGA BAJA | PR | 00693 | |
| 76028 | CARMEN M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627516 | CARMEN M HERNANDEZ ROSA | URB SIERRA BAYAMON | 5A CALLE 25 | | | BAYAMON | PR | 00961 | |
| 627544 | CARMEN M LOPEZ COLON | URB VILLA CAROLINA | 40 BLQ 23 CALLE 9 A | | | CAROLINA | PR | 00985 | |
| 627549 | CARMEN M LOPEZ RIVERA | BO COQUI | 248 CALLE SEGUNDA | | | AGUIRRE | PR | 00704 | |
| 627557 | CARMEN M MALDONADO BURGOS | EMBALSE SAN JOSE | 357 CALLE CALAF | | | SAN JUAN | PR | 00928 | |
| 627592 | CARMEN M MENDOZA | 744 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 627617 | CARMEN M MORALES GONZALEZ | HC 3 BOX 21989 | | | | ARECIBO | PR | 00612 | |
| 627620 | CARMEN M MORALES TORRES | URB SANS SOUCI | W 2 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76105 | CARMEN M OLIVERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627643 | CARMEN M ORTIZ GONZALEZ | MAGDALIA GARDENS | E 15 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 76112 | CARMEN M ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627651 | CARMEN M ORTIZ RIVERA | RR 7 BOX 7641 | | | | SAN JUAN | PR | 00926 | |
| 76141 | CARMEN M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76142 | CARMEN M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76151 | CARMEN M QUINONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627691 | CARMEN M QUINTANA | HC 2 BOX 4901 | | | | LAS PIEDRAS | PR | 00771 | |
| 76157 | CARMEN M RAMOS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627698 | CARMEN M RAMOS PEREZ | BO GUARAGUAO | HC 67 BOX 15908 | | | BAYAMON | PR | 00956 | |
| 627717 | CARMEN M RIVERA | BO INGENIO | 170 CALLE CANARIO | | | TOA BAJA | PR | 00949 | |
| 627715 | CARMEN M RIVERA | COUNTRY CLUB | 932 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 627716 | CARMEN M RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627727 | CARMEN M RIVERA GONZALEZ | PO BOX 1233 | | | | JAYUYA | PR | 00664 | |
| 627732 | CARMEN M RIVERA REYES | JARD DE CERRO GORDO | F 4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 627739 | CARMEN M RIVERA TORRES | URB VENUS GDNS NORTE | 1679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 76185 | CARMEN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627744 | CARMEN M RODRIGUEZ | EL COMANDANTE | 852 CALLE MARIA GUISTI | | | SAN JUAN | PR | 00924 | |
| 627743 | CARMEN M RODRIGUEZ | HC 04 BOX 7488 | | | | JUANA DIAZ | PR | 00795 | |
| 627742 | CARMEN M RODRIGUEZ | PO BOX 381 | | | | LAJAS | PR | 00667 | |
| 627745 | CARMEN M RODRIGUEZ | URB CIUDAD CENTRO | 120 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 627747 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | APTO I 10 F | | | SAN JUAN | PR | 00926 | |
| 627750 | CARMEN M RODRIGUEZ CANCEL | PO BOX 375 | | | | HORMIGUEROS | PR | 00660 | |
| 76192 | CARMEN M RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627751 | CARMEN M RODRIGUEZ CRUZ | HC 20 BOX 26334 | | | | SAN LORENZO | PR | 00754 | |
| 627754 | CARMEN M RODRIGUEZ DE LORENZO | COLINAS METROPOLITANAS | D 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 627757 | CARMEN M RODRIGUEZ DIAZ | PARQ LAS MERCEDES | B9 CALLE ANORANZA | | | CAGUAS | PR | 00725 | |
| 627758 | CARMEN M RODRIGUEZ DIAZ | URB EL COMANDANTE | 940 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 627760 | CARMEN M RODRIGUEZ FIGUEROA | HACIENDA LA MATILDE | 5424 CALLE SURCOS | | | PONCE | PR | 00728 | |
| 627763 | CARMEN M RODRIGUEZ MORALES | 43 3T 3 ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00758 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627764 | CARMEN M RODRIGUEZ OJEDA | URB BAYAMON HILLS | A3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 627766 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 2930 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 627770 | CARMEN M RODRIGUEZ RODRIGUEZ | BOX 6655 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 627771 | CARMEN M RODRIGUEZ RODRIGUEZ | VILLA CAROLINA | 241-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 627790 | CARMEN M ROSADO VAZQUEZ | PO BOX 31 | | | | TOA ALTA | PR | 00954 | |
| 76217 | CARMEN M ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856133 | CARMEN M RUIZ | | | | | | | | |
| 627800 | CARMEN M RUIZ PEREZ | URB EL VIVERO | A 8 CALLE 3 | | | GURABO | PR | 00778 | |
| 627810 | CARMEN M SANTIAGO | 109 POMAROSA ALTO | | | | SAN JUAN | PR | 00911 | |
| 627815 | CARMEN M SANTIAGO ORTIZ | 311 CALLE LUNA APT 1-A | | | | SAN JUAN | PR | 00901 | |
| 770972 | CARMEN M SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627817 | CARMEN M SANTIAGO RODRIGUEZ | 120 FURMAN ST | | | | TRENTON | NJ | 08611 | |
| 627821 | CARMEN M SANTIAGO TORRES | URB PUERTO NUEVO | 768 CALLE 39 SE | | | SAN JUAN | PR | 00921 | |
| 76243 | CARMEN M SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627844 | CARMEN M TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 627846 | CARMEN M TORRES DIAZ | SANTA JUANITA | BE 28 CALLE TOLUCA | | | BAYAMON | PR | 00956 | |
| 76254 | CARMEN M TORRES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627853 | CARMEN M TORRES MERCADO | VILLAS DE CANEY | N 2 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 627860 | CARMEN M TORRES RODRIGUEZ | PO BOX 4079 | | | | BAYAMON | PR | 00958 | |
| 76259 | CARMEN M TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627871 | CARMEN M VAZQUEZ | HC 91 BOX 8627 | | | | VEGA ALTA | PR | 00692 | |
| 627877 | CARMEN M VAZQUEZ RIVERA | PO BOX 2950 | | | | CAROLINA | PR | 00984 | |
| 76311 | CARMEN M. MERCADO | LCDO. CARLOS G. MARTÍNEZ VIVAS | LCDO. CARLOS G. MARTÍNEZ VIVAS PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 76312 | CARMEN M. MERCADO | LCDO. ESTEBAN MUJICA COTTO | LCDO. ESTEBAN MUJICA COTTO PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 76313 | CARMEN M. MERCADO | LCDO. JUAN A. REYES COLÓN | LCDO. JUAN A. REYES COLÓN APARTADO 9028 | | | Ponce | PR | 00732 | |
| 76314 | CARMEN M. MERCADO | LCDO. JUAN E. MEDINA TORRES | LCDO. JUAN E. MEDINA TORRES PO BOX 330904 | | | Ponce | PR | 00733-0904 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76326 | CARMEN M. PORTALATÍN ALICEA | LCDO. GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC | PO BOX 364966, | | SAN JUAN | PR | 00936 | |
| 76360 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | RR 2 BUZON 1428 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 627957 | CARMEN MALDONADO RODRIGUEZ | P O BOX 20119 | | | | SAN JUAN | PR | 00928 | |
| 627956 | CARMEN MALDONADO RODRIGUEZ | VILLA PALMERAS | 203 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 627984 | CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 76386 | CARMEN MARRERO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627992 | CARMEN MARRERO RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 627997 | CARMEN MARTINEZ | URB DOS PINOS 435 | CALLE MIZAR | | | SAN JUAN | PR | 00926 | |
| 628005 | CARMEN MARTINEZ RODRIGUEZ | PO BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 628007 | CARMEN MARTINEZ TORRES | PO BOX 644 | | | | COROZAL | PR | 00783 | |
| 76405 | CARMEN MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628009 | CARMEN MATIAS ACEVEDO | RES JUAN GARCIA DUCOS | EDIF 5 APT 43 | | | AGUADILLA | PR | 00603 | |
| 628013 | CARMEN MATOS RIVERA | LA CENTRAL | CALLE 20 PARC 66 | | | CANOVANAS | PR | 00729 | |
| 76412 | CARMEN MAYSONET MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628033 | CARMEN MELENDEZ RAMOS | ALTOMONTE BAIROA | 2 M 48 A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 628032 | CARMEN MELENDEZ RAMOS | P O BOX 3002 | | | | VEGA ALTA | PR | 00692 | |
| 76433 | CARMEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628053 | CARMEN MERCADO RODRIGUEZ | 313 AVE MONTE ORO | | | | CAMUY | PR | 00659 | |
| 76438 | CARMEN MICOLEN SUREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838482 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 628073 | CARMEN MOJICA | 6TA SECC LEVITOWN | FF 6 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949 | |
| 76457 | CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628085 | CARMEN MORALES | RR I BOX 6374 | | | | GUAYAMA | PR | 00784 | |
| 628088 | CARMEN MORALES AGOSTO | RES BRISAS DE BAYAMON | EDIF 8 APT 83 | | | BAYAMON | PR | 00961 | |
| 76464 | CARMEN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628098 | CARMEN MORALES RIVERA | U P R STATION | P O BOX 22372 | | | SAN JUAN | PR | 00931 | |
| 76493 | CARMEN N CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76532 | CARMEN N. SERRANO DELGADO | LCDA. MARIBEL RIVERA RUIZ (ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 76533 | CARMEN N. SERRANO DELGADO | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 76542 | CARMEN NEGRON BONILLA | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 628209 | CARMEN O BLANCO MALDONADO | 155 CALLE SOL APT C 2 | | | | SAN JUAN | PR | 00901 | |
| 76574 | CARMEN OFELIA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628249 | CARMEN ORENCE HERMINA | HD 2 14 CALLE EDUARDO | | | | CAMUY | PR | 00627 | |
| 628259 | CARMEN ORTIZ COLON | HC 02 BOX 8955 | | | | AIBONITO | PR | 00705 | |
| 628260 | CARMEN ORTIZ COLON | LA PERLA | CALLE SAN MIGUEL | | | SAN JUAN | PR | 00902 | |
| 628261 | CARMEN ORTIZ COLON | LOMAS VERDES | 4 N 27 CALLE PASCUA | | | BAYAMON | PR | 00959 | |
| 76598 | CARMEN ORTIZ LEMOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76600 | CARMEN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76601 | CARMEN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628266 | CARMEN ORTIZ MARTINEZ | BO RABANAL | RR 1 BOX 2317 | | | CIDRA | PR | 00739 | |
| 76612 | CARMEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628273 | CARMEN ORTIZ SANTIAGO | VILLA SERENA | O 19 CALLE JAZMIN | | | ARECIBO | PR | 00612 | |
| 628302 | CARMEN PABON | EXT ONEILL | AA 10 CALLE C 2 | | | MANATI | PR | 00674 | |
| 76640 | CARMEN PAGÁN GONZÁLEZ | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| 628331 | CARMEN PEREZ CASTRO | RES LAGOS DE BLASINA | EDIF 12 APTO 154 | | | CAROLINA | PR | 00985 | |
| 628332 | CARMEN PEREZ CRUZ | VILLAS DE SAN AGUSTIN | CALLE D 4 | | | BAYAMON | PR | 00959 | |
| 628365 | CARMEN PURA CORIANO TORRES | URB VILLA ESPINA | L 35 CALLE SEGONIA | | | BAYAMON | PR | 00961 | |
| 628392 | CARMEN R CABRERA RODRIGUEZ | HC 02 BOX 74911 | | | | LAS PIEDRAS | PR | 00771 | |
| 76716 | CARMEN R GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76718 | CARMEN R GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628477 | CARMEN R VALDEZ PERICLES | URB COUNTRY CULB | 857 CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 628480 | CARMEN R VELAZQUEZ VIVES | PO BOX 1062 | | | | CAGUAS | PR | 00778 | |
| 770973 | CARMEN R. MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76752 | CARMEN R. MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628497 | CARMEN RAMOS CASTRO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628501 | CARMEN RAMOS HERNANDEZ | RES MONTE PARK | D 2 APT 53 | | | RIO PIEDRAS | PR | 00924 | |
| 76776 | CARMEN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628511 | CARMEN RAMOS RODRIGUEZ | 217 CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 628510 | CARMEN RAMOS RODRIGUEZ | BOX 590 | | | | BOQUERON | PR | 00622 | |
| 628513 | CARMEN RAMOS SANTIAGO | PO BOX 7521 | | | | CAGUAS | PR | 00726 | |
| 628521 | CARMEN REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628522 | CARMEN REYES | RES NEMESIO CANALES | EDIF 6 APT 95 | | | SAN JUAN | PR | 00936 | |
| 628529 | CARMEN REYES REYES | P O BOX 138 | | | | BARCELONETA | PR | 00617 | |
| 76794 | CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628543 | CARMEN RIVERA | 2 CALLE INDEPENDENCIA | | | | COMERIO | PR | 00782 | |
| 628545 | CARMEN RIVERA | BO INGENIO | PARC 343 A CALLE BEGONIA | | | TOA BAJA | PR | 00952 | |
| 628542 | CARMEN RIVERA | P O  BOX 1270 | | | | ISABELA | PR | 00662 | |
| 628544 | CARMEN RIVERA | RES SAN FERNADO | EDF 19 APT 316 | | | CAROLINA | PR | 00927 | |
| 628546 | CARMEN RIVERA | RR 3 BOX 10399-2 | | | | TOA ALTA | PR | 00953 | |
| 76797 | CARMEN RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628549 | CARMEN RIVERA ALVARADO | HC 2 BOX 4195-2 | | | | COAMO | PR | 00769 | |
| 76800 | CARMEN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628553 | CARMEN RIVERA CARTAGENA | URB VIRTUDES | 734  CALLE BONDAD | | | SAN JUAN | PR | 00924 | |
| 628560 | CARMEN RIVERA DIAZ | VICTOR ROJAS II | 267 CALLE A | | | ARECIBO | PR | 00612 | |
| 628570 | CARMEN RIVERA LOPEZ | P 10 AVE EL CONQUISTADOR | | | | FAJARDO | PR | 00738 | |
| 628571 | CARMEN RIVERA MALDONADO | HC 01 BOX 4337 | | | | BARRANQUITAS | PR | 00794 | |
| 628573 | CARMEN RIVERA MARRERO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 76814 | CARMEN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628575 | CARMEN RIVERA MARTINEZ | HILLS BROTHERS | PARC 88 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 76817 | CARMEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76818 | CARMEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628578 | CARMEN RIVERA MORALES | P O BOX 183 | | | | YAUCO | PR | 00698 | |
| 628579 | CARMEN RIVERA ORTIZ | HC 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 628583 | CARMEN RIVERA PEREZ | COND PLAZA 20 | 603 AVE HIPODROMO APT 1605 | | | SAN JUAN | PR | 00909 | |
| 628581 | CARMEN RIVERA PEREZ | HC 1 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 628582 | CARMEN RIVERA PEREZ | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| 628590 | CARMEN RIVERA RIVERA | BARRIO OBRERO | 502 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 628591 | CARMEN RIVERA RIVERA | GALATEO | PARC 112 CALLE LOS COLLAZOS | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628589 | CARMEN RIVERA RIVERA | RES VILLA REAL | EDIF 3 APT 11 | | | PATILLAS | PR | 00723 | |
| 76825 | CARMEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628596 | CARMEN RIVERA RODRIGUEZ | COND SKY TOWER  1 | 1 CALLE HORTENCIA APT 5C | | | SAN JUAN | PR | 00926 | |
| 628594 | CARMEN RIVERA RODRIGUEZ | HC 3 BOX 7063 | | | | JUNCOS | PR | 00777 | |
| 628595 | CARMEN RIVERA RODRIGUEZ | PO BOX 14210 | | | | COTTO LAUREL | PR | 00780 | |
| 628593 | CARMEN RIVERA RODRIGUEZ | PO BOX 775 | | | | HORMIGUEROS | PR | 00660 | |
| 76826 | CARMEN RIVERA RODRÍGUEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 76829 | CARMEN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628603 | CARMEN RIVERA SANCHEZ | HC 02 BOX 6464 | | | | BARRANQUITAS | PR | 00794 | |
| 628602 | CARMEN RIVERA SANCHEZ | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | |
| 628606 | CARMEN RIVERA SANTIAGO | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 628607 | CARMEN RIVERA SANTIAGO | PARC FALU | 327 CALLE 28 | | | SAN JUAN | PR | 00924 | |
| 76832 | CARMEN RIVERA TORRES | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| 628611 | CARMEN RIVERA TORRES | P O BOX 9195 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 628612 | CARMEN RIVERA TORRES | RES LAS MARGARITA | EDIF 21 APT 212 | | | SAN JUAN | PR | 00915 | |
| 76838 | CARMEN RIVERA ZAYAS | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| 628616 | CARMEN ROBLES AGOSTO | BO MARICAO | PO BOX 5031 | | | VEGA ALTA | PR | 00692 | |
| 628617 | CARMEN ROBLES AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 628628 | CARMEN RODRIGUEZ ALMONTE | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 76848 | CARMEN RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76851 | CARMEN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628632 | CARMEN RODRIGUEZ COLON | COND EL MONTE SUR 190 | AVE HOSTOS APT B 532 | | | SAN JUAN | PR | 00911 | |
| 831081 | Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet | 1645 Adams St. | | San Juan | PR | 00920 | |
| 628634 | CARMEN RODRIGUEZ CRUZ | ABRA SAN FRANCISCO | APT 7141 | | | ARECIBO | PR | 00613 | |
| 628644 | CARMEN RODRIGUEZ GONZALEZ | HC 04 BOX 45369 | | | | CAGUAS | PR | 00725 | |
| 628657 | CARMEN RODRIGUEZ PEREZ | URB ROSALEDA 1 | EB 37 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00949 | |
| 76862 | CARMEN RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628661 | CARMEN RODRIGUEZ RIVERA | HC 43 BOX 11595 | | | | CAYEY | PR | 00736 | |
| 628662 | CARMEN RODRIGUEZ RIVERA | URB HNAS DAVILA | L 30 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 76866 | CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628666 | CARMEN RODRIGUEZ RODRIGUEZ | HC 30 BOX 30164 | | | | SAN LORENZO | PR | 00754-9702 | |
| 628668 | CARMEN RODRIGUEZ RODRIGUEZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 628667 | CARMEN RODRIGUEZ RODRIGUEZ | URB MARTELL | 7 CALLE C | | | ARECIBO | PR | 00612 | |
| 628683 | CARMEN ROJAS LOPEZ | PO BOX 194504 | | | | SAN JUAN | PR | 00919-4504 | |
| 628705 | CARMEN ROSA HERNANDEZ | HC 2 BOX 9778 | | | | AIBONITO | PR | 00705 | |
| 628708 | CARMEN ROSA LOPEZ | LUIS MUNOZ MARIN | 76 PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| 628735 | CARMEN ROSARIO JIMENEZ | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 76892 | CARMEN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76900 | CARMEN RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628753 | CARMEN RUIZ TORRES | 371 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 628752 | CARMEN RUIZ TORRES | H C 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 628775 | CARMEN S CURET SALIM | EXT VILLA CAPARRA | G9  CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 76920 | CARMEN S ESTRADA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628818 | CARMEN S PEREZ LABOY | PO BOX 1452 | | | | GUAYAMA | PR | 00785 | |
| 628838 | CARMEN S RODRIGUEZ ORTIZ | URB VILLA ROSALES | 2 LIVORNA APT 2 | | | SAN JUAN | PR | 00924 | |
| 76976 | CARMEN S. HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76995 | CARMEN SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628881 | CARMEN SANCHEZ MARTINEZ | BO DAGUABO BUZON 179 E | | | | NAGUABO | PR | 00718 | |
| 77003 | CARMEN SANCHEZ PAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628888 | CARMEN SANCHEZ VELEZ | COND MONTE BELLO | N 627 | | | TRUJILLO ALTO | PR | 00976 | |
| 628896 | CARMEN SANTANA MORALES | P O BOX 1242 | | | | VEGA ALTA | PR | 00692 | |
| 628900 | CARMEN SANTIAGO | VILLA PALMERAS | 70  CALLE UNION | | | SAN JUAN | PR | 00916 | |
| 77008 | CARMEN SANTIAGO ALICEA | LCDO. FRANCISCO RIVERA & LCDO. CARLOS VICKY MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 628905 | CARMEN SANTIAGO COLON | PO BOX 30361 | | | | SAN JUAN | PR | 00921 | |
| 628911 | CARMEN SANTIAGO HERNANDEZ | HC 02 BOX 4705 | | | | COAMO | PR | 00769 | |
| 628915 | CARMEN SANTIAGO OLIVERA | HC 2 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628916 | CARMEN SANTIAGO ORTIZ | BO JAUCA | CALLE 6 BOX 1292 | | | SANTA ISABEL | PR | 00757 | |
| 628924 | CARMEN SANTIAGO RIVERA | HC 1 BOX 3588 | | | | SANTA ISABEL | PR | 00757 | |
| 628922 | CARMEN SANTIAGO RIVERA | PO BOX 1186 | | | | CIALES | PR | 00638 | |
| 628923 | CARMEN SANTIAGO RIVERA | PO BOX 5705 | | | | CIDRA | PR | 00739 | |
| 628933 | CARMEN SANTOS COLON | H 2 HACIENDAD DEL RIO | | | | COAMO | PR | 00769 | |
| 77022 | CARMEN SANTOS RODRÍGUEZ | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | Bayamón | PR | 00961 | |
| 628942 | CARMEN SEPULVEDA SANTIAGO | 16 CALLE JORGE ZAYAS PEDROSO | | | | SANTA ISABEL | PR | 00757 | |
| 628945 | CARMEN SERRA RODRIGUEZ | VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 628953 | CARMEN SERRANO MALDONADO | PROGRAMA EDUC ESPECIAL | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 628954 | CARMEN SERRANO MALDONADO | RYDER HOUSING APTO 907 | | | | HUMACAO | PR | 00791 | |
| 628989 | CARMEN T AMUNDARAY RODRIGUEZ | TORPICAL COURTS APT901 | | | | SAN JUAN | PR | 00926 | |
| 629002 | CARMEN T DIAZ FLORES | P O BOX 1445 | | | | ARROYO | PR | 00714-1445 | |
| 629006 | CARMEN T LUGO SOMOLINOS | PO BOX 194802 | | | | SAN JUAN | PR | 00919-4802 | |
| 629039 | CARMEN TORRES | BO MANGO | PO BOX 2387 | | | JUNCOS | PR | 00777 | |
| 629049 | CARMEN TORRES HERNANDEZ | CAPITAN BO PAJAROS | HC 01 BOX 8181 | | | TOA BAJA | PR | 00759 | |
| 629051 | CARMEN TORRES MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 77094 | CARMEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629060 | CARMEN TORRES RIVERA | APARTADO 158 | | | | PALMER | PR | 00721 | |
| 629061 | CARMEN TORRES RIVERA | BOX 211 | | | | BAYAMON | PR | 00960 | |
| 629063 | CARMEN TORRES RODRIGUEZ | 168 ESSEX ST APT 5 R | | | | HOLYOKE | MA | 01040 | |
| 77097 | CARMEN TOSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77114 | CARMEN V IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77115 | CARMEN V IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77122 | CARMEN V ROBLES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77141 | CARMEN VARGAS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77142 | CARMEN VARGAS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629097 | CARMEN VARGAS MARTINEZ | P O BOX 1208 | | | | QUEBRADILLAS | PR | 00769 | |
| 77148 | CARMEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629103 | CARMEN VAZQUEZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629102 | CARMEN VAZQUEZ | URB DORAVILLE SECC 2 | 5 36 CALLE 4 | | | DORADO | PR | 00646 | |
| 77154 | CARMEN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77155 | CARMEN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629113 | CARMEN VAZQUEZ RIVERA | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 | |
| 629114 | CARMEN VAZQUEZ RIVERA | R 3 BOX 9150 | | | | TOA ALTA | PR | 00953 | |
| 629115 | CARMEN VAZQUEZ RIVERA | URB VISTA DEL MORRO | F 12 CALLE NICARAGUAS | | | CATANO | PR | 00962 | |
| 629117 | CARMEN VAZQUEZ RODRIGUEZ | URB ROOSEVELT | 302 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 629124 | CARMEN VEGA | QUEBRADA LIMON | 911 PARC PASTILLO | | | PONCE | PR | 00731 | |
| 629125 | CARMEN VEGA | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 629145 | CARMEN VELEZ | SAN JOSE | 12 CALLE HUESO | | | SAN JUAN | PR | 00923 | |
| 838592 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | | | PONCE | PR | 00716-3602 | |
| 629173 | CARMEN VIZCARRONDO | VILLA COOPERATIVA | F 28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 629182 | CARMEN Y BENERO NATAL | C/O GLORIA ESCRIBANO | ADM CORRECCION | APARTADO 71308 | | SAN JUAN | PR | 00936 | |
| 629184 | CARMEN Y CENTENO RIVERA | BO LA BARRA | HC 09 BOX 61912 | | | CAGUAS | PR | 00725-9250 | |
| 77190 | CARMEN Y CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77213 | CARMEN Y TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629210 | CARMEN Y VICENTE DEL VALLE | URB LA PLATA | 1-12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 77220 | CARMEN Y. PADILLA DIAZ | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 77221 | CARMEN Y. PADILLA DIAZ | LCDA. IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 77222 | CARMEN Y. PADILLA DIAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 77223 | CARMEN Y. PADILLA DIAZ | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA | PO BOX 70244 | | | SAN JUAN | PR | 00936-824 | |
| 629232 | CARMEN Z REYES RAMOS | RES MANUEL A PEREZ | EDIF A 12 APTO 138 | | | SAN JUAN | PR | 00923 | |
| 629239 | CARMEN Z SANTOS LEBRON | VALLE DE GUANAJIBO | H 10-410 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 629245 | CARMEN ZORAIDA COLLAZO RIOS | ALTURAS DE SAN JUAN | CALLE 11 APT 207 | | | SAN JUAN | PR | 00915 | |
| 77271 | CARMENCITA PEREZ DIAZ | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 77280 | CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77343 | CARMONA CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834402 | Carmona Rodriguez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834402 | Carmona Rodriguez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77693 | CARO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77784 | CAROL D CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77786 | CAROL E LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77789 | CAROL E. VILLARINI VELEZ | LCDO. RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA | SUITE 125 | | Ponce | PR | 00716-0205 | |
| 629305 | CAROL M ROMEY | URB SANTA MARIA | 1813 CAMELIA | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629314 | CAROL PEREZ VELAZQUEZ | EXTENSION SAN ANTONIO | 2559 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 629325 | CAROL SOSA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 77825 | CAROLA LUCIA FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629358 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB VILLA FONTANA PARK | 5HH6  C/ PARQUE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 629359 | CAROLINA RENTAL | JARD DE CAROLINA | A21 CALLE C | | | CAROLINA | PR | 00987 | |
| 838809 | CAROLINA SHOPPING COURT, INC | JUNIN 101 SUITE 301 | | | | SAN JUAN | PR | 00929 | |
| 838810 | CAROLINA SHOPPING COURT, INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929 | |
| 839941 | Carolina Shopping Court, Inc. | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 857128 | Carolina Shopping Court, Inc. | PR #3, Bo. Hoyo Mulas | | | | Carolina | PR | 00987 | |
| 629371 | CAROLINA SPORT CENTER Y/ O | JARDINES DE COUNTRY CLUB | BM 22 AVE GALACIA | | | CAROLINA | PR | 00984 | |
| 629370 | CAROLINA SPORT CENTER Y/ O | PO BOX 3305 | | | | CAROLINA | PR | 00983 | |
| 77869 | CAROLINAS MEDICAL CENTER | PO BOX 60671 | | | | CHARLOTTE | NC | 28260-0671 | |
| 77872 | CAROLINE ALVARADO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77884 | CAROLINE LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77902 | CAROLINE T. CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77903 | CAROLINE T. CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629395 | CAROLINE TORRES MALDONADO | BO CAMARONES SECT LOS ROBLES | | | | VILLALBA | PR | 00766 | |
| 629402 | CAROLYN ARCELAY GONZALEZ | 1560 BOULEVARD MIGUEL POU | 1401 PASEO LA REINA | | | PONCE | PR | 00731 | |
| 77918 | CAROLYN CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629407 | CAROLYN D LEON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 629418 | CAROLYN PABON HERNANDEZ | URB LAS CUMBRES | APT 139 AVE EMILIO POL 497 | | | SAN JUAN | PR | 00926 | |
| 77984 | CARPIO, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78234 | CARRASQUILLO CARRASQUILLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78333 | CARRASQUILLO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78446 | CARRASQUILLO GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78449 | CARRASQUILLO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78889 | CARRASQUILLO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78890 | CARRASQUILLO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78898 | CARRASQUILLO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78950 | CARRASQUILLO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78951 | CARRASQUILLO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78952 | CARRASQUILLO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79196 | CARRASTEGUI, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79318 | CARRERAS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629441 | CARRERO & ASSOC. | AVE.PONCE DE LEON 416 SUITE | 618 | | | SAN JUAN | PR | 00918 | |
| 629447 | CARRIER P R INC | 9 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 629448 | CARRIER P R INC | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 80000 | CARRIÓN CUADRADO, JAIME | MARIA T. PEREZ ILLADE, | APARTADO 1251 | | | CAGUAS | PR | 00726 | |
| 80001 | CARRIÓN CUADRADO, JAIME | OFELIA PANDO FUNDORA, | PO BOX 902133 | | | SAN JUAN | PR | 00902 | |
| 80002 | CARRIÓN CUADRADO, JAIME | RAFAEL DAVILA SEVILLANO | | | | | | | |
| 80003 | CARRIÓN CUADRADO, JAIME | SIDRIG LOPEZ GONZALEZ, | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 80004 | CARRIÓN CUADRADO, JAIME | TERESA M. GARCIA MOLL, | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 80497 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 629461 | CARS | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 638 | | | SAN JUAN | PR | 00926 | |
| 837656 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | | | SAN JUAN | PR | 00917 | |
| 837657 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760 | | | | SAN JUAN | PR | 00917 | |
| 80983 | CARTAGENA SANTIAGO, ABRAHAM | LCDO. RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 81086 | CARTEK CARIBE INC | PO BOX 1747 | | | | VEGA ALTA | PR | 00692 | |
| 81092 | CARTRIDGE WORLD | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 629469 | CARVIC SERVICES INC | PO BOX 2999 SUITE 375 | | | | MAYAGUEZ | PR | 00681 | |
| 629473 | CARYMAR PRINTING | HC 2 BOX 14402 | | | | CAROLINA | PR | 00985 | |
| 629476 | CASA AGRICOLA | 588 AVE CUATRO CALLE | | | | PONCE | PR | 00731 | |
| 629477 | CASA AGRICOLA | BO CUATRO CALLES | 78 AVE CUATRO CALLES | | | PONCE | PR | 00731 | |
| 629483 | CASA AGRICOLA JAYUYA | PO BOX 621 | | | | JAYUYA | PR | 00664 | |
| 629485 | CASA AIBONITO INC | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 81159 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81160 | CASA DE LAS ASPIRADORAS INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| 81162 | CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6706 | |
| 81164 | CASA DE LAS BANDERAS INC | CAPARRA TERRACE | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81165 | CASA DE LAS BANDERAS INC | CAPARRAS TERRAS | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 81166 | CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 629510 | CASA DEL PEREGRINO AGUADILLA INC | PO BOX 3837 | | | | AGUADILLA | PR | 00605 | |
| 629513 | CASA DIEGO | CUPEY ALTO | CARR 176 KM 8 0 | | | SAN JUAN | PR | 00928 | |
| 629514 | CASA DOMENECH INC | PO BOX 5305 | | | | VEGA ALTA | PR | 00692 | |
| 629517 | CASA ELMENDORF INC | 1001 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 629519 | CASA ELMERDOR INC | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 629520 | CASA ELMERDOR INC | PO BOX 9020685 | | | | SAN JUAN | PR | 00902 | |
| 81182 | CASA FAMILIAR VIRGILIO DAVILA INC | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| 81183 | CASA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 629524 | CASA FEBUS | PO BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| 629525 | CASA FEBUS | SANTA ROSA UNIT | P O BOX 6360 | | | BAYAMON | PR | 00621 | |
| 629530 | CASA GALGUERA INC | PO BOX 4801 | | | | SAN JUAN | PR | 00902 | |
| 81187 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 807 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81188 | CASA GRANDE INTERACTIVE COMMUNICATIONS | CTRO DE BANCA COMERCIAL | REGION SAN JUAN ATT JULIO ALVAREZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770443 | CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 00907-3248 | |
| 81189 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y  SCOTIABANK | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2694 | |
| 81192 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770974 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81190 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN JUAN | PO BOX 362808 | | SAN JUAN | PR | 00936-2708 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 228 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81191 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 81193 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PR | PO BOX 362394 | PISO #8 | | SAN JUAN | PR | 00936-2394 | |
| 81194 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 81195 | CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 81208 | CASA JUPITER INC | BARBOSA #21 | | | | BAYAMON | PR | 00725 | |
| 81211 | CASA LA PROVIDENCIA INC | PO BOX 9020614 | | | | SAN JUAN | PR | 00902-0614 | |
| 81213 | CASA LAURA VICUNAS INC | BDA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 629542 | CASA LEE INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 629543 | CASA LEE INC | URB EL PARAISO | 1536 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 81240 | CASA RAYOS DE LUZ INC | URB ESTANCIAS DE LA FUENTE | AA 32 ARCHIDUQUE | | | TOA ALTA | PR | 00953 | |
| 81247 | CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| 81250 | CASA SAN GERARDO INC | URB EL VERDE | 37 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 770976 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 81252 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PIÐERO | | | SAN JUAN | PR | 00921-0000 | |
| 629569 | CASABLANCA MOTORS | BECHADA PUERTO NUEVO | AVE KENNEDY KM 3 3 URD | | | SAN JUAN | PR | 00932 | |
| 629572 | CASANOVA AIR CONDITIONINGS | F 1 MAR AZUL | | | | HATILLO | PR | 00659 | |
| 81418 | CASANOVA GUZMAN, MARISOL | POR DERECHO PROPIO | CALLE 7 I-11 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 | |
| 81432 | CASANOVA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81562 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 629579 | CASAS OFFICE MACHINES INC | PO BOX 13666 | | | | SAN JUAN | PR | 00908-0000 | |
| 834131 | Casellas, Salvador  E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835332 | Casellas, Salvador E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81653 | CASH EXPRESS P R INC | URB PONCE DE LEON 197 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 81932 | CASIANO TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856134 | CASILLAS & RIVERA ALMEDA | | | | | | | | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830481 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., | Alberto Negrón & Ericka C. Montull-Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 773909 | Casillas, Santiago & Torres, LLC | c/o National Corporate Research, Ltd. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1418469 | Castillo Morales, Frances Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770445 | CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 SEC. 1B | | CELDA 212 P. O. BOX 10009 | GUAYAMA | PR | 785 | |
| 629636 | CASTLE BOOKS | SAN PATRICIO PLAZA 2DO NIVEL ST 12 | | | | SAN JUAN | PR | 00968 | |
| 83086 | CASTRESANA BETANCOURT MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83184 | CASTRO BELLO, YOLANDA | LCDO. PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| 83208 | CASTRO BUSINESS ENTERPREISES | LCDO. YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 83457 | CASTRO DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83458 | CASTRO DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83771 | CASTRO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84165 | CASTRO REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84171 | CASTRO RIOS JESSICA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84172 | CASTRO RIOS JESSICA | YAZMET PEREZ GIUISTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 84177 | CASTRO RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84262 | CASTRO RODRIGUEZ, BARBARA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84290 | CASTRO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84513 | CASTRO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84595 | CASTRO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84626 | CASTRO, ESMERALDA E. | LCDO. CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| 629657 | CAT SALES INC | 174 FIFTH AVE | | | | NEW YORK | NY | 10010 | |
| 84709 | CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 | |
| 629683 | CATALINA GORDILS ROSARIO | BO PITAHAYA | SECTOR CHARDON APT 703 | | | ARROYO | PR | 00714 | |
| 84863 | CATALINA NAZARIO VAZQUEZ | CARLOS J. ROSARIO SOLIS-DEMANDANDO EN REBELDÍA | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 84864 | CATALINA NAZARIO VAZQUEZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA INTEGRAND ASSURANCE COMPANY | PO BOX | | | GUAYNABO | PR | 00970-1482 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| 629747 | CATERING Y ALGO MAS | PLAZA CAROLINA | P O BOX 9198 | | | CAROLINA | PR | 00988 | |
| 84909 | CATHERINE ADDERICH RAMOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 84940 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | 78 calle 65 de Infantería | | | LAJAS | PR | 00667 | |
| 84939 | CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| 84944 | CATHERINE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629784 | CATHERINE RODRIGUEZ TORRES | BO RABANAL | SECTOR SAN JOSE BOX 3048 | | | CIDRA | PR | 00739 | |
| 84953 | CATHERINE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84967 | Catlin Insurance Company, Inc. | Attn: Andrea Bapst, Vice President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84968 | Catlin Insurance Company, Inc. | Attn: Joseph Anthony Tocco, President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84969 | Catlin Insurance Company, Inc. | Attn: Toni Perkins, Regulatory Compliance Government | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| 84970 | Catlin Insurance Company, Inc. | O'Hara House | One Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 85004 | CAY FRANK RIVERA RODRIGUEZ | LCDA. CARMEN AMY ROMÁN Y LCDO. HÉCTOR RIVERA CRUZ- ABOGADOS MUN. CAROLINA | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| 85005 | CAY FRANK RIVERA RODRIGUEZ | LCDA. LUZ QUIÑONES RIVERA Y LCDA. LESLIE A. HERNÁNDEZ FLORES- ABOGADAS MUN. CAROLINA (INTEGRAND ASSURANCE COMPANY) | GOBIERNO MUNICIPAL AUTÓNOMO DE CAROLINA | APARTADO 8 | | CAROLINA | PR | 00986 | |
| 85006 | CAY FRANK RIVERA RODRIGUEZ | LCDO. ERICK E. KOLTHOFF BENNERS-ABOGADO DEMANDANTE | URB. VILLA CAROLINA | 30A-10 AVE. ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 85018 | CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 85019 | CAYEY HOSPITAL & MEDICAL SUPPLY | BOX 1088 | | | | CAYEY | PR | 00737 | |
| 629825 | CAYEY HOSPITAL & MEDICAL SUPPLY | PO BOX 1088 | | | | CAYEY | PR | 00737 | |
| 629827 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 629829 | CAYEY REFRIGERATION | P O BOX 1557 | | | | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629831 | CAYEY SERVICE STATION | 1 AVE ANTONIO R BARCELO | BOX 817 | | | CAYEY | PR | 00737 | |
| 629832 | CAYEY SERVICE STATION | BOX 157 | | | | CAYEY | PR | 00737 | |
| 85030 | CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| 856590 | CBC BOARDMEN CALLAGHAM | 375 Hudson St #201 | | | | New York | NY | 10014 | |
| 85032 | CBC BOARDMEN CALLAGHAM | | | | | | | | |
| 85035 | CBC OFFICE PRODUCTS, INC | PO BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| 85039 | CBL REALTY S E | POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1800 | | | SAN JUAN | PR | 00918 | |
| 85053 | CC FARM INC | RR 1 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85055 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 85056 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | COND EL MONTE SUR | APTO 520 B | | | SAN JUAN | PR | 00918 | |
| 85061 | CC1 LIMITED PARTNERSHIP | PO BOX 51885 | | | | TOA BAJA | PR | 00950-1985 | |
| 85062 | CC1 LIMITED PARTNERSHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85072 | CCD AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 629845 | CCD CARRUSEL | HC 03 BOX 27023 | | | | ARECIBO | PR | 00612 | |
| 629853 | CCH INCORPORATED | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646-6085 | |
| 85182 | CCHPR HOSPITALITY LLC | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| 85184 | CCHPR HOSPITALITY, INC | PO BOX 9570 | | | | SAN JUAN | PR | 00908-9570 | |
| 85186 | CCHPR HOSPITALITY, LLC | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTIO | | | SAN JUAN | PR | 00907 | |
| 85190 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85191 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| 85192 | CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85199 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |
| 839818 | CD Builders Inc. | Bo Celada Carr 9945 Km 2.4 | | | | Gurabo | PR | 00778 | |
| 839818 | CD Builders Inc. | CM Legal PSC | Jose Luis Cumbas | PO Box 37 | | Catano | PR | 00963 | |
| 839670 | CD Builders Inc. | Roxanne Marquez, Attorney | PO Box 37 | | | Catano | PR | 00963 | |
| 830430 | CD Builders, Inc | Attn: Ismael Carrasquillo | Bo Celada Carr 9945 Km 2.4 | | | Gurabo | PR | 00778 | |
| 629858 | CDC NATIONAL AIDS | PO BOX 6003 | | | | ROCKVILLE | MD | 20849 | |
| 85214 | CDI HEAD START | P O BOX 537 | | | | CANOVANAS | PR | 00729-0537 | |
| 85215 | CDI HEAD START | PO BOX 9148 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9148 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770446 | CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 85226 | CDT DR ENRIQUE KOPPISCH SAN JOSE | | | | | | | | |
| 629868 | CECIL AUTO PARTS INC | HC 01 BOX 2187 | | | | CAGUAS | PR | 00725-9308 | |
| 629895 | CECILIA HERNANDEZ RIVERA | HC 01 BOX 75863 | | | | CAGUAS | PR | 00725 | |
| 85336 | CECILIA HERNANDEZ RIVERA | LCDO. LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| 838432 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | | | SAN JUAN | PR | 00908-3071 | |
| 85348 | CECILIA PASTRANA BONILLA | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 85349 | CECILIA PASTRANA BONILLA | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 85350 | CECILIA PASTRANA BONILLA | LCDO. JORGE GONZÁLEZ BURGOS | 301 CALLE DEL RECINTO SUR | SUITE 701 | | SAN JUAN | PR | 00901-1908 | |
| 629922 | CECILIA RIVERA RIVERA | PO BOX 631 | | | | MOROVIS | PR | 00687 | |
| 85377 | CECILIANA DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85409 | CECILIO SANDOVAL QUINTANA | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 838288 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | | | SAN JUAN | PR | 00927-4241 | |
| 629990 | CEDARS MEDICAL CENTER | PO BOX 860834 | | | | ORLANDO | FL | 32886-0834 | |
| 830431 | Cede & Co., as nominee of the Depositary Trust Company2 | Attn: President and General Counsel | 55 Water St. | | | New York | NY | 10041 | |
| 85578 | CEDEÑO ORTIZ EDWIN A. | BAY 501 EDIF 3 SEC. J CELDA 208 PO BOX 607073 | | | | Bayamón | PR | 00960 | |
| 85617 | CEDEÑO RIVERA, AMERICA | RUBEN GONZALEZ MARRERO | SANTA ROSA CARR 174 BLQ 21-24 | | | BAYAMON | PR | 00959 | |
| 85622 | CEDENO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85725 | CEDESCA, INC | PO BOX 4961  SUITE 197 | | | | CAGUAS | PR | 00727 | |
| 629996 | CEDRIC PAGAN VALENTIN | 281 PMB 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 85759 | CEFERINO MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85766 | CEFFIE M. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630019 | CEIBA ALUMINUM | PO BOX 239 | | | | CEIBA | PR | 00735 | |
| 630021 | CEIBA AUTO REPEIR | 5 MONTE BRISAS | 5C 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 856135 | CEIBA AUTO REPEIR | | THE VILLAGE | 29 CALLE SANDY CAY | | CEIBA | PR | 00735 | |
| 85767 | CEIBA AUTO REPEIR | | | | | | | | |
| 630023 | CEIBA FUNERAL HOME | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 630075 | CELESTINO FLORES CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85819 | CELI SKERETT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630097 | CELIA E CINTRON | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 2002 | | | SAN JUAN | PR | 00907 | |
| 630116 | CELIA J. MIR FRANQUI | URB ANTONSANTI | 1509 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 630119 | CELIA M ACEVEDO COLLAZO | COND MEDICAL CENTER APT 414 | | | | SAN JUAN | PR | 00921 | |
| 85855 | CELIA PAGAN BERRIOS | LCDA. IRIS M. MUÑIZ DE MINSAL- ABOGADA UPR | 1110 AVE. AMÉRICO MIRANDA | 1 ER PISO | | SAN JUAN | PR | 00921 | |
| 85856 | CELIA PAGAN BERRIOS | LCDA. JOSEFINA PÉREZ SEPULVEDA- ABOGADA ASEM | ASEM | OFICINA DE ASESORAMIENTO LEGAL | PO BOX 2129 | SAN JUAN | PR | 00922-2129 | |
| 85857 | CELIA PAGAN BERRIOS | LCDO. GERARDO L. SANTIAGO PUIG-ABOGADO DEMANDANTE | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCION 33 | SAN JUAN | PR | 00920 | |
| 85883 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| 85882 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85884 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| 630155 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| 85888 | CELIMAR SANTIAGO BURGOS V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 630165 | CELINA FAJARDO  ESTRADA | BO CRISTY | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 | |
| 630166 | CELINA MENDEZ MENDEZ | HC 04 BOX 17201 | | | | MOCA | PR | 00676 | |
| 630171 | CELINES ACOSTA CINTRON | BO PARABUEYON INT | BZN 171-B | | | CABO ROJO | PR | 00623 | |
| 630180 | CELINES PAGAN MONTALVO | URB VENUS GARDENS CUPEY | 731 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 85943 | CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVE | | | | PORTLAND | OR | 97215 | |
| 85946 | CELSO GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85947 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. HÉCTOR MORENO LUNA Y LCDA. LAURA MORENO ORAMA | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| 85948 | CELSO JIMÉNEZ RODRÍGUEZ | LCDO. NESTOR NAVAS D'ACOSTA Y LCDO. FRED GAUTIER LUGO | VIG TOWER | SUITE 1005 | 1225 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| 630216 | CELSO RODRIGUEZ BERMUDEZ | 201  ANAIDA GARDEN | | | | PONCE | PR | 00716 | |
| 630218 | CELSO ROSSY TORRES | 104 SAN JUSTO | | | | SAN JUAN | PR | 00902-1939 | |
| 630227 | CEMENTERIO PORTA COELI | BOX 1643 | | | | BAYAMON | PR | 00960-1643 | |
| 85970 | CEMEX CONCRETOS INC | P O BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 630233 | CENIA S PEREZ FERNANDEZ | VILLA NEVAREZ | 1133 CALLE 9 | | | SAN JUAN | PR | 00927 | |
| 85987 | CENTENIAL DE P R | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85989 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 85992 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| 86430 | CENTER FOR APPLIED LINGUISTICS | CAL STORE | PO BOX 418564 | | | BOSTON | MA | 02241-8564 | |
| 630247 | CENTER FOR PUBLIC HEALTH PRACTICE | CB 8165 TATE TURNER KURALT BUILDING | | | | CHAPTEL HILL | NC | 27599-8165 | |
| 837798 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | | | AGUADA | PR | 00602 | |
| 837799 | CENTERPLEX INC | PO BOX 807, | | | | AGUADA | PR | 00602 | |
| 86455 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86456 | CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | | DETROIT | MI | 48232-5829 | |
| 86467 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | Edif. La Electrónica   1608 Calle Boris | Ste 329 o 326 | | San Juan | PR | 00927 | |
| 630260 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 630259 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 193670 | | | | SAN JUAN | PR | 00919-3670 | |
| 86475 | CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| 630272 | CENTRAL GAS SERVICE | PO BOX 64 | | | | UTUADO | PR | 00641 | |
| 630278 | CENTRAL JANITORIAL SUPPLY | VILLA CAROLINA | 15 C 601 BLQ 222 | | | CAROLINA | PR | 00985 | |
| 630280 | CENTRAL OFFICE DISTRIBUTORS INC | P O BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 630281 | CENTRAL OFFICE DISTRIBUTORS INC | SANTO DOMINGO | 277 B CARR 849 | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 86497 | CENTRAL PROGRAMS , INC. | GUMDROP BOOKS    P.O. BOX  505 | | | | BETHANY , MO | PR | 64424-0505 | |
| 86499 | CENTRAL PUERTORRIQUENA DE TRABAJADORES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 770448 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 920 | |
| 86504 | Central States Indemnity Co. of Omaha | 212 North 96th Street | | | | Omaha | NE | 68114 | |
| 86505 | Central States Indemnity Co. of Omaha | Attn: John Kizer, President | PO Box 34888 | | | Omaha | NE | 68134 | |
| 630290 | CENTRAL WASTE SERVICES INC | PMB 368 | P O BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 630303 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 537 | | | | VILLALBA | PR | 00766 | |
| 86525 | CENTRO AUDIOLOGICO DEL ESTE | PO BOX 90 | | | | CEIBA | PR | 00735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837806 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CARR 651 KM. 5.2 BO. DOMINIGUITO, | | | | ARECIBO | PR | 00612 | |
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | | | ARECIBO | PR | 00612 | |
| 630328 | CENTRO AUTOMOTRIZ ROSSY | CARR 327 KM 0  HM 2  BO LA PLATA | | | | LAJAS | PR | 00667 | |
| 630333 | CENTRO AUTOMOTRIZ TOLEDO | CORREO PRIVADO CARIBE | 2510 STE 6 CARR.181 | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630334 | CENTRO AUTOMOTRIZ TOLEDO | RIO CRISTAL | RC 13 EUFRATES | | | TRUJILLOALTO | PR | 00976 | |
| 630339 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 1 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 630341 | CENTRO AYUDA SOCIAL MONTE DE SION INC | 2081 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 86538 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSENOR J TORRES | | | | MOCA | PR | 00676 | |
| 630343 | CENTRO CAMIONES | PO BOX  11411 | | | | SAN JUAN | PR | 00922 | |
| 630345 | CENTRO CAMIONES INC | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630346 | CENTRO CAMIONES INC | PO BOX 11411 | | | | SAN JUAN | PR | 00922 | |
| 86559 | CENTRO CIEHLO INC | URB BARALT | A 49 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 86563 | CENTRO CITOPATOLOGICO DEL CARIBE | COND EL CENTRO II STE 21 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 630351 | CENTRO CLINICO ROIG | 400 AVE DOMENECH SUITE 210 | | | | SAN JUAN | PR | 00918 | |
| 86572 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASHI | | | | COAMO | PR | 00769 | |
| 86578 | CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 630356 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | URB EL CULEBRINAS | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 86584 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | AVE. GAUTIER BENITEZ #59 | | | | CAGUAS | PR | 00725 | |
| 630364 | CENTRO CRISTALES DE ARECIBO | PO BOX 1757 | | | | ARECBO | PR | 00613 | |
| 86589 | CENTRO CUIDADO AMOR | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 856593 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | CARR 749 KM 3.4 | BO. QUEBRADA GRANDE | | BARRANQUITAS | PR | 00794 | |
| 856136 | CENTRO CUIDADO AMOR, INC. | MALAVE FIGUEROA, MARTA I | HC-01 BOX 4261 | | | BARRANQUITAS | PR | 00794 | |
| 856594 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | Calle McKinley Plaza | | | | Mayagüez | PR | 00680 | |
| 86601 | CENTRO CULTURAL BAUDILIO VEGA BERRIOS | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630390 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 86608 | CENTRO CULTURAL Y DE SERV CANTERA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 86609 | CENTRO CULTURAL Y DE SERV CANTERA INC | Bo. Obrero Station PO Box 7152 | | | | San Juan | PR | 00916-7152 | |
| 86610 | CENTRO CULTURAL Y DE SERV CANTERA INC | P O BOX 7152 | | | | SAN JUAN | PR | 00915-7152 | |
| 630393 | CENTRO CULTURAL YAUREIBO | 471 MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 86614 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 86615 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | HACIENDA MARGARITA  179 | | | | LUQUILLO | PR | 00773 | |
| 856595 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | 133 Calle Dr. González | | Isabela | PR | 00662 | |
| 856137 | CENTRO DE ADULTOS Y NINOS CON IMPEDIMENTOS, INC. | CORDERO ABREU, MADELINE I | 133 Calle Dr. González | | | Isabela | PR | 00662 | |
| 770977 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | AVE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 86623 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | COND PASEO DE LAS CUMBRES | APT 74 CARR 850 | | | TRUJILLO ALTO | PR | 00936-3345 | |
| 770449 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | | San Juan | P.R. | 00908 | |
| 86625 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | VILLA ANDALUCIA N 20 | CALLE FRONTERA | | | SAN JUAN | PR | 00926-2318 | |
| 86626 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86627 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86628 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86639 | CENTRO DE CANCER DE LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86653 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 86657 | CENTRO DE CUIDADO DIURNO HABACUC INC | BOX 172 | | | | ANASCO | PR | 00610 | |
| 86659 | CENTRO DE CUIDADO DIURNO HABACUC INC | P O BOX 172 | | | | ANASCO | PR | 00610 | |
| 86660 | CENTRO DE CUIDADO DIURNO HABACUE INC | PO BOX 172 | | | | ANASCO | PR | 00610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86668 | CENTRO DE CUIDADO NUBELUZ INC | URB BRISAS DEL NORTE | 531 CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 630415 | CENTRO DE CUIDADO VISUAL | 102 CALLE HONORIO HERNANDEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 630417 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | URB LA PLANICIE | E17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 86674 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | URB MARIANI | 3008 AVE. ROOSEVELT | | | PONCE | PR | 00717-1229 | |
| 86683 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| 86691 | CENTRO DE DESARROLLO ACADEMICO INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86692 | CENTRO DE DESARROLLO ACADEMICO INC. | Y COOP A/C DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00603 | |
| 837800 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | | | MOCA | PR | 00646 | |
| 856596 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | GONZALEZ LUGO, EDGARD | 426 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 837803 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | | | MOCA | PR | 00676 | |
| 86702 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 86704 | CENTRO DE DIABETES PARA PUERTO RICO | PMB 87 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 630428 | CENTRO DE DIABETES PARA PUERTO RICO | PRIMER PISO EDIF DECANATO DE | FARMACIA CENTRO MEDICO DE PR | | | SAN JUAN | PR | 00936-8344 | |
| 86708 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | ATT RECORDS MEDICOS | 13 CALLE JOSE DE DIEGO | | | GUAYANILLA | PR | 00656 | |
| 86709 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | URB SANTA CRUZ B 7 | CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 86713 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 856139 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | PO BOX 2836 | | | Rio Grande | PR | 00745 | |
| 856597 | CENTRO DE EDUCACION ACELERADA | RUBEN A. HERNANDEZ NIEVES | URB PEDREGALES | CALLE ONIX D-2 | | Rio Grande | PR | 00745 | |
| 86727 | CENTRO DE ESTIMULACION INTEGRAL | CARR 167 MARGINAL EE-10 | VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 86728 | CENTRO DE ESTIMULACION INTEGRAL | MARGINAL CALLE 167 VILLA CONTESSA | EDIF OLLER MEDICAL PLAZA I | | | BAYAMON | PR | 00960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86729 | CENTRO DE ESTIMULACION INTEGRAL | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 86730 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | 77 CALLE ATENAS | | | | MANATI | PR | 00674 | |
| 86731 | CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | | | MANATI | PR | 00674 | |
| 630433 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 22746 | | | | SAN JUAN | PR | 00931 | |
| 86734 | CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | URB EXT SAN AGUSTIN | 1206 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 86736 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 86740 | CENTRO DE EVALUACION Y TERAPIA | DEL SUR  ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 630443 | CENTRO DE LIBROS BOOK SHOP | PO BOX  6764 | | | | BAYAMON | PR | 00960 | |
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.1 | | | | PATILLAS | PR | 00723 | |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | | | PATILLAS | PR | 00723 | |
| 86777 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | P O BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 86779 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | SANTA ROSA | 31-53 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 86781 | CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 944703 | CENTRO DE RECAUDACION DE INGRESOS | MUNICIPALES CRIM | PO BOX 195387 | | | SAN JUAN | PR | 00919-5387 | |
| 86791 | CENTRO DE REHABILITACION Y TERAPIA FISICA | PO BOX 2191 | | | | MANATI | PR | 00674 | |
| 86794 | CENTRO DE RESTAURACION PARA VARONES | P O BOX 5057 | | | | CAROLINA | PR | 00984-5057 | |
| 86800 | CENTRO DE SALUD INTEGRAL EN BARRANQUITAS | PO BOX 728 | | | | BARRANQUITAS | PR | 00794 | |
| 86802 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX  21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 86803 | CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 630457 | CENTRO DE SERV COM BO TORTUGO INC | URB VENUS GARDENS OESTE | CALLE A BA-4 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86811 | CENTRO DE SERV TERAPEUTICOS | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 86812 | CENTRO DE SERV TERAPEUTICOS | Y BANCO POPULAR DE PR | PO BOX 362708 | CLAVE #412 CTR DE BANCA COM REG OESTE | | SAN JUAN | PR | 00936-2708 | |
| 86813 | CENTRO DE SERV TERAPEUTICOS | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86816 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 3 BOX 16620 | | | | QUEBRADILLAS | PR | 00678 | |
| 86817 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 8 BOX 87262 | | | | SAN SEBASTIAN | PR | 00685-8872 | |
| 86818 | CENTRO DE SERVICIOS A LA JUVENTUD INC | COTTO STATION | PO BOX 9368 | | | ARECIBO | PR | 00613 | |
| 86819 | CENTRO DE SERVICIOS A LA JUVENTUD INC | PO BOX 9368 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 86825 | CENTRO DE SERVICIOS DE APOYO E | INTERVENCION TEMPRANA CRECIENDO JUNTOS, INC. | #20 COLINAS DEL MAR | | | MANATI | PR | 00674 | |
| 86836 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 86840 | CENTRO DE TERAPIA AMOR | PO BOX 7303 | | | | PONCE | PR | 00732 | |
| 86872 | CENTRO DE TERAPIA ROOSEVELT, INC | COND EL MONTE NORTE PH-F | AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 86873 | CENTRO DE TERAPIA ROOSEVELT, INC | RODRIGO DE TRIANA 311 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 630468 | CENTRO DE TRANS  AUTOM/ STYLING GARAGE | URB PUERTO NUEVO | 1303 AVVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 837413 | Centro Del Sur Mall, LLC | María Fernanda Vélez Pastrana | P.O. Box 195582 | | | San Juan | PR | 00919-5582 | |
| 839942 | Centro del Sur Mall, LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 86889 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 86901 | CENTRO DIAGNOSTICO Y TRATAMIENTO | PO BOX 667 | | | | BARCELONETA | PR | 00617 | |
| 86908 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | CONDOMINIO CONDADO TOWER | 30 WASHINGTON APT. 5-N | | | SANTURCE | PR | 00907 | |
| 86924 | CENTRO ELEVATOR SERVICE INC | URB EXT SAN AGUSTIN | 1214 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 837876 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00736 | |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | | | SAN JUAN | PR | 00924 | |
| 630501 | CENTRO FALU INC | PUNTA LAS MARIAS | 4 CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| 630504 | CENTRO FIESTA | BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86951 | CENTRO FISIATRICO DE NARANJITO | PO BOX 2760 | | | | BAYAMON | PR | 00960 | |
| 630506 | CENTRO FISIATRICO DEL CARIBE | LUQUILLO PLAZA LOCAL 20 | 28 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86961 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 9689 | | | | SAN JUAN | PR | 00908-9689 | |
| 630516 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CERVANTES | | | | ARECIBO | PR | 00612 | |
| 630522 | CENTRO GOMAS MARIA | PO BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 630527 | CENTRO GOMAS RIVERA | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 630531 | CENTRO HONDA ARECIBO | PO BOX 322 | | | | ARECIBO | PR | 00613 | |
| 630534 | CENTRO IMAGENES DEL NORESTE | AVE ROBERTO CLEMENTE C 5 | VILLA CAROLINA | | | CAROLINA | PR | 00987 | |
| 86974 | CENTRO IMAGENES DEL NORESTE | URB VILLA FONTANA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 630538 | CENTRO INFANTIL LITTLE ANGELS INC | PO BOX 9024275 | | | | SAN JUA | PR | 00902-4275 | |
| 86991 | CENTRO INTERDISCIPLINARIO EL SHADDAI | VILLA CAROLINA | C/529 BLQ 196-40 | | | CAROLINA | PR | 00985 | |
| 86993 | CENTRO INTERDISCIPLINARIO PARA EL | URB. ALTURAS DE REMANSO | CALLE CATARATAS N-22 | | | SAN JUAN | PR | 00926 | |
| 86997 | CENTRO INTERVENCION INT PASO A PASO INC | BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 86998 | CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO  PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 770980 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.0 BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 86999 | CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.1  BO CAMPO ALEGRE | PLAZA MAZDA 2004 | | | HATILLO | PR | 00659 | |
| 87000 | CENTRO INTERVENCION INT PASO A PASO INC | HC 1 BOX 12008 | | | | HATILLO | PR | 00659 | |
| 87001 | CENTRO INTERVENCION INT PASO A PASO INC | PO BOX 2043 | | | | HATILLO | PR | 00659 | |
| 87002 | CENTRO INTERVENCION INT PASO A PASO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 630548 | CENTRO MADRE DOMINGA CASA DE BELEN INC | URB SAN JORGE | 3504 CALLE ANDINO APT 2 | | | PONCE | PR | 00717-0777 | |
| 87045 | CENTRO MARGARITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 87046 | CENTRO MARGARITA INC | RR 3 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 87048 | CENTRO MARGARITA, INC | RR 03 BOX 7260 | | | | CIDRA | PR | 00739 | |
| 630551 | CENTRO MECANICA GENERAL | 38 CAMPECHE | | | | PONCE | PR | 00731 | |
| 630552 | CENTRO MECANICA GENERAL | 834 CALLE CAMPECHE | | | | PONCE | PR | 00731 | |
| 87064 | CENTRO MEDICO DEL TURABO INC | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS | OFIC 414 | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87065 | CENTRO MEDICO DEL TURABO INC | HIMA SAN PABLO CAGUAS | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| 630557 | CENTRO MEDICO DEL TURABO INC | P O BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630558 | CENTRO MEDICO DEL TURABO INC | P O BOX 236 | | | | BAYAMON | PR | 00961 | |
| 87067 | CENTRO MEDICO FAMILIAR | PO BOX 477 | | | | ARECIBO | PR | 00616 | |
| 630563 | CENTRO MILLAJEN INC | PMB 513 | PO BOX 1800 | | | CIDRA | PR | 00739 | |
| 87082 | CENTRO MUJER Y NUEVA FAMILIA INC | | | | | | | | |
| 630568 | CENTRO MUSICAL LOS ANDINOS | URB LEVITTOWN | D21 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 630573 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONALL BLDG | 55 DE DIEGO E SUITE 401 | | | MAYAGUEZ | PR | 00680-5081 | |
| 630574 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA Y FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 87092 | CENTRO NEYMAR INC | URB HERMANAS DAVILAS | I 7 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 630576 | CENTRO OFTALMICO | PO BOX 373217 | | | | CAYEY | PR | 00737 | |
| 630578 | CENTRO OFTALMOLOGICO METRO | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | |
| 856598 | CENTRO OPTICO DE CAYEY PEARLE VISION CENTER | National Registered Agents, Inc. | 154 Calle Rafael Cordero, Suite 700 | | | San Juan | PR | 00901-1640 | |
| 856140 | CENTRO OPTICO DE CAYEY PEARLE VISION CENTER | National Registered Agents, Inc. | 154 Calle Rafael Cordero | Suite 700 | | San Juan | PR | 00901-1640 | |
| 856141 | CENTRO ORTODONTICO DEL NORTE | | 560 AVE SAN LUIS | | | Arecibo | PR | 00612-3640 | |
| 630581 | CENTRO ORTOPEDICO | 1065 AVE CORAZONES | SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 630580 | CENTRO ORTOPEDICO | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 006612 | |
| 837767 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | | | DORADO | PR | 00646 | |
| 630587 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | 1357 ASHFORD | AVE 304 | | | SAN JUAN | PR | 00907-1703 | |
| 838087 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | | | SAN JUAN | PR | 00902 | |
| 630590 | CENTRO PIEZAS  PLUS | AVE CENTRAL JUANITA M 77 | | | | BAYAMON | PR | 00956 | |
| 630595 | CENTRO PIEZAS AUTO PARTS | ALDEA BAYAMON 46 178 KM 20-7 | 756 AVE DE DIEGO | | | BAYAMON | PR | 00956 | |
| 630593 | CENTRO PIEZAS AUTO PARTS | LEVITTOWN | 1017 AVE DOS PLAMAS | | | TOA BAJA | PR | 00749 | |
| 630594 | CENTRO PIEZAS AUTO PARTS | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630600 | CENTRO PIEZAS DEL ESTE INC | PO BOX 190788 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 242 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630601 | CENTRO PIEZAS HUMACAO | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 630604 | CENTRO PIEZAS PLUS | M 77 AVE SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 630607 | CENTRO PIEZAS SAN GERMAN | CARR 362 | 90 AVE CASTO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 630608 | CENTRO PIEZAS SAN GERMAN | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630609 | CENTRO PIEZAS TOYOTA | 65TH INF STA | P O BOX 30397 | | | SAN JUAN | PR | 00929 | |
| 630610 | CENTRO PIEZAS TOYOTA | ROYAL PALM | I F 51 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 630612 | CENTRO PIEZAS VEGA BAJA | PO BOX 1330 | | | | VEGA BAJA | PR | 00694 | |
| 630615 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00923 | |
| 630620 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | PO BOX 263 | | | | CAYEY | PR | 00737 | |
| 87144 | CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 87145 | CENTRO PROMOCION ESCOLAR | PMB 181 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 87146 | CENTRO PROMOCION ESCOLAR | PO BOX 2017 PMB 181 | | | | LAS PIEDRAS | PR | 00771 | |
| 87153 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| 87154 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 630629 | CENTRO QUIROPRACTICO | URB ATENAS | J 18 CALLE ELLIOT | | | MANATI | PR | 00674 | |
| 87175 | CENTRO QUIROPRACTICO FAMILIAR | PMB 79438 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 630636 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 195367 | | | | SAN JUAN | PR | 00919 | |
| 87191 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 630634 | CENTRO RECAUDACION INGRESOS MUNICIPALES | SERVICIOS GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 630642 | CENTRO REFRESCOS INC | PO BOX 1302 | | | | ARECIBO | PR | 00613 | |
| 630644 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | BAYAMON | PR | 00683 | |
| 87202 | CENTRO RENAL DE BAYAMON | EL SENORIAL MAIL STA | BOX 536 | | | SAN JUAN | PR | 00926 | |
| 87210 | CENTRO RENOVACION Y DESARROLLO HUMANO | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| 630652 | CENTRO SERVICIO DEL NORTE | 3922 CARR 2 | | | | VEGA BAJA | PR | 00693 | |
| 630655 | Centro Servicio Honda | URB VALENCIA | M 8 CALLE B | | | BAYAMON | PR | 00956 | |
| 630660 | CENTRO SERVICIO QUINTANA | HC 02 BOX 18765 | | | | MOCA | PR | 00816 | |
| 630665 | CENTRO SERVICIOS ESSO GONZALEZ | HC 03 BOX 57828 | | | | NAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87233 | CENTRO SERVICIOS MARIA DELOS ANGELES INC | URB DELICIAS | 1010 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 87236 | CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 87239 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | PO BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87244 | CENTRO SOR ISOLINA FERRE INC | PO BOX 34360 | | | | PONCE | PR | 00734-4360 | |
| 87245 | CENTRO SOR ISOLINA FERRE INC | RR 6 BOX 9541 | | | | SAN JUAN | PR | 00926-9503 | |
| 87250 | CENTRO TERAMAR INC | PO BOX 193921 | | | | SAN JUAN | PR | 00919 | |
| 87251 | CENTRO TERAMAR INC | URB LAS GAVIOTAS | CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 630672 | CENTRO TERAPIA FISICA | P O BOX 338 | | | | FAJARDO | PR | 00738 | |
| 87276 | CENTRO TERAS, INC. | ITURREGUI PLAZA | SUITE 220 | | | SAN JUAN | PR | 00924 | |
| 630678 | CENTRO TOMOGRAFICO DE PUERTO RICO | EDIF PARRA | SUITE 401 | | | PONCE | PR | 00731 | |
| 630681 | CENTRO UNIDO DE DETALLISTAS DE PR | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 87287 | CENTRO VISION | PLAZA SALCEDO STE 104 | | | | AÑASCO | PR | 00610 | |
| 856600 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | 15 Parque Interamericana | | | Guayama | PR | 00784 | |
| 856142 | CENTRO VISION 2000 | Quinones Gonzalez, Jeffrey | Box 1047 | | | Guayama | PR | 00785-1047 | |
| 856143 | CENTRO VISUAL | Ortiz Rosario, Kelvin | C9 Calle 9 | Ext del Carmen | | Juana Diaz | PR | 00795 | |
| 856601 | CENTRO VISUAL | Ortiz Rosario, Kelvin | N-22 Calle 9 | Urb Alturas del Encanto | | Juana Diaz | PR | 00795 | |
| 630688 | CENTRO VISUAL FLORIDA | PO BOX 390 | | | | BARCELONETA | PR | 00617 | |
| 87302 | CENTROFICINA DEL SUR INC | PO BOX 330645 | | | | PONCE | PR | 00731 | |
| 87307 | CENTROMUEBLES | AVE. FERNANDEZ JUNCOS #1264, PDA 18 | | | | SANTURCE | PR | 00917 | |
| 87310 | CENTROVISION | EL MONTE MALL | SEGUNDO PISO STE 17 | | | SAN JUAN | PR | 00918 | |
| 87311 | CENTROVISION | EL MONTE MALL OFICINA 2000 | | | | HATO REY | PR | 00918 | |
| 856602 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | CARR. PR 174 KM 2.0 PARQUE INDUSTRIAL MINILLAS | | | BAYAMON | PR | 00959 | |
| 856144 | CENTURY FROZEN FOODS LLC | RIVERA, ALBERTO | PO BOX 51985 | | | TOA BAJA | PR | 00950-1985 | |
| 630699 | CENTURY OFFICES EQUIPMENTS CORP | 527 ANDALUCIA SUITE 100 | | | | SAN JUAN | PR | 00920 | |
| 87318 | CENTURY OPTICAL | NORMA SANTIAGO GABRIELINI MD | 66 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 87321 | Century Warranty Services, Inc. | 8019 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| 87322 | CENTURYLINK COMMUNICATIONS, LLC (QWEST) | 1801 CALIFORNIA STREET | 10TH FLOOR | | | DENVER | CO | 80202 | |
| 630706 | CERAMICA EL ITALIANO | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630723 | CERTANIUM ALLOGS & RESERCH CO | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| 87683 | CESAR A BADILLO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87686 | CESAR A BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630772 | CESAR A PEREZ BOSQUE | 552 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 87728 | CÉSAR BADILLO MACHADO, IRMA VICENTE | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 87729 | CESAR BADILLO V ELA, DE | LCDO. JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 87733 | CÉSAR BELTRÁN DE LEÓN | | | | | | | | |
| 835150 | César Caminero Ramos | Miguel Ángel Serrano-Urdaz | PO Box 1915 | | | Guayama | PR | 00785 | |
| 830432 | Cesar Castillo Inc. | Attn: Jose L. Castillo | P.O. Box 191149 | | | San Juan | PR | 00919-1149 | |
| 87740 | CESAR CASTILLO, INC. | LCDO. DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 Ponce DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 839986 | Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera | 416 Ponce de Leon Ave. | Suite 1002 | San Juan | PR | 00918 | |
| 773818 | Cesar Castillo, Inc. | Totti & Rodríguez Díaz, PSC | Attn: Daniel Molina López, Esq. | P.O. Box 191732 | | San Juan | PR | 00919-1732 | |
| 856145 | CESAR COLON | | PO BOX 202 | | | MANATI | PR | 00674 | |
| 630804 | CESAR CRUZ CASADO | VISTAMAR | L 575  CALLE GERONA | | | CAROLINA | PR | 00987 | |
| 630818 | CESAR DIAZ MATOS | HC 1 | | | | CAROLINA | PR | 00987 | |
| 630828 | CESAR E MERCADO SANTAELLA | 264 ROBERTO CLEMENTE | | | | SAN JUAN | PR | 00926 | |
| 630829 | CESAR E MERCADO SANTAELLA | EXT SAN AGUSTIN | 264 CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 87781 | CESAR FELIX ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87788 | CESAR GARCIA/ MILDRED BRETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630850 | CESAR GONZALEZ GONZALEZ | PO BOX 3306 | | | | CAROLINA | PR | 00984 | |
| 630855 | CESAR HERRERA TORRES | 3618 LAS DELICIAS | CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| 87824 | CESAR L OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630883 | CESAR L VICENS GONZALEZ | HERMANAS DAVILA | 183 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 87841 | CESAR MARTINEZ QUINONEZ V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 838412 | CESAR N. VAZQUEZ | PO BOX 201 SAB | | | | SABANA GRANDE | PR | 00637 | |
| 87859 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 87884 | CESAR R VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87904 | CESAR SERRANO BELEN | LCDA MARIANA GARCIA GARCIA | LCDA GARCIA- PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 87905 | CESAR SERRANO BELEN | LCDO MIGUEL CANCIO ARCELAY | LCDO CANCIO-PO BOX 8414 | | | SAN JUAN | PR | 00910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87917 | CESAR VILLANUEVA TRAVERSO | LCDA. MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| 87992 | CET HUELLAS DE ANGEL, INC. | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-8 | | | YAUCO | PR | 00698 | |
| 856146 | CETPI | | | | | | | | |
| 630989 | CF NORMANDIE LLC | PO BOX 500059 | | | | SAN JUAN | PR | 00902 | |
| 88001 | CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1  PR#5  KM 27.4 | | | | CATANO | PR | 00963-0000 | |
| 630992 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 194669 | | | | SAN JUAN | PR | 00919 | |
| 630993 | CFM CARIBBEAN FRAME SUPPLY | PO BOX 4669 | | | | SAN JUAN | PR | 00919 | |
| 856147 | CFSE | | | | | | | | |
| 838464 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | | | ENSENADA | PR | 00647 | |
| 88200 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 654 PLAZA #1050 | AVE. MUNOZ RIVERA 654 | | | SAN JUAN | PR | 00918 | |
| 88201 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88219 | CHANNING BETE CO | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88220 | CHANNING BETE CO | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88221 | CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 88223 | CHANNING BETE CO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 88224 | CHANNING BETE CO INC | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88225 | CHANNING BETE CO INC | PO BOX 3538 | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88228 | CHANNING BETE COMPANY, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 88229 | CHANNING BETE COMPANY, INC. | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| 88230 | CHANNING BETE COMPANY, INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88231 | CHANNING BETE COMPANY, INC. | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| 631023 | CHANTAL DELGADO BAERGA | URB MONTE SOL | G 3 CALLE I | | | TOA ALTA | PR | 00953 | |
| 88265 | CHAPARRO CHAPARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88278 | CHAPARRO DAMARYS E. Y OTROS | LCDA. DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 88279 | CHAPARRO DAMARYS E. Y OTROS | LCDO. MIGUEL OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 88369 | CHAPARRO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88451 | CHARDLENIS NUÑEZ GONZALEZ | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 88472 | CHARDON SILVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88480 | CHARED DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88500 | CHARIZ RODRIGUEZ DEL TORO | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 Box 6187 | | | CABO ROJO | PR | 00623 | |
| 88511 | CHARLENE RIVERA AGOSTO V DEPARTAMENTO DE LA FAMILIA | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| 631061 | CHARLES DE JESUS CRUZ | P O BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| 88534 | CHARLES J NEUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631074 | CHARLES JUHASZ ALVARADO | 611 CALLE OLIMPO | | | | SAN JUAN | PR | 00907 | |
| 631076 | CHARLES M OLIVERAS OLIVERAS | PO BOX 46 | | | | COTO LAUREL | PR | 00780 | |
| 88579 | CHARLIE CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631111 | CHARLIE CAR RENTAL | PO BOX 41302 | | | | SAN JUAN | PR | 00940 | |
| 88582 | CHARLIE DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88596 | CHARLIE RAMIREZ VAZQUEZ | LCDO. GUILLERMO RAMOS LUIÑA- ABOGADO DEMANDANTE | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 88599 | CHARLIE SANCHEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631135 | CHARLIES ALUMINUM | URB TERRAZA DEL TOA | 3 J 37 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 631143 | CHARLOTTE DE PR INC | 200 SABANETAS IND PARK | | | | MERCEDITA | PR | 00715 | |
| 631144 | CHARLOTTE DE PR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 0092 | |
| 88624 | CHARLY MORENO | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD | B-5 CELDA 5019 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 631150 | CHARLYN M MORALES LUCIANO | PO BOX 80000 SUITE 259 | | | | ISABELA | PR | 00662 | |
| 631153 | CHARM SCIENCES | P O BOX 3700-29 | | | | BOSTON | MA | 02241 | |
| 831268 | CHARTER COACH, INC | PO 192312 | | | | San Juan | PR | 00969 | |
| 88748 | CHAVANIAC, LLC | LIC. MARCOS VALLS SÁNCHEZ; | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 631169 | CHAVELI SIFRE RIESTRA | CIUDAD JARDIN III | 83 CALLE ROBLE | | | TOA ALTA | PR | 00953 | |
| 88841 | CHAYANNE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631186 | CHEHALLY N SOTO MORALES | BO MOROVIS | HC 03 BOX 19251 | | | RIO GRANDE | PR | 00745 | |
| 88869 | CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| 88870 | CHELOS AUTO PARTS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 856148 | CHELSEA HARMS TUHOY | | | | | | | | |
| 631215 | CHEMTRON OF PUERTO RICO INC | EL COMANDANTE INDUSTRIAL PARK | AVE SAN MARCOS CALLE A FINAL | | | CAROLINA | PR | 00983 | |
| 88887 | CHEN QISHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88908 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 88909 | CHERIL GISELA OCASIO GONZALEZ Y OTRO | LCDA. ENID SANTIAGO MELENDEZ | PO BOX 370574 | | | CAYEY | PR | 00737 | |
| 88912 | CHERLY MOJICA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631224 | CHEROX INC | HC 71 BOX 3766-213 | | | | NARANJITO | PR | 00719 | |
| 88924 | CHERY NEGRÓN ROSARIO | POR DERECHO PROPIO | C/24 BLOQUE 15 # 35 | #35 | | CAROLINA | PR | 00983 | |
| 631229 | CHERYL CINTRON SERRANO | URB FREIRE | 109 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 631235 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 88936 | CHESTER HILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89137 | CHEVRON PHILLIPS CHEMICAL PR | PO BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89139 | CHEVRON PUERTO RICO LLC | P O BOX 9024160 | | | | SAN JUAN | PR | 00902 | |
| 89140 | CHEVRON PUERTO RICO LLC | PO BOX 71315 | | | | SAN JUAN | PR | 00968 | |
| 856149 | CHEYENNE SOFTWARE | | 3 Expressway Plaza | | | Roslyn Heights | NY | 11577 | |
| 89144 | CHEYENNE SOFTWARE | | | | | | | | |
| 830433 | Chicago Equity Partners | Attn: Marty Dorow | 180 N La Salle Street Suite 3800 | | | Chicago | IL | 60601 | |
| 89153 | Chicago Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 89154 | Chicago Title Insurance Company | Attn: Eileen Van, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89155 | Chicago Title Insurance Company | Attn: Jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89156 | Chicago Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89157 | Chicago Title Insurance Company | Attn: Raymon Randall, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89158 | Chicago Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89159 | Chicago Title Insurance Company | c/o Fidelity National Title Group of Puerto Rico, Inc., Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89160 | Chicago Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 89161 | Chicago Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 631253 | CHICO SERVICE STATION INC | BOX 906-5382 | | | | SAN JUAN | PR | 00906-5382 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89261 | CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| 89293 | CHILD DEVELOPMENT CENTER | BUILDING 348 CRANE LOOP | | | | FORT BUCHANAN | PR | 00934 | |
| 631257 | CHILD DEVELOPMENT CENTER | DEPARTMENT OF THE ARMY | ATTN IM 56 BUC NWC 218 BROOK ST | | | FORT BUCHANAN | PR | 00934 | |
| 856609 | CHILDHELP | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | BBVA Tower 6th Floor | 254 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 89297 | CHILDREN COMMUNITY CENTER | URB ROYAL TOWN | C 50 A FINAL BLOQ 7 NUM8 | | | BAYAMON | PR | 00957 | |
| 89298 | CHILDREN COMMUNITY CENTER | URB. ROYAL TOWN C/ FINAL BLOQUE 7 #8 | | | | BAYAMON | PR | 00956 | |
| 89302 | CHILDREN LEARNING & DEVELOPMENT CENTER | PO BOX 2963 | | | | CAROLINA | PR | 00985 | |
| 631266 | CHILDRENS HOSPITAL | 11 MICHIGAN AVE NW | | | | WASHINGTON | DC | 2000102916 | |
| 631267 | CHILDRENS HOSPITAL | 700 CHILDRENS DRIVE | | | | COLUMBUS | OH | 43205-2696 | |
| 89313 | CHILDRENS HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 89317 | CHILDRENS HOSPITAL MED CENTER | PO BOX 640194 | | | | CINCINATI | OH | 45264 | |
| 89320 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | MA | 02241 | |
| 89324 | CHILDRENS ZONE INC | URB FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 89446 | CHIQUITOS TERAPIA FISICA PARA TODOS INC | HC 5 BOX 55207 | | | | HATILLO | PR | 00659 | |
| 89456 | CHISSENIA QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89470 | CHOICE THERAPIST SERVICES L.L.C. | PO BOX 2457 | | | | MANATI | PR | 00674 | |
| 89476 | CHOO CHOO TRAIN DAY CARE | URB CAMINO DEL MAR 8064 VIA GAVIOTA | | | | TOA BAJA | PR | 00949 | |
| 89485 | CHRIS FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89488 | CHRIS J NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89502 | CHRIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 89522 | CHRISTIAN 0 GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89588 | CHRISTIAN COLON NEGRON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 770451 | CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMANDANTE) | CAPITAL CENTER TORRES SUR PISO 10 239 ARTERIAL | HOSTOS STE 205-B | | SAN JUAN | PR | 917 | |
| 89629 | CHRISTIAN E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89651 | CHRISTIAN G. DENNIS NUÑEZ | LCDO. ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 631342 | CHRISTIAN GONZALEZ CARDONA | BO GUAYABO | HC 57 BOX 9910 | | | AGUADA | PR | 00602 | |
| 89713 | CHRISTIAN J. BÁEZ ORTIZ | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 89750 | CHRISTIAN M. SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89755 | CHRISTIAN MALDONADO LÓPEZ V ELA | DEMANDANTE POR DERECHO PROPIO | GUAYAMA 1000 SEC 1-E CELDA 114 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 631376 | CHRISTIAN PADILLA ORTIZ | TORRIMAR | 8-15 AVE RAMIREZ DE ARELLANA | | | GUAYNABO | PR | 00919 | |
| 89835 | CHRISTIAN RIVERA Y VIHEMY S BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89841 | CHRISTIAN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89847 | CHRISTIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89851 | CHRISTIAN RODRIGUEZ SIERRA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 89867 | CHRISTIAN SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89868 | CHRISTIAN SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631394 | CHRISTIAN SANTIAGO | URB ONEILL | 3 CALLE A | | | MANATI | PR | 00674 | |
| 89872 | CHRISTIAN SANTIAGO ROSADO | LCDO. JUAN REGUERO MENDEZ | CALLE KING #102 | BASE RAMEY | | AGUADILLA | PR | 00603-1510 | |
| 631402 | CHRISTIAN SOTO MUJICA | QUINTANAS DE CANOVANAS | C 20 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 89934 | CHRISTINA TRUJILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631429 | CHRISTOPHER ALAN MERCED RUSK | EXT LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 89976 | CHRISTOPHER COLON QUIÑONES | LCDO. DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 89979 | CHRISTOPHER CRUZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 89987 | CHRISTOPHER FELICIANO FELICIANO | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| 90014 | CHRISTOPHER ORTIZ RIVERA | LCDO.GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 90021 | CHRISTOPHER PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856151 | CHRONO-LOG CORP. | | 2 W Park Rd | | | Havertown | PA | 19083 | |
| 90069 | Chubb Custom Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 250 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90070 | Chubb Custom Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| 90072 | Chubb Insurance Company of Puerto Rico | 1445 FD Roosevelt Avenue | 33 Resolución Street Floor 5th | | | San Juan | PR | 00920-2717 | |
| 90073 | Chubb Insurance Company of Puerto Rico | Attn: Alejandro Morales, Regulatory Compliance Government | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90074 | Chubb Insurance Company of Puerto Rico | Attn: Glorimar Rivero, President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90075 | Chubb Insurance Company of Puerto Rico | Attn: Janice Viera, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90076 | Chubb Insurance Company of Puerto Rico | Attn: Liliam Ortega, Circulation of Risk | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90077 | Chubb Insurance Company of Puerto Rico | Attn: Mary Hernandez, Premiun Tax Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90078 | Chubb Insurance Company of Puerto Rico | Attn: Omar Ortiz, Consumer Complaint Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90079 | Chubb Insurance Company of Puerto Rico | Attn: Sonia Hernandez, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| 90080 | Chubb Tempest Reinsurance Ltd. | ACE Building | 17 Woodbourne Avenue | | | Hamilton | | HM 08 | Bermuda |
| 90081 | Chubb Tempest Reinsurance Ltd. | Attn: Carlos Lee, Vice President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90082 | Chubb Tempest Reinsurance Ltd. | Attn: Erin Skala, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 90083 | Chubb Tempest Reinsurance Ltd. | Attn: Tim Mardon, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| 631469 | CIA DE COMERCIO Y EXPORTACION DE P R | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 631471 | CIA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 90091 | CIA DE FOMENTO INDUSTRIAL | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 90094 | CIALES PRIMARY HEALTH CARE SERVICE DBA | PRYMED MEDICAL CARE INC | P O BOX 1427 | | | CIALES | PR | 00638 | |
| 90096 | CIAMARA ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631487 | CIBAO SERVICE STATION / TEXACO | HC 03 BOX 16489 | | | | QUEBRADILLAS | PR | 00678 | |
| 631488 | CIBAO SERVICE STATION / TEXACO | PO BOX 16518 | | | | QUEBRADILLAS | PR | 00678 | |
| 90140 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90145 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUNOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 | |
| 90160 | CIEZA COLLAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90162 | CIFG Assurance North America, Inc. | 30 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90163 | CIFG Assurance North America, Inc. | Attn: Jacques Rolfo, President | 850 Third Avenue | 10th Floor | | New York | NY | 10022 | |
| 90184 | CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| 90185 | CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90186 | CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90187 | CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90188 | CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90189 | CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90190 | CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 90192 | CIIPAP,INC. | HC 01 BOX 12008 | | | | HATILLO | PR | 00659-0000 | |
| 856152 | CIMA PUBLIC RELATION INC | | P O BOX 270010 | | | SAN JUAN | PR | 00927-0010 | |
| 90204 | CIMA PUBLIC RELATION INC | | | | | | | | |
| 856153 | CINCO SENTIDOS | LOUZAO, MARTIN | B2 CALLE TABONUCO | LOCAL 100 SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 856612 | CINCO SENTIDOS | LOUZAO, MARTIN | COND COSTA MAR | CALLE INGA APT AA17 | | SAN JUAN | PR | 00913 | |
| 631524 | CINDY BAUTISTA CANDELARIO | HC 01 BOX 9174 | | | | LOIZA | PR | 00772 | |
| 90232 | CINDY L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90241 | CINDY ORTIZ RIVERA | ANGELINA MINIER | RR-4 BOX 500 TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 90242 | CINDY ORTIZ RIVERA | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| 90243 | CINDY ORTIZ RIVERA | ORLANDO APONTE | HC 04 BOX 300 | | | BARRANQUITAS | PR | 00794 | |
| 90261 | CINE COOP | PO BOX 368098 | | | | SAN JUAN | PR | 00936-8098 | |
| 631547 | CINE FOTO | 24 CALLE MC KINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 631548 | CINE FOTO | PO BOX 192273 | | | | SAN JUAN | PR | 00916 | |
| 631555 | CINE FOTO INC | 15 PASEO DE DIEGO MILL | | | | SAN JUAN | PR | 00926 | |
| 631554 | CINE FOTO INC | 159 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 631552 | CINE FOTO INC | 225 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 631553 | CINE FOTO INC | 701 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 631550 | CINE FOTO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631551 | CINE FOTO INC | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631562 | CINGULAR WIRELESS | 103 ORTEGON STREET | | | | GUAYNABO | PR | 00966 | |
| 90288 | CINTHIA MOREYMA RODRIGUEZ | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 90289 | CINTHIA MOREYMA RODRIGUEZ | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631585 | CINTRON BEAUTY SUPPLY | LOMAS VERDES | Z23 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 631584 | CINTRON BEAUTY SUPPLY | SECTOR INDUSTRIAL SABANETA | LOTE 18 | | | PONCE | PR | 00731 | |
| 90523 | CINTRON COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90688 | CINTRON FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90828 | CINTRON LANDRON, MARIBEL | POR DERECHO PROPIO | URB. LA ESPERANZA | CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 91263 | CINTRON RIOS, IRAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91367 | CINTRON RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91392 | CINTRON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91393 | CINTRON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91408 | CINTRON RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91422 | CINTRON RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631588 | CINTRON TIRE SERVICE | BM 33 AVE SANTA JUANITA | ESQ ALFA | | | BAYAMON | PR | 00956 | |
| 91785 | CINTYA REY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91787 | CIORAH J. MONTES GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91795 | CIPA / ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 91801 | CIPRIAN MELENDEZ MELENDEZ | LCDO. RUBEN J. LUCENA QUILES | EDIF.ESQUIRE | #2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 91802 | CIPRIAN MELENDEZ MELENDEZ | SRA. OLGA VANESSA LOPEZ | APARTADO 7073 | | | SAN JUAN | PR | 00936 | |
| 631597 | CIRACET CORP | PO BOX 8420 | | | | PONCE | PR | 00732-8420 | |
| 631604 | CIRCULO CUBANO DE PR | PO BOX 363184 | | | | SAN JUAN | PR | 00936 | |
| 91819 | CIRCULO CUBANO DE PR | PO BOX 810409 | | | | CAROLINA | PR | 00981-0409 | |
| 91822 | CIRCULO FRATERNAL SABANENO INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 631614 | CIRILO ANDRES COLON GARCIA | HATO REY PLAZA | APT 21 N | | | SAN JUAN | PR | 00918 | |
| 91897 | CIRINO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91940 | CIRINO RIVERA, LUIS A. | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 91941 | CIRINO RIVERA, LUIS A. | LCDO. SALVADOR F. ROVIRA RODRÍGUEZ, PUERTO RICO ADVOCATES PSC | PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 91969 | CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 91972 | CITIBANK N A | 270 AVE. MUNOZ RIVERA | PISO 6 | | | SAN JUAN | PR | 00918 | |
| 631640 | CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | | 00906 6600 | |
| 631642 | CITIBANK N A | C/O JOSE COLON | PO BOX 364106 | | | SAN JUAN | PR | 00936-4106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631641 | CITIBANK N A | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 91973 | CITIBANK N A | P O BOX 364106 | | | | SAN JUAN | PR | 00936 4106 | |
| 91975 | CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| 91990 | CITY ICE PLANT Y\O LE COGNAC INC | PO BOX 10135 | | | | SAN JUAN | PR | 00908 | |
| 631649 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 91995 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91998 | CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| 91999 | CITY OFFICE SUPPLIES | APARTADO 1669 | | | | BAYAMON | PR | 00960-1669 | |
| 92000 | CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| 92002 | CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 631655 | CITY SIGNS CO INC | VICTORIA INDUSTRIAL PARK | LOTE 5 CALLE 2 | | | CAROLINA | PR | 00986 | |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | | | SAN JUAN | PR | 00918 | |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | | | SAN JUAN | PR | 00919-2037 | |
| 631662 | CIUDADANOS PRO BOSQUE SAN PATRICIO | P O BOX 22570 | | | | SAN JUAN | PR | 00931 | |
| 631664 | CIUDADANOS PRO-ALBERGUE | PO BOX 415 | | | | AGUADILLA | PR | 00605 | |
| 831270 | Civic Research Institute | 4478 U.S Route 27 | P O Box 585 | | | Kingston | NJ | 08528 | |
| 631674 | CL INDUSTRIAL | EL PALMAR | 37 MARGINAL NORTE | | | CAROLINA | PR | 00979 | |
| 631681 | CLARA ALICEA SANCHEZ | HC 2 BOX 6681 | | | | BARRANQUITAS | PR | 00794 | |
| 92070 | CLARA CARRASCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631687 | CLARA COLON SANTINI | PO BOX 109 | | | | PONCE | PR | 00732 | |
| 631700 | CLARA ESTEVES LUCIANO | HC 06 BOX 9519 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631704 | CLARA FILOMENO PARRILLA | PARC SOLEDAD | CALLE G BOX 714 | | | LOIZA | PR | 00772 | |
| 92082 | CLARA I ARRIAGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631735 | CLARA MOJICA RODRIGUEZ | MONTESORIA II | 163 CALLE MARLIN URB MONTE SORIA 2 | | | AGUIRRE | PR | 00704 | |
| 631740 | CLARA REYES VARGAS | 20 PROLONGACION | 202 C 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 92121 | CLARIBEL ABREU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92133 | CLARIBEL CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 631778 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4996 | | | | SALINAS | PR | 00751 | |
| 631779 | CLARIBEL DIAZ SANTIAGO | LOS INDIOS | CALLE PRINCIPAL FINAL | | | SALINAS | PR | 00751 | |
| 631783 | CLARIBEL FIGUEROA SIERRA | COND. JENNY / SANTA ELENA | APT 1112 | | | BAYAMON | PR | 00957 | |
| 92169 | CLARIBEL RIVERA HERNANDEZ Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92170 | CLARIBEL RIVERA HERNANDEZ Y OTROS | IRENE REYEZ DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 92171 | CLARIBEL RIVERA HERNANDEZ Y OTROS | LIC. GALLART PEREZ, JOSE A | 420 AVE. Ponce DE LEÓN | | SUITE 304 | SAN JUAN | PR | 00918 | |
| 92172 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 92173 | CLARIBEL RIVERA HERNANDEZ Y OTROS | RAMON VIÑAS BUESO | VIÑAS LAW OFFICE | SUITE 1503 | 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907-3984 | |
| 831886 | CLARIBEL RIVERA JIMÉNEZ | LCDO. EDGAR VEGA PABÓN | 239 ARTERIAL HOSTOS AVE. | CAPITAL CENTER BUILDING SOUTH TOWER, SUITE 201 | | SAN JUAN | PR | 00918-1477 | |
| 92174 | CLARIBEL RIVERA JIMÉNEZ | | | | | | | | |
| 631813 | CLARIBEL RODRIGUEZ LAMBOY | PO BOX 729 | | | | ROSARIO | PR | 00636 | |
| 631832 | CLARIBELL RIVERA ROMAN | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 631837 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINGUEN | | | SAN JUAN | PR | 00925-2732 | |
| 92196 | CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUENA | | | SAN JUAN | PR | 00925-2732 | |
| 92204 | CLARIMARY ANDINO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631843 | CLARISA GONZALEZ LANDRON | URB SAN DEMETRIO | M 6 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 92225 | CLARISSIA PEREZ OTERO | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835284 | Clarissia Perez-Otero, personally and on behalf of her minor daughter, SCP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 631861 | CLARITZA DE LEON MARRERO | COND VENUS TOWERS | 101 CALLE COSTA RICA | APT 504 | | SAN JUAN | PR | 00917 | |
| 92240 | CLARIVETT SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92241 | CLARIVETT SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92261 | CLARO | PO  BOX 70367 | | | | SAN JUAN | PR | 00936 | |
| 631871 | CLARY CORP OF PR INC | URB CARIBE | 1570 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| 631873 | CLARYDEL RIVERA SANTIAGO | URB VILLA MACHUELO APT D 5 | | | | PONCE | PR | 00731 | |
| 92281 | CLASE 97 ACADEMIA SAGRADO | URB ALTS DE FLAMBOYAN | Z 16 C/ 14 | | | BAYAMON | PR | 00959 | |
| 631911 | CLASSROOM CONNECT INC | 431 MADRID AVE | | | | TORRANCE | CA | 90501 | |
| 92475 | CLAUDETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92482 | CLAUDIA E SOTOMAYOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856154 | CLAUDIA FERNANDEZ | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92486 | CLAUDIA GUERRERO POCHE | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 92505 | CLAUDIA SIERRA PUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92510 | CLAUDIA WEEKS GERMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631938 | CLAUDINA GUERRA GONZALEZ | HC 2 BOX 17147 | | | | RIO GRANDE | PR | 00745 | |
| 92536 | CLAUDIO BERNASCHINA | LCDO. ARNALDO RIVERA SEDA | Edif. Maria Isabel 125 Calle Villa (bajos) Ste. 2 | | | Ponce | PR | 00717 | |
| 770596 | CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 732 | |
| 92816 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 | | | Ponce | PR | 00732 | |
| 92815 | CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 7185 | | | Ponce | PR | 00732-7185 | |
| 836796 | Claudio, Samuel Rodriguez | Otero and Associates | Attn: George Otero Calero | P.O. Box 732 | | Bayamon | PR | 00960 | |
| 631979 | CLAY ARTS | PO BOX 999 | | | | SAN JUAN | PR | 00902 | |
| 93081 | CLEAN AIR CONTRACTORS CORP | P O BOX 3022 | | | | BAYAMON | PR | 00960-3022 | |
| 93090 | Clearnet | Carr. 829 k.m. 7.9 | | | | Bayamón | PR | 00956 | |
| 93091 | Clearnet | RR 8 Box 9672 | | | | Bayamón | PR | 00956 | |
| 631988 | CLEARSKY | SCHRAFFT CENTER ANNEX | 529 MAIN STREET | | | BOSTON | MA | 02129 | |
| 93093 | Clearwater Select Insurance Company | 300 1st Stamford Place | | | | Stamford | CT | 06902 | |
| 93094 | Clearwater Select Insurance Company | Attn: Dennis McGovern, Premiun Tax Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93095 | Clearwater Select Insurance Company | Attn: James Migliorini, President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93096 | Clearwater Select Insurance Company | Attn: Kirk Reicche, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93097 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93098 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93099 | Clearwater Select Insurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford | | | Stamford | CT | 06902 | |
| 93100 | Clearwater Select Insurance Company | Attn: Peter Lovell, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| 632003 | CLEMENTE F MARANGES SANTIEST | COND KINGS COURT | 76 KINGS COURT APT 903 | | | SAN JUAN | PR | 00911 | |
| 93163 | CLEMENTE FUENTES APONTE | LCDO. JUAN A. MÁRQUEZ DÍAZ Y LCDA. CECILIA M. SUAU BADÍA, CO-DEMANDADO. | BUFETE MCCONNELL VALDÉS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93164 | CLEMENTE FUENTES APONTE | LCDO. RUBÉN BONILLA MARTÍNEZ, DEMANDANTE | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 632020 | CLEMENTINA MORALES SANTIAGO | 5-49 ARIZONA | | | | ARROYO | PR | 00714 | |
| 632032 | CLERK US DISTRICT COURT | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 632031 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | | SAN DIEGO | CA | 92101-8900 | |
| 632033 | CLERK US DISTRICT COURT | U S DISTRICT COURT | FEDERAL BUILDING OFFICE 150 | CHARDON AVENUE | | SAN JUAN | PR | 00918 | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 632034 | CLEVELAND CLINIC FLORIDA | PO  BOX  5166 | | | | FT LAUDERDALE | FL | 33310 | |
| 93313 | CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | ATLANTA | PR | 30384 | |
| 93319 | CLEVERBRIDGE AG | BRABANTER STR 5-4 | 50674 | | | COLOGNE | | 58900 | GERMANY |
| 632038 | CLIA LAB PROGRAM | P O BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| 632052 | CLINICA DE FRENOS | 9 CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 632053 | CLINICA DE FRENOS | CALLE CENTRAL ESQ UNO CLAUSELLS | | | | PONCE | PR | 00731 | |
| 856614 | CLINICA DE REHABILITACION NEURO-COGNITIVA | CRUZ MARTINEZ, WILFREDO | 10 AQUAMARINA | VILLA BLANCA | | CAGUAS | PR | 00725-0000 | |
| 93355 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | URB VILLA CLEMENTINA | B 14 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 93357 | CLINICA DE TERAPIA FISICA | EDIF PONCE DE LEON STE 1 | 42 CALLE MATTEI LLUVERAS | | | YAUCO | PR | 00698 | |
| 93363 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| 93364 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93365 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO (CLAVE ENVIO 239) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 93368 | CLINICA DE TERAPIAS PEDIATRICA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632065 | CLINICA MANEJO DEL DOLOR | P O BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 856615 | CLINICA MULTIDICIPLINARIA LIBELULA | CLINICA MULTIDISCIPLINARIA LIBELULA | PO BOX 9053 | | | BAYAMON | PR | 00960-9053 | |
| 632067 | CLINICA OPTOMETRICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 93423 | CLINICA QUIROPRACTICA | URB SANTA CRUZ | 53 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 93436 | CLINICA TERAPEUTICA DEL NORTE | P.O. BOX 1420 | | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 257 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93438 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI, AVE LAS PALMAS BZN 174 | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 93442 | CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | | | | | | | | |
| 93444 | CLINICA TERAPIA FISICA | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 632075 | CLINICA VISUAL | 153 SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632076 | CLINICA VISUAL | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 632080 | CLINICA VISUAL DEL ESTE | P O BOX 8430 | | | | HUMACAO | PR | 00792 | |
| 632081 | CLINICA VISUAL DEL ESTE | PO BOX 141 | | | | HUMACAO | PR | 00792 | |
| 93459 | CLINICA ZAJORI TERAPIA CREATIVA | CUPEY PROFESSIONAL MALL | AVE. SAN CLAUDIO SUITE 324 | | | SAN JUAN | PR | 00926 | |
| 93486 | CLORIAM SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632092 | CLORINDA BARRIENTOS CABEZAS | COND LA MANCHA APT 810 | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 93494 | Cloud Call, inc. | 1595 PEACHTREE PKWY STE 204-337 | | | | CUMMING | GA | 30041-9584 | |
| 838871 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | | FAJARDO | PR | 00738-0204 | |
| 632124 | CLUB ATLETICO DORADO DEL PLATA INC | QUINTAS DE DORADO | J 10 CALLE 10 | | | DORADO | PR | 00646 | |
| 632130 | CLUB BALONCESTO ATENIENSES MANATI | PO BOX 1155 | | | | MANATI | PR | 00674 | |
| 632140 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | PO BOX 379 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632151 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | EDIF A APT 101-356 | | | SAN JUAN | PR | 00923 | |
| 632165 | CLUB DEPORTIVO CAMUY | PO BOX 664 | | | | CAMUY | PR | 00627 | |
| 632168 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | COMUNIDAD LOS DOLORES | P336 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 632171 | CLUB DEPORTIVO DEL OESTE | PO BOX 1337 | | | | CABO ROJO | PR | 00623 | |
| 632179 | CLUB IKEBANA INC | PO BOX 336 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93540 | CLUB PATRIOTAS DE LARES INC | PO BOX 2889 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93542 | CLUB PESC NUESTRA SENORA DEL CARMEN | URB QUINTO CENTENARIO | 808 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 632212 | CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929 | |
| 632215 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | PO BOX 9023207 | | | | SAN JUAN | PR | 00767 | |
| 632221 | CM SERVICES INC Y/O SAMUEL TORRES | 164 CALLE CESAR GONZALEZ S | | | | SAN JUAN | PR | 00918 | |
| 773799 | CMA Architects & Engineers LLC | Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 93567 | CMA ARCHITECTS & ENGINEERS LLP | P O BOX 11490 | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632223 | CMA ARCHITECTS & ENGINEERS LLP | PO BOX 11490 | | | | SAN JUAN | PR | 00922 | |
| 93571 | CMFG Life Insurance Company | 5910 Mineral Point Road | | | | Madison | WI | 53705 | |
| 93572 | CMFG Life Insurance Company | Attn: Daniel Shinnick, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93573 | CMFG Life Insurance Company | Attn: Laurie Carlson, Circulation of Risk | PO Box 391 | | | Madison | WI | 53701 | |
| 93574 | CMFG Life Insurance Company | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 391 | | | Madison | WI | 53701 | |
| 93575 | CMFG Life Insurance Company | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93576 | CMFG Life Insurance Company | Attn: Robert Trunzo, President | PO Box 391 | | | Madison | WI | 53701 | |
| 93577 | CMFG Life Insurance Company | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 391 | | | Madison | WI | 53701 | |
| 93578 | CMFG Life Insurance Company | Attn: Stephen Verhagen, Actuary | PO Box 391 | | | Madison | WI | 53701 | |
| 93579 | CMFG Life Insurance Company | Attn: Thomas Dare, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| 93580 | CMFG Life Insurance Company | Attn: Victor Alamo, Agent for Service of Process | PO Box 391 | | | Madison | WI | 53701 | |
| 93585 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4848 | | | | CAROLINA | PR | 00986 | |
| 632232 | CN COMPUTER CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93605 | CO COOP STA ISABEL | PO BOX 363188 | | | | SAN JUAN | PR | 00902 | |
| 837739 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 838005 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00603 | |
| 838006 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00736 | |
| 632247 | COALICION COMUNITARIA MARALUZ | P O BOX 169 | | | | ARROYO | PR | 00714 | |
| 93618 | COALITION FOR JUVENILE JUSTICE | 1710 RHODE ISLAND AVE | NW 10 TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 837503 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, | 254 MUÑOZ RIVERA AVE., | | | SAN JUAN | PR | 00918 | |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 | |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | | | PONCE | PR | 00717-1250 | |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | | | PONCE | PR | 00732-8162 | |
| 632260 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | CARR  2 SUITE 15 | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632266 | COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 93647 | COBIAN & COBIAN, PSC | PO BOX 36657 | | | | SAN JUAN | PR | 00936-6577 | |
| 93648 | COBIAN & COBIAN, PSC | PO BOX 366577 | | | | SAN JUAN | PR | 00936-6577 | |
| 93649 | COBIAN & COBIAN, PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93702 | COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 93704 | COCINA PUERTORRIQUENA | LEVITTOWN | H 558 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 93705 | COCINA SELECTA INC /DBA/ DELI CUISINE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632291 | CODERCO | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| 632290 | CODERCO | PO BOX 1168 | | | | SABANA GRANDE | PR | 00637 | |
| 632294 | COEDRO S E | PASEO LOS ROBLES | 1015 CALLE JOSE GITANY | | | MAYAGUEZ | PR | 00682-7726 | |
| 831083 | COFINA Agent | Klee, Tuchin, Bogdanoff & Stern LLP | Kenneth Klee, Daniel Bussel, & Jonathan Weiss | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 831084 | COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer | El Centro I, Suite 206 | 500 Muñoz Rivera Avenue | San Juan | PR | 00918 | |
| 831082 | COFINA Agent | Willkie Farr & Gallagher LLP | M Feldman, J Minias, M Seidel, J Dugan | T Mundiya, P Shalhoub, & Antonio Yanez | 787 Seventh Avenue | New York | NY | 10019 | |
| 773882 | COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani, E Winston, D. Salinas, Eric Kay | Kate Scherling, Darren Goldman | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| 773883 | COFINA Senior Bondholders | Reichard & Escalera | Attn: Rafael Escalera, S. Arizmendi, G. Pabón Rico | F. Van Derdys, Carlos Rivera-Ortiz, Zarel Acaba | 255 Ponce de León Avenue, MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 773934 | COFINA Senior Bondholders' Coalition | Attn: Sylvia M. Arizmendi | Reichard & Escalera | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 93794 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 632301 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | BO OBRERO STA | PO BOX 14097 | | | SAN JUAN | PR | 00916 | |
| 93800 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | URB EL MADRIGAL | B 4 CALLE 1 | | | PONCE | PR | 00730 | |
| 632310 | COLE PARMER | 625 EASST BANKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 831278 | Cole Parmer | 625 East Bunker Court | | | | Vernon Hills | IL | 60061 | |
| 632311 | COLE PARMER | PO BOX 48898 | | | | NILES | IL | 60714 | |
| 632316 | COLEGIO AMARILEEN | VALLE ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 93861 | COLEGIO CATOLICO NOTRE DAME | PO BOX 541 | | | | CAGUAS | PR | 00726 | |
| 93862 | COLEGIO CATOLICO NOTRE DAME | PO BOX 967 | | | | CAGUAS | PR | 00726 | |
| 93868 | COLEGIO CUPEYVILLE | PO BOX 20483 | | | | SAN JUAN | PR | 00928-0483 | |
| 632329 | COLEGIO DE AGRONOMOS DE PR | URB ROOSEVELT | CALLE ISMAEL COLON Y ANTOLIN | | | SAN JUAN | PR | 00936 | |
| 632336 | COLEGIO DE CPA DE PR | PO BOX 71352 | | | | SAN JUAN | PR | 00936 | |
| 93878 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | URB EL CEREZAL | 1628 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632337 | COLEGIO DE INGENIEROS Y AGRIMENSORES | P O BOX 141581 | | | | ARECIBO | PR | 00614-1581 | |
| 632338 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936 | |
| 856616 | COLEGIO DE MAESTROS Y OFIC. PLOMEROS | Fuentes, Rafael | Urb. santa Elena Calle G BB-12 | | | Bayamon | PR | 00957-0000 | |
| 93890 | COLEGIO DE TRABAJADORES SOCIALES | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93893 | COLEGIO DEL CARMEN | PO BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| 856617 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | CALLE EUGENIO MARIA DE HOSTOS #175 | | | ARECIBO | PR | 00612 | |
| 856158 | COLEGIO EDUCATIVO TEC. INDUSTRIAL (CETI COLLEGE) INC. | LOPEZ RIVERA, NILSA | PO BOX 2824 | | | ARECIBO | PR | 00613 | |
| 93901 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | PO BOX 570 | | | | SANTA ISABEL | PR | 00757 | |
| 632355 | COLEGIO LA LUZ | HC 01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| 632360 | COLEGIO LA SAGRADA FAMILIA | BAYAMON  GARDENS STATION | PO BOX 4153 | | | BAYAMON | PR | 00958 | |
| 632361 | COLEGIO LOURDES | 87 CALLE MAYAGUEZ | PO BOX 847 | | | SAN JUAN | PR | 00919 | |
| 93919 | COLEGIO MERCEDES SAN JUDAS TADEO | P O BOX 7046 | | | | PONCE | PR | 00732-7046 | |
| 632366 | COLEGIO MOCANO | URB MONSERRATE | F 28  CALLE 4 | | | MOCA | PR | 00676 | |
| 770989 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00927 | |
| 93931 | COLEGIO NUESTRA SENORA DE BELEN | P O BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| 93934 | COLEGIO NUESTRA SENORA DE LA MERCED | EXT MORELL CAMPOS | 176 CALLE LUCIA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 93935 | COLEGIO NUESTRA SENORA DE LA MERCED | P O BOX 36-4048 | | | | SAN JUAN | PR | 00936-4048 | |
| 93938 | COLEGIO NUESTRA SENORA DE LOURDES | P O BOX 29193 | | | | SAN JUAN | PR | 00929-0193 | |
| 93939 | COLEGIO NUESTRA SENORA DE LOURDES | URB CONTRY CLUB | 1050 CALLE DEMETRIO O'DALY | | | SAN JUAN | PR | 00924 | |
| 838881 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | | HATILLO | PR | 00659 | |
| 93941 | COLEGIO NUESTRA SENORA DEL CARMEN | P O BOX 1033 | | | | VILLALBA | PR | 00766 | |
| 93942 | COLEGIO NUESTRA SENORA DEL CARMEN | PO BOX 1389 | | | | RIO GRANDE | PR | 00745 | |
| 93943 | COLEGIO NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | | SAN JUAN | PR | 00926 | |
| 632371 | COLEGIO NUESTRA SENORA DEL PILAR | PO BOX 1615 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93947 | COLEGIO PADRE BERRIOS CORP | PO BOX 7717 | | | | SAN JUAN | PR | 00916 | |
| 93952 | COLEGIO PUERTORRIQUENO MARINEL | URB LEVITTOWN 7MA SECCION HG 64 CALLE JOSE M SWARTHKOFF | | | | TOA BAJA | PR | 00949 | |
| 856618 | COLEGIO REGIONAL BAYAMON | Industrial Minillas 170 | Carr. 174 | | | Bayamon | PR | 00959-1919 | |
| 93953 | COLEGIO REGIONAL BAYAMON | | | | | | | | |
| 93955 | COLEGIO ROSA BELL | TORRINAR | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 93956 | COLEGIO ROSA BELL | URB TORRIMAR | CALLE OVIEDO #42 | | | GUAYNABO | PR | 00966 | |
| 93959 | COLEGIO SAN AGUSTIN | BOX 4263 | | | | BAYAMON | PR | 00958 | |
| 93960 | COLEGIO SAN AGUSTIN | P O BOX 9024078 | | | | SAN JUAN | PR | 00902 | |
| 632389 | COLEGIO SAN ANTONIO | PO BOX 21350 | | | | SAN JUAN | PR | 00928 | |
| 93964 | COLEGIO SAN GABRIEL | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 632392 | COLEGIO SAN JOSE | PO BOX 21300 | | | | SAN JUAN | PR | 00928 1300 | |
| 632393 | COLEGIO SAN JOSE | PO BOX 812 | | | | AIBONITO | PR | 00705 | |
| 93969 | COLEGIO SAN JOSE DE CAMUY | PO BOX 435 | | | | CAMUY | PR | 00627 | |
| 93973 | COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 838886 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | | TRUJILLO ALTO | PR | 00976 | |
| 632407 | COLEGIO SANTA TERESITA | BOX 5566 | | | | PONCE | PR | 00733 | |
| 632416 | COLEGIO UNIV DE JUSTICIA CRIMINAL DE P R | HC 2 BOX 12000 | | | | GURABO | PR | 00778 | |
| 93984 | COLEGIO UNIVERSITARIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 632424 | COLGATE PALMOLIVE DE PR INC | PO BOX 540 | | | | GUAYAMA | PR | 00785 | |
| 94060 | COLLADO LEON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632431 | COLLAZO & COLLAZO | 51 CALLE DEGETAU BOX 1589 | | | | JUANA DIAZ | PR | 00795 | |
| 632433 | COLLAZO & SOUTHEN AIR CORP | PLAYA PONCE | 10 AVE HOSTOS | | | PONCE | PR | 00734 | |
| 94151 | COLLAZO & SOUTHEN AIR CORP. | Ave.Hostos10  Playa Ponce | | | | Ponce | PR | 00734-0000 | |
| 94431 | COLLAZO FERNANDEZ, JAVISH | POR DERECHO PROPIO | URV. VILLA AURORA | CALLE 3 | D-19 | CATANO | PR | 00962 | |
| 94486 | COLLAZO GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94506 | COLLAZO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632437 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANA | | | | UTUADO | PR | 00641 | |
| 94586 | COLLAZO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94762 | COLLAZO ORTIZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94773 | COLLAZO ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 94822 | COLLAZO PEREZ, JULIO | LCDO. JOSÉ E. CARRERAS | LCDO. JOSÉ E. CARRERAS ROVIRA | 352 CALLE DEL PARQUE | PRIMER PISO | SAN JUAN | PR | 00912 | |
| 94823 | COLLAZO PÉREZ, JULIO | LCDO. MANUEL E. FUSTER MARTÍNEZ | LCDO. MANUEL E. FUSTER MARTÍNEZ | APARTADO 1464 | | GUAYAMA | PR | 00785 | |
| 94851 | COLLAZO QUINTANA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 94852 | COLLAZO QUINTANA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 94902 | COLLAZO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855740 | Collazo, Emmanuel Rodríguez | c/o Miguel Ángel Serrano-Urdaz | P.O. Box 1915 | | | Guayama | PR | 00785 | |
| 95355 | COLLECTA CORPORATION | 89 DE DIEGO, SUITE 105 | PMB 719 | | | SAN JUAN | PR | 00927-6370 | |
| 632447 | COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698 | | | | CHICAGO | IL | 60694-1698 | |
| 632453 | COLLORES GULF STATION | HC 02  BOX 8251 | | | | JAYUYA | PR | 00664 | |
| 632454 | COLLORES GULF STATION | HC 2 BOX 5250 | | | | JAYUYA | PR | 00664 | |
| 632455 | COLMADO BAR EL CACULITO | URB LAS FLORES A-12 | | | | AIBONITO | PR | 00705 | |
| 632479 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | | | | SALINAS | PR | 00751 | |
| 632481 | COLMADO LOS SOCIOS | EXT STA ROSA | 86 BDA ESPERANZA | | | GUANICA | PR | 00653 | |
| 95390 | COLMADO RIVERA | URB REXVILLE | K 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 632496 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4178 | | | ISABELA | PR | 00662 | |
| 856620 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | CALLE VEINTICINCO DE JULIO # 85 | | | SABANA GRANDE | PR | 00637 | |
| 856159 | COLMADO, CAFETERÍA & DULCERÍA LUGO, INC. | RUIZ NAZARIO, ROSAILEEN | P.O.BOX 1002 | | | SABANA GRANDE | PR | 00637 | |
| 835344 | Colmenero, Ana T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632503 | COLOMA M RIOS RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 95465 | COLOMBUS SECURITY GUARD INC | URB SAGRADO CORAZON | 384 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 95599 | COLON ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95761 | COLON APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95823 | COLON ARROYO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95829 | COLÓN ARROYO, EDGAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 95830 | COLÓN ARROYO, EDGAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 632510 | COLON AUTO SERVICE | ROYAL TOWN | B 8 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 632511 | COLON AUTO SERVICE | URB ROYAL TOWN | B 8  CALLE 13 | | | BAYAMON | PR | 00956 | |
| 96014 | COLON BERNARDI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96032 | COLON BERRIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96176 | COLON BUS LINE | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96177 | COLON BUS LINE | HC 73 BOX 6028 | | | | NARANJITO | PR | 00719 | |
| 632513 | COLON BUS LINE | OFICINA DE SUPERINTENDENTE ESCUELAS | BOX 6 | | | YABUCOA | PR | 00767 | |
| 96226 | COLÓN CANALES, NORBERTO | LCDO. FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | Bayamón | PR | 00960 | |
| 96284 | COLON CARTAGENA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96391 | COLON CLASS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96393 | COLON CLASS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96437 | COLON COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96462 | COLON COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96463 | COLON COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96513 | COLÓN COLÓN, HÉCTOR E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 96514 | COLÓN COLÓN, HÉCTOR E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 96534 | COLON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96535 | COLON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96536 | COLON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96543 | COLON COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96544 | COLON COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96558 | COLON COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96559 | COLON COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96560 | COLON COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96810 | COLON CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96850 | COLON CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96873 | COLON CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96875 | COLON CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96876 | COLON CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96995 | COLON DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96998 | COLÓN DE JESÚS, JOSÉ C. | POR DERECHO PROPIO | URB. LADERAS DE | SAN JUAN | COBANA 27 | SAN JUAN | PR | 00926 | |
| 97141 | COLON DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97161 | COLÓN DÍAZ, MARÍA DEL C. | LCDO. WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 97343 | COLON FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97347 | COLON FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97365 | COLÓN FIGUEROA, GLENDA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 | AVE. LUIS VIGOREAUX 1353 | | GUAYNABO | PR | 00966-2715 | |
| 97366 | COLÓN FIGUEROA, GLENDA | LCDA. MARÍA C. CARTAGENA CANCEL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 97367 | COLÓN FIGUEROA, GLENDA | LCDO. JUAN R. DÁVILA DÍAZ | 134 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 97463 | COLON FUENTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97522 | COLON GARCÍA, JAVIER | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97523 | COLON GARCÍA, JAVIER | HUMBERTO RIVERA TORRES | AAPARTADO 9035 | | | Ponce | PR | 00732-9035 | |
| 97524 | COLON GARCÍA, JAVIER | JOSÉ HÉCTOR VIVAS | APARTADO 330951 | | | Ponce | PR | 00733-0951 | |
| 97525 | COLON GARCÍA, JAVIER | JOSÉ R. GOYCO AMADOR | 2116 AVE. LAS AMÉRICAS | | | Ponce | PR | 00017-0722 | |
| 97526 | COLON GARCÍA, JAVIER | SAMUEL TORRES CORTÉS | PO BOX 335072 | | | Ponce | PR | 00733-5072 | |
| 97611 | COLON GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97685 | COLON GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97756 | COLON GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97828 | COLON GUZMAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97839 | COLON HERNANDEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97862 | COLON HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97879 | COLON HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97880 | COLON HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97887 | COLON HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98006 | COLON LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98208 | COLON LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98317 | COLÓN MALDONADO, CARMEN | LCDO. HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | GUAYAMA | PR | 00785 | |
| 98318 | COLÓN MALDONADO, CARMEN | LCDO. JUAN C. MARTÍN MELÉNDEZ | LCDO. JUAN C. MARTÍN MELÉNDEZ | PO BOX 809 | | GUAYAMA | PR | 00785 | |
| 98319 | COLÓN MALDONADO, CARMEN | LCDO. RICARDO PASCUAL VILLARONGA | LCDO. RICARDO PASCUAL VILLARONGA | PMB 479 | 1353 AVE. LUIS VIGOREAUX (CARR.#19) | GUAYNABO | PR | 00966 | |
| 98350 | COLON MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98463 | COLON MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98513 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98514 | COLON MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98560 | COLON MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99007 | COLON MORENO RAUL V AC-ELA | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 99008 | COLON MORENO RAUL V AC-ELA | NILDA RAMON APONTE | PMB 462 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | INST 1000 2I CELDA 112 PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 836468 | Colon Ocasio, Efrain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99316 | COLON ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99383 | COLON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99384 | COLON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99385 | COLON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99386 | COLON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99387 | COLON ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99391 | COLÓN ORTIZ, JOSÉ A. | LIC. JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| 99402 | COLON ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 99422 | COLON ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99423 | COLON ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99424 | COLON ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99549 | COLON OTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99684 | COLON PEREIRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99741 | COLON PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99744 | COLON PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99745 | COLON PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99746 | COLON PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99753 | COLON PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99754 | COLON PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99971 | COLON RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99991 | COLON RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100117 | COLON RIVERA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100135 | COLON RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100173 | COLON RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100220 | COLON RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100221 | COLON RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100231 | COLON RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100232 | COLON RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100253 | COLON RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100254 | COLON RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100255 | COLON RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100286 | COLON RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100291 | COLON RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100296 | COLON RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100299 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100300 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100301 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100302 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100303 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100304 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100305 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100306 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100307 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100308 | COLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100329 | COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100330 | COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100331 | COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100332 | COLON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100378 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100379 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100380 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100381 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100382 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100383 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100384 | COLON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100483 | COLÓN RIVERA, RAÚL | LCDO. MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 100484 | COLÓN RIVERA, RAÚL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 100631 | COLON RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100729 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100731 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100733 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100734 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100735 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100736 | COLON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100839 | COLON RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101032 | COLON ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101203 | COLON SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101205 | COLÓN SÁNCHEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 101206 | COLÓN SÁNCHEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 101385 | COLON SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101408 | COLON SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101480 | COLON SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101593 | COLON SERRANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101668 | COLON SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101740 | COLON SUAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101799 | COLON TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101832 | COLON TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101853 | COLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101854 | COLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101855 | COLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101856 | COLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101857 | COLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101868 | COLON TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101876 | COLON TORRES, LEIDA | COLON TORRES LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS | 1693 CALLE PURUS | SAN JUAN | PR | 00926 | |
| 101888 | COLON TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101889 | COLON TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101890 | COLON TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101938 | COLON TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102025 | COLÓN VARGAS, EDWIN Y OTROS, REPS. POR SINDICATO DE BOMBEROS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | |
| 102130 | COLON VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102193 | COLON VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102214 | COLON VELAZQUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102229 | COLON VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834109 | Colon Velez, Janice Vanesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102383 | COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102384 | COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834357 | Colon, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834357 | Colon, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102407 | COLÓN, QUIÑONES, FRANCISCO | | | | | | | | |
| 102443 | COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | | CAGUAS | PR | 00726-6630 | |
| 102447 | Colonial Life And Accident Insurance | 1200 Colonial Life Blvd | | | | Columbia | SC | 29210-7670 | |
| 102448 | Colonial Life And Accident Insurance Company | Attn: Jose Rosario Rosado, Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102449 | Colonial Life And Accident Insurance Company | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102450 | Colonial Life And Accident Insurance Company | Attn: Randy Horn, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102451 | Colonial Life And Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102452 | Colonial Life And Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102453 | Colonial Life And Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 102456 | Colonial Penn Life Insurance Company | 399 Market Street | | | | Philadelphia | PA | 19181 | |
| 102457 | Colonial Penn Life Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102458 | Colonial Penn Life Insurance Company | Attn: karl Kindig, Vice President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102459 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102460 | Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102462 | Colonial Penn Life Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102463 | Colonial Penn Life Insurance Company | Attn: William Shea, President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102464 | Colonial Penn Life Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 102465 | Colonial Surety Company | 123 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| 102466 | Colonial Surety Company | Attn: Audie Murphy, Circulation of Risk | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102467 | Colonial Surety Company | Attn: Audie Murphy, Consumer Complaint Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102468 | Colonial Surety Company | Attn: Audie Murphy, Premiun Tax Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102469 | Colonial Surety Company | Attn: Audie Murphy, Regulatory Compliance Government | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102470 | Colonial Surety Company | Attn: Wayne Nunziata, President | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102471 | Colonial Surety Company | c/o The Prentice Hall Corporation System of Puerto Rico, Inc., Agent for Service of Process | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| 102491 | COLOR IMAGES | P O BOX 56264 | | | | HOUSTON | TX | 77256 | |
| 102495 | Colorado Bankers Life Insurance Company | 2327 Englert Drive | | | | Durham | NC | 27713 | |
| 102496 | Colorado Bankers Life Insurance Company | Attn: Patricia Wells, Vice President | 5990 Greenwood Plaza Boulevard Suite 325 | | | Greenwood Village | CO | 80111 | |
| 102509 | COLORADO PINERO & VELEZ C S P | HOME MORTGAGE PLAZA | 268 PONCE DE LEON SUITE 1403 | | | SAN JUAN | PR | 00918 | |
| 102528 | Columbia Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 102529 | Columbia Casualty Company | Attn: Stephen Wright, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102530 | Columbia Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 102531 | Columbia Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 856621 | COLUMBIA COLLEGE | DE JORGE, ALEX | CARR. 183 KM 1.7 | BO. TOMAS DE CASTRO | | CAGUAS | PR | 00727 | |
| 856160 | COLUMBIA COLLEGE | DE JORGE, ALEX | P.O. BOX 8517 | | | CAGUAS | PR | 00726 | |
| 102532 | COLUMBIA COLLEGE | | | | | | | | |
| 632546 | COLUMBIA UNIVERSAL LIFE INS CO | 11044 RESARCH BOULEVARD | BUILDING A 5TH FLOOR | | | AUSTIN | TX | 78759 | |
| 102539 | COLUMBUS COLLEGE | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102542 | COLUMBUS NETWORKS PUERTO RICO, INC. | City View Plaza, Suite 515 #48 Carr. 165 | Km. 1.2 | | | SAN JUAN | PR | 00936-4225 | |
| 102543 | COLUMBUS NETWORKS PUERTO RICO, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 102552 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 5 BOX 13636 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 632558 | COM ESP PERMANENTE SISTEMAS DE RETIRO | FERNANDEZ JUNCOS STA. | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| 102556 | COM EST ELEC Y/O FRANCHESKA ORTIZ BONNET | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 102558 | COM ESTATAL ELECCIONES/FRANCHESKA E | ORTIZ BONNET | PO BOX 195552 | | | SAN JUAN | PR | 00919-5552 | |
| 632561 | COM HERMANOS GONZALEZ | BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 102560 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RESIDENCIAL DR. VICTOR BERRIOS | EDIF 11 APTO. 82 | | | YABUCOA | PR | 00767 | |
| 632574 | COM2WIRELESS | 1265 AMERICO MIRANDA LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 102610 | Combined Insurance Company of America | 8750 Bryn Mawr Avenue | | | | Chicago | IL | 60631 | |
| 102611 | Combined Insurance Company of America | Attn: Douglas Wendt, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 856161 | COMEDEX | | | | | | | | |
| 102622 | COMERCIAL BERRIOS INC | APARTADO 1824 | | | | CIDRA | PR | 00639 | |
| 102623 | COMERCIAL BERRIOS INC | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 102634 | COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | | AĐASCO , | PR | 00610-0000 | |
| 102636 | COMERCIAL GONZALEZ VEGA | BOX 174 | | | | ANASCO P R | PR | 00610-0000 | |
| 102637 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| 102638 | COMERCIAL GONZALEZ VEGA | PO BOX 1275 AVE DESVIO SUR | | | | AGUADA | PR | 00602-1275 | |
| 770990 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| 102639 | COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610-0174 | |
| 632613 | COMERCIAL HITO CARDONA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 102647 | COMERCIAL JUAN DIAZ | BO 400TAS CARR 185 KM 15.8 | | | | JUNCOS | PR | 00777 | |
| 102650 | COMERCIAL LOS CUNADOS | PO BOX 1743 | | | | LARES | PR | 00669 | |
| 632628 | COMERCIAL MARRERO | BO BARAONA CARR 633 KM 4 H3 | | | | MOROVIS | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632627 | COMERCIAL MARRERO | PARC BARAHONA | 106 CALLE ILUMINADO RIVERA | | | MOROVIS | PR | 00687 | |
| 102654 | COMERCIAL MENDOZA | 12000 JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102655 | COMERCIAL MENDOZA | 203 AVE. DE DIEGO | | | | SAN JUAN | PR | 00928-0000 | |
| 102656 | COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102658 | COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| 102657 | COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| 102660 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIDERO | | | | CAYEY | PR | 00736-5574 | |
| 102661 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAMUY | PR | 00627 | |
| 102662 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| 102663 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 203 AVE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 102664 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 102665 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102667 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736 5574 | |
| 102668 | COMERCIAL MENDOZA INC | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| 102669 | COMERCIAL MENDOZA INC | PO BOX 373430 | | | | CAYEY | PR | 00737 | |
| 102670 | COMERCIAL MENDOZA INC | URB SAN FRANCISCO | 203 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 632631 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | PO BOX 13 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 632634 | COMERCIAL PASCUAL INC | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 102676 | COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |
| 632638 | COMERCIAL ROBERTO RIVERA | 217 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 632641 | COMERCIAL SABANERO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 632647 | COMERCIAL SOLA DEL LLANO | BO CAMASEYES | HC 1 BOX 12607 | | | AGUADILLA | PR | 00603-9325 | |
| 102680 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| 632648 | COMERCIAL SOLA DEL LLANO | HC 1 BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 102681 | COMERCIAL SOLA DEL LLANO | HC 9 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 632656 | COMERCIAL YAHUECAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632657 | COMERCIAL YAMIL | BO PECHE BOCA APT 642 | | | | BARCELONETA | PR | 00617 | |
| 632661 | COMERCIO CASH & CARRY | 41 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 632663 | COMERIO MEDICAL CENTER | BOX 1103 | | | | COMERIO | PR | 00782 | |
| 856162 | COMISION APELATIVA DE SERVICIO PUBLICO | | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| 856163 | COMISIÓN DE DESARROLLO COOPERATIVO | | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 102708 | COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 632677 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9024198 | | | | SAN JUAN | PR | 00902-4198 | |
| 102711 | COMISION INDUSTRIALY/O WILFREDO CORREA | MALDONADO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 102714 | COMISIONADO DE SEGUROS DE PR | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 102720 | COMITE CABORROJENOS PRO SALUD Y AMBIENTE | PO BOX 1789 | | | | CABO ROJO | PR | 00623-1789 | |
| 632684 | COMITE CIVICO LOS FILTROS INC | PO BOX 2401 | | | | GUAYNABO | PR | 00970 | |
| 102727 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | LCDO. MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| 102730 | Comité de Internos y Residentes - Capítulo de PR Inc. | | | | | | | | |
| 632693 | COMITE DE PATRONOS DEL SERVICIO EMPLEO | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 102735 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 102744 | COMITE ORGANIZACIONES SINDICALES | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 102750 | COMITE PRO DESARROLLO DE MAUNABO | PO BOX 1411 | | | | MAUNABO | PR | 00707 | |
| 632722 | COMMERCE CLEARING HOUSE INC | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| 632723 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CHICAGO | IL | 60680 | |
| 102762 | COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 | |
| 632733 | COMMERCIAL GRAPHIC PRINTERS | P O  BOX  10755 | | | | SAN JUAN | PR | 00920 | |
| 102766 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632734 | COMMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988-0000 | |
| 102767 | COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| 102772 | COMMERCIAL RENE TORRES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 102773 | COMMERCIAL RENE TORRES | PO BOX 7221 | | | | PONCE | PR | 00732-7221 | |
| 632739 | COMMERCIAL SECURITY GUARD INC | PO BOX 5275 | | | | SAN JUAN | PR | 00906 | |
| 632741 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 1101 17 TH STREET NW SUITE 803 | | | | WASHINGTON | DE | 20036 | |
| 632744 | COMMOLOCO INC | C/O JOSE L DAVILA | PO BOX 363769 | | | SAN JUAN | PR | 00936-3769 | |
| 102783 | Commonwealth Land Title Insurance | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 102784 | Commonwealth Land Title Insurance Company | Attn: jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102785 | Commonwealth Land Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102786 | Commonwealth Land Title Insurance Company | Attn: Pamela Beckner, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102787 | Commonwealth Land Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102788 | Commonwealth Land Title Insurance Company | c/o Fidelity National Title Group of Pueto Rico, Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102789 | Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102790 | Commonwealth Land Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 102792 | Commonwealth Risk Transfer I.I. | 530 Avnue De La Cnsttucin | | | | San Juan | PR | 00901-2304 | |
| 102799 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | Edif. Mercantil Plaza 2 | Ste. 506 Ave. Ponce de León | | San Juan | PR | 00918-1609 | |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | | | SAN JUAN | PR | 00927-3907 | |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | | | SAN JUAN | PR | 00936-2526 | |
| 102819 | COMMUNITY HEALTH CENTER | 500 ALBANY AVE | | | | HARTFORD | CT | 06120 | |
| 102820 | COMMUNITY HEALTH CENTER | CALLE MORSE ESQ VALENTINA | | | | ARROYO | PR | 00714 | |
| 102821 | COMMUNITY HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632760 | COMMUNITY LEARNING CENTER | URB FLORAL PARK | 2000 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 632763 | COMMUNITY RESEARCH ASSOCIATES | 4401 FORD AVE SUITE 600 | | | | ALEXANDRIA | PR | 22302 | |
| 102832 | COMP PARA EL DES INT PEN DE CANTERA | P O BOX 7187 | | | | SAN JUAN | PR | 00916-7187 | |
| 102834 | COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 632772 | COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | | 00676 | |
| 632773 | COMPA#IA DE FOMENTO INDUSTRIAL | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 632775 | COMPACT DISC TECHNOLOGIES | 421 MU OZ RIVERA | B6 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 102842 | COMPADIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102843 | COMPADIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102844 | COMPADIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 839032 | COMPADIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 102847 | COMPADIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| 102848 | COMPADIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| 102849 | COMPADIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| 102851 | COMPADIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102853 | COMPANEROS OCPR-FONDO ESPECIAL | | | | | | | | |
| 102859 | COMPANIA DE COMERCIO EXPORTACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102861 | COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 856164 | COMPAÑÍA DE COMERCIO Y EXPORTACIÓN-PINONES | | | | | | | | |
| 856165 | COMPAÑÍA DE COMERCIO Y EXPORTACIÓN-PONCE | | | | | | | | |
| 102865 | COMPANIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102866 | COMPANIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102867 | COMPANIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| 102868 | COMPANIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102869 | COMPANIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 838814 | COMPAÑÍA DE FOMENTO INDUSTRIAL | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 838325 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 301 Cll Soldado Rafael Lamar Guerra | | | | SAN JUAN | PR | 00918 | |
| 838328 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | | | SAN JUAN | PR | 00908 | |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 102873 | COMPANIA DE PARQUES NACIONALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102872 | COMPANIA DE PARQUES NACIONALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 102874 | COMPANIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627 | |
| 102875 | COMPANIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627 | |
| 102876 | COMPANIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 102877 | COMPANIA DE PARQUES NACIONALES | P O BOX 9022089 | | | | SAN JUAN | PR | 00918-2089 | |
| 102878 | COMPANIA DE PARQUES NACIONALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102879 | COMPANIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936 | |
| 102881 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 102882 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102883 | COMPAÑÍA DE PARQUES NACIONALES | LCDO. RUBÉN T. NIGALIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 102885 | COMPANIA DE PARQUES NACIONALES DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102884 | COMPANIA DE PARQUES NACIONALES DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 838888 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 102892 | COMPANIA DE TURISMO DE PR | A/C BANCO POPULAR | A/C AREA DEL TESORO | | | DEPTO DE HACIENDA. | PR | 00636 | |
| 102893 | COMPANIA DE TURISMO DE PR | P.O. BOX 9023960 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 102895 | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 902396475 | | | | SAN JUAN | PR | 00902-3960 | |
| 102897 | COMPANIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856166 | COMPANIA PARA EL DESARROLLO INTEGRAL PENINSULA. CANTERA | | Box 7187 | | | San Juan | PR | 00916-7187 | |
| 770992 | COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 102903 | COMPANIA TRES RIOS INC | EDIF TRES RIOS STE 300 | 27 AVE JORGE GONZALEZ GUISTI | | | GUAYNABO | PR | 00968 | |
| 632779 | COMPAQ COMPUTER CARIBBEAN INC | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 856167 | COMPARECENCIA AL TRIBUNAL | | | | | | | | |
| 102910 | COMPASS LEARNING | CALLE CALAF #400 | SUITE 288 | | | SAN JUAN | PR | 00918 | |
| 102911 | COMPASS LEARNING | PO BOX 360694 | | | | SAN JUAN | PR | 00936-0694 | |
| 857043 | COMPASS LEARNING | The Prentice-Hall Corp Sys, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 857044 | COMPASS LEARNING | The Prentice-Hall Corporation System, Puerto Rico, Inc. | FGR Corporate Services, Inc., Oriental Cener | Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | |
| 632781 | COMPLEJO CORRECIONAL DE GUAYAMA | JOSE L TORRES RAMOS | AREA DE INSTITUCION 945 | CALL BOX 10005 | | GUAYAMA | PR | 00785 | |
| 102932 | COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | | DORAL | FL | 33122-1509 | |
| 102933 | COMPRAS EXPRESS INC | 8117NW 33RD STREET | | | | MIAMI | FL | 33122-1005 | |
| 102934 | COMPRAS EXPRESS INC | | | | | | | | |
| 632790 | COMPRESORES & EQUIPO INC | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0083 | |
| 632793 | COMPRESORES Y EQUIPOS | PO BOX 192012 | | | | SAN JUAN | PR | 00919-2012 | |
| 102948 | COMPU AUTO | PO BOX 11668 | | | | MANATI | PR | 00674 | |
| 102949 | COMPU AUTO | RR 01 BOX 11668 | | | | MANATI | PR | 00674 | |
| 102950 | COMPU CLERK, INC | 350 AVE CHARDON STE 1238 | | | | SAN JUAN | PR | 00918-2154 | |
| 102951 | COMPU CLERK, INC | P O BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102957 | COMPU MAILING SYSTEMS INC | PO BOX 3985 | | | | SAN JUAN | PR | 00936 | |
| 102961 | COMPU SIGNS INC | LEVITTWON | AA 80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| 632803 | COMPU SIGNS INC | LEVITTWON | 2679 AVE BOULEVARD | | | TOA BAJA | PR | 00949-0000 | |
| 102965 | COMPU TRAINING, INC. | 281 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 102966 | COMPU TRAINING, INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 102967 | COMPU TRAINING, INC. | PMB 308 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 632812 | COMPUSERVE INC | DEPTO  L-742 | | | | COLUMBUS | OH | 43268 | |
| 632814 | COMPUSERVICE | P O  BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 632824 | COMPUTEK OFFICE MACHINE | PO BOX 361808 | | | | SAN JUAN | PR | 00936 | |
| 632829 | COMPUTER ART & PRINT | 113 ALMIRANTE PINZON | | | | SAN JUAN | PR | 00918 | |
| 632830 | COMPUTER ART & PRINT | URB EL VEDADO | 113 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 632831 | COMPUTER ASSOCIATES | 530 AVE PONCE DE LEON | SUITE 248 | | | SAN JUAN | PR | 00901-2304 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 276 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102986 | COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| 102987 | COMPUTER ASSOCIATES | WESTERN BANK PLAZA | 268 MUNOZ RIVERA SUITE 807 | | | SAN JUAN | PR | 00918 | |
| 102988 | COMPUTER ASSOCIATES | | | | | | | | |
| 102990 | COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 102993 | COMPUTER BOOK & MAGAZINE | 264 A AVE PINERO  ALTOS | | | | SAN JUAN | PR | 00927 | |
| 632832 | COMPUTER BOOK & MAGAZINE | UNIVERSITY GARDENS | 908 GEORGETOWN STREET | | | SAN JUAN | PR | 00927 | |
| 632834 | COMPUTER CARE CENTER | 1800 LEVITTOWN BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 632833 | COMPUTER CARE CENTER | PO BOX 51473 | | | | TOA BAJA | PR | 00950-1473 | |
| 103001 | COMPUTER CONTROLLED CARS | BO ALGARROBO | 2 CARRETERA 4110 | | | VEGA BAJA | PR | 00693 | |
| 632840 | COMPUTER EDUCATIONAL SERVICES | PO BOX 934 | | | | DORADO | PR | 00646 | |
| 103007 | COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | | BAYAMON | PR | 00956 | |
| 103013 | COMPUTER HOUSE INC | 1174 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00920 | |
| 103014 | COMPUTER HOUSE INC | 1575 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103015 | COMPUTER HOUSE INC | 1577 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00920 | |
| 770993 | COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 632844 | COMPUTER INN | 145 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 103019 | COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| 103021 | COMPUTER LEARNING CENTER DBA EUROBANK | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103024 | COMPUTER LEARNING CENTERS, INC. | 3009 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7008 | |
| 103025 | COMPUTER LEARNING CENTERS, INC. | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 103026 | COMPUTER LEARNING CENTERS, INC. | SUMMIT BLD BOX 3, SUITE 206, | CALLE AMARILLO #1738 | | | SAN JUAN | PR | 00926 | |
| 103028 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 103027 | COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 103030 | COMPUTER LINK | PO BOX 193724 | | | | HATO REY | PR | 00919-3724 | |
| 103032 | COMPUTER NETWORK SYSTEMS CORP | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | | SAN JUAN | PR | 00917 | |
| 103034 | COMPUTER NETWORK SYSTEMS CORP | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103035 | COMPUTER NETWORK SYSTEMS CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 103036 | COMPUTER NETWORK SYSTEMS CORP | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103037 | COMPUTER NETWORK SYSTEMS CORP | Y SCOTIABANK TOWER DE PUERTO RICO | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | SAN JUAN | PR | 00917 | |
| 103038 | COMPUTER NETWORK SYSTEMS CORP DBA | COMPUTERLINK | COND ALTAGRACIA 262 URUGUAY STE C2 | | | SAN JUAN | PR | 00917 | |
| 103039 | COMPUTER NETWORK SYSTEMS CORP DBA | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 103040 | COMPUTER NETWORK SYSTEMS CORP DBA | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 632853 | COMPUTER PRO INSTITUTE | AVENIDA DE DIEGO | SUITE 121 PLAZA SAN FRANCISCO | | | SAN JUAN | PR | 00926-5636 | |
| 632856 | COMPUTER PRODUCTS SERV | URB PUERTO NUEVO | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 632859 | COMPUTER PROFESSIONAL | 109 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 103051 | COMPUTER SERV AND SUPPORT INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632862 | COMPUTER SERVICES | URB OASIS GARDEN | B 11 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 103055 | COMPUTER SERVICES & SUPPORT, INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632866 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00921 | |
| 632864 | COMPUTER SERVICES NETWORK | P O BOX 6585 | | | | BAYAMON | PR | 00960-5585 | |
| 632865 | COMPUTER SERVICES NETWORK | URB PUERTO NUEVO | 1048 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 632868 | COMPUTER SOFTEK | P O BOX 190408 | | | | SAN JUAN | PR | 00919 | |
| 632872 | COMPUTER STOP INC | MERCANTIL PLAZA BUILDING GF 8 | | | | SAN JUAN | PR | 00918 | |
| 103066 | COMPUTER TRAINING CORP | 654 AVE MUNOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 632880 | COMPUTER ZONE | REPARTO METROPOLITANO | CALLE 62 SE # 1218 | | | SAN JUAN | PR | 00921 | |
| 103075 | COMPUTRONICS INC | 1590 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 632886 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATA¨O | PR | 00962 | |
| 103096 | COMUNICADORA NEXUS INC | EDIF DORAL BANK  PLAZA SUITE 602 | CALLE RESOLUCION #33 | | | SAN JUAN | PR | 00920-0000 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 632902 | COMUNIDAD LAS CORUJAS INC | HC 01 BOX 8256 | | | | AGUAS BUENAS | PR | 00703 | |
| 103116 | CONAGRA FOODS INC | ENTERPRISE PROCUREMENT | 9 CONAGRA DRIVE MS 9 260 | | | OMAHA | NE | 68102 | |
| 103121 | CONCENTRA MEDICAL CENTER | MEDICAL RECORDS DEPT | 3145 S ASHLAND AVE STE 110 | | | CHICAGO | IL | 60608 | |
| 103324 | CONCEPCION GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856168 | CONCEPCION GUZMAN COLON | | BONNEVILLE VALLEY 36 | CALLE COMPUS CRISTI | | CAGUAS | PR | 00725 | |
| 103505 | CONCEPCIÓN OSORIO, MIRIAM | RAFAEL HUMBERTO MARCHAND | AVE. PONCE DE LEON 623 BANCO COOP OFIC 502-B | | | HATO REY | PR | 00918 | |
| 103506 | CONCEPCIÓN OSORIO, MIRIAM A. | LCDO. RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | 623 AVE Ponce DE LEON STE 502B | | SAN JUAN | PR | 00917 | |
| 632960 | CONCEPCION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 21 APT 147 | | | CAROLINA | PR | 00925 | |
| 632966 | CONCEPCION ROMAN GONZALEZ | HC 8 BOX 54003 BAYANEY | | | | HATILLO | PR | 00659 | |
| 632983 | CONCEPTO CREATIVO | 573 AVE HOSTOS SUITE B | | | | SAN JUAN | PR | 00918 | |
| 770602 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | | SAN JUAN | PR | 00907-9908 | |
| 103802 | CONCILIO CARIBE DE GIRLS SCOUTS | CONDOMINIO ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| 838313 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | | | LOIZA | PR | 00772-0509 | |
| 838314 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | | | LOIZA | PR | 00772-0509 | |
| 103809 | CONCILIO NACIONAL DE POLICAS INC | PO BOX 8700 | PMB 120 | | | CAROLINA | PR | 00988-8700 | |
| 103811 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | Country Club | 797 Calle Molucas | | Río Piedras | PR | 00929 | |
| 103813 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| 103814 | CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 | |
| 633004 | CONCILIO NINOS EXCEPCIONALES | PO BOX 23304 | | | | SAN JUAN | PR | 00931 | |
| 633015 | CONCRETERA DEL OESTE INC | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 633023 | CONDADO MOTORS INC. | AIRPORT STATION | PO BOX 38020 | | | SAN JUAN | PR | 00937 | |
| 770603 | CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| 770604 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | | SAN JUAN | PR | 00907-0000 | |
| 103828 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-0000 | |
| 103829 | CONDADO PLAZA HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902-2872 | |
| 633024 | CONDADO TRAVEL INC | PO BOX 364806 | | | | SAN JUAN | PR | 00936 | |
| 103982 | CONDOMINIO EGIDA ASOC MIEMBROS DE LA | POLICIA DE MAUNABO | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926-3724 | |
| 633035 | CONDOMINIO WASHINGTON | COND WASHINGTON | 26 WASHINGTON | | | CONDADO | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633049 | CONFERENCIA DE SEGURIDAD Y SALUD | P R OSHA | P O BOX 195540 | | | SAN JUAN | PR | 00919-5540 | |
| 104023 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633061 | CONFESOR CLEMENTE MORALES | COND LEMANS 602 | AVE MUNOZ RIVERA SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 633074 | CONFESOR RIVERA PITRE | PO BOX 1511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104046 | CONFESORA RIVERA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104047 | CONFESORA RIVERA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633097 | CONGO BLUE STAGE LIGHTING | 79 CALLE ROBERTO GONZALES | | | | FLORIDA | PR | 00650 | |
| 633098 | CONGREGACION MITA INC | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 633100 | CONGRESO DE LIDERES DE PR | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 1256216 | Conjugal Partnership of Rolando Martínez and Lauren de Pablo | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 104070 | Connect Home Services, LLC | 3291 S Thompson ST | | | | Springdale | AR | 72764 | |
| 104071 | Connect Home Services, LLC | P.O. Box 192354 | | | | San Juan | PR | 00919 | |
| 104073 | CONNECT PUERTO RICO LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 104075 | Connect Road Assist, LLC | Attn: Ortiz Marti, President | PO Box 192354 | | | San Juan | PR | 00919 | |
| 104076 | Connect Road Assist, LLC | PO BOX 192354 | | | | San Juan | PR | 00919-2354 | |
| 633112 | CONNECTICUT GENERAL LIFE INS | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 104080 | Connecticut General Life Insurance | 900 Cottage Grove Road | A-136 | | | Hartford | CT | 06152-1038 | |
| 104081 | Connecticut General Life Insurance Company | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104082 | Connecticut General Life Insurance Company | Attn: David Cordani, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104083 | Connecticut General Life Insurance Company | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104084 | Connecticut General Life Insurance Company | Attn: Jonathan Rubin, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104085 | Connecticut General Life Insurance Company | Attn: Karen Rohan, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104086 | Connecticut General Life Insurance Company | Attn: Shirley Boston, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 104087 | Connecticut General Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 104090 | CONNECTICUT STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| 633126 | CONRADO ORTIZ ARROYO | JARDINES DE BUENA VISTA | 4 CALLE D | | | CAROLINA | PR | 00985 | |
| 633132 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA STE 326 | | | | MAYAGUEZ | PR | 00680 | |
| 104118 | CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 | |
| 104119 | CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 104120 | CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 | |
| 104121 | CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 | |
| 104123 | CONSECO INSURANCE COMPANY | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| 104126 | CONSEJO DE EDUCACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 104127 | CONSEJO DE EDUCACION DE PR | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 104130 | CONSEJO DE EDUCACION SUPERIOR DE P R | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 104132 | CONSEJO DE PADRES / BANDAS YAUCO | URB. ROOSEVELT #36 | | | | YAUCO | PR | 00698 | |
| 633142 | CONSEJO DE RESIDENTES SANTA CLARA INC | URB STA CLARA | BUCARE BOX GUARDIA | | | GUAYNABO | PR | 00969 | |
| 104136 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| 104137 | CONSEJO DE TITULARES | LIC. PEDRO J. SAADE LLORENS Y LIC. OMAR SAADE YORDAN - ABOGADOS DEMANDANTES | EDIFICIO ESQUIRE | OFICINA 402 | 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | |
| 633144 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | 100 JUAN A CORRETJER | | | SAN JUAN | PR | 00901 | |
| 633148 | CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | |
| 104147 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 | |
| 633156 | CONSEJO PRO MEJORAMIENTO | HC 71 BOX 2129 | | | | NARANJITO | PR | 00719 | |
| 633155 | CONSEJO PRO MEJORAMIENTO | PO BOX 90232071 | | | | SAN JUAN | PR | 00719-9704 | |
| 633158 | CONSEJO RENAL DE PUERTO RICO INC | ELEONOR ROOSEVELT | OFICINA 100 A 1 ER PISO | | | SAN JUAN | PR | 00918 | |
| 633157 | CONSEJO RENAL DE PUERTO RICO INC | PMB 504 150 | CAMINO LOS ROMEROS SUITE 5 | | | SAN JUAN | PR | 00926-7902 | |
| 104156 | CONSEJO TITULARES COND MONTE SOL V ELA | LCDO. DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| 104159 | CONSEJO VEC PRO DES PENINSULA CANTERA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104160 | CONSEJO VEC PRO DES PENINSULA CANTERA | CALLE SANTA ELENA #2423 | CANTERA | | | SAN JUAN | PR | 00915 | |
| 104161 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 104162 | CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 104165 | Consero, A.I. | 802 Ave Fernández Juncos Esquina La Paz, Miramar | | | | San Juan | PR | 00907 | |
| 104166 | Consero, A.I. | Attn: Robert Bullard, President | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104167 | Consero, A.I. | Attn: Walter Haner, Actuary | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104168 | Consero, A.I. | c/o RSM ROC & Company, External Auditor | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 104169 | Consero, A.I. | c/o Servicios de Apoyo Miramar, Principal Representative | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| 633169 | CONSERVATION SOLUTION OF PR | 2567 ASHBY STATION ROAD | | | | FRONT ROYAL | PR | 22630 | |
| 104170 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 350 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 104172 | CONSERVATORIO DE MUSICA DE PUERTO RICO | AREA DEL TESORO | CONTUDARIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 104171 | CONSERVATORIO DE MUSICA DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 770607 | CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3373 | |
| 104173 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 104174 | CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO PARA PR | OBLIGACIONES DE RENTA | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| 104178 | CONSO TEL OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 633172 | CONSOLAS AIR CONDITION SALES & SERVICES | P O BOX 935 | | | | JUANA DIAZ | PR | 00795 | |
| 104192 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | 48 Munoz Rivera Ave Aquablue At The Golden Mile Fl 4 | | | | SAN JUAN | PR | 00918 | |
| 104195 | CONSOLIDATED WASTE SERVICES CORP | P O BOX 1322 | | | | GURABO | PR | 00778 | |
| 104196 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 104198 | Consolidated Waste Services, Corp. | BO. MAMEY, CARRETERA 189 KM 9.0 | | | | Gurabo | PR | 00778 | |
| 104202 | CONSORCIO DE LA MONTANA | PO BOX 2004 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 838889 | Consorcio del Sureste | ALSURESTE | Calle Antonio Lopez #7 | | | Humacao | PR | 00791 | |
| 633186 | CONSORCIO REGION SUR DE PR | PO BOX 10142 | | | | PONCE | PR | 00732 | |
| 633189 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | AVE UNIVERSIDAD INTERAMERICANA | APARTADO 85 | | | SAN GERMAN | PR | 00683 | |
| 633198 | CONSTANCIA SERVICE STATION TEXACO | URB CONSTANCIA | 358 CALLE B | | | PONCE | PR | 00731 | |
| 104228 | Constellation Health, LLC | 14 Westport Ave. | | | | Norwalk | CT | 06851 | |
| 104229 | Constellation Health, LLC | Attn: Erika Lynn, Consumer Complaint Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104230 | Constellation Health, LLC | Attn: Erika Lynn, Regulatory Compliance Government | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104231 | Constellation Health, LLC | Attn: Ivan Colon Perez, President | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104233 | Constellation Health, LLC | Attn: Marisol Piquer, Premiun Tax Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 104234 | Constellation Health, LLC | Attn: Nilma Ramirez, Circulation of Risk | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| 837492 | CONSTRUCCIONES DEL VIVI, INC. | CARR 605 KM 6.6 SECTOR BATEYES | BO. VIVI ARRIBA | | | UTUADO | PR | 00641 | |
| 837493 | CONSTRUCCIONES DEL VIVI, INC. | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 633212 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | PONCE | PR | 00780 | |
| 633216 | CONSTRUCCIONES ROALCA S E | P O BOX 363483 | | | | SAN JUAN | PR | 00936 | |
| 104245 | CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 633215 | CONSTRUCCIONES ROALCA S E | URB SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 104246 | CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| 633218 | CONSTRUCCIONES SOTO | 526 CALLE PLATINO | | | | MOCA | PR | 00676 | |
| 104254 | CONSTRUCTION CONTROL | LIC. ARIADNE C. BERRIOS FEBLES Y LIC. EDILBERTO L. LONGO QUIÑONES - ABOGADOS DE CONSTRUCTION CONTROL CORPORATION D/B/A CONSTRUCTION CONTROL CORPORATION JOINT VENTURE, ROBERT S. PRANN RODRIGUEZ - DEMANDANTES | CAPITAL CENTER BUILDING | TORRE SUR SUITE 900 | 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | |
| 633227 | CONSTRUCTION MAINTENANCE | P O BOX 2111 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633245 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CALLE DEGETAU Y CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 633246 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | HC01 BOX 6120 | | | | JUAN DIAZ | PR | 00795 | |
| 633248 | CONSTRUCTORA DE AGUADA | PO BOX 9000 SUITE 729 | | | | AGUADA | PR | 00602 | |
| 104273 | CONSTRUCTORA ESTELAR | LIC. MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 633265 | CONSTRUCTORA I MELENDEZ INC | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 830434 | Constructora I. Meléndez | Attn: Abimale Meléndez | 15 Betances Ste 3 | | | Santa Isabel | PR | 00926 | |
| 633267 | CONSTRUCTORA INTER SE | PO BOX 5245 | | | | CAROLINA | PR | 00984 | |
| 633275 | CONSTRUCTORA MINILLAS | PO BOX 2302 | | | | BAYAMON | PR | 00960 | |
| 633280 | CONSTRUCTORA ORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 774146 | Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | | San Juan | PR | 00936-4925 | |
| 774147 | Constructora Santiago II, Corp. | Cardona-Jimenez Law Offices, PSC | Attn: José F. Cardona Jiménez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 633302 | CONSTRUCTORA WF INC | 301C SUITE 358 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| 104287 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 104289 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. AURELIO GRACIA MORALES - DEMANDANTE | LIC. AURELIO GRACIA MORALES - HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 104290 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP., INC. | LIC. EFRAIN TORRES RIVERA H15- CO DEMANDADO E. F. CONTRATISTA, INC. | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 104291 | CONSTRUCTORA Y EBANISTERIA OROCOVOX CORP. | LIC. LUIS M. PAVIA VIDAL - CO DEMANDADO TRIPLE S PROPIEDAD INC. | LIC. LUIS M. PAVIA VIDAL - PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 104328 | CONSUELO VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104334 | CONSULTA LEGISLATIVA INC | PO BOX 9020248 | | | | SAN JUAN | PR | 00902-0248 | |
| 633342 | CONSULTEC | 1866 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909-3008 | |
| 838274 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | | | HUMACAO | PR | 00792-8627 | |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | | | HUMACAO | PR | 00791-3949 | |
| 104342 | CONSULTING EMPLOYMENT SOLUTIONS INC | P O BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 633348 | CONSULTING RESOURCES GROUP INC | CENTRO INT MERCADEO | EDIF 90 CARR 165 | TORRE II SUITE 406 | | GUAYNABO | PR | 00968-8058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104345 | CONSULTING RESOURCES GROUP INC | | | | | | | | |
| 633349 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVE SUITE 1201 | | | | SAN JUAN | PR | 00917 | |
| 104354 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | COND LAS TORRES SUR PISO 3 APT D | | | | BAYAMON | PR | 00960 | |
| 104355 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | P O  BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| 104358 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | EDIFICIO MERCANTIL PLAZA | SUITE 917, AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 104360 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | PO BOX 191688 | | | | SAN JUAN | PR | 00919 | |
| 633357 | CONSULTORIAS NAED CORP | 1406 AVE FERNANDEZ JUNCOS | PDA 20 | | | SAN JUAN | PR | 00910 | |
| 104375 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 68 CALLE BARCELO  B | | | | BARRANQUITAS | PR | 00794 | |
| 633363 | CONSUMER REPORTS | PO BOX 2607 | | | | BOULDER | CO | 80322 | |
| 633367 | CONT SOBRE INGRESO | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 633369 | CONTACTO VISUAL | P O BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 633375 | CONTINENTAL BUSSINESS MACHINE CORP | A 201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| 104395 | Continental Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 104396 | Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104397 | Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104398 | Continental Casualty Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104399 | Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 104400 | Continental Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 633384 | CONTINENTAL ENGINEERING | PO BOX 10341 | | | | SAN JUAN | PR | 00922 | |
| 633385 | CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 633391 | CONTINENTAL PRESS INC | 520 E BAINBRIDGE ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 104580 | CONTRUCTORA DIROVI CORP | 71 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 104581 | CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 285 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633417 | COOP  A/C  DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 633419 | COOP A ROSA | HC 01 BOX 9087 | | | | TOA BAJA | PR | 00914 9715 | |
| 104628 | COOP A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 633424 | COOP A/C DE AGUADILLA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633425 | COOP A/C DE CABO ROJO | P O BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 104637 | COOP A/C DE CIALES | P O BOX 1438 | | | | CIALES | PR | 00638 | |
| 104639 | COOP A/C DE LA CASA DEL TRABAJADOR | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 104641 | COOP A/C DE LOS EMP DEPTO HACIENDA | PO BOX 9023492 | | | | SAN JUAN | PR | 00902-4140 | |
| 633429 | COOP A/C DEL VALENCIANO | PO BOX 1510 | | | | JUNCOS | PR | 00777 | |
| 104648 | COOP A/C EMPLEADOS AEE | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104649 | COOP A/C EMPLEADOS AEE | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104656 | COOP A/C LA PUERTORRIQUENA | ÁREA DEL TESORO | DIVISIÓN DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 104657 | COOP A/C LA PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104659 | COOP A/C LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 104661 | COOP A/C LOMAS VERDES | P O BOX 1142 | | | | BAYAMON | PR | 00960 | |
| 633440 | COOP A/C MAUNABO | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 633442 | COOP A/C MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00680 | |
| 633446 | COOP A/C NUESTRA SRA CANDELARIA | PO BOX 3255 | | | | MANATI | PR | 00674 | |
| 633451 | COOP A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| 104669 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 633456 | COOP A/C VEGA ALTA | P O BOX  1078 | | | | VEGA ALTA | PR | 00692 1078 | |
| 104680 | COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104685 | COOP AH CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633459 | COOP AH Y CRED DEL COLEGIO DE INGENIEROS Y AGRIMENSORES DE P R | | 500 AVE ROOSEVELT CALLE ANTOLIN | | | SAN JUAN | PR | 00918 | |
| 104694 | COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104703 | COOP AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 104707 | COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 | |
| 104712 | COOP AHORRO Y CREDITO DE YAUCO | P O BOX 3010 | | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104718 | COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL INSURANCE COMPANY | LCDO. MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 104728 | COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 104739 | COOP CREDITO DEPTO EDUCACION | C/O ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 104743 | COOP DE A/C AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104747 | COOP DE A/C LA SAGRADA FAMILIA | PO BOX 102 | CALLE BOU 38 | | | COROZAL | PR | 00783 | |
| 104749 | COOP DE A/C MAESTROS ASOC DE P R | AVE PONCE LEON 501 | | | | HATO REY | PR | 00918 | |
| 633471 | COOP DE A/C MAESTROS ASOC DE P R | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104753 | COOP DE A/CR CENTRO GUB MINILLAS | P O BOX 41235 | | | | SAN JUAN | PR | 00940 | |
| 104756 | COOP DE AH Y CR CARIBE COOP | P O BOX 560547 | | | | GUAYANILLA | PR | 00656-0547 | |
| 104764 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 633476 | COOP DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 104778 | COOP DE SEG. MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104779 | COOP DE SEGROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104781 | COOP DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104785 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104787 | COOP DE SERVICIOS FUNEBRES DE PR | 33 WILSON | | | | CATANO | PR | 00962 | |
| 633485 | COOP DE SERVICIOS COMUNITARIOS DE LA MULTIPLES | JUNCIA | PO BOX 957 | | | COMERIO | PR | 00782 | |
| 633486 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | BO ENSENADA BOX 506 | | | GUANICA | PR | 00785 | |
| 104794 | COOP DE VILLALBA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| 633494 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | AVE DE DIEGO FINAL EDIF 11 | | | | SAN JUAN | PR | 00926 | |
| 104799 | COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | | SAN JUAN | PR | 00918 | |
| 633499 | COOP ESTUDIANTES DE DERECHO | P O BOX 11194 | | | | SANTURCE | PR | 00910 | |
| 633502 | COOP GAS CAYEYANA | BOX 3745 | | | | CAYEY | PR | 00737 | |
| 633501 | COOP GAS CAYEYANA | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 633500 | COOP GAS CAYEYANA | PO BOX 370451 | | | | CAYEY | PR | 00737-0451 | |
| 104813 | COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104823 | COOP JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 104840 | COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 104845 | COOP PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928 | |
| 633516 | COOP REPARTO METROPOLITANO | 1125 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00936 | |
| 104851 | COOP SEGUROS MULTIPLES PR & POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104861 | COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 | |
| 104868 | COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 856169 | COOP. DE MEDICOS GASTROENTEROLOGOS DE PR | | San José Building, | 1250 Ave. Ponce de León | Pda. 18 Oficina 608, | Santurce | PR | 00908 | |
| 837577 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736-9331 | |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | | | CAYEY | PR | 00736 | |
| 104873 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104874 | COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FERRER SANCHEZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 104875 | COOP. DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104876 | COOP. DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B5 Calle Tabonuco | Suite 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104877 | COOP. DE SEGUROS MULTIPLES DE P.R. / ANGEL MAXIMO RIVERA VAZQUEZ | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104878 | COOP. DE SEGUROS MULTIPLES DE P.R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104879 | COOP. DE SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104881 | COOP. DE SEGUROS MULTIPLES DE PR | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104882 | COOP. DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104883 | COOP. DE SEGUROS MULTIPLES Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104884 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104885 | COOP. DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104886 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104887 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK CARLOS G. PONCE MARRERO | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 104888 | COOP. DE SEGUROS MULTIPLES Y SCOTIABANK MICHAEL MARTE SOLANO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104889 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104890 | COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL CREDIT UNION GIOVANNI RAFAEL GUERRERO SIERRA | JUAN R. ACEVEDO CRUZ | SUITE 501-A | BANCO COOPERATIVO PLAZA 623 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 104891 | COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEASING CORP. Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104892 | COOP. DE SEGUROS MÚLTIPLES, RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104893 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104895 | COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. // OMAR ALMONTE OLIVENCE Y COOP. AHORRO ORIENTAL | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104897 | COOP. SEGUROS DE MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104898 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104899 | COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104900 | COOP. SEGUROS MULTIPLES / POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| 104901 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. ENERYS ROQUE ROSADO | LIC. ALEJANDRO BELVERS ESPINOSA | COND. CENTRO 1 | SUITE 801 AVE. MUÑOZ RIVERA NUM. 500 | | SAN JUAN | PR | 00918 | |
| 104902 | COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.; HIPOLITO NIVERS TIRADO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104903 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104904 | COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. // MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 104905 | COOP. SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104906 | COOP. SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 104907 | COOP. SEGUROS MULTIPLES POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104908 | COOP. SEGUROS MULTIPLES PR & RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104910 | COOP. SEGUROS MULTIPLES Y ORIENTAL BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104911 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104912 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104913 | COOP. SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. JORGE L. ANGLERO FIGUEROA | PO BOX 3240 | | | CAGUAS | PR | 00726-3240 | |
| 104914 | COOP. SEGUROS Y RELIABLE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 104918 | COOPACA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 104919 | COOPACA | Call Box 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104920 | COOPACA | PO BOX 1056 | | | | ARECIBO | PR | 00613 | |
| 633522 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | WA | 20005 | |
| 104928 | COOPERATIVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 104929 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1418430 | Cooperativa A/C de Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 104935 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | AVE. MUÑOZ RIVERA 505 | | | | SAN JUAN | PR | 00918-3514 | |
| 104940 | COOPERATIVA A/C HERMANOS UNIDOS | P O BOX  195245 | | | | SAN JUAN | PR | 00919-5245 | |
| 104944 | COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 | |
| 773900 | Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | |
| 773901 | Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael Santiago-Rosa & Vanessa Medina-Romero | P.O. Box 190095 | | San Juan | PR | 00919-0095 | |
| 838357 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 104962 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104964 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | | ARECIBO | PR | 00613-1056 | |
| 104966 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104968 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | | SAN JUAN | PR | 00919 | |
| 104970 | COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | | MOROVIS | PR | 00687 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104972 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | | VEGA ALTA | PR | 00692 | |
| 104976 | COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |
| 104993 | COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| 831087 | Cooperativa de Ahorro y Crédito Abraham Roda | Attn: Mr. Luis R. López | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 831099 | Cooperativa de Ahorro y Crédito Abraham Roda | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774104 | Cooperativa de Ahorro y Crédito Abraham Rosa | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 856170 | COOPERATIVA DE AHORRO Y CREDITO CABO ROJO | | Carr 100 Km 70 Bo Mrdero | | | Cabo Rojo | PR | 00623 | |
| 856171 | COOPERATIVA DE AHORRO Y CREDITO CASA DEL TRABAJADOR | | 505 Ave. Muñoz Rivera | | | San Juan | PR | 00918 | |
| 838340 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 831090 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | Attn: Mr. Santos Torres | Apartado 438 | | | Coamo | PR | 00769 | |
| 831102 | Cooperativa de Ahorro y Crédito Critóbal Rodríguez Hidalgo | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 831088 | Cooperativa de Ahorro y Crédito de Aguada | Attn: Mr. Ángel Avilés | PO Box 543 | | | Aguada | PR | 00602 | |
| 831100 | Cooperativa de Ahorro y Crédito de Aguada | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774103 | Cooperativa de Ahorro y Crédito de Aguada | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 774500 | Cooperativa de Ahorro y Crédito de Aguada | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 | Suite 501 | Guaynabo | PR | 00968-8052 | |
| 770611 | COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS V ELA, SECRETARIO DE HACIENDA | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DEMANDANTE | PACHECO CAMACHO &RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 725 | |
| 831089 | Cooperativa de Ahorro y Crédito de Ciales | Attn: Mr. Roberto Berios | PO Box 1438 | | | Ciales | PR | 00638-1438 | |
| 831101 | Cooperativa de Ahorro y Crédito de Ciales | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774499 | Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839523 | Cooperativa De Ahorro Y Credito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360971 | | San Juan | PR | 00936-0971 | |
| 774331 | Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | 24 Mariana Bracetti | 2nd Floor | San Juan | PR | 00925 | |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | |
| 839627 | Cooperativa de Ahorro y Credito de Jayuya | PO Box 338 | | | | Jayuya | PR | 00664 | |
| 831093 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Mr. Gerardo Del Valle | PO Box 1439 | | | Juana Díaz | PR | 00795-1439 | |
| 831105 | Cooperativa de Ahorro y Crédito de Juana Díaz | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774497 | Cooperativa de Ahorro y Crédito de Juana Díaz | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 831094 | Cooperativa de Ahorro y Crédito de Lares y Región Central | Attn: Mr. José Marrero | PO Box 362 | | | Lares | PR | 00669 | |
| 831106 | Cooperativa de Ahorro y Crédito de Lares y Región Central | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774101 | Cooperativa de Ahorro y Crédito de Lares y Región Central | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 831095 | Cooperativa de Ahorro y Crédito de Manatí | Attn: Mr. Cándido Rivera López Jr. | PO Box 30562 | | | Manatí | PR | 00674-0562 | |
| 831107 | Cooperativa de Ahorro y Crédito de Manatí | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 831096 | Cooperativa de Ahorro y Crédito de Rincón | Attn: Mr. Danilo Rosado | PO Box 608 | | | Rincón | PR | 00677-0608 | |
| 831108 | Cooperativa de Ahorro y Crédito de Rincón | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774100 | Cooperativa de Ahorro y Crédito de Rincón | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 839983 | Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Marie Elsie López Adames | 1126 Ashford Ave. Suite C-10 | The Diplomat Condominium | San Juan | PR | 00907 | |
| 774130 | Cooperativa de Ahorro y Crédito del Valenciano | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 774498 | Cooperativa de Ahorro y Crédito del Valenciano | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 831097 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | Attn: Mr. José L. Nuñez | PO Box 1510 | | | Juncos | PR | 00777-1510 | |
| 831109 | Cooperativa de Ahorro y Crédito Del Valenciano (Valencoop) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831091 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | Attn: Mr. Erixson Gómez | Apartado 1865 | | | Arecibo | PR | 00913 | |
| 831103 | Cooperativa de Ahorro y Crédito Dr. Manual Zeno Gandía | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774102 | Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 839521 | Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 105005 | COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | LCDO. JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 1256196 | Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 | |
| 831098 | Cooperativa de Ahorro y Crédito Vega Alta | Attn: Mr. Rubén Morales | PO Box 1078 | | | Vega Alta | PR | 00692 | |
| 831110 | Cooperativa de Ahorro y Crédito Vega Alta | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 774098 | Cooperativa de Ahorro y Crédito Vega Alta | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 105007 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| 105009 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 CUPEY | | | | RIO PIEDRAS | PR | 00925 | |
| 856172 | COOPERATIVA DE CARDIOLOGOS DE PR (CARDIOCOOP) | | Urb. Bello Monte Calle 6 N-16 | | | Guaynabo | PR | 00969 | |
| 774496 | Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO Box 2222222 | | | | San Juan | PR | 00936-3048 | |
| 837565 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | | | CAYEY | PR | 00737 | |
| 839452 | COOPERATIVA DE SEGUROS DE VIDA (COSVI) | PO Box 363428 | | | | San Juan | PR | 00936-3428 | |
| 105017 | COOPERATIVA DE SEGUROS DE VIDA DE PR | AVE AMERICO MIRANDA 400 | URB VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 838890 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 105018 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633524 | COOPERATIVA DE SEGUROS DE VIDA DE PR | VILLA NEVAREZ EXPRESO LAS AMERICAS | 400 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00985 | |
| 105019 | Cooperativa de Seguros de Vida de Puerto | Expreso Las Américas Esq. Ave. Américo Miranda | #400 Villa Nevárez | | | Río Piedras | PR | 02844 | |
| 105021 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Alejandrina Burgos, Circulation of Risk | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105022 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Consumer Complaint Contact | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105023 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Gretel Gonzalez, Regulatory Compliance Government | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105024 | Cooperativa de Seguros de Vida de Puerto Rico, COSVI | Attn: Julio VillafaÃ±e, President | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| 105025 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 Calle Tabonuco | Suite 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105026 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105027 | COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105028 | COOPERATIVA DE SEGUROS MULTIPLES | CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105030 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105031 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105032 | COOPERATIVA DE SEGUROS MULTIPLES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 105033 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| 105034 | COOPERATIVA DE SEGUROS MULTIPLES | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105036 | COOPERATIVA DE SEGUROS MÚLTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105037 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 105038 | COOPERATIVA DE SEGUROS MULTIPLES , POPULAR AUTO | LIC. JOSE M. DIAZ HASSSIN | URB. JARDINES DE | Cayey I CALLE I | A-11 | Cayey | PR | 00936 | |
| 105039 | COOPERATIVA DE SEGUROS MULTIPLES AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105040 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | ARMANDO FRANCESCHI | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105041 | COOPERATIVA DE SEGUROS MULTIPLES D EPUERTO RICO ETC. | MARIA CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105042 | COOPERATIVA DE SEGUROS MULTIPLES DE P. R. Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105043 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3030 | |
| 105045 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. ET. ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105046 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105047 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y BANCO BILBAO VIZCAYA T/C/P ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105048 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105051 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105052 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105055 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R., ET. ALS. FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105056 | COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,ET. ALS. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105057 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105058 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105060 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105062 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105063 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105064 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & POPULAR AUTO, INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105065 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105066 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105067 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105069 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105068 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105070 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105071 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105072 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105073 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105075 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105077 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105076 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105078 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105079 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105080 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105081 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105082 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105083 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR/EDWARD SANCHEZ TORRES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105085 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105086 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOP A/C ORIENTAL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105087 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105088 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105089 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105090 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, SCOTIABANK/JUAN A. COUVERTIER VAZQUEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105092 | Cooperativa de Seguros Multiples de Puerto | 38 Calle Nevárez | | | | San Juan | PR | 00927-4608 | |
| 105093 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | ARMANDO FRANCESCHI MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 105094 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Circulation of Risk | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105095 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Consumer Complaint Contact | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105096 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Oscar Medrano, Vice President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 105097 | Cooperativa de Seguros Multiples de Puerto Rico | Attn: Roberto Castro, President | PO Box 363846 | | | San Juan | PR | 93638-936 | |
| 835151 | Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | 8461 Lake Worth Rd. | Suite 420 | Lake Worth | FL | 33467 | |
| 105098 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y BAXTER CREDIT UNION | LCDO.ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105099 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105100 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105101 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y EVELYN VILLANUEVA | LCDO. CARLOS RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 105102 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO Y FIRST BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105103 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105104 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105105 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y ORIENTAL BANK | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105106 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105107 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105108 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105109 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105110 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105111 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO, ETC | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105112 | COOPERATIVA DE SEGUROS MÚLTIPLES DE PUERTO RICO, ETC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105113 | COOPERATIVA DE SEGUROS MULTIPLES DE PUJERTO RICO Y FIRST BANK DE PUERTO RICO | LCDO. ARMANDO FRENCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105114 | COOPERATIVA DE SEGUROS MULTIPLES PR /FIRST BANK SARA S. RAMOS RAMOS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105115 | COOPERATIVA DE SEGUROS MÚLTIPLES Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105116 | COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP. DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105117 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105118 | COOPERATIVA DE SEGUROS MULTIPLES Y COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105119 | COOPERATIVA DE SEGUROS MULTIPLES Y ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105120 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105121 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105123 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105122 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105124 | COOPERATIVA DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105127 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105126 | COOPERATIVA DE SEGUROS MULTIPLES Y POPULAR AUTO INC | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105129 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105128 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 105131 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105132 | COOPERATIVA DE SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105133 | COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 838304 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 856635 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | Ave. Muñoz Rivera 1058 | Rio Piedras | | San Juan | PR | 00928 | |
| 856173 | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NINEZ | COOPERATIVA DE SERVICIOS INTEGRADOS A LA NIÑEZ (COSIANI) | P.O. Box 21408 | | | San Juan | PR | 00928-1408 | |
| 856636 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE P.R. | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PUERTO RICO | Carr.799 Km-0 Hm-1 | | | PATILLAS | PR | 00723 | |
| 856174 | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE P.R. | COOPERATIVA DE TERAPEUTAS ASOCIADOS DE PUERTO RICO | Hc-63 Buzón 3984 | | | PATILLAS | PR | 00723 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 856637 | COOPERATIVA INDUSTRIAL CREACION DE LA MONTANA | COOPERATIVA INDUSTRIAL CREACION DE LA MONTAÑA | Carretera 111 Km. 0.1 | | | Utuado | PR | 00641 | |
| 105146 | COOPERATIVA JARDINES DE VALENCIA | URB VALENCIA | 631 CALLE PERREIRA LEAL | ESQUINA NAVARRA | | RIO PIEDRAS | PR | 00923 | |
| 105148 | COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105153 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 770997 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613-3373 | |
| 105161 | COOPERATIVA SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705-2020 | |
| 105163 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 105164 | COOPERATIVA SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105165 | COOPERATIVA SEGUROS MULTIPLES & FIRST BANK DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105166 | COOPERATIVA SEGUROS MULTIPLES DE PUERTO RICO Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105167 | COOPERATIVA SEGUROS MULTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105168 | COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105169 | COOPERATIVA SEGUROS MULTIPLES, RELIABLE FINANCIAL SERVICES | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 105170 | COOPERATIVA SEGUROS Y LUIS O. RODRIGUEZ VELEZ | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105172 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 105174 | COOPERATIVA ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| 105175 | COOPERATIVA. DE SEGUROS MULTIPLES DE P.R. Y POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 105177 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| 1260328 | Cooperative De Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1260328 | Cooperative De Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 633526 | COOPERS & LYBRAND | BANCO POPULAR CENTER SUITE 1101 | | | | SAN JUAN | PR | 00918 | |
| 633527 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936 | |
| 633528 | COOPERS & LYBRAND | PO BOX 905695 | | | | CHARLOTTE | NC | 28290 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105214 | COPY TECH | 371-C CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 105215 | COPY TECH | P O BOX 890 | | | | MAYAGUEZ | PR | 00681 | |
| 105225 | COQUITEL, LLC | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 105418 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 | | | RIO PIEDRAS STATION | PR | 00925-5160 | |
| 633574 | CORAFIL INC | PO BOX 573 | | | | JUANA DIAZ | PR | 00795 | |
| 105460 | CORALAIDEE JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105492 | CORALIE MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105500 | CORALIS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105525 | CORALY JIMENEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 105527 | Coraly Torres Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633624 | CORDELIA BUITRAGO | PARQUE DE SAN IGNACIO | D 8 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 105717 | CORDERO & ASSOCIATES LAW LLC | THE UPS STORE PMB 236 | STE 140 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-4303 | |
| 105718 | CORDERO &FRONTERA | LCDA. MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 105719 | CORDERO &FRONTERA | LCDO. EDGARDO ZAPATA TORRES Y | PO BOX 1216 | | | CABO ROJO | PR | 00623-1216 | |
| 105788 | CORDERO BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105789 | CORDERO BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105772 | CORDERO BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105988 | CORDERO FORTUNA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106045 | CORDERO GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106116 | CORDERO JAVIER, CRISTINA | YAZMET PEREZ GIUSTI | MCS914,AVE WINSTON CHURCHILL#138 | | | SAN JUAN | PR | 00926 | |
| 633628 | CORDERO MACHINES SHOP | PO BOX 1608 | | | | MOCA | PR | 00676 | |
| 106672 | CORDERO SOTO, ELIZABETH | LCDO. LUIS A. BURGOS RIVERA | LCDO. LUIS A. BURGOS RIVERA | PO BOX 2464 | | GUAYAMA | PR | 00785 | |
| 106673 | CORDERO SOTO, ELIZABETH | LCDO. RAMIRO RODRÍGUEZ RAMOS | LCDO. RAMIRO RODRÍGUEZ RAMOS | AVENIDA WILSON NÚM. 1210 | | SAN JUAN | PR | 00907-2819 | |
| 106700 | CORDERO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839718 | Cordero, Georgina Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834564 | Cordova, Jeannette Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107075 | COREANO APONTE, MADELINE | LCDA. CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| 107112 | CORES AYALA, JOSÉ | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 633646 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | POST ORANGE | FL | 32127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633650 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 107295 | COROZAL STRUCTURE SERVICES, INC. | CALLE BOU #47 | | | | COROZAL | PR | 00783 | |
| 107300 | CORP ALIANZA TEATRAL PUERTORRIQUENA | PO BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| 633658 | CORP AZUCARERA DE PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633659 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 633661 | CORP CENTRO BELLAS ARTES DE PR | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940 | |
| 107304 | CORP CENTRO CARDIOVASCULAR DE P.R. | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107307 | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00936 | |
| 107308 | CORP CENTRO DE BELLAS ARTES LUIS A FERRE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633663 | CORP CMN | PO BOX 1706 | | | | ARECIBO | PR | 00613-1706 | |
| 633665 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4311 | | | | COMERIO | PR | 00782 | |
| 107316 | CORP CONS ETNOECOLOGICA CRIOLLA INC | BOX 115-4956 | | | | CAGUAS | PR | 00726 | |
| 107318 | CORP DE APOYO A PROGRAMAS EDUC Y COM | PMB 106 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 633669 | CORP DE EMPRESAS CORRECIONALES | PO BOX 20898 | | | | SAN JUAN | PR | 00928 | |
| 107322 | CORP DE LAS ARTES MUSICALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 107323 | CORP DE LAS ARTES MUSICALES | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 771000 | CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| 633674 | CORP DE SEGUROS AGRICOLA / A S D A | BOX 626 | | | | MOROVIS | PR | 00687 | |
| 633675 | CORP DE SEGUROS AGRICOLA / A S D A | HC 02 BOX 8403 | | | | AIBONITO | PR | 00705 | |
| 633676 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 1830 | | | | CIDRA | PR | 00739 | |
| 633677 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 633678 | CORP DE SERV DE SALUD MED AVEANZADA | P O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 633679 | CORP DE SERV DE SALUD MED AVEANZADA | PO BOX 1298 | | | | CIDRA | PR | 00739 | |
| 771002 | CORP DE SERV EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771003 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 771004 | CORP DE SERV EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107329 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 107330 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107331 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 107332 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 107333 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107334 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 107335 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 633689 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | STA RITA | 1002 HUMACAO SUITE 4 | | | SAN JUAN | PR | 00927 | |
| 107340 | CORP EMPRESAS ADIEST Y TRABAJO | ADM DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 107341 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 107342 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 20898 | | | | RIO PIEDRAS | PR | 00928 | |
| 107345 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM TOWER | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| 633702 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 107348 | CORP FOR NATIONAL & COMMUNITY SERVICES | AFMS /AR/ COST SHARE | 1201 NEW YORK AVENUE N W | | | WASHINGTON DC | WA | 20525 | |
| 107355 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TENIENTE NELSON MARTINEZ | L-32 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 633709 | CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 633712 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | BOX 845 | | | | SAN SEBASTIAN | PR | 00685 | |
| 107361 | CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | | SAN JUAN | PR | 00919-1791 | |
| 107365 | CORP PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| 633727 | CORP PROFESIONAL SERVICIOS CLINICOS | LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 107373 | CORP PUBLICA INDUSTRIAS DE CIEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633729 | CORP REVITALIZACION URB SANTURCE CORUS | P O BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 633732 | CORP SANTOS & NOVOA INC | 3 PASEO  ATOCHA | | | | PONCE | PR | 00731 | |
| 633730 | CORP SANTOS & NOVOA INC | 31 AVE BARBOSA | | | | ISABELA | PR | 00662 | |
| 633731 | CORP SANTOS & NOVOA INC | PLAZA CENTRO MALL 2 LOCAL 1300 | | | | CAGUAS | PR | 00725 | |
| 107379 | CORP SERVICIOS AMA DE LLAVES INC | ORIENTAL BANK | P O BOX 1858 | | | TRUJILLO ALTO | PR | 00977-1858 | |
| 107387 | CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 633735 | CORPAK | ZONA INDUSTRIAL CORUJO | EDIF 36 CALLE C | | | BAYAMON | PR | 00956 | |
| 633740 | CORPORACION AZUCARERA DE PR | BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 633741 | CORPORACION AZUCARERA DE PR | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| 107403 | CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 | |
| 633747 | CORPORACION DE EMPRESAS DE ADIESTRAMIENT | PO BOX 366505 | | | | SAN JUAN | PR | 00936-8783 | |
| 830435 | Corporacion de Servicios Educativos de Yabucoa | Attn: Dr. Roque Diaz Tizol | Sector Juan Martin | Carretera #3 Km 93.7, Ruta 901 | | Yabucoa | PR | 00767 | |
| 771006 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107416 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | PO BOX 70 | | | | YABUCOA | PR | 00767 | |
| 107417 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 107418 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 831085 | Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis | Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| 107420 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. BENJAMÍN MORALES DEL VALLE | LIC. BENJAMÍN MORALES DEL VALLE | A-1 MARGINAL 181 | | SAN JUAN | PR | 00924 | |
| 770612 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. ADAMES SOTO, ABOGADO DE LA AUTORIDAD DE EDIFICOS PUBLICOS - CODEMANDADO Y DEMANDANTE DE COPARTE | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. | ENRIQUE R. ADAMES SOTO | 434 AVE. HOSTOS | SAN JUAN | PR | 918 | |
| 838108 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | | | SAN JUAN | PR | 00940-1287 | |
| 856176 | CORPORACION DEL PROYECTO ENLACE DEL CANO MARTIN PENA | | | | | | | | |
| 107427 | CORPORACION FONDO DEL SEGURO DEL ESTADO | ESC ERNESTO VALDERAS | | | | CIALES | PR | 00638 | |
| 107428 | CORPORACION FONDO DEL SEGURO DEL ESTADO | HC 01 BOX 5563 | | | | CIALES | PR | 00638 | |
| 107429 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX  362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 838892 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107431 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| 107432 | CORPORACION FONDO DEL SEGURO DEL ESTADO | SANDRA C MALAVE HERNANDEZ | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 107435 | CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| 107437 | CORPORACION LOS HERMAMNOS | 239 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 107438 | CORPORACION LOS HERMAMNOS | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107440 | CORPORACION LOS HERMANOS | 1820 CALLE PARIS  PMB 243 | | | | SAN JUAN | PR | 00917 | |
| 107441 | CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| 107444 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 107445 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SARRIERA REQUENA BIBIANA | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 107446 | CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SEGARRA MATOS CARLOS L | PO BOX 582 | | | BOQUERÓN | PR | 00622 | |
| 770613 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | PO Box 1649 | | | Bayamón | PR | 00960-1649 | |
| 107454 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 107455 | CORPORACIÓN ORGANIZADA POLICÍA Y SEGURIDAD, INC. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 633764 | CORPORACION PARA EL DESARROLLO OESTE INC | P O BOX 7999 | SUITE380 | | | MAYAGUEZ | PR | 00681 | |
| 837987 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 838240 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 837499 | CORPORACION PARA EL FONDO DEL S0EGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | CALLE CARAZO ESQ AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 107461 | CORPORACION PINONES SE INTEGRA | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 107468 | CORPORACION RODUM | OLD SAN JUAN STATIONS | P O BOX 3422 | | | SAN JUAN | PR | 00902-3422 | |
| 107470 | CORPORACION RODUM | PO O BOX 9023422 | | | | SAN JUAN | PR | 00913 | |
| 107474 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C-5 | | | | SAN JUAN | PR | 00917 | |
| 107475 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C 5 | | | | SAN JUAN | PR | 00917 | |
| 107476 | CORPORACION SIDIF DEL CARIBE | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00917 | |
| 633769 | CORPORACION SUVIAL | PO BOX 50264 | | | | TOA BAJA | PR | 00950 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107493 | CORPORATE RESEARCH & TRAINING | 276 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 107494 | CORPORATE RESEARCH & TRAINING | 400 CALLE CALAF | SUITE 376 | | | SAN JUAN | PR | 00918 | |
| 107495 | CORPORATE RESEARCH & TRAINING | Y BANCO SANTANDER PUERTO RICO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 107549 | CORREA ACEVEDO LAW OFFICES | COND. VILLA CAPARRA CT | APT 8A 49 CALLE A | | | GUAYNABO | PR | 00966 | |
| 107576 | CORREA ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108000 | CORREA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108236 | CORREA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108285 | CORREA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108286 | CORREA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108398 | CORREA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857123 | Correa Serrano, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633784 | CORREA TEXACO | PO BOX 690 | | | | VEGA ALTA | PR | 00692 | |
| 831288 | Correa Tire Distributors | P.O. Box 850 | | | | Vega Alta | PR | 00646 | |
| 108450 | CORREA TIRE DISTRIBUTORS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 857042 | CORTELCO | Ramos, Juan Carlos | Carr. 156 Km 58.2 Valle Tolima | Parque Industrial Caguas Oeste | | Caguas | PR | 00725 | |
| 856177 | CORTELCO | Ramos, Juan Carlos | PO Box 7076 | | | Caguas | PR | 00726-7076 | |
| 633788 | CORTELCO PUERTO RICO INC | PO BOX 363665 | | | | SAN JUAN | PR | 00936-3665 | |
| 633789 | CORTELCO PUERTO RICO INC | PO BOX 70260 | | | | SAN JUAN | PR | 00936 | |
| 108620 | CORTELCO SYSTEMS PUERTO RICO, INC. | Parque Industrial Caguas Oeste | Edificio M-1384-8-86 Sección 04 | Carr. 156 Km 58.2 Valle Tolima | | CAGUAS | PR | 00727 | |
| 108664 | CORTES ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108816 | CORTES COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633792 | CORTES CONSTRUCTION | PO BOX 232 | | | | MOCA | PR | 00676 | |
| 633796 | CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 | | | | SAN JUAN | PR | 00940 | |
| 109391 | CORTES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109443 | CORTES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109449 | CORTES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109522 | CORTES RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633801 | CORTES SERVICES STATION | P O BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 830436 | COSALL | Attn: Jorge I. Valentin Ascncio | Carr 181 Km 2.0 | | | Trujillo Alto | PR | 00976 | |
| 830437 | COSALL | Attn: Jorge I. Valentin Ascncio | P.O. Box 1858 | | | Trujillo Alto | PR | 00977 | |
| 633816 | COSME GAS SERVICES | PO BOX 1428 | | | | ARROYO | PR | 00714 | |
| 110107 | COSME LUIS RIVERA LOPEZ | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 633818 | COSME PEREZ CINTRON | PO BOX 97 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110208 | COSME R LANTIGUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110367 | COSOTNET, INC | Carr. 3 Km 23.5 | | | | RIO GRANDE | PR | 00745 | |
| 110368 | COSOTNET, INC | PO BOX 270200 | | | | RIO GRANDE | PR | 00745 | |
| 110452 | COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ. CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 | |
| 110465 | COSTA DE ORO VILLAGE | P O BOX 359 | | | | DORADO | PR | 00646 | |
| 110554 | COSTAS ARROYO, RUBÉN D. | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 835334 | Costas, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835334 | Costas, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835334 | Costas, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835334 | Costas, Carlos A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110609 | COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 | |
| 110617 | COSTELLO EXTERMINATING CO | URB BONNEVILLE HGTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| 110618 | COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| 110632 | COSVI | Expreso Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | | Río Piedras | PR | 00926-0000 | |
| 110633 | COSVI | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| 835292 | Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. | Centro De Seguros Bldg. | 701 Ponce De Leon Ave., Ste 414 | San Juan | PR | 00907 | |
| 110703 | COTTES VEGA, JOSÉ L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 110704 | COTTES VEGA, JOSÉ L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 770490 | COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PROG DET INCAP: 1)DAIMARY COTTO CÁMARA, 2)JUANITA ADORNO,3)JEAN ANDINO; 4)JOSÉ BENÍTEZ, 5)STEPHANIE BONILLA, 6)JULIA BRONDO, 7)LUZ E DÍAZ, 8)ÁNGEL FRED, | JEFFREY FUENTES, HÉCTOR HDEZ, KELLIAMS MTNEZ AMAU | LCDA. YARLENE JIMENEZ ROSARIO PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 110846 | COTTO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110881 | COTTO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110992 | COTTO GUZMAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111211 | COTTO PEREZ LYXANDRA | LCDA. NIVIA E. MILLIAN FALERO | LCDA. NIVIA E. MILLIAN FALERO | PO BOX 19400 | NÚM.212 | SAN JUAN | PR | 00919-4000 | |
| 111212 | COTTO PEREZ LYXANDRA | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936 | |
| 111213 | COTTO PEREZ LYXANDRA | LCDO. HOSTOS GARALLADO | LCDO. HOSTOS GARALLADO | POBOX 70244 | | SAN JUAN | PR | 00936-8244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111300 | COTTO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111346 | COTTO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633848 | COUNCIL OF STATE ADMINISTRATOR OF VOCA | 4733 BETHESDA AVENUE | SUITE 330 | | | BETHESDA | MD | 20814 | |
| 1260408 | Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 | |
| 855741 | Counsel to the Office of Government Ethics of Puerto Rico | c/o Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres | Nino F. Rivera Hernandez | Urb. Industrial El Paraiso 108 Calle Ganges | San Juan | PR | 00926 | |
| 856078 | Counsel to United States | c/o U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 | |
| 633852 | COUNTERPOINT PUBLISHING | 84 SHERMAN STREET | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| 633858 | COUNTRY VERTICALS | URB LEVITTOWN | 2835 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 111579 | Courtesy Insurance Company | Attn: Donna McWilliams, Vice President | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111580 | Courtesy Insurance Company | Attn: Holli Manstandrea, Regulatory Compliance Government | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111581 | Courtesy Insurance Company | Attn: Holli Mastandrea, Circulation of Risk | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111582 | Courtesy Insurance Company | Attn: Katia Lynch, Premiun Tax Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111583 | Courtesy Insurance Company | Attn: Nancy Beausejour, Consumer Complaint Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111584 | Courtesy Insurance Company | c/o CT Corporation System, Agent for Service of Process | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| 111585 | Courtesy Insurance Company | P.O. Box 13130 | | | | OKC | OK | 73113-1130 | |
| 111643 | COUVERTIER OTERO CARLA | DEMANDANTE: LCDO. RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 770491 | COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE DÍAZ Y ROSAS; CODEMANDADOS: LCDO. JOSÉ R. LUGO ROSARIO | ELA POR LA ASEGURADORA INTEGRAND: | BUFETE DÍAZ Y ROSAS | PO BOX 827 | MANATI | PR | 00674 | |
| 111687 | CoverageHQ Insurance I.I., Corporation | Attn: Fahad Missmar, Vice President | Banco Popular Building | 206 Tetuan Street Suite 703 | | San Juan | PR | 00902 | |
| 111688 | CoverageHQ Insurance I.I., Corporation | | | | | | | | |
| 111693 | COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| 633872 | CPA J J  P CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 312 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633880 | CPS MECHANICAL CORP | PARKSIDE | B 9 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 633884 | CQ CONGRESSIONAL QUARTERLY | 1414 22ND STREET NW | | | | WASHINGTON | DC | 20037 | |
| 633882 | CQ CONGRESSIONAL QUARTERLY | ACCOUNTING RECEIVABLES DPT | P O BOX 19200 | | | WASHINGTON DC | DC | 20077 5791 | |
| 633883 | CQ CONGRESSIONAL QUARTERLY | P O BOX  3534 | | | | NORTHBROOK | IL | 60065-9887 | |
| 633885 | CQ PRESS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 111745 | CR CONSULTANT PANNERT GROUP INC | PO BOX 9065224 | | | | SAN JUAN | PR | 00906-5224 | |
| 856639 | CR TONER SUPPLIES | Cotto Rivera, Edwin O | Calle Orquidea I 4 | ALturas de Terralinda | | Yabucoa | PR | 00767-0000 | |
| 633890 | CRABBERS BASKETBALL CLUB INC | 1412 AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 111754 | CRABBERS BASKETBALL CLUB INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 633904 | CRC PRESS L1C | PO BOX 6123 DEPARTMENT 200 | | | | FT LAUDERDALE | FL | 33310 | |
| 633905 | CRCPD | 205 CAPITAL AVE | | | | FRANKFORT | KY | 40601 | |
| 633910 | CREACIONES JUNIOR | BO CACAO SECTOR LA ROMANA | CARR 113 KM 12 4 | | | QUEBRADILLAS | PR | 00678 | |
| 111777 | CREARTE INC | PO BOX 190969 | | | | SAN JUAN | PR | 00919-0969 | |
| 111778 | CREARTE INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111779 | CREARTE INC | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 856640 | CREARTE, INC. | Vergel De Miranda, David | Calle Sicilia, Esq. Belmonte | San Jose | | San Juan | PR | 00926 | |
| 856179 | CREARTE, INC. | Vergel De Miranda, David | PO Box 19069 | | | San Juan | PR | 00919-0969 | |
| 111782 | CREATIVE COMMUNITY SERVICES INC | EXT MIRA FLORES | BLQ 44-26 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 111783 | CREATIVE COMMUNITY SERVICES INC | P.O. BOX 9146 | SANTURCE | | | SAN JUAN | PR | 00936-2708 | |
| 111789 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111790 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | TRIBUNAL DE PRIMERA INSTANCIA DE BAYAMON | PO BOX 60619 | | | BAYAMON | PR | 00960 | |
| 111791 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111792 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 111795 | CREATIVE GRAPHICS GROUP | PO BOX 245 | | | | TRUJILLO ALTO | PR | 00978 | |
| 111811 | CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 770492 | CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 00907-0000 | |
| 111813 | CREDIT NOW ARECIBO CORP | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111815 | Credit Suisse Life Settlements LLC | 11 Madison Avenue | Ninth Floor | | | New York | NY | 10010 | |
| 111824 | CREQUE TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111855 | CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| 834103 | Crespo Bermudez, Perfecto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111934 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 112009 | CRESPO CORDERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112261 | CRESPO MAISONET, JOSE D. | LCDO. FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| 112389 | CRESPO MULERO, ANASTACIA | LCDA. JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 112532 | CRESPO RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112610 | CRESPO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112711 | CRESPO SANTOS, FELICITA | LCDO. IVAN GARAU DIAZ | COND. EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 112861 | CREXENDO BUSINESS SOLUTIONS, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 112882 | CRIM V ELA, OGP, HACIENDA | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL | URB. BARALT I-31 | | FAJARDO | PR | 00738 | |
| 633969 | CRISANTA GONZALEZ SEDA | URB ALTO APOLO | Q 3 CALLE PARNASO | | | GUAYNABO | PR | 00969 | |
| 633975 | CRISIS PREVENTION INSTITUTE INC | 3315 K NORTH 124 TH STREET | | | | BROOKFIELD | WI | 53005 | |
| 633986 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 81 23 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 633990 | CRISTALERIA  SANTURCE INC | BO OBRERO | 533 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 633996 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00956 | |
| 633997 | CRISTALERIA AMERICANA | URB LOMAS VERDES | 3A 4 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 634001 | CRISTALERIA BORINQUEN | BO OBRERO | 2022 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 634002 | CRISTALERIA CAMPO RICO | URB COUNTRY CLUB | 789 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 634013 | CRISTALERIA MI PUEBLO | URB VISTAMAR | 579 AVE PONTEZUELA | | | CAROLINA | PR | 00930 | |
| 634031 | CRISTALIA PREMIUM WATER | PO BOX  51989 | | | | TOA BAJA | PR | 00951-2600 | |
| 634030 | CRISTALIA PREMIUM WATER | PO BOX 191709 | | | | SAN JUAN | PR | 00919-1709 | |
| 634042 | CRISTIAN E SANTANA | EXT LA MILAGROSA | B 5 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 113034 | CRISTIAN SEBASTIAN RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113038 | CRISTIAN SIMON COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113058 | CRISTINA BADIAS DIEZMURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113093 | CRISTINA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113108 | CRISTINA I SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634089 | CRISTINA LEE CORREA SIERRA | URB BRISAS DE MONTECASINO | 549 CALLE TAINO | | | TOA ALTA | PR | 00953 | |
| 113178 | CRISTINA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634126 | CRISTINA VALCARCEL DIAZ | VILLA CAROLINA | 5 235 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 113185 | CRISTINA VÁZQUEZ GARAY | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 634134 | CRISTINO BUENO OLIVO | COND LOS NARANJALES | EDIF D 44 APT 204 | | | CAROLINA | PR | 00985 | |
| 770493 | CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE | INC. | PO BOX 334651 | PONCE | PR | 733 | |
| 634157 | CRISTOBAL BERRIOS DAVILA | HUGARES | CALDERON DE LA BARCA W 4 10 | | | SAN JUAN | PR | 00926 | |
| 634158 | CRISTOBAL BERRIOS DAVILA | W4 10 CALDERON DE LA BARCA | HOGARES | | | SAN JUAN | PR | 00926 | |
| 634163 | CRISTOBAL COLON FLORES | PO BOX 362228 | | | | SAN JUAN | PR | 00936-2228 | |
| 634170 | CRISTOBAL DE JESUS | HC 4 BOX 48531 | | | | COMERIO | PR | 00782 | |
| 634181 | CRISTOBAL MENDEZ BONILLA | 606 ASHFORD CENTER | | | | SAN JUAN | PR | 00907 | |
| 634193 | CRISTOBAL RIVERA COLON | P O BOX 944 | | | | JAYUYA | PR | 00664 | |
| 113257 | CRISTOBAL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113288 | CRITERION CHILD | LCDO. HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| 113291 | CRITICAL HUB NETWORKS, INC. | 1314 Ave Ponce De Leon Ste 400 | | | | SAN JUAN | PR | 00907 | |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | | | SAN JUAN | PR | 00646 | |
| 634220 | CRONOPIOS | CALLE SAN JOSE 255 | | | | SAN JUAN | PR | 00902 | |
| 634223 | CRONOPIOS BOOKS & MUSIC | VIEJO SAN JUAN | 255 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 634226 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | CESTERO & CO CIVIL 04-1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 634224 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | PO BOX 194330 | | | | SAN JUAN | PR | 00919-4330 | |
| 634225 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-1605 | |
| 831293 | Crowd Control Company | 370 Fernando Primero | | | | Hato Rey | PR | 00918 | |
| 113318 | CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| 113319 | CROWD CONTROL COMPANY INC | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| 113320 | CROWD CONTROL COMPANY INC | URB HUYKE | 370 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113321 | CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| 113324 | CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634231 | CROWLEY LINER SERVICES INC | PO BOX 3921 | | | | SAN JUAN | PR | 00902 | |
| 838893 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | | DALLAS | TX | 75303-1332 | |
| 113327 | Crown Castle PR Solutions, LLC | 2000 Corporate Drive | | | | Canonsburg | PA | 15217 | |
| 113328 | Crown Castle PR Solutions, LLC | 2600 Maitland Center Parkway | Suite 300 | | | Canonsburg | PA | 15217 | |
| 113331 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 634240 | CROWNE PLAZA P R INC | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 113349 | CRUCITA VILLANUEVA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113371 | Crum & Forster Specialty Insurance | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 113372 | Crum & Forster Specialty Insurance Company | Attn: Gerald Lee Radke, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 113380 | CRUZ A RIVERA QUIÑONES | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 | AVE. 65 DE INFANTERÍA 714 | | RIO PIEDRAS | PR | 00924 | |
| 113390 | CRUZ ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113614 | CRUZ ANDALUZ, LUIS A. | LCDO. JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC | EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| 634283 | CRUZ APONTE NILDA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 113675 | CRUZ ARCE, JOSÉ A. | LCDA. YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| 113676 | CRUZ ARCE, JOSÉ A. | LCDO. CARLOS ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 113677 | CRUZ ARCE, JOSÉ A. | LCDO. MARIO ORONOZ RODRÍGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 113701 | CRUZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113783 | CRUZ AYALA, LILLIAM | POR DERECHO PROPIO | CALLEINCIPAL N-4 | VAN SCOY | | BAYAMO | PR | 00957 | |
| 113930 | CRUZ BETANCOURT, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113942 | CRUZ BONILLA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113949 | CRUZ BONILLA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113984 | CRUZ BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114137 | CRUZ CARABALLO, JAVIER | LCDO. ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 114188 | CRUZ CARRASQUILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114278 | CRUZ CASTRO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114438 | CRUZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114473 | CRUZ COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114479 | CRUZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114480 | CRUZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114500 | CRUZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114671 | CRUZ CRESPO, MANUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 114672 | CRUZ CRESPO, MANUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 114702 | CRUZ CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114733 | CRUZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114734 | CRUZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114756 | CRUZ CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114812 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114813 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114814 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114815 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114816 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114817 | CRUZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114841 | CRUZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114893 | CRUZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114924 | CRUZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114967 | CRUZ D RAMIREZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115058 | CRUZ DEL VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115080 | CRUZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115122 | CRUZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115148 | CRUZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115166 | CRUZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115167 | CRUZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634314 | CRUZ EXTERMINATING & CONSULTING SERV | PO BOX 1543 | | | | VEGA BAJA | PR | 00694 | |
| 115449 | CRUZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115450 | CRUZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115451 | CRUZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115455 | CRUZ FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115615 | CRUZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115639 | CRUZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115656 | CRUZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115657 | CRUZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115716 | CRUZ GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115682 | CRUZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115794 | CRUZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115857 | CRUZ GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115873 | CRUZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115874 | CRUZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115875 | CRUZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115876 | CRUZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115929 | CRUZ GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115932 | CRUZ GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835082 | CRUZ GONZALEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115949 | CRUZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 317 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116049 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 116050 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| 116080 | CRUZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116084 | CRUZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116230 | CRUZ JOSE OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116232 | CRUZ JUARBE JOSE O. | GLENIZ TORRES | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 116233 | CRUZ JUARBE JOSE O. | MIGUEL CANCIO | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 116359 | CRUZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116396 | CRUZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116411 | CRUZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116412 | CRUZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116434 | CRUZ LOPEZ, LUIS MIGUEL | POR DERECHO PROPIO | 151 AVE. CESAR GONZALEZ | PLAZA ANTILLANA | APT. 4502 | SAN JUAN | PR | 00918 | |
| 116457 | CRUZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634336 | CRUZ M ALICEA COLON | COND VEREDAS DE VENUS | EDIF E APT 4102 | | | SAN JUAN | PR | 00977 | |
| 634337 | CRUZ M ALICEA COLON | PO BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634344 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | REPTO MARTELL | E 13 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 116567 | CRUZ MALDONADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116720 | CRUZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116721 | CRUZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116767 | CRUZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116981 | CRUZ MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634376 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173 B P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 117324 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB NO. 173B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 117325 | CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 634380 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | |
| 117393 | CRUZ NEGRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117414 | CRUZ NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117420 | CRUZ NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117656 | CRUZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117677 | CRUZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117678 | CRUZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117685 | CRUZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117686 | CRUZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117697 | CRUZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117739 | CRUZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117743 | CRUZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117763 | CRUZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 117764 | CRUZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634388 | CRUZ ORTOLAZA CORTES | PO BOX 6270 | | | | PONCE | PR | 00733 | |
| 117986 | CRUZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117987 | CRUZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118016 | CRUZ PÉREZ, HORACIO | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 118032 | CRUZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118041 | CRUZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118089 | CRUZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837363 | Cruz Ramirez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118393 | CRUZ REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118409 | CRUZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118410 | CRUZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118483 | CRUZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118490 | CRUZ RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118500 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118501 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118502 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118503 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118504 | CRUZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118516 | CRUZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118534 | CRUZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118615 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118616 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118618 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118619 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118620 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118621 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118622 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118623 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118624 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118625 | CRUZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118641 | CRUZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118642 | CRUZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118647 | CRUZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118648 | CRUZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118649 | CRUZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118667 | CRUZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118677 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118678 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118679 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118680 | CRUZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118703 | CRUZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118704 | CRUZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118788 | CRUZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118800 | CRUZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118801 | CRUZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118828 | CRUZ RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118844 | CRUZ ROBLES CALDERON | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 118866 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 118867 | CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN; ELA POR LA ASEGURADORA INTEGRAND: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 770494 | CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 785 | |
| 118871 | CRUZ RODRÍGUEZ, ABIGAIL | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 118895 | CRUZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118906 | CRUZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118936 | CRUZ RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118942 | CRUZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118966 | CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 118976 | CRUZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118987 | CRUZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118988 | CRUZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119024 | CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119025 | CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119026 | CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119027 | CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119028 | CRUZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835098 | Cruz Rodriguez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119044 | CRUZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835086 | Cruz Rodriguez, Juan E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119068 | CRUZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119069 | CRUZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119070 | CRUZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119076 | CRUZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119077 | CRUZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119103 | CRUZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119122 | CRUZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119124 | CRUZ RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119150 | CRUZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834410 | Cruz Rodriguez, Sheila R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 320 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119196 | CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 | |
| 119197 | CRUZ ROJA AMERICANA | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| 119198 | CRUZ ROJA AMERICANA | REGION 54  P O  BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| 119375 | CRUZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119420 | CRUZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119527 | CRUZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119663 | CRUZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119674 | CRUZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119839 | CRUZ SERRANO, JUANA | LCDO. MANUEL DURÁN,LCDA. BRUNILDA FIGUEROSLCDA. JOHANNA SMITH | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 837394 | Cruz Soto, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120036 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. AMEXIS J. BONILLA NIEVES | LCDO. AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR | PALMERAS ST. #53 | SAN JUAN | PR | 00901 | |
| 120037 | CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 120062 | CRUZ TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120125 | CRUZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120147 | CRUZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120148 | CRUZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120149 | CRUZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120154 | CRUZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120175 | CRUZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120176 | CRUZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120177 | CRUZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120234 | CRUZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120235 | CRUZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634418 | CRUZ TRANSMISSION | P.O. BOX 10000 SUITE 485 | | | | CANAVONAS | PR | 00729 | |
| 634419 | Cruz Transmission | P.O. Box 25000 | | | | Canovanas | | 00729 | |
| 634420 | CRUZ TRANSMISSION | PO BOX 25000 SUITE 41 | | | | CANOVANAS | PR | 00729 | |
| 120360 | CRUZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120372 | CRUZ VÁZQUEZ, HERMÁN | MICHELLE SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 120385 | CRUZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120430 | CRUZ VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120580 | CRUZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244400 | CRUZ, JORGE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120740 | CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770495 | CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 00907-3740 | |
| 120887 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| 770496 | CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 00907-3740 | |
| 837609 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335, | | | | SAN JUAN | PR | 00925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120898 | CT RADIOLOGY COMPLEX INC | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120907 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAN LASSALLE | | | MOCA | PR | 00676 | |
| 120906 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAR LASSALLE | | | MOCA | PR | 00676 | |
| 120910 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #981 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 120914 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | URB VILLA ROSA | #3 B-14 | | GUAYAMA | PR | 00785 | |
| 120926 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | DEL SUR  ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| 120927 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | PO BOX 1249 | | | | GUAYAMA | PR | 00784 | |
| 120928 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 120929 | CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL GUAYAMA MALL (323) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 634454 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | PO BOX 34254 | | | | PONCE | PR | 00734-4254 | |
| 120941 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN JUANITA | AVENIDA SANTA JUANITA L-57 | | | BAYAMON | PR | 00956 | |
| 120959 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 120963 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | EXT EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 120964 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB EL VERDE | P O BOX 362708 | | | CAGUAS | PR | 00725 | |
| 120965 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB. EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725-6325 | |
| 120966 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PR | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 120968 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 120967 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 121123 | CUADRADO RAMÍREZ, ÁNGEL DAVID | LCDO. ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 | NO. 28 | APARTADO 201 | ARROYO | PR | 00714 | |
| 634471 | CUARTEL POLICIA DE CAGUAS | AVE RAFAEL CORDERO | CARR189 INT | | | CAGUAS | PR | 00725 | |
| 837623 | CUATRENIO, INC. | PO BOX 362781, | | | | SAN JUAN | PR | 00936-2781 | |
| 634475 | CUBAN TIRE CENTER | 49 CALLE TROCHA FINAL | | | | YAUCO | PR | 00698 | |
| 121325 | CUBERO MORALES MYRTA | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 770497 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770498 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| 770500 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDA. LEONOR RODRIGUEZ CIUDAD | INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 957 | |
| 770499 | CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770502 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| 770501 | CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 856641 | CUERPO DE BOMBEROS DE PUERTO RICO | DIAZ MUNDO, VICTOR M. | URB, RIO GRANDE ESTATES, B-6 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 121485 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 121486 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 121488 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | Bo. Sabana Alta | Carr. Ramal 3311 Km 2.3 | | Cabo Rojo | PR | 00622 | |
| 121947 | CUEVAS RULLAN, IRIS | LCDO. NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 634503 | CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 122133 | Cumis Insurance Society, Inc. | Attn: Brian Brown, Actuary | PO Box 1084 | | | Madison | WI | 53701 | |
| 122134 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Circulation of Risk | PO Box 1084 | | | Madison | WI | 53701 | |
| 122135 | Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Regulatory Compliance Government | PO Box 1084 | | | Madison | WI | 53701 | |
| 122136 | Cumis Insurance Society, Inc. | Attn: Lynn Weasner, Consumer Complaint Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| 122137 | Cumis Insurance Society, Inc. | Attn: Pamela M. Patzke, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122138 | Cumis Insurance Society, Inc. | Attn: Robert Trunzo, President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122139 | Cumis Insurance Society, Inc. | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 1084 | | | Madison | WI | 53701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 122140 | Cumis Insurance Society, Inc. | Attn: Thomas Dare, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| 122141 | Cumis Insurance Society, Inc. | Attn: Victor Alamo , Agent for Service of Process | PO Box 1084 | | | Madison | WI | 53701 | |
| 634505 | CUMMINGS CARTAGENA INC. | HOSPITAL SAN LUCAS II | P O BOX 865 AVE TITO CASTRO | | | PONCE | PR | 00733-0865 | |
| 856181 | CUOTAS DE COLEGIACION | | | | | | | | |
| 122182 | CUPEY TEXACO SERVICE STATION | PO BOX 362432 | | | | SAN JUAN | PR | 00936 | |
| 634513 | CUPEY VISION CARE | SAGRADO CORAZON CUPEY | 404-C-3 AVE SN CLD URB SAGRADO CORA | | | SAN JUAN | PR | 00926 | |
| 634515 | CUQUI AUTO PARTS | PO BOX 62 | | | | ANASCO | PR | 00610 | |
| 634517 | CURACAO TRADING COMPANY INC | PO BOX 362738 | | | | SAN JUAN | PR | 00936-2738 | |
| 122364 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | | SAN JUAN | PR | 0092422211 | |
| 634529 | CUSTOM RESEARCH CENTE | URB ANTONSANTI | 1580 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 634536 | CUTLER HAMMER DE P R  CO | P O BOX 359 | | | | COAMO | PR | 00769 | |
| 122431 | CUTLER HAMMER DE P R CO | PO BOX OFFICE 709 | | | | ARECIBO | PR | 00613 | |
| 122448 | CV ENTERTAIMENT GROUP GALAXY LANES | P O BOX 195586 | | | | SAN JUAN | PR | 00919-5586 | |
| 122452 | CVR CARIBBEAN HOUSING SERVICES LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 122453 | CVR CARIBBEAN HOUSING SERVICES LLC | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-1934 | |
| 122466 | CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | | BALACYNWYD | PA | 19004 | |
| 122488 | CYNELLE Y. LEBRON ROSADO | EDITH FRED ANGONGIORGI-DEMANDADA EN REBELDÍA | ESTANCIAS DEL ATLÁNTICO | 180 CALLE MARINA | | LUQUILLO | PR | 00773 | |
| 122489 | CYNELLE Y. LEBRON ROSADO | LCDA. DALIZ A. VEGA JIMENEZ- ABOGADA DEMANDADA LORNNA OTERO NIEVES | PARQUE SAN MIGUEL | CALLE 2 B-10 | | Bayamón | PR | 00959 | |
| 122490 | CYNELLE Y. LEBRON ROSADO | LCDO. ALEJANDRO RODRÍGUEZ ZEQUEIRA-ABOGADO DEMANDANTE | OMB 2288 PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 122491 | CYNELLE Y. LEBRON ROSADO | SR. RODOLFO OCASIO BRAVO-DEMANDADO EN REBELDÍA | INDUSTRIAL PARK CARR. 3 KM 12.6 | | | CAROLINA | PR | 00987 | |
| 634564 | CYNTHIA A VAZQUEZ MARTES | PO BOX 567 | | | | HATILLO | PR | 00659 | |
| 634573 | CYNTHIA CAMACHO RIVERA | URB EL CORTIJO | G16 CALLE 11 | | | BAYAMàN | PR | 00956-5622 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634581 | CYNTHIA CINTRON HERNANDEZ | ALTURAS DE RIO GRANDE | P 794 CALLE 14 A | | | RIO GRANDE | PR | 00748 | |
| 122519 | CYNTHIA E APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122543 | CYNTHIA IGLESIAS QUI1NONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634615 | CYNTHIA J SANCHEZ ROJAS | COND TOWN HOUSE | 500 CALLE GUAYANILLA | APT 2005 | | SAN JUAN | PR | 00923-3305 | |
| 634620 | CYNTHIA LOPEZ DELGADO | PO BOX 142622 | | | | ARECIBO | PR | 00614 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building #239 Suite 401 | | | HATO REY | PR | 00918 | |
| 634654 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3RA SECC | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 122606 | CYNTHIA VIERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122608 | CYNTHIA VILLALOBOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634688 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | 232-22 CALLE 611 | | | SAN JUAN | PR | 00985 | |
| 634692 | D I A MORE INC | URB LEVITTOWN | F 2387 PASEO AMIR | | | TOA BAJA | PR | 00949 | |
| 634706 | D QUEEN INSTITUTE | URB MEDINA | G 2 CALLE 6 | | | ISABELA | PR | 00662 | |
| 122652 | D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | | CATANO | PR | 00632 | |
| 838894 | D WATERPROOFING CORP | #291 CARR. 864 KM. 1.6 INT. BO. HATO TEJAS | | | | BAYAMÓN | PR | 00959 | |
| 122669 | DABORY ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831301 | DACO | P. O. Box 41059 | Minillas Station | | | Santurce | PR | 00940 | |
| 634730 | DADE BEHRING INC | PO BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634754 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA 2 APT 302 | | | SAN JUAN | PR | 00907 | |
| 122746 | DAIMARY COTTO CÁMARA | LUIS A MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 770503 | DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| 122748 | DAIMLERCHRYSLER SERVICES CARIB | PO BOX 195286 | | | | SAN JUAN | PR | 00919-5286 | |
| 122753 | DAIRA J MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634804 | DAIRY GROUP INC | PO BOX 321 | | | | HATILLO | PR | 00659 | |
| 122762 | DAISY A. RIVERA HERNANDEZ | LIC RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| 122764 | DAISY ACEVEDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634818 | DAISY ACOSTA RODRIGUEZ | URB CONSTANCIA 3354 | 3354 CALLE RIOLLANO | | | PONCE | PR | 00731 | |
| 634840 | DAISY CASTELLANO SANTIAGO | URB MONACO 3 | 252 MONTECARLO | | | MANATI | PR | 00674 | |
| 634850 | DAISY COSTALES ROJAS | URB LAS VEGAS | A2 CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 122798 | DAISY ESTRADA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122804 | DAISY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122806 | DAISY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122809 | DAISY GIRAUD V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 634881 | DAISY GONZALEZ QUILES | COM MANTILLA | 12AA C 5 | | | ISABELA | PR | 00662 | |
| 634887 | DAISY I DE LEON ORTIZ | HC 01 BOX 16430 | | | | HUMACAO | PR | 00791 | |
| 634892 | DAISY I MEDINA TORRES | EXT METROPOLIS | EI 3 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 122835 | DAISY LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634913 | DAISY M SANCHEZ AMBERT | COOP JARDINES DE SAN IGNACIO | 505 A APT | | | SAN JUAN | PR | 00927 | |
| 634926 | DAISY MELENDEZ TROCHE | HC 2 BOX 28715 | | | | CABO ROJO | PR | 00623 | |
| 634954 | DAISY RIOS ISERN | VILLA PALMA LOS PUERTOS | 313 CALLE 15 | | | DORADO | PR | 00646 | |
| 634991 | DAISY TORRES PEREZ | P O BOX 692 | | | | LAJAS | PR | 00667 | |
| 122917 | DAISY VELEZ ORTIZ Y JOSE MARTINEZ RODRIGUEZ | LCDA. AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 122959 | DALIA ESTHER ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122964 | DALIA I RAMIREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635024 | DALIA I RAMIREZ ROMAN | EL TUQUE | 2139 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 635038 | DALIA R MARRERO SANTANA | VEGA BAJA LAKES | J 36 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 123008 | DALILA LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635062 | DALILA NIEVES CRUZ | HACIENDA SAN JOSE | E 10 CALLE 4 | | | PONCE | PR | 00731 | |
| 123017 | DALILA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123020 | DALILA SANCHEZ SANTIAGO | LIC. CONCEPCION CASTRO CARLOS | PMB 223 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| 123021 | DALILA SANCHEZ SANTIAGO | LIC. MONDRÍGUEZ TORRES CARLOS | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 123022 | DALILA SANCHEZ SANTIAGO | LIC. RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | |
| 123028 | DALIMAR ZEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123029 | DALIMAR ZEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123124 | DAMARA MAE CRUZ BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635129 | DAMARIS ANDRADES ROCHE | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 123148 | DAMARIS AYALA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635137 | DAMARIS BARRETO SOTO | HC 02 BOX 12270 | | | | MOCA | PR | 00676 | |
| 839033 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | | AGUADA | PR | 00602 | |
| 123173 | DAMARIS CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635152 | DAMARIS COLON RUIZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 123189 | DAMARIS DEL ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635184 | DAMARIS ESTRADA LEBRON | EXT ROOSEVELT | 516 CALLE ALVERIO | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 326 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123200 | DAMARIS ESTRADA MERCADO | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 431 AVE. | Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 635188 | DAMARIS FIGUEROA AGUALIP | BO CUBUY | HC 01 BOX 8694 | | | CANOVANAS | PR | 00729 | |
| 123212 | DAMARIS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123213 | DAMARIS GONZALEZ ALVAREZ Y OTROS | LCDA. GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| 635197 | DAMARIS GONZALEZ GONZALEZ | URB BONNEVILLE HTS | C17 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 771009 | DAMARIS I SANTANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635223 | DAMARIS MALDONADO VINAS | BARRIO OBRERO 7537 | 2052 AVE D | | | SAN JUAN | PR | 00915 | |
| 123247 | DAMARIS MIRANDA MAISONVAVE | LCDO. JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 635243 | DAMARIS NEGRON RODRIGUEZ | URB SUNVILLE | X 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 123263 | DAMARIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123273 | DAMARIS PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635265 | DAMARIS RAMOS MARTINEZ | BOX 4263 | | | | SAN JUAN | PR | 00923 | |
| 635279 | DAMARIS RIVERA MARTINEZ | URB HNAS DAVILA | 356 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635278 | DAMARIS RIVERA MARTINEZ | URB MONSERRATE | D 25 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 635284 | DAMARIS RIVERA TORRES | VILLA CAROLINA | 16 227 CALLE 608 | | | CAROLINA | PR | 00985 | |
| 635300 | DAMARIS RODRIGUEZ RIVERA | URB SANTA RITA | 52 CALLE BORINQUENA | | | SAN JUAN | PR | 00925 | |
| 635302 | DAMARIS RODRIGUEZ TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 635314 | DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | SAN JUAN | PR | 00924 | |
| 123313 | DAMARIS RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635317 | DAMARIS RUIZ CRUZ | HC 02 BOX 10388 | | | | LAJAS | PR | 00607 | |
| 635325 | DAMARIS SANTIAGO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 123321 | DAMARIS SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635333 | DAMARIS SILVA RAMOS | URB HILL BROTHERS | 424 A CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 123333 | DAMARIS TORRES VAZQUEZ | LCDO. DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA | 1152 CALLE TUMBADO | | JUANA DÍAZ | PR | 00795-9142 | |
| 123346 | DAMARIS YULFO BELTRAN | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 123349 | DAMARK | | | | | | | | |
| 635367 | DAMARY L SANCHEZ RODRIGUEZ | C/O WILFREDO RIVERA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 123360 | DAMARYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123374 | DAMARYS RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770505 | DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | PO Box 2008 | | | Yabucoa | P.R. | 00767 | |
| 123391 | DAME UNA MANO DE AYUDA INC | | | | | | | | |
| 635425 | DAMEXCO INC | 425 CARR 693 SUITE 1 PMB 294 | | | | DORADO | PR | 00646 | |
| 635426 | DAMEXCO INC | P O BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 635427 | DAMEXCO INC | P O BOX 473 | | | | PONCE | PR | 00780 | |
| 123399 | DAMIAN CABRERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123407 | DAMIAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635460 | DAN SERBANESCU BUCUR | CASTILLO DE MAR SUITE 1365 | | | | CAROLINA | PR | 00979 | |
| 635465 | DANA FARBER CANCER INST | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 123498 | DANETTE BATIZ DBA R&B WAREHOUSE | URB. VALLE ALTO | 2161 C/COLINA | | | PONCE | PR | 00730 | |
| 123529 | DANIEL A KOSTIRJA KAPINUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123534 | DANIEL A RIVERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123550 | DANIEL ALMEIDA MEDINA | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 635533 | DANIEL ALMODOVAR | P O  BOX 408 | | | | SAN GERMAN | PR | 00683 | |
| 123552 | DANIEL ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123564 | DANIEL BARRIOS CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123575 | DANIEL CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635572 | DANIEL COLLADO RODRIGUEZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 123593 | DANIEL CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123601 | DANIEL CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123602 | DANIEL CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635605 | DANIEL DEL PRADO COLLADO | COND EL MIRADOR APT 20F | | | | PONCE | PR | 00731 | |
| 770453 | DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | PONCE | PR | 732 | |
| 123615 | DANIEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856182 | DANIEL E. ROSARIO DORTA | HC 04 BOX 45707 | | | | HATILLO | PR | 00659 | |
| 123656 | DANIEL GONZALEZ MARI | WANDA I. MARIN LUGO; ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 635657 | DANIEL GONZALEZ MELENDEZ | PO BOX 1327 | | | | GUANICA | PR | 00653 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635665 | DANIEL GUZMAN RODRIGUEZ | 1082 JOSE SEVERO QUINONES | CALLE 5 | | | CAROLINA | PR | 00985 | |
| 123668 | DANIEL HERRERA RIVERA | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| 123677 | DANIEL J CAMERO CAMPUZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635680 | DANIEL JOSE VALENTIN RIVERA | PMB 1258 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 635681 | DANIEL JUAN VAZQUEZ | HC 2 BOX 7071 | | | | CIALES | PR | 00638-9704 | |
| 123720 | DANIEL M MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770454 | DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 705 | |
| 123777 | DANIEL NUNEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635756 | DANIEL OQUENDO BERRIOS | A 6 CESAR CONCEPCION | SAN MARTIN ST | | | CAYEY | PR | 00736 | |
| 635767 | DANIEL ORTIZ ORTIZ | BO MAMAJAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 635768 | DANIEL ORTIZ ORTIZ | BO MAMEYAL | 16 A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 770455 | DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO) | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 987 | |
| 635806 | DANIEL REYES CUEVAS | 132 SAN RAFAEL STATES | | | | BAYAMON | PR | 00959-4168 | |
| 123837 | DANIEL RIVERA AUFANT | DANIEL RIVERA AUFFANT | HC-01PMB 771 | BOX 29030 | | CAGUAS | PR | 00725 | |
| 635815 | DANIEL RIVERA DIAZ | PO BOX 604 | | | | LUQUILLO | PR | 00773 | |
| 635816 | DANIEL RIVERA DIAZ | PO BOX 987 | | | | BARRANQUITAS | PR | 00794 | |
| 635817 | DANIEL RIVERA DIAZ | URB LAS LOMAS | SO 789 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 635820 | DANIEL RIVERA MARQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 1402 | | | SAN JUAN | PR | 00926 | |
| 635831 | DANIEL RIVERA RIVERA | BO MONTELLANO | RR 2 BZN 7589 | | | CIDRA | PR | 00739 | |
| 635830 | DANIEL RIVERA RIVERA | HC 55 BOX 8675 | | | | CEIBA | PR | 00735 | |
| 635832 | DANIEL RIVERA RIVERA | RR 1 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 123851 | DANIEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635838 | DANIEL RODRIGUEZ | HC 02 BOX 9735 | | | | JUANA DIAZ | PR | 00795 | |
| 635837 | DANIEL RODRIGUEZ | LOIZA VALLEY | 81 CALLE GLADIOLA B | | | CANOVANAS | PR | 00729 | |
| 635839 | DANIEL RODRIGUEZ | VILLA PRADES | 816 CALLE LUIS R MIRANDA | | | SANTURCE | PR | 00924 | |
| 123857 | DANIEL RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123858 | DANIEL RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123861 | DANIEL RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123862 | DANIEL RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635843 | DANIEL RODRIGUEZ GONZALEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00705 | |
| 635844 | DANIEL RODRIGUEZ GONZALEZ | HC 44 BOX 13895 | BO JAJOME ALTO | | | CAYEY | PR | 00736 | |
| 635847 | DANIEL RODRIGUEZ MARTINEZ | BO PALOMA | 58 CALLE 9 | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635846 | DANIEL RODRIGUEZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 635848 | DANIEL RODRIGUEZ ORTIZ | P O BOX 69 | | | | HATILLO | PR | 00659 | |
| 123872 | DANIEL RODRÍGUEZ RIVERA | LIC. LUIS RAMON RODRÍGUEZ CINTRÓN - ABOGADO DEMANDANTE | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| 635860 | DANIEL ROMAN RODRIGUEZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 771011 | DANIEL ROSARIO DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635886 | DANIEL SERRANO GONZALEZ | 42 FACTOR 1 CALLE  A | | | | ARECIBO | PR | 00612 | |
| 635906 | DANIEL TORRES FIGUEROA | URB CONSTANCIA | 2641 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 123931 | DANIEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635928 | DANIEL VELEZ ROMAN | URB LAS BRISAS | C 18 CALLE 4 | BUZON84 | | ARECIBO | PR | 00612 | |
| 123947 | DANIELA ARROYO GONZALEZ | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 123955 | DANIELA PAGAN GILLETE | LCDO. HAROLD VICENTE COLON | POBox 11609 | | | San Juan | PR | 00910-1609 | |
| 635940 | DANIELE DIETRICH DE BONET | JARDINES DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 123978 | DANILO MARCHENA BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123990 | DANITZA M. PÉREZ COTTO | SINDICATO PUERTORRIQUEÑO DE TRABAJADORES, LCDA. MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 635977 | DANNY AUTO ELECTRIC | 23 VILLAS DE LOIZA | JN 19 4 AVE 65TH INF | | | CANOVANAS | PR | 00729 | |
| 635980 | DANNY BAEZ PEREZ | RR 2 BOX 8214 | | | | TOA ALTA | PR | 00953 | |
| 635982 | DANNY CALO FLORES | HC 3 BOX 12340 | | | | CAROLINA | PR | 00987 | |
| 124019 | DANNY DOMINGUEZ | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 124020 | DANNY DOMINGUEZ 685-949 | LCDO. HERIBERTO GUIVAS | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 635993 | DANNY KIN FUNG | URB MONTE CLARO | M-011 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 635997 | DANNY NEGRON VARGAS | HC 1 BOX 3353 | | | | VILLALBA | PR | 00766 | |
| 636006 | DANNY SERVICE STATION | P O BOX 943 | | | | LARES | PR | 00669 | |
| 636014 | DANNYS ENGRAVING | URB SANTA ROSA | 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 124074 | DANOSA CARIBBEAN INC | SANTURCE STATION | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | |
| 124082 | DANULKA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124085 | DANUZ REYES, MICHAEL E. | LCDO. JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 636019 | DANZACTIVA INC | PUERTO NUEVO | 500 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 636025 | DAPHNE COMAS FLORES | 177 AVE ALGARROBO | SUITE 1501 | | | MAYAGUEZ | PR | 00680 | |
| 124123 | DAPHNE Y TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636040 | DARA L CARDONA MARCANO | 6110 SHAMROCK CR APT B | | | | JACKSONVILLE | FL | 32212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124156 | DARIANA MERCADO RIVERA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 636101 | DARLEEN M CORDERO PACHECO | URB. VILLA ALBA | CALLE 3 1 | | | SABANA GRANDE | PR | 00637 | |
| 124206 | DARLENE LUYANDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124220 | DARMARYS VELAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636129 | DAROK STEEL INC. | SECT LAS ANIMAS | 349 CARR 2 | | | ARECIBO | PR | 00612 | |
| 124241 | Darwin National Assurance Company | 9 Farm Springs Road | | | | Farmington | CT | 06032 | |
| 636156 | DASNE JAVIER  / ARTE EN LA PLAZA BETANCE | PO BOX 18 | | | | CABO ROJO | PR | 00623 | |
| 834446 | DATA ACCESS COMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | 310 SAN FRANCISCO STREET STE. 32 | | | SAN JUAN | PR | 00901 | |
| 124302 | DATA SUPPLIES CORP | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 | |
| 771012 | DATA SUPPLIES CORP | PO BOX 41147 | | | | SAN JUAN | PR | 00940-1147 | |
| 124303 | DATA SUPPLIES CORPORATION | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| 124304 | Data Supplies Corporation | PO Box 41147 San Juan | | | | San Juan | PR | 00940-1147 | |
| 636172 | DATA TECH INSTITUTE | 235 MAIN STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 636173 | DATA TEK CENTER CORP | 316 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 636175 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 124310 | DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 | |
| 124309 | DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 124313 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 124312 | DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | SUITE 100 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 830438 | Database Marketing Services | Attn: Kenneth Sewell | Zona Industrial Amelia 20 Calle Diana | | | Guaynabo | PR | 00968 | |
| 124315 | DATALINK SOLUTIONS | 350 Collins Road N.E. | | | | Cedar Rapids | IA | 52498 | |
| 124316 | DATALINK SOLUTIONS | BOX 122 | | | | SALINAS | PR | 00751 | |
| 636179 | DATAMAXX APPLIED TECHNOLOGIES INC. | 2001  DRAYTON DRIVE TALLHASSEE | | | | FLORIDA | FL | 32311 | |
| 124319 | DATAS ACCESS COMMUNICATION INC | 316 AVE DE LA CONSTITUCION | STE 100 | | | SAN JUAN | PR | 00901 | |
| 636182 | DATAVOICE SOLUTIONS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 838059 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 124383 | DAVID A. TORO ESTRELA | LIC. MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 636228 | DAVID ARROYO GONZALEZ | LAS LOMAS | 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636235 | DAVID AUTO AIR | SANTA MARIA | H 5 CALLE SANTA ELENA | | | TOA BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124434 | DAVID CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636285 | DAVID CARMONA GARAY | PO BOX 1028 | | | | CAPARRA HEIGTS | PR | 00923 | |
| 124438 | DAVID CARMONA VERA | LCDO. EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 124441 | DAVID CARRASQUILLO MOBILE XPRESS CAR | PO BOX 30 | | | | LUQUILLO | PR | 00773 | |
| 636291 | DAVID CASTRO CASTRO | JARDINES DE CAROLINA | I 24 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 124458 | DAVID COLÓN AVILES | LCDA. JOANNA M. NEVARESRIVERAO- ABOGADA MUNICIPIO LUQUILLO E INTEGRAND ASSURANCE COMPANY | BUFETE OTERO LÓPEZ & NIEVES LLP | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 124459 | DAVID COLÓN AVILES | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE MONTAÑEZ- ABOGADOS DEMANDANTE | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 124462 | DAVID COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636299 | DAVID COLON GONZALEZ | P O BOX 316 | | | | SANTA ISABEL | PR | 00757 | |
| 124469 | DAVID CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124474 | DAVID CRUZ | LCDA. MONIQUE GUILLEMARD/LCDO. ANDRES GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 124500 | DAVID DONZALEZ MILLAN | SR. DAVID GONZÁLEZ MILLÁN | INSTITUCIÓN 304 GUERRERO GALERA G-2 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 124507 | DAVID E GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124510 | DAVID E ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636360 | DAVID FLORES | BO JUAN DOMINGO | 213 CALLE LAS FLORES | | | GUAYNABO | PR | 00966 | |
| 636382 | DAVID GIL DE RUBIO | COND EL TAINO APTO 903 | CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 636391 | DAVID GONZALEZ | URB LEVITTOWN | A D 8 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 636396 | DAVID GONZALEZ MEDINA | 1557 CARR 874 | | | | CAROLINA | PR | 00985-4333 | |
| 636397 | DAVID GONZALEZ MEDINA | 445 CALLE JOSE CELSO BARBOSA | | | | MOCA | PR | 00676 | |
| 124591 | DAVID GONZALEZ MILIAN | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | ANEXO B | AGUADILLA | PR | 00603 | |
| 636402 | DAVID GONZALEZ SANTIAGO | URB EL CONQUISTADOR | H 25 CALLE HERNAN CORTES | | | TRUJILLA ALTO | PR | 00976 | |
| 636408 | DAVID GULLON TORRES | BO PALOMAS | 29 CALLE A | | | YAUCO | PR | 00698 | |
| 124604 | DAVID HEREDIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124609 | DAVID HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124632 | DAVID J PALOMO BLONDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124646 | DAVID JIMENEZ TORO V DEPARTAMENTO EDUCACION | LCDO ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| 636439 | DAVID L REY CACHO | URB PARQUE DE TORRIMAR | C 2  CALLE 8 | | | BAYAMON | PR | 00959 | |
| 636461 | DAVID LORENZO RUIZ | URB SANTA MARIA | C 17 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 124679 | DAVID M NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636481 | DAVID MARCANO ORTIZ | P O BOX 30513 | | | | SAN JUAN | PR | 00929 | |
| 124693 | DAVID MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636486 | DAVID MARRERO | URB GERARDO | 317  CALLE MONTANA | | | SAN JUAN | PR | 00926 | |
| 636503 | DAVID MERCED RAMOS | BO QUEBRADA VUELTAS | 3 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 124760 | DAVID NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636532 | DAVID NEIL RAWLINGS | B 17 A VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 636547 | DAVID ORTIZ COLON | PO BOX 1609 | | | | UTUADO | PR | 00641 | |
| 636563 | DAVID PAGAN RODRIGUEZ | 1506 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 124811 | DAVID PAGAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636577 | DAVID PEREZ RIVERA | URB VILLA BORINQUEN F | 39 CALLE YAGUEZ | | | CAGUAS | PR | 000725 | |
| 124842 | DAVID R CABAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124856 | DAVID R. FERRER CARABALLO | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 636603 | DAVID RAMOS ORTIZ | URB SABANERA | 3246 PENINSULA | | | CIDRA | PR | 00739 | |
| 124865 | DAVID REYES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124867 | DAVID REYES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771013 | DAVID REYES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124882 | DAVID RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636627 | DAVID RIVERA CRUZ | PO BOX 530 | | | | CIDRA | PR | 00739 | |
| 636629 | DAVID RIVERA GARCIA | P O BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 636630 | DAVID RIVERA GARCIA | SABANA GARDENS | 19 CALLE 15 BLQ 21 | | | CAROLINA | PR | 00983 | |
| 636640 | DAVID RIVERA ROBLES | PARC LA LUISA | 15 CALLE PERLA | | | MANATI | PR | 00674 | |
| 636641 | DAVID RIVERA RODRIGUEZ | PO BOX 3703 | | | | GUAYNABO | PR | 00970 | |
| 124894 | DAVID RIVERA V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 | UNIDAD 3-J 211 | PO BOX 60-7073 | BAYAMON | PR | 00960 | |
| 124902 | DAVID RODRÍGUEZ COLÓN Y JEAN MARIO ORTIZ | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A | 623 AVE. Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 124905 | DAVID RODRIGUEZ COTTO | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, | ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 | |
| 124908 | DAVID RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636653 | DAVID RODRIGUEZ HERNANDEZ | TURABO GARDENS | F 32  CALLE 7 | | | CAGUAS | PR | 00725 | |
| 124912 | DAVID RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636659 | DAVID RODRIGUEZ REYES | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 636660 | DAVID RODRIGUEZ RIVERA | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 636661 | DAVID RODRIGUEZ RIVERA | URB COUNTRY CLUB | H E 30 CALLE 404 | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 333 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124919 | DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124940 | DAVID ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636675 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R 08 CALLE 11 | | | COROZAL | PR | 00783 | |
| 636676 | DAVID ROSADO LOZADA | URB MARIA DEL CARMEN | R8 CALLE 11 | | | COROZAL | PR | 00783 | |
| 636681 | DAVID ROSARIO RIVERA | RR 01 BOX 13013 | | | | TOA ALTA | PR | 00953 | |
| 636699 | DAVID SANTIAGO | 319 SMITH ST | | | | BROOKLYN | NY | 11231 | |
| 124960 | DAVID SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124962 | DAVID SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124969 | DAVID SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636712 | DAVID SERRANO ACEVEDO | PO BOX 9045 | | | | MAYAGUEZ | PR | 00681-9045 | |
| 636727 | DAVID TORRES RIVERA | URB LAS GAVIOTAS | D 30 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 636731 | DAVID TORRES TORRES | BDA BALDORIOTY | 26 PRINCIPAL | | | PONCE | PR | 00731 | |
| 636746 | DAVID VEGA GRAFALS | PO BOX 100 | | | | ISABELA | PR | 00662 | |
| 636754 | DAVID VELAZQUEZ RODRIGUEZ | PO BOX 8763 | | | | CAGUAS | PR | 00725 | |
| 636761 | DAVID VILLEGAS CEBALLOS | HC 01 BOX 3570 | | | | LOIZA | PR | 00772 | |
| 636766 | DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE STE 1814 | | | | CAROLINA | PR | 00979 | |
| 636767 | DAVID W ROMAN VARGAS | 5347 AVE ISLA VERDE SUITE 1814 | | | | CAROLINA | PR | 00979 | |
| 125025 | DAVID Y ROMAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125084 | DAVILA ANDUJAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125092 | DAVILA APONTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125192 | DAVILA CEDENO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125436 | DAVILA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125585 | DAVILA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125669 | DAVILA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125767 | DAVILA PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125769 | DAVILA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834993 | Davila Perez, Marieli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125791 | DAVILA PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125923 | DAVILA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636787 | DAVILAS COMPUTER | 71 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 126308 | DAYANARA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126317 | DAYANI CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636821 | DAYLA J GALINDEZ ROSA | RIO GRANDE ESTATES 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 126342 | DAYRA AMILL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636834 | DAYRA FERNANDEZ DEMORIZI | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 636835 | DAYRA FERNANDEZ DEMORIZI | 400 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 126377 | DBA MARMOLERIA VALDEZ | URB STA ELVIRA | F 21 CALLE STA ELENA | | | CAGUAS | PR | 00725 | |
| 126387 | DC CHEMICAL CORP | URB SANTA ROSA | 31 47 MAIN AVE SUITE 299 | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856183 | DDC-DTOP | | | | | | | | |
| 856646 | DDR NORTE LLC S.E | C.T. CORPORATION SYSTEM | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 126398 | DDR NORTE LLC S.E | | | | | | | | |
| 771015 | DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| 126502 | DE CORRAL Y DE MIER | JUAN C LIMARDO DEFENDINI | 130 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 126503 | DE CORRAL Y DE MIER | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4418 | |
| 636868 | DE DIEGO FINANCE INC | 612 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 126528 | DE FELIX DAVILA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835032 | De Jesus Alvarez, Mariselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636876 | DE JESUS AUTO RADIO | BDA BUENA VISTA | 146 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 126788 | DE JESUS BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126812 | DE JESUS BRUNO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127005 | DE JESÚS COLÓN, MARGARITA, ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 127016 | DE JESUS COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127174 | DE JESUS DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127175 | DE JESUS DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127314 | DE JESUS FELICIANO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127346 | DE JESUS FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127429 | DE JESUS GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127530 | DE JESUS GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127980 | DE JESUS MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128270 | DE JESUS PARRILLA JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | LCDA.SÁNCHEZ-PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 128271 | DE JESUS PARRILLA JORGE | GERADO SANTIAGO PUIG (DEMANDANTE) | LCDO.SANTIAGO-DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN | STE 801 | SAN JUAN | PR | 00920 | |
| 128311 | DE JESUS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128488 | DE JESUS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128514 | DE JESUS RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128536 | DE JESÚS RIVERA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 128537 | DE JESÚS RIVERA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 128625 | DE JESUS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128635 | DE JESUS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128770 | DE JESUS SALDANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128859 | DE JESUS SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128951 | DE JESÚS SOLÍS, CARMEN DELIA | LCDO.PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129031 | DE JESUS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129106 | DE JESUS VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129130 | DE JESUS VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129375 | DE LA CRUZ REBOLLO, NELSON | POR DERECHO PROPIO | URB LA CUMBRE | 273 CALLE TRUJILLO | | SAN JUAN | PR | 00926 | |
| 129440 | DE LA CRUZ, JUMA TEONIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129449 | DE LA FUENTE MD, MICHAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636890 | DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929 | |
| 129626 | DE LA ROSA ROMERO, NECTAR | LCDO. NORBERTO JOSÉ SANTANA VÉLEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 129877 | DE LEON DE LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129884 | DE LEON DIAZ, DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129892 | DE LEON DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129905 | DE LEON FIGUEROA, HECTOR Y OTROS | CARMEN LYDIA GONZALEZ RIVERA | RR-07 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| 129906 | DE LEON FIGUEROA, HECTOR Y OTROS | FELIX O. ALFARO RIVERA | APARTADO 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 129907 | DE LEON FIGUEROA, HECTOR Y OTROS | JOSE S. BRENES LA ROCHE | APARTADO | 754 | | SAN LORENZO | PR | 00754 | |
| 129908 | DE LEON FIGUEROA, HECTOR Y OTROS | MELBA RAMOS APONTE | 24 CALLE MARIANA BRACETTI | | | RIO PIEDRAS | PR | 00925 | |
| 129909 | DE LEON FIGUEROA, HECTOR Y OTROS | YADIZ IVONNE NUÑEZ COTTO | APART. 816 | | | CIDRA | PR | 00739 | |
| 130319 | DE LEON VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130373 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. ANGEL L. ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 130374 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 130375 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | LCDO. PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| 835008 | De Lourdes Fonseca Benitez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130434 | DE MARCO JIMÉNEZ, RICARDO | LCDO. LUIS E. GERVITZ CARBONELL | LCDO. LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 130465 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 130466 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 130467 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 130468 | DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 1260343 | De Pablo, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256214 | De Pablo, Lauren | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636894 | DE TODO EXTERMINATING D/B/A | LAS MERCEDES ESQ DOCTOR VIVE 13 | | | | COAMO | PR | 00769 | |
| 130556 | DE ZENGOTITA SUAREZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130570 | Dearborn National Life Insurance Company | 1020 31st Street | | | | Downers Grove | IL | 60515 | |
| 130571 | Dearborn National Life Insurance Company | Attn: Anthony Frank, President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130572 | Dearborn National Life Insurance Company | Attn: Jeanne Healder, Consumer Complaint Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130573 | Dearborn National Life Insurance Company | Attn: Kenneth Kapst, Premiun Tax Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130574 | Dearborn National Life Insurance Company | Attn: Michael Hartman , Regulatory Compliance Government | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130575 | Dearborn National Life Insurance Company | Attn: Michael Hartman, Circulation of Risk | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130576 | Dearborn National Life Insurance Company | Attn: Saverio Roca, Agent for Service of Process | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130577 | Dearborn National Life Insurance Company | Attn: Victoria Fimea, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130578 | Dearborn National Life Insurance Company | Attn: William Barnes, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| 130617 | DEBORAH A RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130622 | DEBORAH ANTONGIORGI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130631 | DEBORAH CINTRÓN RAMOS | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 130632 | DEBORAH CINTRÓN RAMOS | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 130633 | DEBORAH CLAUDIO RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 636943 | DEBORAH CORALES ATILES | PO BOX 911 | | | | CAMUY | PR | 00627 | |
| 130644 | DEBORAH FIELHAUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130650 | DEBORAH GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130685 | DEBORAH PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636977 | DEBORAH PEREZ MOJICA | URB PARKSIDE | C10 CALLE 4 | | | GUAYNABO | PR | 00968 | |
| 636980 | DEBORAH RIVERA HERNANDEZ | URB VALLE SAN LUIS | 264 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 636983 | DEBORAH RODRIGUEZ | URB FLAMBOYAN | B 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 130699 | DEBORAH SOTO MUÑIZ | LCDA. LAURA FIGUEROA CORTES. | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 130709 | DEBRA ANN RIVERA ARIAS | ROSADO RAMOS, CÉSAR A. | URB.ADERA | CALLE 6 AJ-9 | | TOA BAJA | PR | 00949 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130714 | DEBRA L. MELLMAN | LCDA. VANESSA MERCADO COLLAZO | 670 Ave. | Ponce de León Caribbean Office Plaza | Suite 204 | SAN JUAN | PR | 00907 | |
| 130715 | DEBRA L. MELLMAN | LIC. CAROLINA GUZMÁN TEJADA | PO Box 943 | | | Comerío | PR | 00782 | |
| 130716 | DEBRA L. MELLMAN | SR. ANTONIO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 3040 PMB 555 | | | GURABO | PR | 00778 | |
| 130717 | DEBRA L. MELLMAN | SR. ERNESTO VERGNE MIRABAL (POR DERECHO PROPIO) | PO Box 79713 | | | CAROLINA | PR | 00984 | |
| 130718 | DEBRA L. MELLMAN | SRA. INGRID SEVERINO SÁNCHEZ (POR DERECHO PROPIO) | Calle 3 N.E. #269 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 637012 | DEBRA LEBRON MARQUES | HC 01 BOX 6465 | | | | YAUCO | PR | 00771 | |
| 637021 | DECISION ONE CORPORATION | BOX 8500-50120 | | | | PHILADELPHIA | PA | 19178 | |
| 637022 | DECISION ONE CORPORATION | PO BOX 3004 | | | | FRAZER | PA | 19355 | |
| 637024 | DECISION STRATEGIES | 3141 FAIRVIEW PARK DRIVE SUITE 850 | | | | FALLS CHURCH | VA | 22042 | |
| 839681 | Declet Rosado, Marta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637027 | DECO TIENDAS POR DEPARTAMENTO | PO BOX 21193 | | | | SAN JUAN | PR | 00928 | |
| 856647 | DEERFIELD COMMUNICATIONS | 625 Kenmoor Ave SE, Suite 301 | | | | Grand Rapids | MI | 49546 | |
| 130815 | DEERFIELD COMMUNICATIONS | | | | | | | | |
| 637045 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | 1300 E AVENUE | | | | FORT LEE | VA | 23801-1800 | |
| 130843 | DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 130844 | DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| 637056 | DEILA RODRIGUEZ CORDERO | BUEN CONSEJO | 284 CALLE LEON | | | SAN JUAN | PR | 00926 | |
| 839859 | del C. Rodriguez Arroyo, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131000 | DEL CENTRO PRODUCE | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| 131061 | DEL MORAL MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131062 | DEL MORAL MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131063 | DEL MORAL MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131078 | DEL NORTE SERVICE INC | PO BOX 1100 | | | | VEGA BAJA | PR | 00694 | |
| 131079 | DEL NORTE SERVICE INC | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131111 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORP. Y OTROS | LCDA. ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 | |
| 131263 | DEL RIO, VANESSA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 637080 | DEL TORO & SANTANA | ROYAL BANK CENTER | SUITE 807 | | | SAN JUAN | PR | 00917 | |
| 131357 | DEL TORO RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131360 | DEL TORO RIVERA, HERNAN | LCDO. HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| 131418 | DEL VALLE ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131551 | DEL VALLE DEL VALLE | P.M.B 200390 CARR.853 | | | | CAROLINA | PR | 00987 | |
| 637084 | DEL VALLE FOOD SERVICE INC | URB HILLSIDE | G 7 AVE CAIMITO | | | SAN JUAN | PR | 00926 | |
| 131639 | DEL VALLE GIRONA OMAR Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 774148 | Del Valle Group, S.P. | Attn. Humberto Reynolds, President, Del Valle Group, S.P. | P.O. Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 830439 | Del Valle Group, S.P. | Attn: Rafael A Calderon | State Rd 864 Km 0.6 Bo Campanillas | Campanillas | | Toa Baja | PR | 00949 | |
| 774149 | Del Valle Group, S.P. | Jorge R. Quintana-Lajara | 400 Calle Calaf, PMB 165 | | | San Juan | PR | 00918-1314 | |
| 774150 | Del Valle Group, S.P. | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | P.O. Box 362634 | | San Juan | PR | 00936-2634 | |
| 131711 | DEL VALLE LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131922 | DEL VALLE RIVERA, ANGEL M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 131923 | DEL VALLE RIVERA, ANGEL M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 131931 | DEL VALLE RIVERA, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 131932 | DEL VALLE RIVERA, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 131964 | DEL VALLE RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839635 | DEL VALLE, PABLO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132216 | Delaware Life Insurance Company | 96 Worcester Street | | | | Wellesley Hills | MA | 02481 | |
| 132217 | Delaware Life Insurance Company | Attn: Bruce Mollar, Circulation of Risk | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132218 | Delaware Life Insurance Company | Attn: Bruce Mollar, Consumer Complaint Contact | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132219 | Delaware Life Insurance Company | Attn: Daniel Towriss, President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132220 | Delaware Life Insurance Company | Attn: Kenneth A McCullum, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 132221 | Delaware Life Insurance Company | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| 637092 | DELFIN CAMACHO ORTIZ | URB MIRA FLORES | 39-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 637104 | DELFINA DIAZ SANTAELLA | BOX 1053 | | | | SAN JUAN | PR | 00977 | |
| 132472 | DELGADO BUS LINE INC. | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| 132534 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 132535 | DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 132662 | DELGADO CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132832 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1750 | |
| 132876 | DELGADO FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133039 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. | CALLE LOÍZA #2151 | | SAN JUAN | PR | 00913-4512 | |
| 133040 | DELGADO IRIZARRY WILSON Y OTROS | LCDO. RICARDO DE LA VILLA | CAPITAL CENTER BUILDING TORRE SUR SUITE 1104 | ARTERIAL HOSTOS #239 HATO REY PR | | HATO REY | PR | 00918-1477 | |
| 133169 | DELGADO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836443 | Delgado Martinez, Maria del C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133219 | DELGADO MEDINA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133258 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA (CONFINADOS) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 834969 | DELGADO NAZARIO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133382 | DELGADO OROZCO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133663 | DELGADO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133708 | DELGADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133710 | DELGADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133771 | DELGADO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133787 | DELGADO RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856648 | DELGADO RODRIGUEZ, HECTOR | OFICINA 201, 351 AVE PONCE DE LEON | | | | San Juan | PR | 00918 | |
| 133953 | DELGADO SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134055 | DELGADO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134061 | DELGADO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835123 | Delgado Vega, Nereida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134172 | DELGADO ZONIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637114 | DELGAR DELIVERY SERVICE | URB PEREZ MORRIS | 29 APT 3 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 637115 | DELGAR DELIVERY SERVICE | URB SANTIAGO IGLESIAS | 1774  CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 | |
| 637121 | DELIA A CASTILLO ORTIZ | PH B COND CADIZ | | | | SAN JUAN | PR | 00917 | |
| 637149 | DELIA E SANCHEZ ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 637148 | DELIA E SANCHEZ ROSA | COND PASEO DEGETAU APT 1004 | | | | CAGUAS | PR | 00725 | |
| 838484 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | | | SAN JUAN | PR | 00927 | |
| 637156 | DELIA I PEREZ FIGUEROA | ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 637165 | DELIA KRAEMER RIVERA | SAN JUAN | | | | SAN JUAN | PR | 009360000 | |
| 637167 | DELIA L HERNANDEZ RIVERA | BELLA VISTA | X 9 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 134242 | DELIA M BENNAZAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637177 | DELIA M MELENDEZ SANTIAGO | UNIVERSITY GARDENS | 266 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 134252 | DELIA M. ZAYAS FLORES | DELIA M. ZAYAS FLORE | DELIAMZAYAS@YAHOO.COM | | | | | | |
| 637208 | DELIA RIVERA | URB RIBERAS DEL RIO | H 115 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637251 | DELIMAR SOSA HERNANDEZ | URB VILLA CAROLINA | 58 16 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 637253 | DELIMARY MALDONADO RODRIGUEZ | URB VALLE ALTO | G 44 CALLE 15 | | | PONCE | PR | 00731 | |
| 134305 | DELIRIS OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637263 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES DE NARANJITO | 164 CALLE AZUCENAS | | | NARANJITO | PR | 00719 | |
| 134319 | DELITZA RAMOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134378 | DELL PUERTO RICO | METRO OFFICE PARK MILLENNIUM | PLAZA 15 BUILDING CALLE 2 | | | GUAYNABO | PR | 00968-1742 | |
| 134379 | DELL PUERTO RICO | P O BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 134382 | DELL WORLD TRADE LPC DELL USA LP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 134384 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 1200 EAST CAMPBELL | RD STE 108 | | | DALLAS | TX | 75081 | |
| 134390 | DELMA D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837947 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 837946 | DELMAR INVESTMENT, S.E. | 606 Tito Castro Ave Ste 601 | | | | PONCE | PR | 00716 | |
| 837944 | DELMAR INVESTMENT, S.E. | 606 TITO CASTRO AVE STE 601 | | | | PONCE | PR | 00716 | |
| 839979 | Delmar Investments, SE | LESLIE DEREK FLEMING NEGRON | 606 AVE TITO CASTRO SUITE 601 | | | SAN JUAN | PR | 00716-0218 | |
| 134425 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134424 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 637316 | DELOITTE AND TOUCHE LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| 637315 | DELOITTE AND TOUCHE LLP | PO BOX 364748 | | | | SAN JUAN | PR | 00936 | |
| 134426 | DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE. | SUITE 700 | | | SAN JUAN | PR | 00918-2140 | |
| 134461 | Delta Dental Insurance Company | Attn: Andrea Fegley, Circulation of Risk | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134462 | Delta Dental Insurance Company | Attn: Belinda Martinez, President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134463 | Delta Dental Insurance Company | Attn: Carol Kassab, Premiun Tax Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134464 | Delta Dental Insurance Company | Attn: Charles Lamont, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134465 | Delta Dental Insurance Company | Attn: Dennis Cordeiro, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134466 | Delta Dental Insurance Company | Attn: Janice Cameron, Consumer Complaint Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134467 | Delta Dental Insurance Company | Attn: Jerome Vitenson, External Auditor | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134468 | Delta Dental Insurance Company | Attn: Rafael Burgos , Agent for Service of Process | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134469 | Delta Dental Insurance Company | Attn: Wendy Reves, Regulatory Compliance Government | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| 134470 | Delta Dental Insurance Company | P.O. Box 1809 | | | | Alpharetta | GA | 30023-1809 | |
| 134471 | Delta Dental of Puerto Rico, Inc. | 75 De Diego Avenue | | | | San Juan | PR | 00902 | |
| 134472 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz Rivera, President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134473 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Circulation of Risk | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134474 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Consumer Complaint Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134475 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Premiun Tax Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134476 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Regulatory Compliance Government | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| 134477 | Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Vice President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134555 | DEMANDANTES CASO KPE 01-2096 | LIC. HECTOR HERNANDEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 134556 | DEMANDANTES CASO KPE 01-2096 | QUINTAS DE SAN LUIS | E 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 134562 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES/PEDRO J. LÓPEZ BERGOLLO | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 134563 | DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| 134564 | DEMETER INTERNATIONAL INC. | ROBERTO ALONSO SANTIAGO | PO BOX 913 | | | GUAYNABO | PR | 00970 | |
| 134573 | DEMETRIO MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637368 | DEMETRIO RODRIGUEZ GARCIA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 637381 | DENIS I CINTRON HERNANDEZ | COND LUCERNA | EDIF A 1 APTO 1 A | | | CAROLINA | PR | 00983 | |
| 134630 | DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| 134650 | DENISE CABRERA BERRÍOS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 637397 | DENISE CRUZ FANTAUZZI | PTE DE JOBOS | 36-37 CALLE 2 A | | | GUAYAMA | PR | 00786 | |
| 134656 | DENISE E TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637401 | DENISE G DUBOCQ VERDEGUEZ | PO BOX 295 | | | | LAS PIEDRAS | PR | 00771 | |
| 134661 | DENISE GUTIERREZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 134664 | DENISE HERNANDEZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134675 | DENISE M OLIVERAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637420 | DENISE NAZARIO PAGAN | URB ATENAS | D6 CALLE MARTINEZ QUILES | | | MANATI | PR | 00674 | |
| 134700 | DENISE REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134704 | DENISE SANCHEZ ORTIZ | LCDA. YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE | PMB 914 | | SAN JUAN | PR | 00926-6013 | |
| 637429 | DENISE T LAABES VERA | URB UNIVERSITY GDNS | 303 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 134710 | DENISE VEGA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134715 | Denismar Arocho Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134739 | DENISSE HERNÁNDEZ MORALES | LCDO. NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| 134747 | DENISSE M OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134753 | DENISSE MARTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637472 | DENISSE PAGAN ACOSTA | ANGELES | P O BOX 71 | | | UTUADO | PR | 00611 | |
| 134836 | DENNIS EMIL PANTOJAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134843 | DENNIS FRANCESCHINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 343 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 134846 | DENNIS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637553 | DENNIS MENDEZ HEREDIA | PO BOX 707 | | | | ADJUNTAS | PR | 00601 | |
| 637562 | DENNIS QUILES  TORRES | URB EL ROCIO | 20 CALLE MADRE SILVA | | | CAYEY | PR | 00736 | |
| 134883 | DENNIS TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637591 | DENNIS VAZQUEZ / EQUIPO RED | CUESTA DEL LEON PARCELA | 74 C CALLE PITOHAYA | | | LUQUILLO | PR | 00773 | |
| 134900 | DENNISE TORRES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134906 | DENNISSE I PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637611 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 21 APT 441 | | | SAN JUAN | PR | 00915 | |
| 134946 | DEP. DE CORRECCION | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 134947 | DEP. DE FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134948 | DEP. FAMILIA | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 637626 | DEPARTAMENT OF TREASURY PAYROLL | 1800 GST NW ROOM 768 | | | | WASHINGTON | DC | 20223 | |
| 856649 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | Ave. José De Diego | Pda. 22 Centro Gubernamental Minillas | Torre Norte Piso 4 | | Santurce | PR | 00908 | |
| 856185 | DEPARTAMENTO DE ASUNTOS AL CONSUMIDOR | | Box 41059 | Minillas Station | | San Juan | PR | 00940-1059 | |
| 134950 | DEPARTAMENTO DE CORRECCION | LCDO. JUAN ROSARIO MERCADO | EDIF. ASOCIACION DE MAESTROS QUINTO PISO OFICINA | 516 AVE. Ponce DE LEON 452, | | HATO REY | PR | 00918 | |
| 134951 | DEPARTAMENTO DE CORRECCIÓN | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚBLICOS UNIDOS DE PUERTO RICO, | PO BOX 1365 | | | SAN JUAN | PR | 00908-3695 | |
| 134953 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | | | | | | | | |
| 831835 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO V. JOSE R. MADERA PRADO | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| 856650 | DEPARTAMENTO DE HACIENDA | 101 AVE. SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 134956 | DEPARTAMENTO DE HACIENDA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 134957 | DEPARTAMENTO DE HACIENDA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 134958 | DEPARTAMENTO DE HACIENDA | Negociado de Procesamiento de Planillas | P.O. BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| 134959 | DEPARTAMENTO DE HACIENDA | PO BOX  90241400 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856186 | DEPARTAMENTO DE HACIENDA | | | | | | | | |
| 831307 | Departamento de Justicia | Apartado 9020192 | | | | SanJuan | PR | 00902 | |
| 134961 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 134960 | DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 | |
| 134962 | DEPARTAMENTO DE JUSTICIA | | | | | | | | |
| 134963 | DEPARTAMENTO DE LA FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134964 | DEPARTAMENTO DE LA FAMILIA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 856187 | DEPARTAMENTO DE LA FAMILIA | | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134965 | DEPARTAMENTO DE LA FAMILIA & SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134967 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134968 | DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 134969 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134970 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 134972 | DEPARTAMENTO DE LA VIVIENDA | CARLOS E. POLO, ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 623 Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 134973 | DEPARTAMENTO DE LA VIVIENDA | CENTENO ROSSY, CARLOS J. | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| 134974 | DEPARTAMENTO DE LA VIVIENDA | DELINETTE M. MERCED SALGADO | DELINETTE M. MERCED SALGADO | CALLE LAS LOMAS | APT 408 | SAN JUAN | PR | 00921 | |
| 134975 | DEPARTAMENTO DE LA VIVIENDA | JUAN A. NÚÑEZ GARCÍA | PO BOX 573 | | | BARRANQUITAS | PR | 00794 | |
| 134976 | DEPARTAMENTO DE LA VIVIENDA | JULIO NIGAGLIONI ARRACHE | PO BOX 134908 | | | SAN JUAN | PR | 00936-4908 | |
| 134977 | DEPARTAMENTO DE LA VIVIENDA | LCDO. FRANCISCO TORO GONZALEZ | PO BOX 330164 | | | Ponce | PR | 00733-0164 | |
| 134978 | DEPARTAMENTO DE LA VIVIENDA | LCDO. JOSÉ COTTO LUNA, PARTE CON INTERÉS | PO BOX 2234 | | | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134979 | DEPARTAMENTO DE LA VIVIENDA | LESLIE M. MERCED SALGADO | LESLIE M. MERCED SALGADO | URB. REPARTO METROPOLITANO | CALLE 46 SE #1213 | SAN JUAN | PR | 00921 | |
| 134980 | DEPARTAMENTO DE LA VIVIENDA | MARGARA SAEZ TORRES, PARTE CON INTERÉS | CARR. 156 KM. 33.3 | | | COMERÍO | PR | 00782 | |
| 134981 | DEPARTAMENTO DE LA VIVIENDA | NO APLICA: INVESTIGACION RELACIONADA A DESHAUCIO POR ABANDONO DE USUFRUCTO OTORGADO POR DEPT. VIVIENDA | | | | | | | |
| 134982 | DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; SR. RAMON MARTINEZ ROSA - PARTE CON INTERES | 94 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |
| 134983 | DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; TAMPOCO SE TIENE PARTE CON INTERES QUE SE LE NOTIFIQUE | | | | | | | |
| 134984 | DEPARTAMENTO DE LA VIVIENDA | ORIALIS MERCED OQUENDO | ORIALIS MERCED OQUENDO | BARRIADA JURUTUNGO CALLE K #112 | | SAN JUAN | PR | 00917 | |
| 637628 | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 134985 | Departamento De La Vivienda | Res. Ramon Martin Sola, Edif. 3 Apt. 591 | | | | Arecibo | PR | 00612 | |
| 134986 | DEPARTAMENTO DE LA VIVIENDA | ROBERTO MERCED ORTIZ | ROBERTO MERCED ORTIZ | URB. ESTANCIA DEL SOL | C-3 CALLE JUAN DE DIOS | RÍO GRANDE | PR | 00745 | |
| 134987 | DEPARTAMENTO DE LA VIVIENDA | ROBIAN MERCED RIVERA | ROBIAN MERCED RIVERA VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 134988 | DEPARTAMENTO DE LA VIVIENDA | RODRIGUEZ HUEMER, MYRIA A | PO BOX 520 | | | VEGA BAJA | PR | 00694-2454 | |
| 134989 | DEPARTAMENTO DE LA VIVIENDA | SANDRA MERCED | SANDRA MERCED VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| 134990 | DEPARTAMENTO DE LA VIVIENDA | | | | | | | | |
| 134991 | DEPARTAMENTO DE LA VIVIENDA DE PR | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 134992 | DEPARTAMENTO DE LA VIVIENDA DE PUERTO RICO | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 831859 | DEPARTAMENTO DE LA VIVIENDA V. CLARA NIEVES ARCE | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831856 | DEPARTAMENTO DE LA VIVIENDA V. JOSE DELGADO | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831862 | DEPARTAMENTO DE LA VIVIENDA V. JOSE LOPEZ TORRES | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831874 | DEPARTAMENTO DE LA VIVIENDA VS. SUCN. JOSEFA | CARDONA (ANTES LUZ MARÍA GARCÍA SÁNCHEZ) | VELEZ CUMBA, FABIOLA | URB EL MIRADOR DE CUPEY | CALLE 6 J-8 | SAN JUAN | PR | 00926 | |
| 134994 | DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 134995 | DEPARTAMENTO DE SALUD | COMISION PARA PREVENCION DEL SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | |
| 134997 | DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 134998 | DEPARTAMENTO DE SALUD | LCDO. FERNANADO PÉREZ DEL VALLE | Cond. Santa Mónica Calle Krug #73 Apt. 4B | | | SAN JUAN | PR | 00911 | |
| 134999 | DEPARTAMENTO DE SALUD | LCDA. HERMÁN G. COLBERG GUERRA | Banco Popular Center Ave. | Ponce de León #208 Piso 19 | | SAN JUAN | PR | 00918 | |
| 135000 | DEPARTAMENTO DE SALUD | LCDO. WILMER MORALES FONSECA | PO Box 79552 | | | CAROLINA | PR | 00984-9552 | |
| 135001 | DEPARTAMENTO DE SALUD | PO BOX  70184 | | | | SAN JUAN | PR | 00936 | |
| 135002 | DEPARTAMENTO DE SALUD | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| 135003 | DEPARTAMENTO DE SALUD | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 135004 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | 917 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 135005 | DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| 135006 | DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 | |
| 135007 | DEPARTAMENTO DE SALUD | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 135008 | DEPARTAMENTO DE SALUD | SECRETARIA AUXILIAR SALUD AMBIENTAL | OFIC DE FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 135013 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA TANIA L. FERNÁNDEZ MEDERO, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135014 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDA. GIOVANNA GARCIA ROSALY, DEPARTAMENTO DE JUSTICIA, OFICINA DE LITIGIOS GENERALES | Calle Olimpo | | | San Juan | PR | 00907 | |
| 135015 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. AURELIO GRACIA MORALES | LCDO. AURELIO GRACIA MORALES | HC 72 BOX 3694 | | NARANJITO | PR | 00719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 135016 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. BENJAMIN MORALES DEL VALLE | LCDO. BENJAMIN MORALES DEL VALLE | URB. TOWN PARK | MARGINA 181 NÚM. A-1 | SAN JUAN | PR | 00924 | |
| 135017 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | LCDO. JOEL O ORTIZ SANTIAGO | LCDO. JOEL O ORTIZ SANTIAGO | 436 AVENIDA HOSTOS | | SAN JUAN | PR | 00918 | |
| 135018 | DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135019 | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 637629 | DEPARTMENT FIRE EQUIPMENT | P O BOX 1940000 | SUITE 189 | | | SAN JUAN | PR | 00919-4000 | |
| 135022 | Department of Defense (DOD) | Attn: Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 135023 | Department of Defense (DOD) | Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| 135024 | Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135025 | Department of Energy (DOE) | Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| 135026 | DEPARTMENT OF HEALTH & HUMAN SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 135027 | DEPARTMENT OF HEALTH & HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| 637631 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF MANDATORY GRANT 6TH FLOOR | 370 L'ENFANT PROMENADE, S.W. | | | WASHINGTON | DC | 20447 | |
| 637630 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 637632 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | PARKLAWN BUILDING ROOM 13C 15 | 5600 FISHERS LANE | | | ROCKVILLE | MD | 20857 | |
| 637633 | DEPARTMENT OF HOMELAND SECURITY | LOWER WELDEN | P O BOX 9129 | | | ST ALBANS | PR | 05479-9129 | |
| 135029 | Department of Homeland Security (DHS) | Attn: John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 135030 | Department of Homeland Security (DHS) | John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| 135031 | Department of housing and Urban Development (HUD) | Attn: Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 135032 | Department of housing and Urban Development (HUD) | Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| 135033 | Department of Human and Health Services | Attn: Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| 135034 | Department of Human and Health Services | Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| 135035 | Department of the Interior (DOI) | Attn: Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134966 | Department of the Interior (DOI) | Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| 637635 | DEPARTMENT OF THE TREASURY | 70 AVENUE  SUITE 215 | | | | PLANTATION | WA | 33317 | |
| 135036 | DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| 135037 | Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| 135038 | Department of Transportation (DOT) | Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| 944704 | DEPARTMENT OF TREASURY | PO BOX 50072 | | | | SAN JUAN | PR | 00902-6272 | |
| 637636 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 364867 | | | | SAN JUAN | PR | 00936-4867 | |
| 135039 | Department of Veterans Affairs (VA) | Attn: David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 135040 | Department of Veterans Affairs (VA) | David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| 135044 | DEPO. DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 135046 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | PO BOX 29159 | | | | SAN JUAN | PR | 00929-9156 | |
| 637639 | DEPORTES FRANCOMAR  INC | PO BOX 1891 | | | | ARECIBO | PR | 00613 | |
| 135050 | DEPORTES SALVADOR COLOM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 135051 | DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| 135053 | DEPORTES SALVADOR COLOM, INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 135054 | DEPORTES SALVADOR COLOM, INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 637642 | DEPORTES TORMES INC | 26 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 637643 | DEPORTES TORMES INC | P O BOX 204 | | | | YAUCO | PR | 00698 | |
| 774067 | Depository Trust Company | Indiano & Williams, P.S.C. | Attn: Claudia Quiñones-Vila | 207 del Parque Street | 3rd Floor | San Juan | PR | 912 | |
| 774068 | Depository Trust Company | Indiano & Williams, P.S.C. | Attn: David C. Indiano | 207 del Parque Street | 3rd Floor | San Juan | PR | 912 | |
| 774018 | Depository Trust Company | Indiano & Williams, P.S.C. | Attn: Leticia Casalduc-Rabell | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 | |
| 774069 | Depository Trust Company | Indiano & Williams, P.S.C. | Attn: Leticia Casalduc-Rabell | 207 del Parque Street | 3rd Floor | San Juan | PR | 912 | |
| 774311 | Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | El Centro II, Suite 260 | #500 Muñoz Rivera Avenue | San Juan | PR | 00918 | |
| 135059 | DEPT FAMILIA Y/O LEYMADITH DELIGNE COTTI | DE LA FAMILIA | PO BOX 44 | | | MERCEDITAS | PR | 00715 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | PO BOX 504 | | | | ARECIBO | PR | 00612 | |
| 135060 | DEPT JUSTICIA Y/O SONIA GONZALEZ ORTIZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 637645 | DEPT OF PLANNING AND NATURAL RESOURCES | DIV ENVIRONMENTAL PROTECTION | 45 MARS HILL | | | FREDERIKSTED | VI | 00840 | |
| 637646 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMI | FL | 33265 | |
| 135065 | DEPT. DE LA FAMILIA | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135066 | DEPT. DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 135068 | DEPTCIRUGIA HOSP PEDIATRICOUNIVERSITARIO | P O BOX 362875 | | | | SAN JUAN | PR | 00936 | |
| 135070 | DEPTO AGRICULTURA OFICINA REGLAMENTACION | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| 637647 | DEPTO DE ASUNTOS DEL CONSUMIDOR | ESTACION MINILLAS | PO BOX 41059 | | | SAN JUAN | PR | 00940 | |
| 135072 | DEPTO DE FAMILIA Y/O ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135073 | DEPTO DE FAMILIA Y/O CARMEN L RODRIGUEZ | CALLE GEORGETTI ESQ DR VIDALALTOS | APARTADO 9098 | | | HUMACAO | PR | 00797 | |
| 637648 | DEPTO DE JUSTICIA-JUNTA DE CONFISCACION | P O BOX 902192 | | | | SAN JUAN | PR | 00902-0192 | |
| 135077 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135078 | DEPTO DE LA FAMILIA V SPU MARIA L MUÑOZ PAGAN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135094 | DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135095 | DEPTO DE LA FAMILIA Y/O DORKA RODRIGUEZ | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135099 | DEPTO DE PR DE LA LEGION AMERICANA INC | PLAYA PUERTO REAL | 471 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 135100 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 11737 ESTACION FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-1737 | |
| 135101 | DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 135102 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 140 CAROLINA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135103 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 18 RIO GRANDE | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135104 | DEPTO DE PR DE LA LEGION AMERICANA INC | POST 50 LOIZA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 637649 | DEPTO DE RECREACION Y DEPORTE | P O BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 135105 | DEPTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | | SAN JUAN | PR | 00936-6147 | |
| 771022 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135110 | DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135112 | DEPTO DEL TRABAJO Y REC HUMANOS | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 135113 | DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 135114 | DEPTO DEL TRABAJO Y REC HUMANOS | ADM. DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 135115 | DEPTO DEL TRABAJO Y REC HUMANOS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 135116 | DEPTO DEL TRABAJO Y REC HUMANOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 135117 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O EDUARDO RAMIREZ | OFICINA DEL GOBERNADOR | PO BOX 82 | | SAN JUAN | PR | 00902-0082 | |
| 135118 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O GUARDIA NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 135119 | DEPTO DEL TRABAJO Y REC HUMANOS | C/O MANUEL A CRUZ FRAGOSO | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 135120 | DEPTO DEL TRABAJO Y REC HUMANOS | DEPTO TRAB NEG DE SEG DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919 | |
| 771023 | DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135122 | DEPTO DEL TRABAJO Y REC HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135123 | DEPTO DEL TRABAJO Y REC HUMANOS | P O BOX 1020 | | | | SAN JUAN | PR | 00919 | |
| 135124 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 190759 | DEPTO. DE EDUCACION | | | SAN JUAN | PR | 00919-0759 | |
| 135125 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 135126 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 135127 | DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 135128 | DEPTO DEL TRABAJO Y REC HUMANOS | SC SEGURO CHOFERIL EMPLEADO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135129 | DEPTO DEL TRABAJO Y REC HUMANOS | SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135131 | DEPTO DEL TRABAJO Y/O VANESSA SANCHEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135132 | DEPTO DESARROLLO ECONOMICO Y COMERCIO | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | PO BOX 504 | | | | ARECIBO | PR | 00613-0504 | |
| 135135 | DEPTO FAMILIA Y/O JAVIER MARQUEZ VALLE | P O BOX  11398 | | | | SAN JUAN | PR | 00910 | |
| 135136 | DEPTO FAMILIA Y/O JESSICA LARRACUENTE | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135137 | DEPTO FAMILIA Y/O JOEL RIVERA RODRIGUEZ | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135138 | DEPTO JUSTICIA Y/O RICARDO MELENDEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 637650 | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 135142 | DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| 135143 | DEPTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135144 | DEPTO TRABAJO Y/O LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135146 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| 135147 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135148 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135150 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| 135151 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | AREA REGULACION DEL TRANSITO | PO BOX 41089 | | | SAN JUAN | PR | 00940-1089 | |
| 135152 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | CONTADURIA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 135153 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| 135154 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135155 | DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 428 | | | | MAYAGÜEZ | PR | 00681 | |
| 135156 | DEPTO. CORRECCION | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 135159 | DEPTO. DE HACIENDA | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 135160 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135161 | DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135162 | DEPTO. DE LA FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135163 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 135164 | DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS UNIDOS, INELIZ REYES REYES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135187 | DEREK M. DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135190 | DEREK PEREZ PIERALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856652 | DESAROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | CARR. 653 BO. HATO ABAJO | SECTOR BARRANCAS | | ARECIBO | PR | 00612 | |
| 856188 | DESAROLLO COMUNICOLÓGICO ARECIBO | LOPEZ DELGADO, JUAN E | HC 05 BOX 91500 | | | ARECIBO | PR | 00612 | |
| 135256 | DESARROLLADORA DEL NORTE DBA PARADISUS | P O BOX 877 | | | | RIO GRANDE | PR | 00745-0877 | |
| 838773 | DESARROLLADORA LCP, CORP. | 530 AV DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 838774 | DESARROLLADORA LCP, CORP. | PO BOX 13070 | | | | SAN JUAN | PR | 00908 | |
| 839978 | Desarrolladora LCP, Corp. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 | | | | SAN JUAN | PR | 00901-2304 | |
| 637693 | DESARROLLADORES RRR INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 135267 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 300 | | | | GUAYNABO | PR | 00968 | |
| 135268 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 837775 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 135304 | DESIGN BUILD V DTOP | LCDO. JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 135307 | DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 TOPACIO | | | AGUADILLA | PR | 00603 | |
| 637713 | DESIMARIE QUINTANA GONZALEZ | P O OB X 2525 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 353 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637716 | DESIREE CARRERO REYES | UNIVERSITY GARDENS | 320 HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 135350 | DESIRRE REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637740 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | PO BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 135458 | DEWEY UNIVERSITY, INC | FDEZ JUNCOS STATION | P O BOX 19538 | | | SAN JUAN | PR | 00910-9538 | |
| 135459 | DEWEY UNIVERSITY, INC | PO BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 135478 | DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | | GUAYNABO | PR | 00968 | |
| 135479 | DEYA ELEVATOR | PO BOX 36211 | | | | SAN JUAN | PR | 00936-2411 | |
| 135480 | DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 135499 | DEYANEIRA MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135502 | DEYANIRA FERNANDEZ BONILLA V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 135534 | DGA FOOD SERVICE | AVE. EMERITO ESTRADA # 124 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135547 | DHELMA VELEZ ROSA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 637788 | DHL EXPRESS INC | PO  BOX 8100059 | | | | CAROLINA | PR | 00981 | |
| 637790 | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| 135551 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP IMMGRATION SERV | | | WASHINGTON | DC | 20529-2620 | |
| 135593 | DIALMA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637810 | DIAMALYS VAZQUEZ SOTOMAYOR | JARD DE CAROLINA | B 4 CALLE C | | | CAROLINA | PR | 00987 | |
| 135615 | DIANA ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135621 | DIANA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135622 | DIANA ANAYA PADRO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE ARROYO LO REPRESENTA LUIS RODRÍGUEZ DEL BUFETE LANDRÓN & VERA | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 637852 | DIANA CAMACHO DE JESUS | HC 02 BOX 12730 | | | | VIEQUES | PR | 00765 | |
| 135645 | DIANA CINTRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135651 | DIANA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771024 | DIANA DE JESUS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637883 | DIANA DELGADO VELAZQUEZ | TRIBUNAL GENERAL DE JUSTICIA | P O BOX 19097 | | | SAN JUAN | PR | 00919-0917 | |
| 637890 | DIANA E GARAY SUAREZ | COND LAGUNA VIEW TOWER 2 | APTO 901 | | | SAN JUAN | PR | 00924 | |
| 637919 | DIANA GONZALEZ ORTIZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 135738 | DIANA LETICIA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637973 | DIANA LOPEZ RIVERA | COND HATO REY PLAZA APTO 18P | | | | SAN JUAN | PR | 00918 | |
| 637976 | DIANA LUNA SERBIA | PO BOX 193976 | | | | SAN JUAN | PR | 00919 | |
| 135748 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. FRANK R. SERRANO BONILLA- ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | PO BOX 1128 JUNCOS | | | JUNCOS | PR | 00777-1128 | |
| 135750 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. JOARICK S. PADILLA AVILÉS- ABOGADO DE DIANE H. ARES BROOKS. | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 135751 | DIANA M ARES BROOKS EN REPRESENTACION DE LA MENOR Y OTROS | LCDO. RALPHIE R. PÉREZ AGOSTO- ABOGADO DE LA DEMANDANTE DIANA M. ARES BROOKS Y LA MENOR CHERRIAN K. RIVERA ARES. | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| 135757 | DIANA M CARO ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637989 | DIANA M TORRES RIVERA | PO BOX 2271 | | | | SAN GERMAN | PR | 00683 | |
| 637996 | DIANA MARTINEZ BETANCOURT | 8107 C 59 A PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 638003 | DIANA MERCADO CRUZ | URB MONTE VERDE | 509 CALLE MONTE ARARAT | | | MANATI | PR | 00674 | |
| 135816 | DIANA NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135820 | DIANA ORTIZ MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135823 | DIANA P MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638042 | DIANA RAMIREZ CALLOSA | HC 03 BOX 3267 | | | | AGUADA | PR | 00602 | |
| 135845 | DIANA RIVERA RIVERA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 638051 | DIANA RIVERA RODRIGUEZ | COND SKY TOWERS 3 | APT 7A | | | SAN JUAN | PR | 00926 | |
| 770457 | DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 953 | |
| 638062 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 13436 | | | | AGUAS BUENAS | PR | 00703 | |
| 135854 | DIANA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638063 | DIANA RODRIGUEZ RIVERA | COND AMERICA | 1414 CALLE AMERICO SALAS APT 904 | | | SAN JUAN | PR | 00909 | |
| 638087 | DIANA SOSA CRUZ | PMB 238 P O BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 135879 | DIANA SOTO MERCED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 638088 | DIANA SOTO MERCED | VALLE SAN MIGUEL 98 | | | | BAYAMON | PR | 00959 | |
| 638102 | DIANA VARGAS BOSQUES | RR 1 BOX 37263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135910 | DIANA Y. LORENZI RODRÍGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 135937 | DIANELSIE GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638138 | DIANETTE FELICIANO PEREZ | HC 6 BOX 12332 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135957 | DIANNE AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135992 | DIAZ ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136223 | DIAZ APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136326 | DIAZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136468 | DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 136617 | DIAZ CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136853 | DIAZ COLLAZO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136877 | DIAZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136914 | DIAZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136915 | DIAZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136927 | DIAZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136928 | DIAZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137006 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | LCDA ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C | 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 | |
| 137119 | DIAZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137130 | DIAZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137131 | DIAZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137179 | DIAZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137262 | DIAZ DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137290 | DIAZ DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137347 | DÍAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 137437 | DIAZ DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137523 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137524 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137525 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137526 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137527 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137528 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137529 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137530 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137531 | DIAZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137556 | DIAZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137557 | DIAZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137601 | DIAZ DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137697 | DÍAZ ESCRIBANO, BENIGNO | LIC JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 137698 | DÍAZ ESCRIBANO, BENIGNO | LIC LUIS RAMON ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 137807 | DIAZ FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137824 | DIAZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137886 | DIAZ FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137895 | DIAZ FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138017 | DIAZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138018 | DIAZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138019 | DIAZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 356 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138061 | DIAZ GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138136 | DIAZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138327 | DIAZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138381 | DIAZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138515 | DIAZ JUAREZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138616 | DIAZ LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138505 | DIAZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138669 | DIAZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138670 | DIAZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138703 | DIAZ LOPEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138899 | DIAZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138918 | DIAZ MARRERO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638178 | DIAZ MASSO INC | RR 3  BOX 3090 SUITE 39 | | | | SAN JUAN | PR | 00926 | |
| 139037 | DIAZ MATOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139493 | DIAZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139623 | DÍAZ ORTIZ, ALEXANDER | LCDO HECTOR SANTIAGO RIVERALCDO. ORLANDO TOSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 139629 | DIAZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139641 | DIAZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139679 | DIAZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139680 | DIAZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139685 | DIAZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139686 | DIAZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139750 | DIAZ OSORIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139908 | DIAZ PEREZ MD, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140112 | DIAZ RAMIREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140113 | DIAZ RAMIREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140224 | DIAZ RESTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140326 | DIAZ RIVERA MD, LIBIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856654 | DIAZ RIVERA MD, LIBIA A | 68 Calle Santa Cruz # 305, | | | | Bayamon | PR | 00961 | |
| 140333 | DIAZ RIVERA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140344 | DIAZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140384 | DIAZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140419 | DIAZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140440 | DIAZ RIVERA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140449 | DIAZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140450 | DIAZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140500 | DIAZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140501 | DIAZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140514 | DIAZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140515 | DIAZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140516 | DIAZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140561 | DIAZ RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140562 | DIAZ RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140566 | DIAZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 140652 | DÍAZ RIVERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 140653 | DÍAZ RIVERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 140543 | DIAZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140651 | DIAZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140742 | DIAZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140770 | DIAZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140807 | DIAZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140808 | DIAZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140836 | DIAZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140848 | DIAZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140868 | DIAZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140869 | DIAZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140870 | DIAZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140871 | DIAZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140888 | DIAZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140889 | DIAZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140910 | DIAZ RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140948 | DIAZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140949 | DIAZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140955 | DIAZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140962 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 | URB. SUMMIT HILL | | SAN JUAN | PR | 00920 | |
| 140963 | DÍAZ RODRÍGUEZ, ROSA | LCDO. ELIEZER ALDARONDO ORTIZ | 16 CARR 199 | SUITE 400 | | GUAYNABO | PR | 00969 | |
| 140964 | DÍAZ RODRÍGUEZ, ROSA | LCDO. MARCELINO RUIZ CORUJO | URB SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | Bayamón | PR | 00959 | |
| 141111 | DIAZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141172 | DIAZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141173 | DIAZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141174 | DIAZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141192 | DIAZ ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141223 | DIAZ RUIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141281 | DIAZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141295 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. BRUNILDA FIGUEROA NATER | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 141296 | DÍAZ SÁNCHEZ, GINAMARIE | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141297 | DÍAZ SÁNCHEZ, GINAMARIE | LCDO. ENRIQUE REBOLLO PORTELA | LCDO. ENRIQUE REBOLLO PORTELA | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 141313 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | FÉLIX A. COLÓN-SERRANO | ESQ. | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141314 | DIAZ SANCHEZ, JAIME | LCDO. MICHAEL S. CORONA MUÑOZ | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEZ | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 141418 | DIAZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141424 | DIAZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835100 | DIAZ SANTOS, SERGIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141536 | DIAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141537 | DÍAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141539 | DIAZ SEIJO, MIGUEL A. | LCDO. RICARDO PAVIA CABANILLAS | BUFETE ALDORONDO LOPEZ BRAS | ALB PLAZA CARR. 199 | NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | |
| 141754 | DIAZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141755 | DIAZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141808 | DIAZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141815 | DIAZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141848 | DIAZ TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141856 | DIAZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141986 | DIAZ VAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142022 | DIAZ VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837392 | Diaz Velez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638198 | DICTAPHONE CORP | 3984 PEPSI COLA DRIVE | | | | NELBOURNE | FL | 32934 | |
| 638200 | DICTAPHONE CORPORATION | MARGINAL CARR DE RP A CAGUAS | 1542 CALLE BORI URB BELISA | | | SAN JUAN | PR | 00927 | |
| 638201 | DICTAPHONE CORPORATION | URB BELISA | 1542 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 638206 | DIEBOLD INCORPORATED | 5995 MAYFAIR ROAD NORTH CANTON | | | | OHIO | OH | 44720 | |
| 638214 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | HC 1 BOX 10477 | | | TOA BAJA | PR | 00949 | |
| 638217 | DIEGO CARDIN LERMA | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 638233 | DIEGO IRAVEDRA GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 838379 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 638261 | DIEGO RODRIGUEZ VELEZ | PR 103 KM 7 7 | BOX 10 | | | CABO ROJO | PR | 00623 | |
| 638268 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 142397 | DIEGO VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142456 | DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 142457 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 638274 | DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 142458 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 638285 | DIGITAL GALLERY | 113 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142514 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 831318 | Digital Intelligence | 17165 W. Glendale Drive | | | | New Berlin | WI | 53151 | |
| 142523 | DIGITAL NETWORKS CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 142525 | DIGITAL PHOTOS DATA BASE PRO | | | | | | | | |
| 142549 | DIGNA M RAMIREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638358 | DILCIA BECERRA SALGADO | URB JARDINES DE LA FUENTE | 349 CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 142655 | DIMARY GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638397 | DIMARY GONZALEZ APONTE | URB BORINQUEN | 43 C MARIANNA BRACETTI | | | CABO ROJO | PR | 00623 | |
| 142670 | DIMAS PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638417 | DIMAS RODRIGUEZ ROSADO | PO BOX 472 | | | | HATILLO | PR | 00610 | |
| 638424 | DIMO KOSTOV STRATIEV | VILLA LISSETTE | A 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 142689 | DINELIA HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142702 | DINO DEMARIO | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 142703 | DINO DEMARIO | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 142704 | DINO DEMARIO | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 142705 | DINO DEMARIO | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 142706 | DINO DEMARIO | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 142707 | DINO DEMARIO | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 834469 | Dino Demario and Cheryl Steele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638441 | DINORA PANTALEON SANTIAGO | URB LOS ALMENDROS | A 4 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 142732 | DINORAH TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142737 | DIODARYS CACERES DELGADO | LCDA. MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| 638475 | DIOGENES MARTE | CUPEY GARDEN | D9 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 142770 | DIOMARIS SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142777 | DIOMEDES DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638485 | DIOMEDES DELGADO CRUZ | HC 04 BOX 17143 | | | | COMUY | PR | 00627-9519 | |
| 142778 | DIOMEDES JIMENEZ TAPIA | NO TIENEN (PRO SE) | PO BOX 363585 F.D. ROOSEVELT AVE. | HATO REY | | SAN JUAN | PR | 00936-3585 | |
| 770459 | DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| 638496 | DIOMEDES SANTIAGO MALDONADO | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 638503 | DIONEX CORPORATION | 1228 TITAN WAY | P O BOX 3603 | | | SUNNYVALE | CA | 94088-6903 | |
| 638506 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | PO BOX 7001 SUITE 103 | | | | SAN SEBASTIAN | PR | 00685 | |
| 142799 | DIONISELLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638527 | DIONISIO IRIZARRY | URB JARDINES BUBAO  CALLE 23 | | | | UTUADO | PR | 00641 | |
| 142820 | DIONISIO JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142824 | DIONISIO LUCENA SOTO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 142829 | DIONISIO MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142837 | DIONISIO PEREZ / ALICE M AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142842 | DIONISIO RODRÍGUEZ VÁZQUEZ | LCDO. EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 142850 | DIONISIO STERLING ORTIZ | EDUARDO R. JENKS CARBALLEIRA | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 142851 | DIONISIO STERLING ORTIZ | GILMARIE COLÓN RALAT | PMB 565 1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 142852 | DIONISIO STERLING ORTIZ | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 142853 | DIONISIO STERLING ORTIZ | VANESSA BLANCO MÉNDEZ | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 142854 | DIONISIO STERLING ORTIZ | YAZMÍN NADAL ARROYO | COND. MANSIONES LOS CAOBOS | APARTAMENTO 7-B | AVE. SAN PATRICIO J-6 | GUYANABO | PR | 00968 | |
| 142868 | DIOSELYN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638573 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9024182 | | | | SAN JUAN | PR | 00902 | |
| 638587 | DISCOUNT AUTO SERVICE | URB SIERRA BAYAMON | 92-21 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 142907 | Discover Property & Casualty Insurance | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 142908 | Discover Property & Casualty Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142909 | Discover Property & Casualty Insurance Company | Attn: George Lawton, President | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142910 | Discover Property & Casualty Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 142911 | Discover Property & Casualty Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 142912 | Discover Property & Casualty Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 142913 | Discover Property & Casualty Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 142914 | Discover Property & Casualty Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 142915 | Discover Specialty Insurance Company | 200 North Lasalle Street | Suite 2200 | | | Chicago | IL | 60601-1083 | |
| 142916 | Discover Specialty Insurance Company | Attn: George Estes III, President | One Tower Square | | | Hartford | CT | 06183 | |
| 142917 | Discover Specialty Insurance Company | Attn: Larry Mills, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 638597 | DISENOS LAMINADOS INC | PO BOX 29505 | | | | SAN JUAN | PR | 00929 | |
| 142967 | DISTRIBUIDORA BLANCO INC | ATT: SRA. TERESINA REYNOSO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 831755 | Distribuidora Central | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638608 | DISTRIBUIDORA DE PROVISIONES | A/C VINCEN MARRERO- GERENTE PITUSA | 45 CALLE BETANCES | | | VEGA BAJA | PR | 00693 | |
| 638609 | DISTRIBUIDORA DE PROVISIONES | PO BOX 19839 | | | | SAN JUAN | PR | 00910 | |
| 638610 | DISTRIBUIDORA DE PROVISIONES | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 142978 | DISTRIBUIDORA LAGUAR INC | PO BOX 29262 | | | | SAN JUAN | PR | 00929 | |
| 142979 | DISTRIBUIDORA LEBRON | PO BOX  1333 | | | | MAYAGUEZ | PR | 00681-1333 | |
| 142980 | Distribuidora Lebron | PO Box 1333 Mayagüez | | | | Mayagüez | PR | 00681-1333 | |
| 638618 | DISTRIBUIDORA LEQUAR | 65TH INFANTRY STATION | P O BOX 29262 | | | SAN JUAN | PR | 00929-0262 | |
| 638622 | DISTRIBUIDORA PLAZA | PO BOX 366601 | | | | SAN JUAN | PR | 00936-6601 | |
| 638623 | DISTRIBUIDORA TITAN DE BAYAMON | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 142989 | DISTRIBUIDORA TITAN DE BAYAMON | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 142990 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 142991 | DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 142992 | DISTRIBUIDORA TITAN POWER | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142993 | DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 142994 | DISTRIBUIDORA TITAN POWER, INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 142996 | DISTRIBUIDORES CAMPOBELLO INC | A/C;  VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 638629 | DITHMAR SANTOS ALICEA | RIO HONDO II | AK9 CALLE RIO JAJOME | | | BAYAMON | PR | 00961 | |
| 143010 | DIVEDCO RENTAL INC | PO BOX 2351 | | | | TOA BAJA | PR | 00951 | |
| 638637 | DIVERSEY PUERTO RICO INC | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 638638 | DIVERSEY PUERTO RICO INC | PO BOX 2900 | | | | CAROLINA | PR | 00984 | |
| 143017 | DIVERSIFIED COLLECTION SERV | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 638642 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 AVE PONCE DE LEON APDO 3G | | | SAN JUAN | PR | 00910 | |
| 638643 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC | 1510 G AVE PONCE DE LEON APDO 3 | | | SAN JUAN | PR | 00910 | |
| 638645 | DIVERSIFIED TECNOLOGIES INTEGRATORS | PMB 402 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 143028 | DIVERSION Y ALEGRIA INFANTIL, INC | HC 02 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 143029 | DIVERSION Y ALEGRIA INFANTIL, INC | URB. VISTA DEL MORRO | F 6 CALLE BRAZIL | | | CATANO | PR | 00962 | |
| 143031 | DIVERSITECH INC | PO BOX 2398 | | | | BAYAMON | PR | 00960 | |
| 143043 | DIVISION CARIBE GROLIER INC | FERNANDE3Z JUNCOS STA | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| 143044 | DIVISION CARIBE GROLIER INC | PO BOX 71307 | | | | SAN JUAN | PR | 00936 | |
| 143050 | DIXIE CABAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638657 | DIXIE L MARQUEZ ROSARIO | HC 01 BOX 11279 | | | | CAROLINA | PR | 00985 | |
| 143058 | DIXON SANTIAGO BONILLA | POR DERECHO PROPIO | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| 143068 | DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |
| 638671 | D'LIGHT  IRCORP INC D B A D' LIGHT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 143077 | DM WIRELESS | Highway 149 KM 1.9 | | | | MANATÍ | PR | 00674 | |
| 143078 | DM WIRELESS | RR 02 BOX 6147 | | | | MANATÍ | PR | 00674 | |
| 638676 | D'MART INSTITUTE INC | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 202 | | | BARRANQUITAS | PR | 00794 | |
| 638678 | DMI MEDICAL INC | 7611 DAVIE ROAD EXT | | | | DAVIE | FL | 33024 | |
| 143112 | DOBLE SEIS SPORT TV & RESTAURANT | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 143135 | DOCTORS CENTER HOSPITAL | URB ESTANCIAS DE FLORIDA | 146 CALLE HELANI | | | BARCELONETA | PR | 00617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 143144 | DOCUMENT COMPANY | MSC 848 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 638697 | DOCUMENT COMPANY | SANTA JUANITA | G A 11 CALLE E 49 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 143145 | DOCUMENT COMPANY | URB SANTA JUANITA | AVE LAUREL GA 11 | | | BAYAMON | PR | 00960 | |
| 143146 | DOCUMENT COMPANY | | | | | | | | |
| 143153 | DOCUMENT CONTROL SYSTEMS, INC. | P O BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143154 | DOCUMENT CONTROL SYSTEMS, INC. | PO BOX 55156 | | | | BAYAMON PR | PR | 00960 | |
| 638701 | DOEL A SANTANA CAMPOS | EXT VILLA PARAISO | 1922 CALLE TEMOL | | | PONCE | PR | 00731 | |
| 143170 | DOEL ORTIZ MARTINEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 143178 | DOEL VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143196 | DOI - USGS | BOX 71362 | | | | PHILADELPHIA | PA | 19176-1362 | |
| 856656 | DOLLAR RENT A CAR | 5330 E 31st St | | | | Tulsa | OK | 74135 | |
| 856189 | DOLLAR RENT A CAR | | Attn: Customer Service | | | Oklahoma City | OK | 73126 | |
| 143213 | DOLLAR RENT A CAR | | | | | | | | |
| 143234 | DOLORES ENCARNACION CASTR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638765 | DOLORES IRIZARRY PEREZ | HC 02 BOX 26527 | | | | GUAYAMA | PR | 00656 | |
| 638775 | DOLORES MELENDEZ | COND LOS PINOS | EDIF OESTE APT 2 C ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 143252 | DOLORES MERCED MIRABAL | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 638786 | DOLORES OQUENDO ORTIZ | PO BOX 9777 | | | | SAN JUAN | PR | 00926 | |
| 143264 | DOLORES SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831320 | Domenech Hearing Center | Ave. Domenech 207 | Suite 207 | | | Hato Rey | PR | 00988 | |
| 638822 | DOMENECH SECURITY SERVICES | 112 DOMENECH AVE | | | | HATO REY | PR | 00918 | |
| 143417 | DOMENECH SECURITY SERVICES | Plaza Alta Suite 185 | 274 Ave. Santa Ana | | | Guaynabo | PR | 00969-3304 | |
| 638821 | DOMENECH SECURITY SERVICES | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 638831 | DOMINGA ALAMO CANALES | VILLA LOIZA | O18 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 638837 | DOMINGA COTTO CANALES | PARC CANEJAS | KM 2 HM 3 CAIMITAL BAJO BOX 4354 | | | SAN JUAN | PR | 00926 | |
| 638863 | DOMINGA RODRIGUEZ | 850 UNION AVE PH | | | | BRONX | NY | 10459 | |
| 638885 | DOMINGO ALVAREZ ROSA | 1910 COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 638903 | DOMINGO COLON RODRIGUEZ | HC 8 | | | | PONCE | PR | 00731 | |
| 638916 | DOMINGO CRUZ SANTIAGO | 1033 FACTOR II | | | | ARECIBO | PR | 00612 | |
| 638924 | DOMINGO DIAZ VIDAL | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 638951 | DOMINGO GONZALEZ | URB BUENA VISTA | A 7 CALLE 4 | | | LARES | PR | 00897 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143514 | DOMINGO HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638981 | DOMINGO MELENDEZ RODRIGUEZ | BO SALTOS  HC 01  BOX  5352 | | | | OROCOVIS | PR | 00720 | |
| 639021 | DOMINGO RIVERA RIVERA | HC 2 BOX 7063 | | | | COMERIO | PR | 00782 | |
| 143572 | DOMINGO RUBET VEGA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 143588 | DOMINGO TORRES TORRES | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO | 623 AVE. Ponce DE LEÓN | STE 302 B | SAN JUAN | PR | 00917 | |
| 143756 | DOMINGUEZ PASCUAL MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856190 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | P. O. Box 6727 | | | BAYAMON | PR | 00960 | |
| 856657 | DOMINGUEZ PASCUAL MD, MARIA | Dominguez Pascual, María | Carretera Núm. 2 | Lado Vega baja Lumber | | VEGA BAJA | PR | 00693 | |
| 639071 | DOMINGUITO SERVICE STATION | BO DOMINGUITO SECT 4 CALLES | CARR 635 | | | ARECIBO | PR | 00612 | |
| 837793 | DOM-MART CORP. | CALLE HOSTON NUM. 3, | | | | JUANA DIAZ | PR | 00795 | |
| 838446 | DON HECTOR CORTES VARGAS | PO BOX 599 | | | | MOCA | PR | 00676 | |
| 837535 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | | | NAGUABO | PR | 00718 | |
| 838498 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | | | GUAYNABO | PR | 00966 | |
| 838522 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | | | MOCA | PR | 00676 | |
| 838410 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | | | GUAYNABO | PR | 00966 | |
| 143952 | DONALD BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143958 | DONALD R SEELEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143989 | DONATE SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639118 | DONATO FERNANDEZ FERNANDEZ | PO BOX 9216 | | | | SAN JUAN | PR | 00908 | |
| 144253 | DORA CRUZ VELÁZQUEZ | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 144255 | DORA E FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144268 | DORA I RAMOS BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144274 | DORA M CASTELLANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639184 | DORADO BEACH HOTEL CORP | HYATT DORADO BEACH CARR 693 | | | | DORADO | PR | 00646 | |
| 639183 | DORADO BEACH HOTEL CORP | PO BOX 1351 | | | | DORADO | PR | 00646-1351 | |
| 639185 | DORADO BEACH HOTEL CORP | PO BOX 2377 | | | | SAN JUAN | PR | 00919 | |
| 639190 | DORADO SERV STA/METRO GULF | P O BOX 1022 | | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639191 | DORADO SERV STA/METRO GULF | PO BOX 1013 | | | | CAGUAS | PR | 00726 | |
| 144302 | DORADO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639193 | DORADO SHELL | BOX 701 | | | | DORADO | PR | 00646 | |
| 639194 | DORADO SHELL | PO BOX 952 | | | | DORADO | PR | 00646 | |
| 639199 | DORAIMA DIAZ VARGAS | HC 80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 144312 | DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 630 Third Avenue | 21st Floor | New York | NY | 10017 | |
| 773920 | Doral Financial Corporation | Salichs Pou & Associates PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola | P.O. Box 195553 | | San Juan | PR | 00919-5533 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 835225 | Doral Financial Corporation | White & Case, LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 639206 | DORAL MORTGAGE | LCDO ANTONIO A HERNANDEZ | UNIDAD CUENTAS TPI SALA CAROLINA | PO BOX 267 | | CAROLINA | PR | 00986-0267 | |
| 639204 | DORAL MORTGAGE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639205 | DORAL MORTGAGE | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 639208 | DORAL MORTGAGE CORPORATION | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 639209 | DORAL MORTGAGE CORPORATION | URB PUERTO NUEVO | 1159 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 639210 | DORALDINA CORIANO BAEZ | BO NUEVO | CARR 816 KM 9 | | | BAYAMON | PR | 00956 | |
| 639242 | DORCAS FERRER | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 144351 | DOREEN M COLON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144373 | DORIANN SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144376 | DORIBEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144399 | DORIS ARROYO VÉLEZ | LCDO. VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 639303 | DORIS E BORRERO TORRES | URB PUERTO NUEVO | 426 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 144432 | DORIS ILEANA BOJITO BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639347 | DORIS L MORALES MORALES | P O BOX 361422 | | | | SAN JUAN | PR | 00936-1422 | |
| 639352 | DORIS LAMOSO NAVARRO | URB PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 144468 | DORIS M. ACEVEDO CABAN | LCDA. YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 144475 | DORIS MAGALI MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639395 | DORIS N DE JESUS OSORIO | URB EL CONQUISTADOR | K3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 144494 | DORIS N. ARROYO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639414 | DORIS ORTIZ RIVERA | URB RIO GRANDE ESTATES | 12210 CALLE REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639417 | DORIS PACHECO FRATICELLI | COND LOS PINOS | APTO 4-1 OESTE | | | CAROLINA | PR | 00979 | |
| 144508 | DORIS R FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639430 | DORIS RODRIGUEZ | VILLAS DE CAFETAL | P2 CALLE 11 | | | YAUCO | PR | 00698 | |
| 144518 | DORIS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639438 | DORIS ROMAN DIAZ | URB SANTA JUANITA | DB35 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 144529 | DORIS SANCHEZ TORRES V ELA | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| 144542 | DORIS TORRES RAMIS DE AYREFLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639452 | DORIS TORRES RAMIS DE AYREFLOR | VILLA DELICIAS | 4368 CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 639463 | DORIS VANESSA RAMIREZ CARDE | C 19 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 144566 | DORKAS F LIZARDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144628 | DORTEKK INC | PMB 238 RIO HONDO AVE 90 | | | | BAYAMON | PR | 00961-3105 | |
| 144634 | DORY ANN CASUL ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144636 | DORYSABEL AVILÉS GARCÍA | LCDO. CESAR LUGO | | | | | | | |
| 144649 | DOUBLE STATIONERY INC | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144651 | DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144652 | DOUBLE STATIONERY INC | P O BOX 19547 | | | | SAN JUAN | PR | 00919-5497 | |
| 144653 | DOUBLE STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 144654 | DOUBLE STATIONERY INC DBA THE OFFICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 144655 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144656 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144657 | DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 144658 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 144659 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 144660 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 144661 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| 144662 | DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 144663 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| 144664 | DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |
| 144665 | DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 639512 | DOUGLAS P SANCHEZ | MIRAMAR 802 AVE FERNANDEZ | JUNCOS ESQ CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| 144697 | DOW CHEMICAL INTER | | | | | | | | |
| 144701 | DOWNTOWN DEVELOPMENT CORP. | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 144703 | DOWTOWN DEVELOPMENT CORP/ BANCO POPULAR | DE PR POPULAR CENTER | 209 MUNOZ RIVERA AVE FLOOR 8 | | | SAN JUAN | PR | 00918 | |
| 144715 | DPTO DE LA FAMILIA Y/O BLANCA HERNANDEZ | VICT STATION CTRO GUB STE 6 | P O BOX 970 C/ MUNOZ RIVERA | | | AGUADILLA | PR | 00603 | |
| 639526 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | C/O PEDRO MENENDEZ RIVERA | APTDO 11398 | | | SAN JUAN | PR | 00910-6075 | |
| 639527 | DPTO DE OBRAS PUBLICAS Y AMBIENTE/SJ | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 144717 | DPTO DEFAMILIA Y/O ANGEL L PARRILLA | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| 639528 | DPTO SALUD- INMUNOLOGIA | OFIC DE FINANZAS | | | | SAN JUAN | PR | 00936 | |
| 144750 | DR OBED PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 144751 | DR OBED PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857047 | DR. ALBERTO LUGO COBIAN | 545 F.d. Roosvelt Ave. La Torre De Plaza Las Ams | Suite 617 | | | City Hato Rey | PR | 00918 | |
| 856659 | DR. CARLOS JUSTINIANO | EL SENORIAL 2026 GUSTAVO BEQUER | | | | SAN JUAN | PR | 00926 | |
| 856191 | DR. CARLOS JUSTINIANO | | | | | | | | |
| 144769 | DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838510 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | | | JUNCOS | PR | 00777 | |
| 144773 | DR. IVAN J. CORTES REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856660 | DR. JAIME DESEDA TOURS | 121 Ave Domenech | | | | San Juan | PR | 00918 | |
| 144775 | DR. JAIME DESEDA TOURS | | | | | | | | |
| 856661 | DR. JOSE MARIANI | 28 Calle Sonata | Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 856192 | DR. JOSE MARIANI | | | | | | | | |
| 144782 | DR. LUIS B RIVERA NAZARIO | | | | | | | | |
| 856662 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | CARR. #2 KM 87.7 | BO. PUEBLO | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 368 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856193 | DR. MARCO TORRADO | TORRADO DELGADO, MARCO A. | PO BOX 1848 | | | HATILLO | PR | 00659 | |
| 856663 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | AVE SAN RAFAEL #171 | REPARTO LOPEZ | | AGUADILLA | PR | 00603 | |
| 856194 | DR. PEDRO VALENTIN SOBRINO | VALENTIN SOBRINO, PEDRO | BOX 39 | | | AGUADILLA | PR | 00605 | |
| 144784 | DR. RAFAEL ORTIZ PIETRI | LCDO. JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 856664 | DRA. JOSEPHINE FRATTALLONE | 299 Camino Del Sol | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 856195 | DRA. JOSEPHINE FRATTALLONE | | | | | | | | |
| 856196 | DRA. JULIA JUARBE BENIQUEZ | | | | | | | | |
| 771028 | DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PIÑERO | | SAN JUAN | PR | 00918 | |
| 639553 | DRAMARAMA INC. | PO  BOX  16027 | CONDADO CONTRACT STA. | | | SAN JUAN | PR | 00908 | |
| 639556 | DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936 | |
| 144847 | DREXEL BURHAM LAMBERT GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 144851 | DREYFOUS & ASSOC | MSC 608 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 639568 | DRISDE CRUZ MARTINEZ | HACIENDA BORINQUEN | 1208 C/ ALMENDRO | | | CAGUAS | PR | 00725 | |
| 831851 | DRNA V. MARÍA I. HERNÁNDEZ MOJICA | DRNA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 639577 | DRUGS UNLIMITED INC | PO BOX 11533 | | | | SAN JUAN | PR | 00910 | |
| 856666 | DTOP | LCDA. YARLENE JIMENEZ: PMB 291 #1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 144946 | DTOP | LIC ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 144947 | DTOP | LIC BENJAMIN MORALES | TOWN PARK 1 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5006 | |
| 144948 | DTOP | LIC JOEL ORTIZ | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 856197 | DTOP | | | | | | | | |
| 144952 | DTRH SEG CHOFERIL Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 639587 | DUAMEL COLON FLORES | PO BOX 14 1141 | | | | ARECIBO | PR | 00614 | |
| 144979 | DUBAL ROLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639591 | DUBAL ROLON ALVARADO | URB VALLE ALTO | 4  CALLE A | | | CAYEY | PR | 00736 | |
| 856198 | DU-BUS-LINE (EDUVIGES RODRÍGUEZ) | | | | | | | | |
| 145084 | DUILIO A CAMACHO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639612 | DUKE UNIVERSITY MEDICAL CENTER | BOX 3203 | | | | DURHAM | NC | 27710 | |
| 639611 | DUKE UNIVERSITY MEDICAL CENTER | PO BOX 90246 | | | | DURHAM | NC | 27708 | |
| 145093 | DULCE DEL RIO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639631 | DULCERIA JOSE MEDINA | HC1 BOX 1051 | COM CAMASEYES | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145118 | DULZURA BORINCANA INC | PO BOX 2521 | | | | MOCA | PR | 00676 | |
| 145186 | DUMMY - 001 | PASEO COVADONGA | OFICINA 713 | | | SAN JUAN | PR | 00902 | |
| 639648 | DUN & BRADSTREET CORPORATION | EDUC SERVS | PO BOX 95678 | | | CHICAGO | IL | 60694 5678 | |
| 639649 | DUN & BRADSTREET CORPORATION | PO BOX 71186 | | | | CHICAGO | IL | 60694-1186 | |
| 639650 | DUN & BRADSTREET CORPORATION | PO BOX 95678 | | | | CHICAGO | IL | 60694 | |
| 639655 | DUPLEX PRODUCTS INC | URB IND MINILLAS | CARR 174 CALLE D LOTE 47 | | | BAYAMON | PR | 00959 | |
| 639660 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 639661 | DUPONT PHARMACEUTICALS COMPANY PR | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 145241 | DUPREY ATRA, SIJAM S. | HECTRO SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMON | PR | 00959 | |
| 145242 | DUPREY ATRA, SIJAM S. | JORGE E. RAMOS MORA | PMB 790 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 145243 | DUPREY ATRA, SIJAM S. | NELSON R. TORRES MARTINEZ | CONDOMINIO VILLAS DEL SENORIAL APT. 2212 | AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 639662 | DUPREY TIRE CENTER | PO BOX 549 | | | | GUAYAMA | PR | 00655 | |
| 145500 | DURAN TRUCK SHOP | P O BOX 3265 | | | | CATANO | PR | 00965 | |
| 856199 | DWIGHT COLON FUENTES | | HC 01 BOX 5053 | | | Loiza | PR | 00772 | |
| 145586 | DYANA CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 145605 | DYNAMIC LEARNING CENTER, INC | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 639702 | DYNAPHONE INC | CAPARRA TERRACE | 1127 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 145617 | DYNORAH VIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639712 | E  MENDEZ Y CIA INC | AVE LOMAS VERDES | IF 44 | | | BAYAMON | PR | 00956 | |
| 145626 | E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 7777-W7710 | | | | PHILADELPHIA | PA | 19175-7710 | |
| 639722 | E A INDUSTRIES INC | PO BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 639725 | E A P ASSOCIATION | P O BOX 79343 | | | | BOLTIMORE | MD | 21279-0343 | |
| 145638 | E C WASTE INC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| 145640 | E CIVIDANES FREIRA & ASOC | VICK CENTER SUITE A 102 | 857 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 145643 | E CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| 639748 | E E R JR AUTO INC | APARTADO 3271 | MARINA STA | | | MAYAGUEZ | PR | 00681 | |
| 639749 | E E R JR AUTO INC | APARTADO 8789 | | | | CAGUAS | PR | 00726 | |
| 639750 | E E R JR AUTO INC | CAPARRA HEIGHTS STATION | PO BOX 11847 | | | SAN JUAN | PR | 00922 | |
| 639746 | E E R JR AUTO INC | MARINA STATION | PO BOX 3271 | | | MAYAGUEZ | PR | 00681-3271 | |
| 639745 | E E R JR AUTO INC | PO BOX 143913 | | | | ARECIBO | PR | 00614-3913 | |
| 639747 | E E R JR AUTO INC | PO BOX 4285 | | | | AGUADILLA | PR | 00605 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145655 | E L FILTERS SALES INC | 898 AVE MUNOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| 639789 | E SANCHEZ LEAL | PO BOX 191465 | | | | SAN JUAN | PR | 00919 | |
| 145674 | E T C INTERNATIONAL | URB TORRIMAR | 12 CALLE VALENCIA | | | GUAYNABO | PR | 00956 | |
| 145687 | E.C. WASTE INC | P O BOX 71561 | | | | SAN JUAN | PR | 00936 | |
| 145688 | E.C. WASTE INC | P O BOX 850 | | | | PENUELAS | PR | 00624 | |
| 145689 | E.C. WASTE INC | P O BOX 950 | | | | MAYAGUEZ | PR | 00680-0950 | |
| 145690 | E.C. WASTE INC | PO BOX 594 | | | | CAGUAS | PR | 00726-1594 | |
| 831326 | E.Q. Analytical Inc | K-O E Street Reparto Montellano | | | | Cayey | PR | 00736 | |
| 639797 | EAGLE COPIES SERVICE | JARDINES DE CAROLINA | A 31 CALLE C | | | CAROLINA | PR | 00987 | |
| 639801 | EAGLE TOOLS MFG CO | PO BOX 884 | | | | HUMACAO | PR | 00792 | |
| 639811 | EAST AIR CONDITIONING INC | URB VILLA CAROLINA | 124-5 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 639820 | EASTERN A/C AND MAINTENANCE SERV CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 145733 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 145734 | EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE PR MARA E. RIVERA CRUZ | JOSÉ EDOARDO DÍAZ DÍAZ | COLL Y TOSTE 54B | | | SAN JUAN | PR | 00918 | |
| 145735 | EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 145736 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. ABIMAEL HERNANDEZ MARTINEZ | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | |
| 145737 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. HERIBERTO QUIÑONES ECHEVARRÍA | Urb. Sabanera 392 Camino de los Jardines | | | CIDRA | PR | 00739 | |
| 145738 | EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARCADIA ORTIZ RODRIGUEZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 145739 | EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 145741 | EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639827 | EASTERN FOOD SERVICES | 64 AVE CONDADO OFIC 6 | | | | SAN JUAN | PR | 00907 | |
| 639833 | EASTMAN KODAK CREDIT CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00922 | |
| 639834 | EASTMAN KODAK CREDIT CORP | PO BOX 22138 | | | | ROCHESTER | NY | 14673 | |
| 639836 | EASY COMPUTERS CORPORATION | PO BOX 647 | | | | SAN JUAN | PR | 00936 | |
| 1260393 | Eaton Corporation | 1000 Eaton Blvd., N3 | | | | Cleveland | OH | 44122 | |
| 145760 | EATON CORPORATION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 639850 | EBANISTERIA AVANTI | PO BOX 1429 | | | | TRUJILLO ALTO | PR | 00977 | |
| 639866 | EBANISTERIA RIVERA | P O BOX 12 | | | | LA PLATA | PR | 00786 | |
| 639868 | EBANISTERIA RODRIGUEZ | MORELL CAMPOS | | | | PONCE | PR | 00731 | |
| 639869 | EBANISTERIA RODRIGUEZ | PO BOX 1707 | | | | TOA BAJA | PR | 00951 | |
| 639872 | EBANISTERIA ROSA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 639874 | EBANISTERIA SANCHEZ | 106 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 145799 | EBSCO INDUSTRIES INC | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| 145800 | EBSCO INDUSTRIES INC | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 145801 | EBSCO INDUSTRIES INC | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 639898 | EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINCHAM | AL | 35201-1081 | |
| 145809 | EC Waste | Road #3 Int. 923 KM 1.7 Bo. Buena Vista | | | | Humacao | PR | 00971 | |
| 145811 | EC WASTE INC | P O BOX 850 | | | | PEDUELAS | PR | 00624-0000 | |
| 639902 | ECA GENERAL CONTRACTORS | PO BOX 2503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 639909 | ECHOVANT INC | URB CARIBE | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 639916 | ECO GAS | JARDINES DE SANTO DOMINGO | H 7 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 639919 | ECO PLASTIC MEDIA | 397 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 771030 | ECO WATER SYSTEM CORP. | CALLE ACUARELA  #1 | SUITE 203 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| 839514 | EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez | Centro Internacional de Mercadeo | 100 Carr. 165, Torre I, Oficina 404 | Guaynabo | PR | 00968 | |
| 839515 | EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald | 599 Lexington Avenue | | New York | NY | 10022 | |
| 146558 | ECOEXPLORATORIO, INC | PO BOX 2803 | | | | GUAYNABO | PR | 00969-2803 | |
| 146566 | ECOLAB MANUFACTURING INC | CALL BOX 60-7086 | | | | BAYAMON | PR | 00960 | |
| 146568 | ECOLIFT | LCDA. INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA | MCS PLAZA SUITE 1000 | AVE. Ponce DE LEÓN #255 | HATO REY | PR | 00918 | |
| 834023 | ECOLIFT CORPORATION | REICHARD & ESCALERA | PO BOX 364148 | | | SAN JUAN | PR | 00936 | |
| 146577 | ECONO CIGARS CORP. | LCDO. RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 146578 | ECONO CIGARS CORP. | LCDO. ROBERTO VARGAS (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | PO BOX 4518 | | | CAROLINA | PR | 00984-4518 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 639937 | ECONO MEGA 65 | COMANDANTE SHOPPING CENTER | 35 CALLE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 639942 | ECONO RIO GRANDE | PO BOX 776 | | | | RIO GRANDE | PR | 00745 | |
| 146589 | ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| 146591 | Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 146592 | Economic and Statistics Administrations | Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 146597 | ECONOMICO DISTRIBUTORS | HC 02 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| 639953 | ECONOMY BARBER & BEAUTY SUPPLY | PO BOX 29694 | | | | SAN JUAN | PR | 00929 | |
| 146600 | ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| 146613 | ECR TRANSPORT INC. | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| 146622 | ED DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146623 | ED DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146635 | EDA MARIEL AYALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 639988 | EDDA C GONZALEZ VELEZ | MANSIONES DE VILLA NOVA | G 1 CALLE E 4 | | | SAN JUAN | PR | 00926 | |
| 639989 | EDDA C GONZALEZ VELEZ | STA ROSA | 4-8 CALLE 8 | | | BAYAMON | PR | 00960 | |
| 146654 | EDDA E. FRANCESSCHINI GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 146675 | EDDIA CARMONA PRESTÓN Y OTROS DEPARTAMENTO DE LA FAMILIA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 640017 | EDDIA GERALDYN CARMONA PRESTON | URB SANTIAGO IGLESIAS | 1783 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 146683 | EDDIE A GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146692 | EDDIE A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146696 | EDDIE A. NAZARIO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146701 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 146702 | EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA BLANCO | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 640077 | EDDIE GONZALEZ | VILLA CAROLINA | 16-12 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 640089 | EDDIE J GONZALEZ QUILES | URB BAYAMON GDNS | D3 CALLE 26 | | | BAYAMON | PR | 00957 | |
| 640094 | EDDIE LEON RODRIGUEZ | 9A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 146787 | EDDIE NIEVES HERNANDEZ | A) LCDA. CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 146788 | EDDIE NIEVES HERNANDEZ | LCDA. MARIANA GARCÍA GARCÍA | E. UMPIERRE-SUÁREZ | C.S.P. | PO BOX 365003 | SAN JUAN | PR | 00936-5003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146799 | EDDIE PAGÁN RAMOS | LCDO. ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| 146803 | EDDIE R PEDROZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640152 | EDDIE RAMOS | BONNEVILLE HIGHTS | 6 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 146819 | EDDIE RODRIGUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146838 | EDDIE VEGA | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | STE 445 | | GUAYAMA | PR | 00785 | |
| 146869 | EDDY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640214 | EDELMAN PUBLIC RELATIONS WORLDWIDE | INTERNATIONAL SQUARE | 1875 EYE STREET NW 900 | | | WASHINGTON | DC | 20006 | |
| 640257 | EDEN MANUFACTURING INC | PO BOX 4981 | | | | CAROLINA | PR | 00984-4981 | |
| 640264 | EDGA TORRES PORRATA | PRCELAS JAUCA | 227 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 146921 | EDGAR A VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146925 | EDGAR A. RUIZ GÓMEZ | LCDO. CESAR LUGO | | | | | | | |
| 640294 | EDGAR C HERNANDEZ VIERA | URB ARBOLES DE MONTEHIEDRA | BOX 391 | | | SAN JUAN | PR | 00926 | |
| 146943 | EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO SUITE 101 | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| 640301 | EDGAR COLON PADILLA/ EL FUGON FAMILIAR | HC 1 BOX 17920 | | | | COAMO | PR | 00769 | |
| 640305 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 146961 | EDGAR E GONZALEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146962 | EDGAR E GONZALEZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146969 | EDGAR E. OLIVO GARCIA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 146970 | EDGAR ECHEVARRIA AVILES | LCDA. ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES | P. O. BOX 2111 | | AGUADA | PR | 00602-2111 | |
| 146979 | EDGAR GALARZA TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 146999 | EDGAR HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640333 | EDGAR HERNANDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | F 77 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 640341 | EDGAR J BERTRAN PASARELL | CARR 19 LOCAL 1357 | | | | GUAYNABO | PR | 00966 | |
| 147019 | EDGAR J. LÓPEZ PABÓN | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 147042 | EDGAR MARTÍNEZ APONTE | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 640383 | EDGAR ORTIZ CINTRON | URB VISTA VERDE | 16 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 640387 | EDGAR PAEZ BETANCES | URB SABANA GARDENS | 1815 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 147102 | EDGAR RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640398 | EDGAR RAMIREZ CAMACHO | URB APRIL GARDEN | E 14 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 640401 | EDGAR RAMOS RIVERA | CARR 103 KM 2.3 | | | | CABO ROJO | PR | 00623 | |
| 147115 | EDGAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640406 | EDGAR RIVERA ROSARIO | PMB D 8 DEGETAU SAN ALFONSO | | | | CAGUAS | PR | 00725-5838 | |
| 147118 | EDGAR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640411 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 640422 | EDGAR SOTO SOTO | URB COUNTRY CLUB | GV 8 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 147150 | EDGAR TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640437 | EDGARD A LOPEZ CARDONA | URB VISTAS DE RIO GRANDE | 140 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 147169 | EDGARD CRESPO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147181 | EDGARD LEBRON LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147206 | EDGARDO ACEVEDO BAYON | LCDO DIOGENES ALAYON QUINONES | PO BOX 1011 | | | AGUADA | PR | 00602 | |
| 640474 | EDGARDO AFANADOR GARCIA | COND BEACH TOWER APT 802 | 4327 AVENIDA ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 147215 | EDGARDO ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147241 | EDGARDO CARTAGENA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147245 | EDGARDO CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147253 | EDGARDO CINTRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147256 | EDGARDO COLLAZO LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640532 | EDGARDO COLON CRUZ | JARD DE RIO GRANDE | CC521 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 640557 | EDGARDO DIAZ RIVERA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 640558 | EDGARDO DIAZ RIVERA | RES LOS MIRTOS | EDIF 9 APT 131 | | | CAROLINA | PR | 00987 | |
| 640575 | EDGARDO FUENTES RODRIGUEZ | BO GUAJATACA | 2787 CALLE JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |
| 640577 | EDGARDO G LOPEZ TORRES | RIO GRANDE ESTATE | R 42 AVE B | | | RIO GRANDE | PR | 00745 | |
| 147312 | EDGARDO GONZALEZ ARAUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640592 | EDGARDO GONZALEZ RIVERA | NUEVA VIDA | 21 CALLE H N EL TUQUE | | | PONCE | PR | 00731 | |
| 147318 | EDGARDO GUZMAN AVILES | LIC MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| 640603 | EDGARDO HERNANDEZ BURGOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 147328 | EDGARDO HERNÁNDEZ RIVERA | LCDO. JAIME PICO MUÑOZ | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640610 | EDGARDO J ALMEZQUITA RIVERA | URB TOWN HILLS | 73 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 640618 | EDGARDO J PIZARRO BISBAL | ALTURAS DE MAYAGUEZ | R 2 CALLE MARQUEZA | | | MAYAGUEZ | PR | 00680 | |
| 147367 | EDGARDO JIMENEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640640 | EDGARDO L RIVERA RIVERA | COUNTRY CLUB | GK 28 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 640643 | EDGARDO L RUIZ GANDIA | URB PUNTO ORO | 3525 CALLE LA DIANA | | | PONCE | PR | 00721 | |
| 640650 | EDGARDO LABOY NEGRON | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 640651 | EDGARDO LARREGUI RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 640652 | EDGARDO LARREGUI RODRIGUEZ | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 640658 | EDGARDO LOPEZ ESCALANTE | HC 1 BOX 6612 | | | | SALINAS | PR | 00751 | |
| 770462 | EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | Ponce | PR | 716 | |
| 770463 | EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | Ponce | PR | 732 | |
| 147438 | EDGARDO MEJIAS CASTAINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147440 | EDGARDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147442 | EDGARDO MELENDEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640693 | EDGARDO MILAN FARIA | C/O ADMIN DE FAMILIAS Y NINOS | PO BOX 15901 | | | SAN JUAN | PR | 00902 | |
| 640694 | EDGARDO MIRANDA TORRES | HC 01 BOX 18297 | | | | COAMO | PR | 00769 | |
| 147449 | EDGARDO MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640699 | EDGARDO MORALES | IGLESIA DE DIOS PENTECOSTAL MI | PO BOX 1392 | | | ISABELA | PR | 00662-1392 | |
| 640712 | EDGARDO NIEVES VIRUET | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 640714 | EDGARDO NOVOA COLON | COND CITY MANORS | 1622 CALLE CAROLINA APT 21 | | | SAN JUAN | PR | 00912 | |
| 147476 | EDGARDO ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147479 | EDGARDO ORTIZ RODRÍGUEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 640735 | EDGARDO PAGAN ECHEVARRIA | URB LOS COLOBOS | 422 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 147483 | EDGARDO PALLENS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147484 | EDGARDO PALLENS TORRES | LCDA. WANDA I. MARIN LUGO Y LCDO. ARMANDO PIETRI TORRES-ABOGADOS DEMANDANTE | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 147485 | EDGARDO PALLENS TORRES | LCDO. ARMANDO F. PIETRI TORRES Y LCDA. WANDA J. MARÍN LUGO | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| 147486 | EDGARDO PEDRAZA | LCDO. LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 147490 | EDGARDO PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147494 | EDGARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640745 | EDGARDO PEREZ RIVERA | PO BOX 330644 | | | | PONCE | PR | 00733-0644 | |
| 147502 | EDGARDO QUINTANA VELÁZQUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 147503 | EDGARDO QUINTANA VELÁZQUEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 856200 | EDGARDO RAMIREZ AGUAYO | | | | | | | | |
| 147517 | EDGARDO RIOS ACEVEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640771 | EDGARDO RIVERA CAMACHO | 18 CALLE PONCE DE LEON | | | | TOA ALTA | PR | 00953 | |
| 640779 | EDGARDO RIVERA PADILLA | URB LOMAS VERDES | 2 U 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 147524 | EDGARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640789 | EDGARDO RODRIGUEZ FALCHE | URB ESTANCIAS DE YAUCO | C 6 CALLE ZAFIRO | | | YAUCO | PR | 00698 | |
| 640796 | EDGARDO RODRIGUEZ RODRIGUEZ | BOX 501 | | | | OROCOVIS | PR | 00720 | |
| 640795 | EDGARDO RODRIGUEZ RODRIGUEZ | RETO ESPERANZA | H 4 CALLE 6 | | | YAUCO | PR | 00698 | |
| 640816 | EDGARDO SAEZ ORTIZ | SAN LUIS | 244 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 640819 | EDGARDO SANABRIA MARIANI | CONDOMINIO PANORAMA PLAZA | BUZON 706 CALLE 11 FINAL | | | SAN JUAN | PR | 00926 | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 | |
| 640837 | EDGARDO SANTIAGO VALENTIN | PO BOX 1311 | | | | COROZAL | PR | 00783 | |
| 147567 | EDGARDO SEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147586 | EDGARDO TORRES QUIÑONEZ | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS-PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 147587 | EDGARDO TORRES QUIÑONEZ | LCDO. RAISACC G. COLÓN RÍOS | | | | | | | |
| 640867 | EDGARDO VELEZ GONZALEZ | HC 01 BOX 7325 | | | | BARCELONETA | PR | 00617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147618 | EDGARDO ZAYAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147623 | EDGE LEGAL STRATEGIES PSC | CITIBANK TOWER  PISO 12 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 147628 | EDIAMAR OFFICE SUPPLY | URB BUZO | B8 CALLE 2 | | | HUMACAO | PR | 00971 | |
| 147640 | EDIC College | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 147645 | EDICER RAMÍREZ OLIVENCIA | LCDA. BEATRIZ CAY VÁZQUEZ- ABOGADA DEMANDANTE | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| 147646 | EDICER RAMÍREZ OLIVENCIA | LCDA. DOLLIE MAR PÉREZ RAMOS- ABOGADA DEMANDANTE | PO BOX 3285 | | | CAGUAS | PR | 00726-3285 | |
| 147653 | EDICIONES SANTILLANA INC | CENTRO DISTRIBUCION AMELIA | 34 ESQ D CALLE F | | | GUAYNABO | PR | 00968 | |
| 147655 | EDICIONES SANTILLANA INC | PO BOX 5462 | | | | SAN JUAN | PR | 00919 | |
| 830440 | Ediciones Santillana, Inc. | Attn: Daniel Sanz & Obed Betancourt | Avenida Roosevelt 1506 | | | Guaynabo | PR | 00968 | |
| 830441 | Ediciones SM | Attn: Marisol Diaz | Barrio Palmas 776 | Calle 7, Suite 2 | | Calano | PR | 00962 | |
| 147657 | EDICIONES SM | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 147665 | EDIEL CARRO SOLANO | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 856670 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | CAROLINA | PR | 00983 | |
| 856201 | EDIFICIO BULA | PEREZ DIEZ, RAFAEL | PO BOX 190525 | | | SAN JUAN | PR | 00919 | |
| 834061 | Edificio Bula, Inc. | LCDO. Hector Figueroa Vincenty | San Francisco Street 310, Suite 32 | | | San Juan | PR | 00901 | |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | | | CAROLINA | PR | 00983 | |
| 837633 | EDIFICIO BULA, INC.. | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 839945 | EDIFICIOS PÚBLICOS | Ave. José De Diego | Centro Gubernamental Minillas | Torre Norte, Piso 6 | | Santurce | PR | 00912 | |
| 839946 | EDIFICIOS PÚBLICOS | Box 41029 | Minillas Station | | | SAN JUAN | PR | 00940-1029 | |
| 640920 | EDIL F GONZALEZ CARMONA | ISLA VERDE TOWER APT 2 F | | | | CAROLINA | PR | 00979 | |
| 147679 | EDIL MUÑIZ MARRERO | LCDO. FREDDIE CRUZ RAMIREZ | LCDO. FREDDIE CRUZ RAMIREZ CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147680 | EDIL MUÑIZ MARRERO | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 147681 | EDIL MUÑIZ MARRERO | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 640926 | EDIL VELAZQUEZ COLON | THOMAS VILLE PARK | CALLE NEPOMUSEMO EDIF 3 APT 3104 | | | CAROLINA | PR | 00985 | |
| 640925 | EDIL VELAZQUEZ COLON | URB BELLO MONTE | L 19 CALLE 10 | | | GUAYNABO | PR | 00970 | |
| 640928 | EDILBERTO ACEVEDO AROCHO | 90 CALLE BETANIA FINAL | SAINT JUST | | | CAROLINA | PR | 00976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 640937 | EDILBERTO GONZALEZ ROSA | JARDINES DEL CARIBE 28 DD 15 | | | | PONCE | PR | 00731 | |
| 640961 | EDILTRUDIS PACHECO BELEN | PO BOX 1034 | | | | SAINT JUST | PR | 00978 | |
| 147711 | EDINEF BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640988 | EDISON RODRIGUEZ MERCADO | LOMAS VERDE | 4 E 20 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 641001 | EDITH A ORSINI LUGO | URB SIERRA BAYAMON | 1 BLQ 44 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 641009 | EDITH BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 641015 | EDITH C CAJIGAS IRIZARRY | PO BOX 1065 | | | | PONCE | PR | 00733 | |
| 147771 | EDITH D BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641026 | EDITH DE JESUS VEGA | FERNANDEZ JUNCOS STA | BOX 8202 | | | SAN JUAN | PR | 00910 | |
| 147775 | EDITH E. FEO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147822 | EDITH QUIÑONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641123 | EDITH TORRES ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 147849 | EDITORIAL AMERICA SA | PO BOX 10988 | DES MOINES | | | IOWA | IA | 50347-0988 | |
| 147864 | EDITORIAL MC GRAW-HILL | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 147865 | EDITORIAL MC GRAW-HILL | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 147866 | EDITORIAL MCGRAW HILL INC | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 147869 | EDITORIAL PANAMERICANA / ORIENTAL GROUP | P O BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 147870 | EDITORIAL PANAMERICANA INC | URB PUERTO NUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| 770464 | EDITORIAL PANAMERICANA INC | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 | RAFAEL CORDERO STREET | PLAZA DE ARMAS | SAN JUAN | PR | 901 | |
| 147871 | EDITORIAL PANAMERICANA INC. | 1050 AVE P DE LEON | | | | SAN JUAN | PR | 00925 | |
| 147872 | EDITORIAL PANAMERICANA INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928-5189 | |
| 147873 | EDITORIAL PANAMERICANA INC. | SUCURSAL PONCE PLAZA | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| 147874 | EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 771032 | EDITORIAL PLAZA MAYOR INC | P O BOX 3148 | | | | GUAYNABO | PR | 00926 | |
| 147879 | EDITORIAL PRIMERA HORA INC | PO BOX 2009 | | | | CATAÐO | PR | 00966 | |
| 641143 | EDIVIA CRESPO DE RIOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 147898 | EDMARIE CHINEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147914 | EDMARYS TEISSONNIERE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 147917 | EDMEE S PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641171 | EDMEE ZEIDAN CUEVAS | URB ROMANY GARDENS | 8 A CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 379 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 147928 | EDMUNDO ÁLVAREZ CRUZ | LCDO. FERNANDO BARNÉS ROSICH-ABOGADO DEMANDANTE | PO BOX 331031 | | | Ponce | PR | 00733-1031 | |
| 147929 | EDMUNDO ÁLVAREZ CRUZ | LCDO. JOSÉ MARTÍNEZ CUSTODIO-ABOGADO MUNICIPIO UTUADO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 147932 | EDMUNDO DISDIER V DEPARTAMENTO DE JUSTICIA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 147943 | EDMUNDO RODRIGUEZ GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641193 | EDMUNDO ROSALY RODRIGUEZ | 174 CALLE LUNA ESQ ORIENTE | OFICINA 203 | | | SAN GERMAN | PR | 00683 | |
| 641204 | EDNA ACOSTA PEREZ | URB VISTA MAR | P 2 CALLE 384 CORDOVA | | | CAROLINA | PR | 00983 | |
| 147966 | EDNA BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641219 | EDNA CORREA SERRANO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 641237 | EDNA E ESTEBAN COLON | URB VALLE VERDE 1 | AU3 CALLE RIO TURABO | | | BAYAMON | PR | 00961 | |
| 147983 | EDNA E. PADILLA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831328 | Edna Feliciano  DBA Team Mortician | Hacienda El Tamarindo | Calle Cipres # 3 | | | Coamo | PR | 00769 | |
| 641261 | EDNA GONZALEZ TORRES | PUERTO NUEVO | 1340 CALLE DELTA | | | SAN JUAN | PR | 00921 | |
| 148007 | EDNA I GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641289 | EDNA I VALLELLANES/ML AUTO PARTS | PO BOX 1026 | | | | GURABO | PR | 00778 | |
| 641293 | EDNA IRIS LEON JIMENEZ | URB SANTA JUANITA | EQ 3 CALLE ROBLE NORTE | | | BAYAMON | PR | 00956 | |
| 148016 | EDNA IVONNE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148034 | EDNA L. SOTO CERVANTES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 148035 | EDNA L. SOTO CERVANTES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 148040 | EDNA LIZBETH HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641335 | EDNA M MATTA TORRES | BO SABANA BRANCH | BUZON 9015 | | | VEGA BAJA | PR | 00693 | |
| 641349 | EDNA MALDONADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 641350 | EDNA MALDONADO | PO BOX 327 | | | | BARRANQUITAS | PR | 00794 | |
| 641362 | EDNA MORALES RIVERA | HC 8 BOX 151 | | | | PONCE | PR | 00731 | |
| 641364 | EDNA NELSON NIEVES | PO BOX 141704 | | | | ARECIBO | PR | 00614 | |
| 148079 | EDNA ORTA CARDONA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 148100 | EDNA RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 380 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148102 | EDNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148103 | EDNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148104 | EDNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641395 | EDNA ROSA COLON | REXVILLE | AT 35 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 641397 | EDNA ROSARIO SANTIAGO | 56 CALLE PIO PRECHARI | | | | AGUAS BUENAS | PR | 00703 | |
| 148117 | EDNA SOTO CERVANTES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 641421 | EDNA VEGA BORRERO /CTRO CUIDO MONSERRATE | NORTE EN GUAYAMA | 22 CALLE MONSERRATE | | | GUAYAMA | PR | 00784 | |
| 641439 | EDNITA COSME ROSADO | BO NUEVO | HC 74 BOX 6144 | | | NARANJITO | PR | 00719 | |
| 148144 | EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 148145 | EDP COLLEGE OF PR INC | 560 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 148147 | EDP COLLEGE OF PR INC | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| 148171 | EDSAL CRUZ V DEPARTAMENTO DE EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 148191 | EDUARADO H MARTINEZ ECHEVARRIA | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 641503 | EDUARDO A VERA RAMIREZ | 151 CALLE FORTALEZA STE PH-2 | | | | SAN JUAN | PR | 00901 | |
| 641508 | EDUARDO AGOSTO LOPEZ | VILLA UNIVERSITARIA | C 42 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 148210 | EDUARDO AGUILA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148221 | EDUARDO ANTONIO JIMENEZ MATTA | SARA CHICO MATOS | THE HATO REY CENTER | 268 Ponce DE LEON | STE 1123 | SAN JUAN | PR | 00918 | |
| 641519 | EDUARDO ARTAU FELICIANO | P O BOX 1762 | | | | CABO ROJO | PR | 00623 | |
| 773939 | Eduardo Bhatia Gautier. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641540 | EDUARDO CALDERON MATTA | PO BOX 1104 | | | | FAJARDO | PR | 00738-1104 | |
| 641585 | EDUARDO DIAZ MENDEZ | PO BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 641586 | EDUARDO DIAZ RIVERA | PO  BOX  361973 | | | | SAN JUAN | PR | 00936-1973 | |
| 641593 | EDUARDO E ZALDUA VIVAS | QUINTAS DE CUPEY GARDEN | APT E 103 | | | SAN JUAN | PR | 00926 | |
| 148283 | EDUARDO FERNANDEZ ROMANELLI | LCDO. RAMÓN ORTIZ CORTÉS (BUFETE PEDRO ORTIZ ÁLVAREZ, LLC) | APARTADO 9009 | | | Ponce | PR | 00732-9009 | |
| 641605 | EDUARDO FIGUEROA MALDONADO | 43 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 641608 | EDUARDO FIGUEROA RIVERA | 268 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00916 | |
| 148290 | EDUARDO FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641623 | EDUARDO GONZALEZ BENITEZ | 170 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 148309 | EDUARDO GORROCHATEGUI VIGOREAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148311 | EDUARDO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148317 | EDUARDO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148323 | EDUARDO I ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641679 | EDUARDO J TORRES RODRIGUEZ | LAS LOMAS | 827 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 641685 | EDUARDO JIMENEZ PEREZ | RR 5 BOX 224 A | | | | ISABELA | PR | 00662 | |
| 641717 | EDUARDO MALDONADO RIVERA | PO BOX 621 | | | | VILLALBA | PR | 00766 | |
| 839826 | EDUARDO MANDRY AND LUCIA CASAS | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 838458 | EDUARDO MANDRY MERCADO | PO BOX 560400 | | | | GUAYANILLA | PR | 00656 | |
| 641721 | EDUARDO MARTINEZ GUADALUPE | URB VENUS GARDEN | 1694 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 641722 | EDUARDO MARTINEZ PRADO | P O BOX 9020788 | | | | SAN JUAN | PR | 00902-0788 | |
| 641732 | EDUARDO MIGUEL QUESTELL LUGO | URB PERLA DEL SUR | 2646 CALLE LAS CARROSAS | | | PONCE | PR | 00717 | |
| 641765 | EDUARDO OLIVERA FONSECA | APARTADO 416 | | | | TOA ALTA | PR | 00958 | |
| 641772 | EDUARDO ORTIZ RIVERA | PO  BOX  314 | | | | COMERIO | PR | 00782 | |
| 148446 | EDUARDO QUINONES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148456 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 148457 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RAMÓN NEVAREZ ORTIZ | URB. ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 148458 | EDUARDO R. NAZARIOS VALENCIA QBE OPTINA INS. CO. Y POPULAR AUTO | RENÉ J. MUÑOZ DEL CASTILLO | URB. PUERTO NUEVO | 1000 CALLE ALESIA | | SAN JUAN | PR | 00920 | |
| 641805 | EDUARDO RAMOS CORTES | 264 CALLE CONVENTO | | | | SAN JUAN | PR | 00911 | |
| 641804 | EDUARDO RAMOS CORTES | P O BOX 360218 | | | | SAN JUAN | PR | 00936-0218 | |
| 148467 | EDUARDO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641822 | EDUARDO RIVERA RODRIGUEZ | HC 01 BOX 3182 | | | | COMERIO | PR | 00782 | |
| 641821 | EDUARDO RIVERA RODRIGUEZ | HC 43 BOX 10498 | | | | CAYEY | PR | 00736 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 641820 | EDUARDO RIVERA RODRIGUEZ | PO BOX 1701 | | | | CABO ROJO | PR | 00623 | |
| 641827 | EDUARDO RODRIGUEZ | URB LOS MAESTROS | NUM 2 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 641836 | EDUARDO RODRIGUEZ GONZALEZ | COND LA PUNTILLA | EDIF D 2 APT 26 | | | SAN JUAN | PR | 00901 | |
| 641835 | EDUARDO RODRIGUEZ GONZALEZ | HC 45 BOX 13895 | | | | CAYEY | PR | 00736 | |
| 641854 | EDUARDO ROSADO RODRIGUEZ | RES EL FLAMBOYAN | EDIF 4 APT 23 | | | SAN JUAN | PR | 00924 | |
| 641867 | EDUARDO SANCHEZ CLAUDIO | URB ROOSEVELT | 561 CALLE ARROGORTIA | | | SAN JUAN | PR | 00918 | |
| 148518 | EDUARDO SHAW ALEGRE | ANTONIO ADROVER ROBLES | URB. SAN FCO. | 2 AVE. DE DIEGO | OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | |
| 148519 | EDUARDO SHAW ALEGRE | BEATRIZ M. COLLAZO ORTIZ | 703 AVE. | Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| 148520 | EDUARDO SHAW ALEGRE | GRACIELA BEVALACQUA | REPARTO METROPOLITANO CALLE 23 SE NÚM. 943 | | | SAN JUAN | PR | 00921 | |
| 148521 | EDUARDO SHAW ALEGRE | JAIME MARCIAL FALCÓN | PMB 198 | 371 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 641882 | EDUARDO SOSA CARTAGENA | HC 02 BOX 725-9420 | | | | CAGUAS | PR | 00725 | |
| 641884 | EDUARDO SOSA CARTAGENA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 641883 | EDUARDO SOSA CARTAGENA | URB LOS FLAMBOYANES | M 2 CALLE 14 | | | GURABO | PR | 00778 | |
| 148523 | EDUARDO SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148528 | EDUARDO T ARRIETA IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148532 | EDUARDO TAMARGO MOTRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148533 | EDUARDO TAMARGO MOTRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641889 | EDUARDO TAMARGO MOTRONI | VILLAS DE PARKVILLE 1 | BOX 65 | | | GUAYNABO | PR | 00969 | |
| 856671 | EDUARDO TORRES MERCADO | P O BOX 197 | | | | JUANA DIAZ | PR | 00795 | |
| 641904 | EDUARDO TREMOLS BENITEZ DBA TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| 641926 | EDUARDO VELEZ VARGAS | HC 3 BOX 18075 | | | | LAJAS | PR | 00667 | |
| 148574 | EDUCACION JURIDICA INC | URB FLORAR PARK | 229 CALLE JUAN P DUARTE STE 1B | | | SAN JUAN | PR | 00917 | |
| 148578 | EDUCADORES PUERTORRIQUEÑOS | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN AVE. | | FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 | |
| 148580 | EDUCADORES PUERTORRIQUENOS EN ACCION | LCDO. FRANCISCO R. GONZÁLEZ | 1519 | Ponce DE LEÓN FIRST FEDERAL 805 | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148581 | EDUCADORES PUERTORRIQUENOS EN ACCION | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 148583 | EDUCADORES PUERTORRIQUENOS EN ACCION INC | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 770468 | EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. (EPA); 4 PROFS. NOMBRADOS MIRIAM RAMOS RÍOS, LUIS A. SOTO GLEZ, JOSÉ RUIZ AVILÉS Y LUIS MIGUEL RIVERA LUGO; 251 EN ADDENDUM, X SÍ Y COMO REPS. 400 | SUPERINTENDENTES, SUPERINTENDENTES AUXILIARES | GENERA LCDO. FRANCISCO GONZALEZ 1519 AVE. | Ponce DE LEÓN | FIRST FEDRAL 805 | SAN JUAN | PR | 909 | |
| 148588 | EDUCARE, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 148594 | EDUCATION & STRATEGIES, INC. | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 641936 | EDUCATION COMMISSION OF THE STATE | 700 BROADWAY SUITE 1200 | | | | DENVER | CO | 80203 | |
| 148600 | EDUCATIONAL ASSOCIATES | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 641942 | EDUCATIONAL COMPUTER CENTER | COUNTRY CLUB SHOPPING PLAZA | 15 LOCAL | | | CAROLINA | PR | 00982 | |
| 641941 | EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STA | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| 641944 | EDUCATIONAL COMPUTER TECHNOLOGIES | MIRAMAR PLAZA STE 202 | 954 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 148604 | EDUCATIONAL CONSULTANTS PSC | Y BANCO POPULAR DE PUERTO RICO | CBC REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 148607 | EDUCATIONAL DEVELOPMENT GROUP INC | 250 AVE MUNOZ RIVERA | SUITE 415 | | | SAN JUAN | PR | 00918 | |
| 148608 | EDUCATIONAL DEVELOPMENT GROUP INC | 425 CARR 693 STE 106 | | | | DORADO | PR | 00646 | |
| 148612 | EDUCATIONAL LEARNING RESOURCES INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 148615 | EDUCATIONAL LINKS CORP | THE HATO REY CENTER SUITE 704 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 148616 | EDUCATIONAL SERVICE & RESOURCES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 148620 | EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 190969 | | | | CAGUAS | PR | 00726 | |
| 148621 | EDUCATIONAL SERVICES NETWORK, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 641948 | EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD | | | | PRINCENTON | NJ | 08541 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 384 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837616 | EDUCON MANAGEMENT, CORP. | Carr 189 Km 9 Bo Mamey Street Ca | | | | GURABO Q | PR | 00778 | |
| 837617 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | | | GUARBO | PR | 00778 | |
| 771034 | EDUDIGITAL SERVICES, INC. | P O BOX 11969 | | | | GUAYNABO | PR | 00922 | |
| 148635 | EDUDIGITAL SERVICES, INC. | PO BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 148642 | EDUK ARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148643 | EDUK ARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641961 | EDUMEDIC OF P R INC | ALTURAS DE TORRIMAR | CALLE 7 BLOQUE 15 | | | GUAYNABO | PR | 00969 | |
| 148648 | EDUPROJECT SERVICES, INC | URB VILLA ANDALUCIA | G 1 A FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148651 | EDUQUATED INC | URB TORIMAR | 11 18 CALLE ZALAMANCA | | | GUAYNABO | PR | 00966 | |
| 771035 | EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 148654 | EDUQUEMOS PARA LA VIDA | URB. CRUZ ROSARIO | #73 MAGA | | | MOROVIS | PR | 00687 | |
| 148678 | EDWARD AVILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148687 | EDWARD CEDENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642012 | EDWARD GONZALEZ ALVAREZ | URB VILLA NEVAREZ | 332 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 148737 | EDWARD M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642026 | EDWARD MORENO ALONSO | PORTALES DE PARQUE ESCORIAL | APT 9502 | | | CAROLINA | PR | 00987 | |
| 148747 | EDWARD O HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148755 | EDWARD PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 148758 | EDWARD QUIÑONES SUÁREZ | LCDA. EVELYN MÁRQUEZ ESCOGAR | LCDA. EVELYN MÁRQUEZ ESCOGAR PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 148759 | EDWARD QUIÑONES SUÁREZ | LCDA. MARIA ELENA MARQUEZ CORDERO, IRIALIZ VELEZ QUIÑONEZ | LCDA. MARIA E. MARQUEZ Y LCDA. IRIALIZ VELEZ | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 | |
| 148760 | EDWARD QUIÑONES SUÁREZ | LCDO. BAYOAN MUÑIZ | LCDO. BAYOAN MUÑIZ SALDAÑA | CARVAJAL & VÉLEZ-RIVÉ PSC | 166 CONSTITUCIÓN AVE. | SAN JUAN | PR | 00901 | |
| 148761 | EDWARD QUIÑONES SUÁREZ | LCDO. MARCOS RIVERA ORTIZ | LCDO. MARCOS RIVERA ORTIZ AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| 642038 | EDWARD R CRUZ RIVERA | URB CROWN HILLS | 1780 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 148765 | EDWARD REYES GUZMÁN | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 642043 | EDWARD RODRIGUEZ PRADO | PO BOX 877 | | | | GUANICA | PR | 00653 | |
| 642052 | EDWARD SINGH | PO BOX 1936 | | | | MAYAGUEZ | PR | 00681 | |
| 148788 | EDWARDE SANTIAGO RIVERA | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 642086 | EDWIN A BORRES OTERO | ALMIRANTE SUR | HC 02 BOX 48601 | | | VEGA BAJA | PR | 00693 | |
| 642087 | EDWIN A BORRES OTERO | URB SANTA JUANITA | WL15 CALLE M CANALES | | | BAYAMON | PR | 00956 | |
| 642094 | EDWIN A HERNANDEZ DELGADO | PO BOX 633 | | | | JUNCOS | PR | 00777 | |
| 642115 | EDWIN ACEVEDO JIMENEZ | HC 59 BOX 5742 | | | | AGUADA | PR | 00602 | |
| 148853 | EDWIN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770469 | EDWIN ARROYO RIVERA | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 148868 | EDWIN ARROYO RIVERA | LCDO. HECTOR CASTRO PEREZ | LCDO. HECTOR CASTRO PEREZ PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 148869 | EDWIN ARROYO RIVERA V POLICIA | LCDO. FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 148870 | EDWIN ARROYO RIVERA V POLICIA | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 642156 | EDWIN AVILES PEREZ | P O BOX 1316 | | | | SABANA GRANDE | PR | 00637 | |
| 642157 | EDWIN AVILES PEREZ | P O BOX 2420 | | | | MOCA | PR | 00676 | |
| 148903 | EDWIN CALDERÓN TORRES | | | | | | | | |
| 148906 | EDWIN CAMACHO MORLAES | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 770470 | EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022- 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 642199 | EDWIN CARDONA & ASOC | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 148910 | EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-0000 | |
| 148911 | EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926-0000 | |
| 642202 | EDWIN CARDONA Y ASOCIADOSSEC SOC | VILLA ANDALUCIA | GIB CALLE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 642207 | EDWIN CARRUCINI FALCON | HC 1 BOX 7781 | | | | AGUAS BUENAS | PR | 00732 | |
| 148936 | EDWIN CINTRÓN GONZÁLEZ | LCDO. ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 642226 | EDWIN CLASS QUIROS | HC 01 BOX 12900 | | | | GUAYANILLA | PR | 00656 | |
| 642237 | EDWIN COLON ORTIZ | URB E CALIMANO | 50 CALLE 2 | | | MAUNABO | PR | 00707 | |
| 148957 | EDWIN CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642279 | EDWIN D SEPULVEDA CRUZ | RES NEMESIO CANALES | EDIF 49 APT 908 | | | SAN JUAN | PR | 00918 | |
| 642289 | EDWIN DE JESUS | HC 02 BOX 5512 | | | | COAMO | PR | 00769 | |
| 148989 | EDWIN DE JESUS VEGA | LCDO. ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 148990 | EDWIN DE JESUS VEGA | LCDO. JORGE BURGOS FIGUEROA | 3260 AVE. FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 | |
| 148991 | EDWIN DE JESUS VEGA | LCDO. JUAN A. MORALES HERNÁNDEZ | 45 ASHFORD | | | GUAYAMA | PR | 00784 | |
| 642294 | EDWIN DEL VALLE | PO BOX 6887 | | | | CAGUAS | PR | 00726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642304 | EDWIN DIAZ CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 856202 | EDWIN ENCARNACION PEREZ | | | | | | | | |
| 642370 | EDWIN FUENTES RODRIGUEZ | HC 3 BOX 28280 | | | | SAN SEBASTIAN | PR | 00685 | |
| 642387 | EDWIN GARCIA | 4TA SECCION | S 20 CALLE LEALTAD | | | LEVITOWN | PR | 00949 | |
| 149073 | EDWIN GARCÍA HERNÁNDEZ | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 149078 | EDWIN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642399 | EDWIN GOMEZ VEGA | LAS DELICIAS | 3277 CALLE URSULA CASDONA | | | PONCE | PR | 00728-3917 | |
| 149086 | EDWIN GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642404 | EDWIN GONZALEZ COLON | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 149090 | EDWIN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149091 | EDWIN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642407 | EDWIN GONZALEZ DIAZ | URB VILLA DEL REY 5 | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| 642408 | EDWIN GONZALEZ DIAZ | VILLAS DEL REY | LM 6 CALLE 35 | | | CAGUAS | PR | 00727 | |
| 149094 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | APARTADO 801175 | | | COTO LAUREL | PR | 00780-1175 | |
| 149093 | EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 642412 | EDWIN GONZALEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 149100 | EDWIN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642418 | EDWIN GUTIERREZ TORRES | PO BOX 56 | | | | BAYAMON | PR | 00960 | |
| 642422 | EDWIN HERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 642423 | EDWIN HERNANDEZ | URB VILLA VERDE | C 98 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 149115 | EDWIN HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149117 | EDWIN HERRERA ESTEPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149126 | EDWIN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856203 | EDWIN IRIZARRY RAMOS | | | | | | | | |
| 149139 | EDWIN J GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149141 | EDWIN J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149183 | EDWIN JOMAR JIMENEZ RODRIGUEZ | LCDO. ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 642498 | EDWIN LOPEZ LAMBOY | PARCELA MINILLA | HC 01 BOX 7709 | | | SAN GERMAN | PR | 00683 | |
| 149209 | EDWIN LÓPEZ PÉREZ | POR DERECHO PROPIO | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 642503 | EDWIN LOPEZ RODRIGUEZ | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 642505 | EDWIN LOPEZ SANCHEZ | URB MONTE SOL | C 1 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 642511 | EDWIN LUGO FIGUEROA | PO BOX 1056 | | | | LARES | PR | 00669 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149216 | EDWIN LUIS GARCÍA VEGA | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA STA. | | CAROLINA | PR | 00988-9465 | |
| 149237 | EDWIN MALDONADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642533 | EDWIN MALDONADO ROMERO | URB VILLA EVANGELINA | Y24 CALLE 8 | | | MANATI | PR | 00674 | |
| 149258 | EDWIN MAYSONET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149260 | EDWIN MEDERO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642566 | EDWIN MEDINA RIVERA | 35 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 149271 | EDWIN MENDEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642583 | EDWIN MINER SOLA | URB UNIVERSITY GARDENS | 787 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 149283 | EDWIN MONTA¥EZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642594 | EDWIN MONTALVO SANTIAGO | PO BOX 109 | | | | BOQUERON | PR | 00622 | |
| 642597 | EDWIN MONTERO PEREZ | LOMAS DE COUNTRY CLUB | U 20 CALLE 20 | | | PONCE | PR | 00731 | |
| 642610 | EDWIN MORALES TORRES | URB LOMAS VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 149300 | EDWIN MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149302 | EDWIN MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 | |
| 149310 | EDWIN N. VILLEGAS ROBLEDO | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 771036 | EDWIN NAVAS COLON DBA CLASSIC PRINTING | P O BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 149320 | EDWIN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149326 | EDWIN NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149344 | EDWIN O. CINTRON ALAMO V DEPARTAMENTO DE LA FAMILIA | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| 149353 | EDWIN OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149364 | EDWIN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642671 | EDWIN ORTIZ RIVERA | HC 2 BOX 7121 | | | | BARRANQUITAS | PR | 00794-9707 | |
| 642672 | EDWIN ORTIZ RIVERA | URB LOS LIRIOS | EDIF 11 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 642673 | EDWIN ORTIZ RODRIGUEZ | BOX 1179 | | | | VIEQUES | PR | 00765 | |
| 642689 | EDWIN PAGAN GONZALEZ | CUIDAD REAL 135 | CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 149387 | EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 149410 | EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 771038 | EDWIN R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771039 | EDWIN R REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642745 | EDWIN R TORRES FIGUEROA | 100 ROSEVILLE DRIVE | BOX 31 | | | SAN JUAN | PR | 00926 | |
| 838902 | EDWIN RAMOS MERCADO | P O BOX 197 | | | | LA PLATA | PR | 00786 | |
| 642761 | EDWIN RAMOS SANTIAGO | P O BOX 742 | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642762 | EDWIN RAMOS SANTIAGO | RES PUERTA TIERRA | EDIF G APT 65 | | | SAN JUAN | PR | 00901 | |
| 642765 | EDWIN REYES / EQUIPO RANGERS 11-12 | VILLA CALMA | PARC 629 CALLE 3 | | | TOA BAJA | PR | 00951 | |
| 642766 | EDWIN REYES GONZALEZ | VICTOR ROJAS I | 24 CALLE E | | | ARECIBO | PR | 00612 | |
| 149464 | EDWIN REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642769 | EDWIN REYES RIVERA | HC 1 BOX 4858 1 | | | | NAGUABO | PR | 00718 | |
| 149474 | EDWIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642775 | EDWIN RIVERA | 309 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 642776 | EDWIN RIVERA | PO BOX 976 | | | | BARRANQUITAS | PR | 00794 | |
| 642782 | EDWIN RIVERA BERRIOS | SOLAR 278 COM DAGUAO | | | | NAGUABO | PR | 00730 | |
| 149477 | EDWIN RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642786 | EDWIN RIVERA COLON | URB COUNTRY CLUB 1175 | CALLE LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 642793 | EDWIN RIVERA FUENTES | VILLA PALMERAS | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 642796 | EDWIN RIVERA GARCIA | PO BOX 9775 | | | | CIDRA | PR | 00739 | |
| 642800 | EDWIN RIVERA MARTINEZ | BO SAN ROMUALDO | 4 CALLE 11 | | | MAYAGUEZ | PR | 00680 | |
| 149487 | EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA -VILMA ORTEGA REPRESENTADA POR ALLAN A. RIVERA-FERNANDEZ | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 642802 | EDWIN RIVERA MERCADO | JARD DE ARECIBO | O 17 CALLE O | | | ARECIBO | PR | 00612 | |
| 770578 | EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 642804 | EDWIN RIVERA ORTIZ | BO CA ABON | HC 2 BOX 6965 | | | BARRANQUITAS | PR | 00794 | |
| 642803 | EDWIN RIVERA ORTIZ | BO GALATEO PARC 116 | | | | TOA ALTA | PR | 00646 | |
| 642805 | EDWIN RIVERA ORTIZ | SANTA JUANITA | NN 1 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 771040 | EDWIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642808 | EDWIN RIVERA RIVERA | HC 01 BOX 6671 | | | | OROCOVIS | PR | 00720 | |
| 642809 | EDWIN RIVERA RIVERA | VILLA MATILDE | F 11 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 149498 | EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 642817 | EDWIN ROBLEDO MEDINA | URB. LAS MARGARITAS | CALLE AGUEYBANA  752 | | | PONCE | PR | 00728 | |
| 642820 | EDWIN RODRIGUEZ | HC 04 BOX 46753 | | | | MAYAGUEZ | PR | 00680 | |
| 642831 | EDWIN RODRIGUEZ DIAZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 642833 | EDWIN RODRIGUEZ DIAZ | QUINTAS DE COUNTRY CLUB | B 22 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 642832 | EDWIN RODRIGUEZ DIAZ | URB NEVAREZ | 317 CALLE 26 | | | SAN JUAN | PR | 00927 | |
| 149509 | EDWIN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642836 | EDWIN RODRIGUEZ GONZALEZ | REPT METROPOLITANO | 1034 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 642844 | EDWIN RODRIGUEZ NIEVES | HC 1 BOX 7902 | | | | LUQUILLO | PR | 00773 | |
| 149518 | EDWIN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642849 | EDWIN RODRIGUEZ RODRIGUEZ | HC 2 BOX 30835 | | | | CAGUAS | PR | 00725 | |
| 642850 | EDWIN RODRIGUEZ RODRIGUEZ | URB LAS MARIA | 23 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 642857 | EDWIN RODRIGUEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 642856 | EDWIN RODRIGUEZ TORRES | URB VILLA ROSALES | F 3 | | | AIBONITO | PR | 00705 | |
| 149525 | EDWIN ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149532 | EDWIN ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642864 | EDWIN ROSADO GONZALEZ | P O BOX 2146 | | | | SALINAS | PR | 00751 | |
| 642885 | EDWIN SANCHEZ ACEVEDO | 136 CALLE GUAYAMA APT 15 | | | | SAN JUAN | PR | 00917 | |
| 642884 | EDWIN SANCHEZ ACEVEDO | 149 CALLE SAN JUSTO APT 101 | | | | SAN JUAN | PR | 00901 | |
| 149556 | EDWIN SANCHEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642895 | EDWIN SANTIAGO LOPEZ | PO BOX 7608 | | | | CAROLINA | PR | 00986 | |
| 642897 | EDWIN SANTIAGO NIEVES | COND SAN JOSE | EDIF 1 APT 9 | | | SAN JUAN | PR | 00925 | |
| 642898 | EDWIN SANTIAGO NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 149574 | EDWIN SANTIANGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| 149586 | EDWIN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642927 | EDWIN SOTO RIVERA | BAYAMON GARDENS STA | P O BOX 3293 | | | BAYAMON | PR | 00620 | |
| 642931 | EDWIN SOTO SANTIAGO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 642936 | EDWIN SUAREZ MATOS | URB COUNTRY CLUB | 887 CALLE ZAIDA | | | SAN JUAN | PR | 00924 | |
| 642955 | EDWIN TORRES MELENDEZ | BOX 260 | | | | SAN JUAN | PR | 00919 | |
| 642957 | EDWIN TORRES RAMOS | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 642958 | EDWIN TORRES RAMOS | URB LAS MERCEDES | 121 CALLE 14 | | | SALINAS | PR | 00751 | |
| 642959 | EDWIN TORRES RODRIGUEZ | URB CULEBRINAS | S1 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 642971 | EDWIN VALENTIN GONZALEZ | AIBONITY REALTY | 217 CALLE DEGETAU N | | | AIBONITO | PR | 00705 | |
| 642990 | EDWIN VAZQUEZ RIVERA | HC 02 BOX 6723 | | | | ADJUNTA | PR | 00601 | |
| 770579 | EDWIN VÁZQUEZ RODRIGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | | CAROLINA | PR | 987 | |
| 642992 | EDWIN VAZQUEZ SANCHEZ | URB VILLA ROSA 3 | A 35  CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 642997 | EDWIN VELAZQUEZ | URB HACIENDA DE CONCORDIA | 1005 CALLE ORQUIDEA | | | SANTA ISABEL | PR | 00757-3101 | |
| 643004 | EDWIN VELEZ CRUZ | MONTE MAR LOS MONTES | B2-483 CALLE PALOMA | | | DORADO | PR | 00646 | |
| 149649 | EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | 1925 | BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| 643031 | EFA RENTAL EQUIPMENT | CARR 829 K M 1 8 | BO PINAS | | | TOA ALTA | PR | 00954 | |
| 643032 | EFA RENTAL EQUIPMENT | LETTERS 46 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 149686 | EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 390 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 149687 | EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| 643043 | EFIGENIO GUTIERREZ | P O BOX 788 | | | | VEGA  ALTA | PR | 00692-0788 | |
| 149694 | EFIGENIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643046 | EFRA INC / VALLE SUR GULF | URB LA MONSERRATE | J 12 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 643063 | EFRAIN A RUIZ RUIZ | PO BOX 662 | | | | ARECIBO | PR | 00613 | |
| 643064 | EFRAIN A VILLARRUBIA RUIZ | HC 03 BOX 33600 | | | | AGUADA | PR | 00602 | |
| 837519 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | | | SAN JUAN | PR | 00918 | |
| 643077 | EFRAIN AUTO PARTS | 186 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643078 | EFRAIN AUTO PARTS | 186 CALLE CRUZ STELLA | | | | HUMACAO | PR | 00791 | |
| 643082 | EFRAIN AYALA ROBLES | 29 MONSIGNOR REYNOLDS WAY APT 212 | | | | BOSTON | MA | 02118 | |
| 149729 | EFRAIN CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643099 | EFRAIN CAMIS ROSADO | URB VERSALLES | I 13 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 149732 | EFRAIN CARDONA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643108 | EFRAIN CASELLAS DUMONT | LEVITTOWN LAKE 5TA SECC | CP 5 CALLE DR GOYCO | | | TOA BAJA | PR | 00949 | |
| 643110 | EFRAIN CEDENO TORRES | 40 EL FRUTAL | | | | BAYAMON | PR | 00959 | |
| 643122 | EFRAIN COLON OCASIO | URB VILLA MARINA | K 25 CALLE HORTENCIA | | | CAROLINA | PR | 00975 | |
| 643132 | EFRAIN COTTY TORO | URB ALTURAS DE FLAMBOYAN | O 8 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 643175 | EFRAIN FLORES | COND CONDADO DEL MAR APT 618 | 1479 AVE ASHFORD | | | SAN JUAN | PR | 00908 | |
| 643180 | EFRAIN FLORES SANTIAGO | URB VISTAS DE SABANA GRANDE | D C 3 | | | SAB GRANDE | PR | 00637 | |
| 643209 | EFRAIN HERNANDEZ RIVERA | URB TOA ALTA HTS | AA 29 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 149818 | EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| 149819 | EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| 643229 | EFRAIN LOPEZ RIVERA | BO GUADIANA SECTOR | GUADIANA ALTOS CARR 820 KM | | | NARANJITO | PR | 00719 | |
| 643247 | EFRAIN MARTINEZ RIVERA | PO BOX 16498 | | | | SAN JUAN | PR | 00907 | |
| 149844 | EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 149849 | EFRAIN MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149850 | EFRAIN MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149851 | EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| 643255 | EFRAIN MENDEZ GONZALEZ | BO CANTERA | 2383 CALLE VILLA REAL | | | SAN JUAN | PR | 00915 | |
| 643266 | EFRAIN MORALES GARCIA | PO BOX 131 | | | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643268 | EFRAIN MORALES RIVERA | HC 4 BOX 4163 | | | | LAS PIEDRAS | PR | 00771-9513 | |
| 643271 | EFRAIN NARANJO FONT | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 643273 | EFRAIN NAZARIO CINTRON | P O BOX 3306 | | | | MAYAGUEZ | PR | 00681-3306 | |
| 149876 | EFRAIN O FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149881 | EFRAIN OLIVERAS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149893 | EFRAÍN OSORIO IGLESIAS | LCDA. YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 770580 | EFRAÍN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | 701 | Ponce DE LEON AVE. SUITE 401 CENTRO | DE SEGUROS BLDG. | SAN JUAN | PR | 9072 | |
| 770581 | EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 929 | |
| 149896 | EFRAIN PEREZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643298 | EFRAIN PEREZ PEREZ | HC 01 BOX 30510 | | | | CABO ROJO | PR | 00623 | |
| 643319 | EFRAIN RAMOS TORRES | HC 05 BOX 28821 | | | | CAMUY | PR | 00627 | |
| 643323 | EFRAIN REYES QUINTANA | EXT LAS DELICIAS 2 | BG22 CALLE 6 | | | PONCE | PR | 00731 | |
| 643336 | EFRAIN RIVERA RIVERA | BO CIALITOS CENTRO | CARR 614 KM 4 | | | CIALES | PR | 00698 | |
| 643337 | EFRAIN RIVERA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 149929 | EFRAIN RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643356 | EFRAIN RODRIGUEZ RIVERA | URB VISTA VERDE | 19 CALLE CHILE | | | VEGA BAJA | PR | 00693 | |
| 643359 | EFRAIN RODRIGUEZ RODRIGUEZ | EXT DE BAIROA | C 15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00725 | |
| 643358 | EFRAIN RODRIGUEZ RODRIGUEZ | P O BOX 4064 | | | | VEGA BAJA | PR | 00693 | |
| 643360 | EFRAIN RODRIGUEZ RODRIGUEZ | URB CONDADO VIEJO | 37 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 643366 | EFRAIN ROMERO MENDEZ | BDA LOS PINOS 94 | | | | UTUADO | PR | 00641 | |
| 149943 | EFRAIN ROMERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839039 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | | HUMACAO | PR | 00661-9601 | |
| 643388 | EFRAIN SANTIAGO COLON | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 643390 | EFRAIN SANTIAGO FUENTES | PASEO MAYOR | C 28 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 149981 | EFRAIN SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 149985 | EFRAIN TIRADO APPRAISAL GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643418 | EFRAIN TORRES HERNANDEZ | PO BOX 180 | | | | GUAYNABO | PR | 00970 | |
| 149990 | EFRAÍN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 643421 | EFRAIN TORRES PLUMEY | PO BOX 566 | | | | LARES | PR | 00669 | |
| 149993 | EFRAIN TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643424 | EFRAIN TORRES SANTIAGO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643433 | EFRAIN VAZQUEZ ALGARIN | HC 01 BOX 7121 | | | | LAS PIEDRAS | PR | 00771 | |
| 150003 | EFRAIN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643438 | EFRAIN VEGA LUGO | PO BOX 682 | | | | CIALES | PR | 00638 | |
| 150030 | EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 643471 | EFREN ROSADO ROSADO | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 643482 | EGBERTO MORALES CARRASCO P E | PMB 176 | 130 AVE WINSTON CHURCHILL STE.1 | | | SAN JUAN | PR | 00926-6018 | |
| 837630 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | 3723 Carr 1 STE ADM | | | | San Juan | PR | 00926 | |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | P.O. Box 9932 | | | | San Juan | PR | 00908-9932 | |
| 643507 | EIDA LEON BARTH | 1924 CALLE MANUEL SAMANIEGO | | | | SAN JUAN | PR | 00926 | |
| 150134 | EILEEN B GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150140 | EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| 150156 | EILEEN HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150159 | EILEEN IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643538 | EILEEN J BARRESI RAMOS | COND MONTECILLO11 | APT 2402 ENCANTADA | | | TRUJILLO ALTO | PR | 00977 | |
| 150163 | EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 | |
| 150164 | EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 150165 | EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 | |
| 150166 | EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 | |
| 150200 | EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 150202 | EILEEN SUTTON HUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150212 | EILEEN ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150213 | EILEEN ZAYAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150223 | EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 150224 | EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 643594 | EIRA M BAEZ ORTIZ | 5TA SECCION LEVITOWN | BI 7 APT B CALLE PORMICEDO | | | TOA BAJA | PR | 00949 | |
| 150240 | EIVETTELIZ LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856204 | EJE | | | | | | | | |
| 831757 | EJE Puerto Rico, Inc. | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| 643599 | EJN TECHNICAL SERVICES INC | PO BOX  506 E POL 947 LA CUMBRE | | | | SAN JUAN | PR | 00926-0000 | |
| 643602 | EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | P O BOX 499 | | | SANFORD | ME | 04073 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 393 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643604 | EKUS 2000 SE | PO BOX 919 | | | | COTTO LAUREL | PR | 00780 | |
| 150271 | EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| 831330 | El Bosque De Bolonia | PO Box 364371 | | | | San Juan | PR | 00913 | |
| 831331 | El Bucanero Catering | Carretera 41-1047 | Villa Nevarez | | | Rio Piedras | PR | 00927 | |
| 150275 | EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | | RIO PIEDRAS | PR | 00927 | |
| 150276 | EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 150287 | EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| 643637 | EL CHEF CATERING | CALLE ANDALUCIA | BOX  513 | | | HATILLO | PR | 00659 | |
| 838778 | EL CLUB LOBINERO LAREÑO | HC 02 BZN 7285 | | | | LARES | PR | 00669 | |
| 643643 | EL COMANDANTE OFFICE SUPPLY | URB IND EL COMANDANTE | AVE SAN MARCOS EDIF B 2 | | | CAROLINA | PR | 00982 | |
| 838272 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | | | SAN JUAN | PR | 00926-7902 | |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | Renal Council | Bo. Monacillo, Calle Maga | Edif. 3, Ramón Fernández | | SAN JUAN | PR | 00936 | |
| 643652 | EL COQUI WASTE DISPOSAL | P O BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 150310 | EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | | ADJUNTAS | PR | 00601 | |
| 643667 | EL FIDEICOMISO DEL PERPETUO | PARA LAS COMUNIDADES ESPECIALES | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 150312 | EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 831332 | El Fogon de Sofia | Ave. J. T. Piñero #1268 | | | | San Juan | PR | 00921 | |
| 643673 | EL FRANCES EUROCAR INC | PO BOX 362010 | | | | SAN JUAN | PR | 00936 | |
| 838798 | EL GOBIERNO MUNICIPAL DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 150320 | EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 | |
| 856205 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | PO BOX 574 | | | SAINT JUST | PR | 00976 | |
| 856675 | EL JARDIN DE LOS DUENDECITOS | ORTIZ VALENTIN, BRENDA | CALLE 2 # 111 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 643701 | EL MILITAR | 62 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 643705 | EL MOVIMIENTO PARA EL ALCANCE DE VIDA | PO BOX 25277 | | | | SAN JUAN | PR | 00928 | |
| 150350 | EL MUNDO DE LOS MUNECOS | PALMA REAL  IL-5 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 150351 | EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| 838190 | EL MUNICIPIO DE CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 838250 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 838196 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 643709 | EL NORTE | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 831333 | El Nuevo Dia | P.O. Box 71145 | | | | San Juan | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150357 | EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 150358 | EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 150359 | EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 150360 | EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 150361 | EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 150366 | EL ORIENTAL | P O BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| 150367 | EL ORIENTAL | P O BOX 323 | | | | PONCE | PR | 00717-0211 | |
| 150373 | EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 150381 | EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| 643746 | EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 643747 | EL RANCHO ORIGINAL | BO GUAVATE | P O BOX 22282 | | | CAYEY | PR | 00726 | |
| 643750 | EL REY AUTO CORP | URB LUCHETTI | CALLE 25 JULIO FRENTE | | | YAUCO | PR | 00698 | |
| 643760 | EL SEMAFORO AUTO PARTS CORP | 5249 AVE RAMON RIOS ROMAN | B 109  SABANA SECA | | | TOA BAJA | PR | 00952-4244 | |
| 837895 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 | |
| 643773 | EL TAMARINDO VERDE CAFE CLUB | CARR 305 INT 116 | | | | LAJAS | PR | 00667 | |
| 643776 | EL TELAR INC | 14 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 643775 | EL TELAR INC | 96 CALLE UNION | | | | PONCE | PR | 00731 | |
| 643774 | EL TELAR INC | PO BOX 362469 | | | | SAN JUAN | PR | 00936-2469 | |
| 837541 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 643779 | EL TIOS FRIED CHICKEN | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 150434 | EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 150435 | EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 150438 | EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| 150439 | EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| 643799 | EL ZIPPERLE / GERMAN & SPANISH REST INC | 352 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 150442 | ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| 150443 | ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/FRANCISCO VALCARCEL MULERO | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| 150444 | ELA | AUTORIDAD DE TIERRAS- LCDO. DICKSON ORTIZ MAÍZ | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150445 | ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| 150446 | ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 150447 | ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| 150448 | ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 150449 | ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| 150450 | ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| 150451 | ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| 150452 | ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 150453 | ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| 150454 | ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| 150455 | ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| 150456 | ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| 150457 | ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| 150458 | ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CON INTERES | 403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| 150459 | ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO DEMANDADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 150461 | ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE CARIBBEAN AIRPORT FACILITIES - PARTE CON INTERES | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| 150462 | ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| 150463 | ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |
| 150464 | ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 150465 | ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| 150466 | ELA | NO TIENE ABOGADO; SOLO SE TIENE PARTES CON INTERES QUE SE LE NOTIFICA. | | | | | | | |
| 150467 | ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| 150468 | ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| 150469 | ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150470 | ELA | | | | | | | | |
| 770582 | ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO DE AEROMETALICA CORP. CO DEMANDADO | LIC. IGNACIO GORRIN MALDONADO -VIC TOWER STE 1005 | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 907 | |
| 770583 | ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGADO DE TECNITECH DEL CARIBE INC. - CO DEMANDADO | LIC ROBERTO O MALDONADO NIEVES -344 CALLE 7 | NE #344 OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 921 | |
| 150471 | ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| 150472 | ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| 150473 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| 150474 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| 150475 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| 150477 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| 150478 | ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |
| 831861 | ELA V. FELICITA FIGUEROA TORRES | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831858 | ELA V. MUNICIPIO DE SAN JUAN | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831863 | ELA V. SUSN. AGUSTIN ROSARIO | ELA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 150480 | ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 150481 | ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| 150482 | ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| 150483 | ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 643837 | ELADIO MONTALVO FABRELLAS | URB CALDAS | 2045 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 150515 | ELADIO PENA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 643856 | ELADIO SANTIAGO FORTIS | RR 2 BOX 5733 | | | | CIDRA | PR | 00739 | |
| 643875 | ELAINE GARCIA GARCIA | PO BOX 334503 | | | | PONCE | PR | 00733-4503 | |
| 643880 | ELAINE LOPEZ A/C CARMEN M LUGO PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 643883 | ELAINE MALDONADO | 1 BARRIADA RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 643888 | ELAINE PORRATA TORO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 643892 | ELAINE RODRIGUEZ CRUZ | 2-16 LLANOS DEL SUR | | | | COTTO LAUREL | PR | 00780 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 643899 | ELAN M COLEN ROGER | 5 CALETAS DE LAS MONJAS APT 3 | | | | SAN JUAN | PR | 00901-1368 | |
| 643909 | ELBA A REYES GONZALEZ | BO ISLOLE | CARR 681 K 7 0 | | | ARECIBO | PR | 00612 | |
| 643949 | ELBA E RODRIGUEZ RIVERA | PO BOX 1123 | | | | HORMIGUEROS | PR | 00660 | |
| 643952 | ELBA EMMANUELLI ZAYAS | APARTADO 232 | | | | MAYAGUEZ | PR | 00680 | |
| 643972 | ELBA HERNANDEZ | PO BOX 980 | | | | JUNCOS | PR | 00777 | |
| 150620 | ELBA I FALTO DE ROMAN | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 150658 | ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 150660 | ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 644052 | ELBA J  RIVERA DIAZ | COND DE DIEGO 444 | AVE DE DIEGO APT 907 | | | SAN JUAN | PR | 00923 | |
| 150689 | ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 | |
| 150695 | ELBA M GANDARA CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644101 | ELBA MELENDEZ TORRES | RR 1 BZN 2296 | | | | CIDRA | PR | 00739 | |
| 644180 | ELBA TORRES LOPEZ | URB SABANA GARDENS | BLQ 4 28 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 150776 | ELBA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856206 | ELBIA  SANCHEZ VAZQUEZ | | | | | | | | |
| 150796 | ELBIA VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150800 | ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG,SEC. DE HACIENDA | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 644205 | ELBY MEJIAS H/N/C TROPICAL WAXING FLOOR | PO BOX 29677 | | | | SAN JUAN | PR | 00929 | |
| 644219 | ELDIN RIVERA HERNANDEZ | PO BOX 1787 | | | | MOCA | PR | 00676 | |
| 644227 | ELEAZAR GIL RIVERA | BOX 2995 | | | | MAYAGUEZ | PR | 00681 2995 | |
| 837903 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00736 | |
| 837905 | ELECTRA CORPORATION | 4 VIEQUES ST., | | | | SAN JUAN | PR | 00917 | |
| 150834 | Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 1915 | |
| 150835 | Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150836 | Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150837 | Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150838 | Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150839 | Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Government | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 150840 | Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Contact | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150842 | Electric Insurance Company | c/o Electric Insurance Company, Agent for Service of Process | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| 644235 | ELECTRIC SERV CORP | PO BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| 150847 | ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | | CAROLINA | PR | 00984-3216 | |
| 150850 | ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 150851 | ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | | SAN JUAN | PR | 00926 | |
| 150853 | ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| 644243 | ELECTRICAL MAINTENANCE SERVICE | PO BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 644265 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLA | CARR 43 | | | HUMACAO | PR | 00791 | |
| 644266 | ELECTROMECANICA TONY | 175 CALLE CRUZ STELLE | CARR 43 | | | HUMACAO | PR | 00791 | |
| 644272 | ELECTRONIC CENTER | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 150872 | ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| 644286 | ELECTROPHYSIOLOGY ASSOC OF PR PSC | CENTRO PLAZA STE 208 | 650 LLOVERAS | | | SAN JUAN | PR | 00910-2850 | |
| 644288 | ELEDY RAMOS GONZALEZ | URB LA VEGA | I 88  CALLE A | | | VILLALBA | PR | 00766-1719 | |
| 644310 | ELENA BATISTA VALENTIN | URB  MONTEREY | 1272 ANDES | | | SAN JUAN | PR | 00926 | |
| 150892 | ELENA CARMENATY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150895 | ELENA CARMONA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150900 | ELENA CORCHADO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150918 | ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 150932 | ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 150935 | ELENA RIVERA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835266 | Elena Rivera-Marcucci, personally and on behalf of her minor son, ARR | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 150942 | ELENA SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 150944 | ELENA TELLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644389 | ELENA V PORTUONDO MOSKALENKO | URB VALENCIA | 565 CALLE PAMPLONA | | | SAN JUAN | PR | 00923 | |
| 644396 | ELENICA LASTRA OBEN | VILLA CARIDAD | 119 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 150960 | ELEPHANTSTRAT LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 644422 | ELEUTERIO MARTINEZ RODRIGUEZ | ALMACEN COMEDORES ESCOLARES | PO BOX 1626 | | | UTUADO | PR | 00641 | |
| 150972 | ELEUTERIO QUIÑONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644434 | ELEVATOR SERVICE | URB ROOSEVELT | 385 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00929 | |
| 151002 | ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICIPIO DE VIEQUES LO REPRESENTA LA LICENCIADA CELINA ROMANY | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| 151006 | ELGA MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644460 | ELI LILLY EXPORT S A | PO BOX 1268 | | | | SAN JUAN | PR | 00919-1268 | |
| 644461 | ELI LILLY EXPORT S A | SCOTIABANK PLAZA 15TH FLOOR | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 644463 | ELI MATOS ALICEA | P O BOX 9354 | | | | CAROLINA | PR | 00988-9354 | |
| 644489 | ELIA ENID CADILLA | COND UNIVERSITARIO | 862 ESTEBAN GONZALEZ APT 2 A | | | SAN JUAN | PR | 00925 | |
| 151053 | ELIA MATOS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644496 | ELIA MATOS PADRO | PO BOX 24 | | | | COAMO | PR | 00769 | |
| 151061 | ELIA SARA VAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644509 | ELIANA GARDENALES GARCIA | RR 3 BOX 9916 | | | | TOA ALTA | PR | 00953 | |
| 644541 | ELIAS DIAZ | 1722 N NARRAGANSETT | | | | CHICAGO | IL | 60639 | |
| 856207 | ELIAS E HIJOS, INC | Hernández Resto, Elías | PO Box 909 | | | Las Piedras | PR | 00771 | |
| 856677 | ELIAS E HIJOS, INC | Hernández Resto, Elías | Urb. Olympic Ville | Calle Munich P-7 | | Las Piedras | PR | 00771 | |
| 151139 | ELIAS J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644564 | ELIAS LOPEZ SOTO | URB VALLES DE GUAYAMA | J 2 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 644570 | ELIAS MALDONADO NIEVES | 21 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 151170 | ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 151184 | ELIAS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151202 | ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 644592 | ELIAS SANCHEZ CORREA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 644599 | ELIAS VAZQUEZ OTERO | URB VILLA CAROLINA | 68-56  CALLE 56 | | | CAROLINA | PR | 00985 | |
| 151292 | ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 151295 | ELIEL MIRANDA GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151298 | ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151317 | ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER-ABOGADO PARTE DEMANDADA | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 151318 | ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ- ABOGADO PARTE DEMANDADA | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| 151319 | ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES-DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 644676 | ELIEZER CASTRO RODRIGUEZ | BO CANOVANILLAS CARR 857 | | | | CAROLINA | PR | 00986 | |
| 644677 | ELIEZER CASTRO RODRIGUEZ | PO  BOX 1344 | | | | CAROLINA | PR | 00986 | |
| 644683 | ELIEZER CRUZ JIMENEZ | URB RIO PIEDRAS | 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 151347 | ELIEZER CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151350 | ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 644688 | ELIEZER DIAZ SANTOS | HC 01 BOX 7205 | | | | TOA BAJA | PR | 00949 | |
| 644699 | ELIEZER GOMEZ AGUILA | EMBALSE SAN JOSE | 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 151359 | ELIEZER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644700 | ELIEZER GONZALEZ RODRIGUEZ | PO BOX 305 | | | | CIALES | PR | 00638 | |
| 151366 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 151367 | ELIEZER MARRERO COLON / COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO. MIGUEL CLAR REYES | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| 644711 | ELIEZER MARTINEZ CLAUSELL | URB JARD DE GUAMANI | D 17 C/ 3 | | | GUAYAMA | PR | 00784 | |
| 151375 | ELIEZER MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151376 | ELIEZER MIRANDA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151386 | ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 151391 | ELIEZER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644741 | ELIEZER REYES CASTRO | URB LA CEIBA | N 1 CALLE TULIPAN | | | JUNCOS | PR | 00777 | |
| 151413 | ELIEZER SANTANA BAEZ | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| 151414 | ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | | Bayamón | PR | 00960-8036 | |
| 151415 | ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 151416 | ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 401 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151417 | ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| 151418 | ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| 151419 | ELIEZER SANTANA BAEZ | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | |
| 151420 | ELIEZER SANTANA BAEZ | SR. ELIEZER SANTANA BÁEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 151421 | ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |
| 151422 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| 151423 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | |
| 151424 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| 151425 | ELIEZER SANTANA BAEZHENRY FIGUEROA RAMOS | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| 151451 | ELIGIA SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644779 | ELIGIO COLON Y RAUL COLON | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 151456 | ELIGIO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644797 | ELIGIO VICENS GONZALEZ | URB CAPARRA TERRACE | SO 817 CALLE 17 | | | SAN  JUAN | PR | 00921 | |
| 151471 | ELIKA V BERRIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151484 | ELINA MONSEGUR ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644816 | ELINES FRANCO MEDINA | PO BOX 48 | | | | JUANA DIAZ | PR | 00795 | |
| 151497 | ELIOMAR MELENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838629 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | | | CAYEY | PR | 00736 | |
| 151523 | ELIS MARIN GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151542 | ELISA CUADRADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151545 | ELISA DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644940 | ELISAMUEL MOLINA PARRILLA | 1 COND TORRES DE FRANCIA APT11A | | | | SAN JUAN | PR | 00917 | |
| 644948 | ELISANDRA RIVERA RIVERA | HC 01 BOX 6954 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 151614 | ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 | |
| 151621 | ELISEO MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151626 | ELISEO NIEVES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 644981 | ELISEO RIVERA CORTES | BRISAS DE BORINQUEN II | EDIF 1 APT 201 | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 644984 | ELISEO RODRIGUEZ ALBELO | P O BOX 792 | | | | CIALES | PR | 00638 | |
| 151634 | ELISEO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837580 | ELITE EDUCATIONAL GROUP CORP (NEMA) | Urb. Hermanas Davila Calle Ave. Betance | 400 Buzon 31098 | | | BAYAMON | PR | 00959 | |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | | | BAYAMON | PR | 00959 | |
| 151655 | ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| 645003 | ELITH RIVERA IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645005 | ELIU CORNIER MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 151679 | ELIUD MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151686 | ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 838542 | ELIUD SOTO ALCANZAR | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 151697 | ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 151700 | ELIUT FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151732 | ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE HACIENDA | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 645086 | ELIZABETH ALICEA TOMASSINI | BO MONTELLANOS | SECTOR RIVERA INT CARR 173 KM 2 1 | | | CIDRA | PR | 00739 | |
| 151754 | ELIZABETH ANDINO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645100 | ELIZABETH ARBELO RODRIGUEZ | RR 4 BOX 3050 | | | | BAYAMON | PR | 00956 | |
| 645106 | ELIZABETH BAEZ | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754 | |
| 645116 | ELIZABETH BERRIOS TIRADO | URB PINARES | 321 CALLE PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 645118 | ELIZABETH BONET ROJAS | RES VILLANUEVA | EDIF 25 APT 244 | | | AGUADILLA | PR | 00603 | |
| 151778 | ELIZABETH BRAILOWSKY CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151780 | ELIZABETH BURGOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151784 | ELIZABETH CABAN TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645140 | ELIZABETH CARRION DEL RIO | CON SAN MARIA | APTO 205 | | | SAN JUAN | PR | 00924 | |
| 645157 | ELIZABETH CINTRON RODRIGUEZ | WW 5 JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 151817 | ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 151818 | ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | | SAN JUAN | PR | 00919-4000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645161 | ELIZABETH COLON DELGADO | BO BOQUERON | HC 01 BOX 4633 | | | LAS PIEDRAS | PR | 00771 | |
| 151821 | ELIZABETH COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645165 | ELIZABETH COLON RIVERA | URB MIRADERO | 10 CAMINO DE MIRADERO | | | HUMACAO | PR | 00791 | |
| 645176 | ELIZABETH COTTO RIVERA | HC 03 BOX 38821 | | | | CAGUAS | PR | 00725 | |
| 645180 | ELIZABETH CRUZ CRUZ | URB HACIENDA FLORIDA | CALLE JAZMIN 681 | | | YAUCO | PR | 00698 | |
| 645212 | ELIZABETH FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 645215 | ELIZABETH FIGUEROA MALDONADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 645226 | ELIZABETH GARCIA | 183 CALLE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 645227 | ELIZABETH GARCIA CARRASQUILLO | LOIZA VALLEY | 767 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 151887 | ELIZABETH GARRIGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645246 | ELIZABETH GONZALEZ CORREA | PMB 145 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 645254 | ELIZABETH GONZALEZ RIVERA | 1718 CALLE COLON STE 2 | | | | SAN JUAN | PR | 00911 | |
| 151901 | ELIZABETH GRACIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645261 | ELIZABETH GUILBE / LA ENF Y ALGO MAS | BARRIADA BELGICA | 3322 CALLE CRUZ SUITE 1 | | | PONCE | PR | 00717-1618 | |
| 151908 | ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 770584 | ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 645283 | ELIZABETH HERNANDEZ VELEZ | VILLA CARDINA | 108 13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 645320 | ELIZABETH MALDONADO | 48 CALLEJON SAN FELIPE INT | | | | PONCE | PR | 00731 | |
| 151946 | ELIZABETH MALDONADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151949 | ELIZABETH MALDONADO PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 151954 | ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| 645328 | ELIZABETH MARQUEZ | RES PADRE RIVERA | EDIF 35 APT 197 | | | HUMACAO | PR | 00791 | |
| 151961 | ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 | |
| 645335 | ELIZABETH MARTINEZ | HC 43 BOX 10703 | | | | CAYEY | PR | 00736 | |
| 151965 | ELIZABETH MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645340 | ELIZABETH MARTINEZ GONZALEZ | 7 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 151973 | ELIZABETH MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 404 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151990 | ELIZABETH MONTES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152005 | ELIZABETH NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645375 | ELIZABETH NEGRON MARTINEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 645374 | ELIZABETH NEGRON MARTINEZ | PO BOX 919 | | | | GUANICA | PR | 00653 | |
| 645376 | ELIZABETH NEGRON ROSADO | HC 01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 645395 | ELIZABETH ORTIZ ORTIZ | PO BOX 877 | | | | VEGA BAJA | PR | 00694 | |
| 645399 | ELIZABETH ORTIZ RODRIGUEZ | HC 764 BOX 7043 | | | | PATILLAS | PR | 00723 | |
| 645406 | ELIZABETH PAGAN FELICIANO | 61 120 AVE LA SIERRA | | | | SAN JUAN | PR | 00926 | |
| 152053 | ELIZABETH PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645415 | ELIZABETH PEREZ PEREZ | PO BOX 2176 | | | | MOCA | PR | 00676 | |
| 152061 | ELIZABETH PONCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152069 | ELIZABETH QUINONEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152085 | ELIZABETH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152086 | ELIZABETH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645442 | ELIZABETH RIVERA BONHOMME | RIO CIBUCO PARC 509 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 645445 | ELIZABETH RIVERA CINTRON | VILLA PALMERAS | COOP VILLA KENNEDY EDF 36 APT 566 | | | SAN JUAN | PR | 00915 | |
| 152091 | ELIZABETH RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645450 | ELIZABETH RIVERA ORTIZ | BOX 5904 | | | | CIDRA | PR | 00739 | |
| 645453 | ELIZABETH RIVERA PEREZ | REPTO TERESITA | G5 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 645452 | ELIZABETH RIVERA PEREZ | URB RIO GRANDE ESTATES | BB6 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 152096 | ELIZABETH RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645454 | ELIZABETH RIVERA RODRIGUEZ | HC 04 BOX 15237 | | | | ARECIBO | PR | 00612-9200 | |
| 645461 | ELIZABETH RIVERA TORRES | RESIDENCIAL LOS MIRTOS | EDIF S APT 70 | | | CAROLINA | PR | 00987 | |
| 645473 | ELIZABETH RODRIGUEZ | ALT DE FLAMBOYAN | S19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 645470 | ELIZABETH RODRIGUEZ | HC 06 BOX 70903 | | | | CAGUAS | PR | 00725 | |
| 645469 | ELIZABETH RODRIGUEZ | PO BOX 1079 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 645472 | ELIZABETH RODRIGUEZ | VENUS GARDENS OESTE | BE 11 CALLE C | | | SAN JUAN | PR | 00926 | |
| 645471 | ELIZABETH RODRIGUEZ | VILLA PALMERAS | 220 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 645488 | ELIZABETH RODRIGUEZ OLAN | BARRIO CRISTY | 68 A 1 CALLE RAMON VALDES | | | MAYAGUEZ | PR | 00680 | |
| 645492 | ELIZABETH RODRIGUEZ RIVERA | PO BOX 147 | | | | COMERIO | PR | 00782 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645494 | ELIZABETH RODRIGUEZ RODRIGUEZ | URB VILLAS DEL REY | 4 U 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 645496 | ELIZABETH RODRIGUEZ TORRES | BDA SANDIN | 20 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 645504 | ELIZABETH ROMAN MEDINA | COND SAN IGNACIO APTO 5D | | | | SAN JUAN | PR | 00921 | |
| 152119 | ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 152121 | ELIZABETH ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152126 | ELIZABETH ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152125 | ELIZABETH ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645517 | ELIZABETH ROSARIO RIVERA | HC 03 BOX 6401 | | | | HUMACAO | PR | 00792 | |
| 152134 | ELIZABETH SANCHEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645538 | ELIZABETH SANTOS | PMB 1666 243 | CALLE PARIS | | | SAN JUAN | PR | 00919 | |
| 645546 | ELIZABETH SILVA RIVERA | 600 BRISAS DE PANORAMA APT621 | | | | BAYAMON | PR | 00957 | |
| 645551 | ELIZABETH SOTO CATALA | BO HATO TEJAS | 23 CALLE ANONES | | | BAYAMON | PR | 00959 | |
| 856208 | ELIZABETH TIRADO | | HC 1 BOX 5092 | | | Camuny | PR | 627 | |
| 856209 | ELIZABETH TIRADO | | HC-763  BUZON 3937 | | | Patillas | PR | 723 | |
| 645566 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | VILLALBA | PR | 00766 | |
| 645571 | ELIZABETH TORRES PEREZ | P O BOX 1546 | BO LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 152169 | ELIZABETH TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645572 | ELIZABETH TORRES RIVERA | P O BOX 1663 | | | | HORMIGUEROS | PR | 00660 | |
| 645573 | ELIZABETH TORRES RIVERA | P O BOX 940 | | | | HORMIGUEROS | PR | 00660 | |
| 645598 | ELIZABETH VEGA TORRES | RR 01 BOX 3129 | | | | ANASCO | PR | 00610 | |
| 645601 | ELIZABETH VELAZQUEZ ORTIZ | VILLA JUSTICIA | K 26  CALLE RIVERA ALTOS | | | CAROLINA | PR | 00986 | |
| 152202 | ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| 645619 | ELIZAM ESCOBAR ORTIZ | URB CARIBE | 1578 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 152214 | ELIZER MUÑOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| 645634 | ELLIEFREN FLOWER & MORE | PDA 26 | 1752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 856210 | ELLIOT A. IRRIZARRY OTERO | | | | | | | | |
| 152251 | ELLIOT CASTANER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152259 | ELLIOT GIRAU PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645662 | ELLIOT R RODRIGUEZ TORRES | P O BOX 1143 | | | | MOROVIS | PR | 00687 | |
| 645693 | ELMENDORF DATA PRODUCTS | PO BOX 685 | | | | SAN JUAN | PR | 00902 | |
| 152340 | ELMORE JENKINS | | | | | | | | |
| 831855 | ELMORE JENKINS V. EX PARTE | ELMORE JENKINS | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 152344 | ELOIN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645735 | ELOINA G SANCHEZ RAMOS | URB CAPARRA TERRACE | 764 CALLE 5 SW | | | SAN JUAN | PR | 00921 | |
| 152355 | ELOY A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152356 | ELOY A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152357 | ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| 645781 | ELPIDIO CASTRO COLON | PO BOX 4135 | | | | CAROLINA | PR | 00984 | |
| 152377 | ELPIDIO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856680 | ELPIDIO RODRIGUEZ DBA ORCHEDA'S OFFICE | URB. RIO SOL CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| 856211 | ELPIDIO RODRIGUEZ DBA ORCHEDA'S OFFICE | | | | | | | | |
| 152397 | ELSA BURGOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152400 | ELSA CHARLES BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152406 | ELSA D. AULET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152421 | ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| 645858 | ELSA I RIOS CRUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 645857 | ELSA I RIOS CRUZ | 27 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 152439 | ELSA M CORTES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152456 | ELSA M. FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645895 | ELSA M. LUNA TORRES | CONTABILIDAD CENTRAL DE GOBIERNO | NEG. CUENTAS-DIRECTORA | TRANSPORTE PUBLICO | | SAN JUAN | PR | 00902 | |
| 152461 | ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| 152462 | ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| 152464 | ELSA MALAVE VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152466 | ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 152467 | ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| 152470 | ELSA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152472 | ELSA MILAGROS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152490 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 152491 | ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RISK INS. CO., RELIABLE FINANCIAL, | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 645958 | ELSA VALENTIN GONZALEZ | COLINAS VERDES | F 8 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 152510 | ELSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645963 | ELSA Y RODRIGUEZ VALENTIN | COND PARQUE CENTRO APT N1 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 152519 | ELSEVIER SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 645966 | ELSEVIER SCIENCE | PO  BOX 7247-7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| 645983 | ELSIE CASTRO CASTRO | URB VILLA CAPRI | F 16 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 152551 | ELSIE H VEGA MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152552 | ELSIE H VEGA MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646014 | ELSIE I RIVERA RIVERA | P O BOX 171 | | | | PATILLAS | PR | 00723 | |
| 646022 | ELSIE J VELAZQUEZ GRACIA | BO YAUREL | HC 01 BOX 6354 | | | ARROYO | PR | 00714 | |
| 152591 | ELSIE PABON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646066 | ELSIE REXACH CARRASQUILLO | COND ATRIUM PLAZA APT 604E | 230 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1471 | |
| 152608 | ELSIE RODRIGUEZ BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646077 | ELSIE ROSADO MARTINEZ | APARTADO 7000 | SUITE 128 | | | SAN SEBASTIAN | PR | 00685 | |
| 152629 | ELSIE VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646098 | ELSIE VELEZ ORTIZ | 1857 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 646099 | ELSIE VELEZ ORTIZ | URB LOMAS VERDES | T 39 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 152634 | ELSIO NEGRON RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646107 | ELSON CASIANO RIVERA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 646118 | ELVIA GUZMAN | PO BOX 1398 | | | | ISABELA | PR | 00662 | |
| 646123 | ELVIALIZ MORALES MONTALVAN | VILLA DEL CARMEN | C 6 CALLE I | | | CIDRA | PR | 00739 | |
| 152675 | ELVIE ANN NUNEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152679 | ELVIN A GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152723 | ELVIN J RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646179 | ELVIN MARTINEZ RUIZ | PO BOX 913 | | | | ANASCO | PR | 00610 | |
| 152747 | ELVIN MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152748 | ELVIN MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646186 | ELVIN O ECHEVARRIA ROSA | P O BOX 209 | BO LLANADAS | RUTA 4 | | ISABELA | PR | 00662 | |
| 152786 | ELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152787 | ELVIN SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 152791 | ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| 646239 | ELVIRA FELICIANO MATIENZO | COND KINGS COURT | 61 APT 9 E | | | SAN JUAN | PR | 00911 | |
| 152814 | ELVIRA M BAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152835 | ELVIS CORTES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152861 | ELVIS T CUEVAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152885 | ELYZABETH CAPPAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152897 | EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| 152898 | EM SYSTEMS GROUP CORP | PMB  SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 | |
| 152899 | EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 152900 | EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| 152901 | EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 | |
| 152911 | EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 152913 | EMANUEL AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646313 | EMANUEL DIAZ FIGUEROA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 152926 | EMANUEL DIEPPA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646318 | EMANUEL E RAMOS SANTOS | EXT FOREST HILLS I 207 | CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 152930 | EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 | |
| 152931 | EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 152936 | EMANUEL IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152947 | EMANUEL MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 152954 | EMANUEL NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153006 | EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDOM |
| 839504 | EMAS, S.E. | PO Box 191943 | | | | San Juan | PR | 00919-1943 | |
| 646359 | EMC INTERNATIONAL INC | 4889 VENTURE DRIVE | | | | ANN ARBOR | MI | 48108 | |
| 646360 | EMC INTERNATIONAL INC | ANN ARBOR | 4889 VENTURE DR | | | ANN ARBOR | MI | 48108 | |
| 646361 | EMC RESTAURANT INC | URB VILLA BORINQUEN | 1350 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 646368 | EMELINA ALMEYDA ROMAN | URB VISTA VERDE | 260 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 646382 | EMELY MEDINA SORIANO | PO BOX 1173 | | | | CAGUAS | PR | 00725 | |
| 646397 | EMERGENCY FOOD AND SHELTER | P O BOX 6468 | | | | ROCKVILLE | MD | 20849 6468 | |
| 646398 | EMERGENCY FOOD AND SHELTER | PO BOX 198355 | | | | ATLANTA | GA | 30384-8355 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646401 | EMERGENCY MITIGATION CORP | ISLA VERDE AVE L 2 | PMB 348 5900 | | | CAROLINA | PR | 00979-4901 | |
| 856681 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | AVE. LAUREL SANTA JUANITA | HOSPITAL UNIVERSITARIO RAMON RUIZ ARNAU | | BAYAMON | PR | 00956 | |
| 856212 | EMERGENCY PRACTICE MANAGEMENT GROUP, PSC | MARIN DE GRACIA, JESUS M | PO BOX 363589 | | | SAN JUAN | PR | 00936 | |
| 153068 | EMERIDA BACHILLER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153078 | EMERITA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646455 | EMERITO GONZALEZ SANTIAGO | URB VILLA DEL SOL E 2 | | | | JUANA DIAZ | PR | 00795 | |
| 646465 | EMERY WORLDWIDE | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| 856682 | EMH REGIONAL MEDICAL CENTER | 1997 Healthway Dr | | | | Avon | OH | 44011 | |
| 153101 | EMH REGIONAL MEDICAL CENTER | | | | | | | | |
| 153113 | EMIL NIEVES MOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856213 | EMILIA E RAMOS SANTANA | | | | | | | | |
| 646503 | EMILIA I RODRIGUEZ TOLEDO | P O BOX 895 | | | | CIDRA | PR | 00739 | |
| 153127 | EMILIA IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646526 | EMILIA RODRIGUEZ TRINIDAD | COND LAS AMERICAS TORRE 2 | APT 406 | | | SAN JUAN | PR | 00969 | |
| 646557 | EMILIANO RIVERA CORREA | MONTERREY | 128 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 153164 | EMILICE CORREA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153176 | EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 856214 | EMILIO CARDERON LOPEZ | | | | | | | | |
| 153190 | EMILIO CIVIDANES FREIRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646592 | EMILIO DE JESUS COTTO | 52 RES RAUL CASTELLON APT 156 | | | | CAGUAS | PR | 00725 | |
| 153197 | EMILIO DEL TORO AGRELOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153202 | EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 646611 | EMILIO G TORRES RUIZ | PO BOX 661 | | | | CAGUAS | PR | 00726 | |
| 153206 | EMILIO GONZALEZ ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646647 | EMILIO MELENDEZ CAMACHO | HC 1 BOX 2514 | | | | CABO ROJO | PR | 00623 | |
| 646654 | EMILIO MORENO MELENDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 646658 | EMILIO OCASIO CLASS | URB CARIBE | 1595 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 153245 | EMILIO PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153256 | EMILIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646675 | EMILIO RIVERA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 646674 | EMILIO RIVERA RIVERA | PO BOX 2882 | | | | CAYEY | PR | 00737 | |
| 153260 | EMILIO ROJAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153275 | EMILIO VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646701 | EMILIO VELAZQUEZ FIGUEROA | NEGOCIADO DE ARBITRIOS | AG. RENTAS INTERNAS II | PERMANENTE | | ARECIBO | PR | 00612 | |
| 646710 | EMILIZA RIVERA ORTIZ | PO BOX 1853 | | | | TOA BAJA | PR | 00951 | |
| 646723 | EMILY CARRETERO SALAS | CSM SAN PATRICIO | | | | HATO REY | PR | 00936 | |
| 646725 | EMILY CARRILLO MERCADO | PO BOX 825 | | | | LUQUILLO | PR | 00773 | |
| 646727 | EMILY COLON LARACUENTE | URB PARQUE VALENCIA | CALLE SEVILLA 32 | | | BAYAMON | PR | 00959 | |
| 646738 | EMILY MONTAÑEZ LOPEZ | COLECTURIA DE NAGUABO | | | | NAGUABO | PR | 00718 | |
| 153318 | EMILY OLIVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153320 | EMILY ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153323 | EMILY PANTOJA LAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153325 | EMILY PANTOJAS LAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646771 | EMMA A NEGRON MELLA | GARDEN VALLEY CLUB | 3950 CARR 176 APT 85 | | | SAN JUAN | PR | 00926 | |
| 153351 | EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 646785 | EMMA COLON TELLADO | HC 03 8088 | | | | LARES | PR | 00669 | |
| 771044 | EMMA D BELEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153360 | EMMA E TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153366 | EMMA G. MONTALVO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646809 | EMMA I COLOM RIOS | URB SAN DEMETRIO | 521 CALLE SABALO | | | VEGA BAJA | PR | 00693 | |
| 646815 | EMMA I LOPEZ ORTIZ | ROUND HILLS | 1524 CALLE CLAVEL URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 646827 | EMMA L SANTELL SANCHEZ | A 8 URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 856215 | EMMA L. MELENDEZ BONILLA | | | | | | | | |
| 646831 | EMMA LUIGGI | COD PARQUE DE SAN PATRICIO II | APT 603 | | | GUAYNABO | PR | 00968 | |
| 838418 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | | | GUAYNABO | PR | 00968 | |
| 646847 | EMMA ORTIZ RODRIGUEZ | HC-04 BOX 47641 | | | | CAGUAS | PR | 00725 | |
| 153416 | EMMA PANTOJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646860 | EMMA RIVERA | URB EL ROSARIO | F 6 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 153425 | EMMA ROCHET SANTORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646864 | EMMA ROCHET SANTORO | FERNANDEZ JUNCOS STA | PO BOX 8774 | | | SAN JUAN | PR | 00910 | |
| 646871 | EMMA SEPULVEDA & MARKETING MIX INC | PARKVILLE | K 23 MADISON | | | GUAYNABO | PR | 00969-3819 | |
| 646878 | EMMA TORRES RIVERA | SAN JOSE | 348 CALLE CERTA | | | SAN JUAN | PR | 00923 | |
| 153442 | EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 411 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 646895 | EMMANUEL BERRIOS DELGADO | SERRA BAYAMON | 25 CALLE 69-79 | | | BAYAMON | PR | 00961 | |
| 153454 | EMMANUEL CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153470 | EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 646915 | EMMANUEL HERNANDEZ DAVILA | PO BOX 1605 | | | | MOROVIS | PR | 00687 | |
| 153485 | EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| 153496 | EMMANUEL LEBRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646919 | EMMANUEL LOPEZ COLON | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 153509 | EMMANUEL MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153512 | EMMANUEL MENENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153521 | EMMANUEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153530 | EMMANUEL OTERO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153537 | EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 153538 | EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| 153539 | EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| 153551 | EMMANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646941 | EMMANUEL RIVERA RODRIGUEZ | PARC LAS CAROLINAS | HC 6 BOX 70694 | | | CAGUAS | PR | 00725-9505 | |
| 153558 | EMMANUEL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646944 | EMMANUEL ROMERO COLON | URB SANTIAGO APOSTOL | 5 CALLE E | | | SANTA ISABEL | PR | 00757 | |
| 646955 | EMMANUELLI FINE OFFICE | LA MISMA | 15 AVE SIMON MADERA PARC FALU | | | RIO PIEDRAS | PR | 00924 | |
| 646956 | EMMANUELLI FINE OFFICE | PARC FALU | 15 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 153641 | EMMARIE GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646958 | EMMARIE TORRES NORIEGA | PARQUE ECUESTRE | D 57 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 646966 | EMMILIANE X  LOPEZ SANTIAGO | COND SAN GERARDO | 1716 CALLE AUGUSTA APT 2A | | | SAN JUAN | PR | 00926 | |
| 646969 | EMNEDIES DAVILA | REPARTO SAN JOSE | 385 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1243 | |
| 646974 | EMPACADORA LA MONTANA | 151 PLAZA ALTA SUITE | AVE SANTA ANA | | | GUAYNABO | PR | 00965 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153660 | Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | | Omaha | NE | 68154 | |
| 153661 | Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153662 | Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153663 | Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153664 | Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153665 | Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153666 | Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| 153667 | Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| 153668 | Empire Gas Co, Inc. | PO Box 353651 | | | | San Juan | PR | 00936-3651 | |
| 837979 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | | | SAN JUAN | PR | 00936-0983 | |
| 153672 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraiso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| 153675 | EMPLEADOS OCPR | | | | | | | | |
| 153676 | Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 | |
| 153677 | Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153678 | Employers Insurance Company of Wausau | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153679 | Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153680 | Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153681 | Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153682 | Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Government | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153683 | Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 153687 | EMPOWER INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856687 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | Boulevar Piel Canela Carretera 14 | Km 31.7 | | Coamo | PR | 00769 | |
| 856216 | EMPRESA MUNICIPAL MANTENIMIENTO Y ORNATO | Julio M. Acevedo Santiago | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 153696 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATAÑO | PR | 00963 | |
| 153697 | EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 153698 | EMPRESAS ADWISE, INC | HACIENDA LA MONSRRATE | 117 CALLE PITIRRE | | | MANATI | PR | 00574 | |
| 153700 | EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | | | CAGUAS | PR | 00726 | |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | | | OROCOVIS | PR | 00720 | |
| 837567 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | | | OROCOVIS | PR | 00720 | |
| 153715 | EMPRESAS ARR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 153716 | EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| 153717 | EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| 153718 | EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 646994 | EMPRESAS BECHARA INC | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 153722 | EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 | |
| 153725 | EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 | |
| 647001 | EMPRESAS CABAN INC / DBA/ ENVCO | PO BOX 467 | | | | BAYAMON | PR | 00960 | |
| 153728 | EMPRESAS CATALINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153729 | EMPRESAS CATALINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647008 | EMPRESAS CORDOVA | BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 647009 | EMPRESAS CORDOVA | PO BOX 1738 | | | | VEGA BAJA | PR | 00694 | |
| 153732 | EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 153736 | EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| 647025 | EMPRESAS GONZALEZ INC | LOIZA STATION | RFD 1 BOX 445 | | | SAN JUAN | PR | 00914 | |
| 647024 | EMPRESAS GONZALEZ INC | MSC 736 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 647026 | EMPRESAS GONZALEZ INC | P O BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647034 | EMPRESAS JIMMY FERRER INC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| 153753 | EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 153757 | EMPRESAS LA CUBANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153758 | EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 831340 | Empresas La Cubanita | P.O. Box 4952 | 118, 83 Betances St. | | | Caguas | PR | 00726 | |
| 647036 | EMPRESAS LA CUBANITA | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 153760 | EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| 153761 | EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 153762 | EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 153763 | EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| 831341 | Empresas Masso | Apartado 446 | | | | Caguas | PR | 00726 | |
| 831759 | Empresas Molina & Robles DBA. The Office By EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958 | |
| 831342 | Empresas Molina & Robles, Inc. | PO Box 3893 | | | | Bayamón | PR | 00958-3893 | |
| 153782 | EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 838911 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 | CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 | |
| 647047 | EMPRESAS PARODI INC | P O BOX 34286 | | | | PONCE | PR | 00734-4286 | |
| 153792 | EMPRESAS PERORDI, INC. | PO BOX 71325   SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | | | AGUADA | PR | 00602 | |
| 647052 | EMPRESAS R A INC | AVE. LOMAS VERDES 3 V # 8 | ESQ. JACINTO | | | BAYAMON | PR | 00961 | |
| 647051 | EMPRESAS R A INC | BOX 4147 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958-1147 | |
| 647056 | EMPRESAS RICOMINI | PO BOX  368 | | | | MAYAGUEZ | PR | 00681 | |
| 647059 | EMPRESAS RIOLLANOS INC | 249 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 153813 | EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 647067 | EMPRESAS STEWART FUNERARIAS | P O BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| 647066 | EMPRESAS STEWART FUNERARIAS | P O BOX 628 | | | | CANOVANAS | PR | 00729-0628 | |
| 647068 | EMPRESAS STEWART FUNERARIAS | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 153814 | EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| 647069 | EMPRESAS STEWART FUNERARIAS | PO BOX 325 | | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 153815 | EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |
| 647070 | EMPRESAS TERRAZAS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 647072 | EMPRESAS TITO CASTRO | P O BOX 330949 | | | | PONCE | PR | 00733-0949 | |
| 153846 | ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 153917 | ENCARNACION CRUZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647099 | ENCARNACION RODRIGUEZ CABEZUELO | HC 1 BOX 8803 | | | | COMERIO | PR | 00782 | |
| 154054 | ENCARNACION TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154166 | ENCARNACIÓN VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 647103 | ENCICLOPEDIA BRITANICA EDUC CO | 310 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 647105 | ENCIJAR HASSAN RIOS | PO BOX 457 | | | | PALMER | PR | 00721 | |
| 647108 | ENCUADERNACION CESAR RODRIGUEZ | VILLA CONTESA | K 3 LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 154213 | ENCUADERNACIONES CESAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154214 | ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 | |
| 154218 | ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 154229 | Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 154230 | Endurance American Specialty Insurance Company | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| 154231 | Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| 154232 | Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 154233 | Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| 647114 | ENEID ROUTTE GOMEZ | JOSE MARTI | COND NILSA APT F 6904 | | | SAN JUAN | PR | 00907 | |
| 647113 | ENEID ROUTTE GOMEZ | PO BOX 58 | | | | SAN JUAN | PR | 00902 | |
| 647118 | ENEIDA APONTE | 3103 DAISY AVE | | | | CLEVELAND | OH | 44109 | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 647141 | ENEIDA LOPEZ GALARZA | COND PARQUES DE BONNAVILLE | EDIF 3 APT 2 B | | | CAGUAS | PR | 00727 | |
| 154255 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154256 | ENEIDA LUZ AYALA CARTAGENA V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 154264 | ENEIDA MOJICA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647160 | ENEIDA RIVERA MELENDEZ | URB LAS LOMAS | 794 CALLE 31 SO | | | SAN  JUAN | PR | 00921 | |
| 647180 | ENEIDA VAZQUEZ ORTIZ | 1159 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 154291 | ENEL M PEREZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154292 | ENEL M PEREZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154299 | ENEMIAS MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647190 | ENEMIAS MARQUEZ MELENDEZ | P O BOX 673 | | | | CEIBA | PR | 00735 | |
| 647203 | ENERIS M MEDINA LLORENS | PO BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 154315 | ENERIS Y. RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154318 | ENEROLIZA PALMERO COMPUSANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154323 | ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| 647217 | ENGINEERING EXAMINATION SERVICES | PO BOX 198689 | | | | NASHVILLE | TN | 37219-8689 | |
| 647219 | ENGINEERING PRODUCTS CO INC | PO BOX 182079 | | | | SAN JUAN | PR | 00919-2079 | |
| 647220 | ENGINEERING PRODUCTS CO INC | PO BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 154353 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| 154352 | ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATADO | PR | 00962 | |
| 154358 | ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 647269 | ENID D TAVAREZ MARTINEZ | HC 01 BOX 3474 | | | | QUEBRADILLA | PR | 00678 | |
| 647274 | ENID DREVON PEREZ | URB MONTECARLO | 910 CALLE 29 A | | | SAN JUAN | PR | 00924-5277 | |
| 154402 | ENID ENCARNACION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647281 | ENID FLORES FERNANDEZ | PO BOX 54 | | | | AGUA BUENA | PR | 00703 | |
| 647287 | ENID GONZALEZ | PO BOX 195698 | | | | SAN JUAN | PR | 00919-5698 | |
| 647286 | ENID GONZALEZ | PO BOX 851 MSC 172 | | | | HUMACAO | PR | 00792-0851 | |
| 647288 | ENID GONZALEZ | VILLA LOS SANTOS 1 | 50 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 647292 | ENID GONZALEZ ORTIZ | HC 763 BOX 3123 | | | | PATILLAS | PR | 00723 | |
| 647296 | ENID H TROCHE PANETTO | VILLA FONTANA | QR 28 VIA 19 | | | CAROLINA | PR | 00983 | |
| 647307 | ENID J. ARAMBARY MARRERO | 45 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 647311 | ENID LICIAGA DOWEL | VILLA FRANCHERI | 12 CALLE F | | | VEGA BAJA | PR | 00694 | |
| 154425 | ENID M BLASCO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154448 | ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQUENA ECHEVARRY | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | |
| 647364 | ENID RIVERA | 147 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 647375 | ENID RODRIGUEZ NEGRON | URB QUINTO CENTENARIO | 365 SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 647376 | ENID RODRIGUEZ RODRIGUEZ | COND JARD METROPOLITANOS I | APT 14 C | | | SAN JUAN | PR | 00928 | |
| 647404 | ENID VARGAS RIVERA | P O BOX 958 | | | | SAN GERMAN | PR | 00683 | |
| 154498 | ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 154499 | ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 647423 | ENILDA MARTINEZ RODRIGUEZ | BO LAS MONJAS | 63 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 154508 | ENILDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| 647447 | ENOC DIAZ CRUZ | URB EL VERDE | 28 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 154547 | ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 647453 | ENOCK SANCHEZ MARTINEZ | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 154575 | ENRIQUE A. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154586 | ENRIQUE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154589 | ENRIQUE BALLESTAS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154590 | ENRIQUE BALLESTAS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647506 | ENRIQUE CAMACHO HUERTAS | HC 01 BOX 7932 | | | | GUAYANILLA | PR | 00656 | |
| 154608 | ENRIQUE CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647526 | ENRIQUE CORTES RIVERA | URB EL VALLE | 206 CALLE POMARROSAS | | | CAGUAS | PR | 00727-3217 | |
| 154615 | ENRIQUE DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647546 | ENRIQUE DIAZ DE JESUS | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 647567 | ENRIQUE FREIRIA UMPIERRE | URB FLORAL PARK | 21 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 154635 | ENRIQUE G PEREZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 154641 | ENRIQUE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647582 | ENRIQUE GUTIERREZ COLON | PO BOX 1236 | | | | AIBONITO | PR | 00705 | |
| 647593 | ENRIQUE J ARANA ADORNO | URB SAN GERARDO | 310 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 647597 | ENRIQUE J SALVAT ARAGON | URB JARDINES DE COUNTRY CLUB | B M7 CALLE 120 | | | CAROLINA | PR | 00985 | |
| 154668 | ENRIQUE JULIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 418 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 647607 | ENRIQUE LAGUERRE | COND LAGUNA GARDENS | TORRE E APT 3-I | | | CAROLINA | PR | 00979 | |
| 647618 | ENRIQUE M FERRER | P O BOX 191658 | | | | SAN JUAN | PR | 00919-1658 | |
| 647623 | ENRIQUE MALDONADO ANDUJAR | PO BOX 1046 | | | | CIDRA | PR | 00739 | |
| 647642 | ENRIQUE MELENDEZ | URB BALDRICH | 594 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 647646 | ENRIQUE MIRANDA MARTINEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 647655 | ENRIQUE ORIOL GONZALEZ | URB VILLA CAROLINA | 17-1 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 647659 | ENRIQUE ORTIZ NIEVES | 18 VALLE BORINQUEN | | | | GURABO | PR | 00778 | |
| 154709 | ENRIQUE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647661 | ENRIQUE ORTIZ TORRES | URB SAN JOSE | 399 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 647663 | ENRIQUE OSORIO CONCEPCION | URB SIERRA BAYAMON | 6-39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 647666 | ENRIQUE PASARELL JULIAO | URB GARDEN HILLS | S1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 647691 | ENRIQUE RIVERA | PO BOX 6015 | | | | CAGUAS | PR | 00726 | |
| 647694 | ENRIQUE RIVERA AYALA | PO BOX 309 | | | | SABANA SECA | PR | 00952 | |
| 647704 | ENRIQUE RIVERA SANTANA | URB ESTANCIAS | B 12 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 647710 | ENRIQUE RODRIGUEZ CRUZ | BOX 47986 HC 04 | | | | CAGUAS | PR | 00725 | |
| 647709 | ENRIQUE RODRIGUEZ CRUZ | HC 4 BOX 47986 | | | | CAGUAS | PR | 000725 | |
| 647725 | ENRIQUE ROSARIO PAGAN | PARC CANTITO | 2 CALLE 3 | | | MANATI | PR | 00674 | |
| 647726 | ENRIQUE ROSARIO PAGAN | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 647741 | ENRIQUE SERRANO CASTRO | URB VISTA DE LUQUILLO | H 3 CALLE V 5 | | | LUQUILLO | PR | 00773 | |
| 647751 | ENRIQUE SUAREZ MERCADO | HC 01 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 647761 | ENRIQUE UMPIERRE SUAREZ | P O BOX 365003 | | | | SAN JUAN | PR | 00936 | |
| 647767 | ENRIQUE VASALLO MOLINELLI | URB OCEAN PARK | 10 CALLE SANTA ANA | | | SAN JUAN | PR | 00911 | |
| 154804 | ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 154808 | ENRIQUE VILLAZEVALLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 647783 | ENRIQUE WILLIAMS POULIS | 209 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 154858 | ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 | |
| 154865 | ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| 154869 | ENTERNTAINMENT CENTER INC | JOSÉ GUEITS | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| 154872 | ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 154876 | ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154877 | ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154878 | ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154879 | ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| 154880 | ENTERPRISE RISK I.I. | | | | | | | | |
| 154883 | ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| 154884 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 647807 | ENTRETENIMIENTO SIN LIMITE | URB ALTAMESA | 1386 CALLE JACINTO | | | SAN JUAN | PR | 00921 | |
| 647815 | ENVIROMENTAL ASSOCIATES INC | PO BOX 194102 | | | | SAN JUAN | PR | 00919 | |
| 647821 | ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | | | | SAN JUAN | PR | 00910-1458 | |
| 154916 | ENVIRONICS ENGINERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 154923 | ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| 774382 | Environmental Protection Agency | United States Department of Justice | Héctor Vélez Cruz, Associate Regional Counsel | Office of Regional Counsel, U.S. EPA Region 2 | City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | Guaynabo | PR | 00968-8069 | |
| 774380 | Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher | Environ & Natural Resources Div, Enforce Section | P.O. Box 7611 | Washington | DC | 20044-7611 | |
| 774381 | Environmental Protection Agency | United States Department of Justice, Environment and Natural Resources Division | Environmental Enforcement Section | Attn: Mark A. Gallagher | 601 D Street NW 6633 | Washington | DC | 20004 | |
| 154924 | Environmental Protection Agency (EPA) | Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 154925 | Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 774408 | Environmental Protection Agency (EPA) | Attn: Mark Gallagher | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| 154929 | ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 154934 | Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 | |
| 154935 | Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154936 | Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 154937 | Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance Government | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154938 | Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154939 | Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 154940 | Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Process | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| 647840 | ENVISION TECHNOLOGIES | MSC 345 SUITE 112 | 100 GRAN BOULEVARD PASEOS ST | | | SAN JUAN | PR | 00926-5955 | |
| 837795 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | | | GUAYNABO | PR | 00969 | |
| 154954 | EPG INSURANCE INC | PO BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| 154958 | EPIFANIA CRUZ VAZQUEZ | LCDO ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | | | | |
| 154964 | EPIFANIA RIOPEDRE RODRIGUEZ | LCDA. IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | Cayey | PR | 00737-3151 | |
| 647866 | EPIFANIO PEREZ HERNANDEZ | PO BOX 668 | | | | RINCON | PR | 00677 | |
| 154985 | EPIFANIO TORRES MORALES Y MARGARITA CANTERO ORTIZ | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| 154990 | EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 647876 | EQ BAL SUP FEM LAS VALENCIANAS JUNCO INC | P O BOX 362113 | | | | SAN JUAN | PR | 00936 2113 | |
| 647886 | EQ VOLEIBOL FEMENINO GIGANTES CAROLINA | JARDINES DE COUNTRY CLUB | P 17 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 155008 | EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| 155014 | EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| 647901 | EQUIPO BAL GIGANTE DE CAROLINA | 100 GRAND BOULEVARD PASEO | 264 SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 647900 | EQUIPO BAL GIGANTE DE CAROLINA | PO BOX 9020696 | | | | SAN JUAN | PR | 00902 | |
| 647910 | EQUIPO BASEBALL OLD TIMER UTUADO /MOISES | APARTADO 310  1 | | | | UTUADO | PR | 00641 | |
| 647927 | EQUIPO CORRECAMINOS DE BARCELONETA | PARCELAS PALMAS ALTAS | BOX 49 | | | BARCELONETA | PR | 00617 | |
| 647933 | EQUIPO DE BASEBALL LOS BRUJOS GUAYAMA | PO BOX 81 | | | | GUAYAMA | PR | 00785 | |
| 647939 | EQUIPO DE NATACION PIRATAS DE CAROLINA | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 647948 | EQUIPO DOBLE A GUERILLEROS RIO GRANDE | PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647955 | EQUIPO LOS AMIGOS DE SAN JUAN | PO BOX 9300493 | | | | SAN JUAN | PR | 00930 | |
| 647983 | EQUIPOS MEDICOS DEL NOROESTE | HC 04 BOX 15196 | | | | MOCA | PR | 00676 | |
| 647986 | EQUIPOS Y CONSTRUCTORA RVD INC | 12 LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 647993 | ERASMO COLON COLON | BO BOTIJAS II | RES OROCOVIS INT | | | OROCOVIS | PR | 00720 | |
| 648004 | ERASMO REXACH CRUZ | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| 648012 | ERASMO VAZQUEZ BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 648028 | ERC COMMUNICATORS GROUP INC | TORRE I  SUITE 512 | 100 CARR 165 | | | GUAYNABO | PR | 00968-8052 | |
| 648030 | ERC COMPUTER TRAINING | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00919 | |
| 155190 | EREDIA E SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856688 | ERERAS ARQUITECTOS PSC | Ramirez Ballagas, Eugenio M. | 525 Calle Juan A. Davila Urb. Los Ingenieros | | | San Juan | PR | 00918 | |
| 155199 | ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 648081 | ERIC D SERRANO ARZOLA | VILLAS DE SAN AGUSTIN | U 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 648085 | ERIC DAVID MELENDEZ POLANCO | SUCHUVILLE PARK | APT K 101 | | | GUAYNABO | PR | 00966 | |
| 155272 | ERIC FUENTES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155298 | ERIC J COTTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155308 | ERIC J MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648124 | ERIC J PIJUAN TORRES | 2151 PUERTO RICO AVE | | | | SANTURCE | PR | 00915 | |
| 155332 | ERIC J. COLON CARRSQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648137 | ERIC JOEL SERRANO AMBERT | HC 01 BOX 2512 | | | | FLORIDA | PR | 00650 | |
| 648160 | ERIC MARTINEZ ARBONA | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 | |
| 648176 | ERIC O LANDRON HERNANDEZ | COND PUERTAS DEL SOL | APT 1301 | | | SAN JUAN | PR | 00926 | |
| 155391 | ERIC QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155399 | ERIC R MUNOZ CANDANEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648203 | ERIC RIVERA MARTINEZ | PO BOX 893 | | | | DORADO | PR | 00646 | |
| 770585 | ERIC RIVERA VELEZ | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 648208 | ERIC RONDA DEL TORO | STE 133 PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 648218 | ERIC SCHROEDER VIVAS | 157 CALLE VILLAMIL APT 613 | | | | SAN JUAN | PR | 00907 | |
| 155426 | ERIC T ADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155440 | ERICA CANDELARIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648234 | ERICA MARTINEZ RIVERA | URB CANA | DD 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 155455 | ERICA VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648249 | ERICK ALIGMENT | URB REINA DE LOS ANGELES | B30 CALLE 8 | | | GURABO | PR | 00778 | |
| 155483 | ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 155484 | ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 155490 | ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| 155492 | ERICK G LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155517 | ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDANTE) | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 155518 | ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMANDADO AEE); | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 155521 | ERICK JAVIER GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648281 | ERICK JOSE FERNANDEZ | URBPUERTO NUEVO | 614 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 155525 | ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 155529 | ERICK M QUINTANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155534 | ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 | |
| 648292 | ERICK MARTINEZ COLON | EDIF GALERIA MEDINA | 64 SANTA CRUZ OFIC 204 | | | BAYAMON | PR | 00961 | |
| 155560 | ERICK RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155568 | ERICK V KOLTHOFF CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155576 | ERICK X MAYO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856218 | ERICKA I. GARLAND VAZQUEZ | | | | | | | | |
| 856219 | ERICKA MARRERO SERRANO | | | | | | | | |
| 648327 | ERICS TRANSMISIONES AUTOMATICAS | VILLA DEL CARMEN | 11 CALLE N26 | | | CAGUAS | PR | 000778 | |
| 155600 | ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |
| 770586 | ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 770587 | ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. | Suite 112 | | SAN JUAN | PR | 00926-5955 | |
| 648337 | ERIK CAMACHO CRUZ | 17 CALLE CELIS AGUILERA | | | | MANATI | PR | 00674 | |
| 155630 | ERIKA CAMACHO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648373 | ERIKA GONZALEZ DIAZ | URB VILLA BORINQUEN | A 2 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 648382 | ERIKA LOZADA VEGA | COND GOLDEN VIEW PLAZA APT 210 | | | | SAN JUAN | PR | 00924 | |
| 155681 | ERIKA NUNEZ RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |
| 155700 | ERIKA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155703 | ERIKA Y. CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155704 | ERIKA Y. CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648417 | ERISTOL TIRES | 757 CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00925 | |
| 155719 | ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 | |
| 155720 | ERIZEL TORRES TORRES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 155738 | ERMELINDA MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155740 | ERMELINDA ROMAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648441 | ERMELINDA ROMAN OCASIO | RR 1 BOX 36 L | | | | CAROLINA | PR | 00979-9800 | |
| 648446 | ERMELINDO BANCHS PLAZA | URB JARDINES DEL CARIBE QTA EXT | C 10 CALLE 3 | | | PONCE | PR | 00731 | |
| 648474 | ERNESTINA DE LA ROSA PORTES | 805 URB RAMOS ANTONINI | | | | TRUJILLO ALTO | PR | 00976 | |
| 155776 | ERNESTINA RODRIGUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155778 | ERNESTINA ROMAN VERGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155780 | ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| 648505 | ERNESTO ALVERIO BAEZ | 300 KENNEDY  APT 46 | | | | MAUNABO | PR | 00707 | |
| 155810 | ERNESTO BAEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155813 | ERNESTO BATISTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648515 | ERNESTO BATISTA MIRANDA | BO SABANA HOYOS | SECTOR SANTANA | | | VEGA ALTA | PR | 00692 | |
| 648542 | ERNESTO FERNANDEZ DURAN | COND EL EMBAJADOR | 1267 AVE HOSTOS APT 1102 | | | PONCE | PR | 00731 | |
| 648545 | ERNESTO FIGUEROA | URB LEVITOWN | 2015 PASEO AZALEA | | | TOA BAJA | PR | 00949 | |
| 648581 | ERNESTO JOSE NEGRON IRIZARRY | VILLA INTERAMERICANA | B 6 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 648585 | ERNESTO L CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APTO PH 12 | | | CAROLINA | PR | 00979-7153 | |
| 648589 | ERNESTO L TOLEDO ALVERIO | URB SAN AGUSTIN | 376 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 648606 | ERNESTO MELENDEZ FIGUEROA | EMBARCE SAN JOSE RIO PIEDRAS | 451 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 648613 | ERNESTO MORALES RAMOS | PMB 126 BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 155888 | ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648625 | ERNESTO PAGAN RODRIGUEZ | BO DOMINGUITO SECTOR GREEN | BOX 2643 | | | ARECIBO | PR | 00613 | |
| 648631 | ERNESTO PEREZ NIEVES | BO BAJADURAS | 4466 CB 201 | | | ISABELA | PR | 00662 | |
| 155903 | ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| 648634 | ERNESTO PEREZ RODRIGUEZ | BOX 105 | | | | LAS MARIAS | PR | 00670 | |
| 648649 | ERNESTO R VILLALBA ARANA | URB VILLA DEL CARMEN | EE 12 CALLE 19 | | | PONCE | PR | 00731 | |
| 648650 | ERNESTO RAICES MONTIJO | HC 02 BOX 7874 | | | | CAMUY | PR | 00627-9120 | |
| 155929 | ERNESTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648664 | ERNESTO RODRIGUEZ SANFELIZ | HC 1 BOX 7357 | | | | COROZAL | PR | 00783 | |
| 648665 | ERNESTO RODRIGUEZ SANTANA | BDA PATAGONIA | 39 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 648673 | ERNESTO ROVIRA GANDARA | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 155948 | ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155949 | ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| 155950 | ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | Ponce | PR | 00733-1429 | |
| 155951 | ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 155952 | ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | |
| 155956 | ERNESTO SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 155958 | ERNESTO SANTINI CAISEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648685 | ERNESTO SANTINI HERNANDEZ | PO BOX 150 | | | | SAN JUAN | PR | 00926 | |
| 648693 | ERNESTO TORRES MURPHY | 257 CALLER ADUANA SUITE 179 | | | | MAYAGUEZ | PR | 00680 | |
| 648700 | ERNESTO VAZQUEZ | P O BOX 2589 | 10-7 SANTO TOMAS | | | SAN JUAN | PR | 00936 | |
| 648703 | ERNESTO VAZQUEZ RECCA | BO PAJUIL | CARR 490 KM 7.7 | | | HATILLO | PR | 00659 | |
| 648720 | ERNIE ALGARIN RIVERA | VILLA DE LOIZA | II-25 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 648729 | ERNST & YOUNG LLP | 100 SCITIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155994 | ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 155995 | ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| 648743 | ERSPLAS INC | PO BOX 8370 | | | | HUMACAO | PR | 00792 | |
| 648745 | ERTEC | PO BOX 195336 | | | | SAN JUAN | PR | 00919 | |
| 648761 | ERWIN PEREZ SANCHEZ | PO BOX 1435 | | | | HORMIGUEROS | PR | 00660 | |
| 648764 | ERWIN U RODRIGUEZ & ASOC C S P | FERNANDEZ JUNCOS STATION | P O BOX 11010 | | | SAN JUAN | PR | 00910 | |
| 156036 | ERWING A. PARRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837561 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856220 | ES_A_EDUCATION | | | | | | | | |
| 856221 | ES_AASA | | | | | | | | |
| 856222 | ES_AES | | | | | | | | |
| 856223 | ES_AP4E | | | | | | | | |
| 856224 | ES_BRAINSTRONG | | | | | | | | |
| 856225 | ES_CEMI | | | | | | | | |
| 856226 | ES_CLAUDIO | | | | | | | | |
| 856227 | ES_COSESMAYAGUEZ | | | | | | | | |
| 856228 | ES_EDUCARIBE | | | | | | | | |
| 856229 | ES_EDUCO | | | | | | | | |
| 856230 | ES_EDUDIGITAL | | | | | | | | |
| 856231 | ES_EDUPRO | | | | | | | | |
| 856232 | ES_EMPRESAPERORDI | | | | | | | | |
| 856233 | ES_FUTURELEARNING | | | | | | | | |
| 856234 | ES_GES | | | | | | | | |
| 856235 | ES_GUIDE | | | | | | | | |
| 856236 | ES_IET | | | | | | | | |
| 856237 | ES_ISCHOOLS | | | | | | | | |
| 856238 | ES_JFEDUCATIONAL | | | | | | | | |
| 856239 | ES_JLMSERVICIOS | | | | | | | | |
| 856240 | ES_LSINN | | | | | | | | |
| 856241 | ES_MAC | | | | | | | | |
| 856242 | ES_PYRAMID | | | | | | | | |
| 856243 | ES_RAM | | | | | | | | |
| 856244 | ES_ROSARIOJ | | | | | | | | |
| 856245 | ES_SIE | | | | | | | | |
| 856246 | ES_TOPLEARNING | | | | | | | | |
| 856247 | ES_WRM | | | | | | | | |
| 648776 | ESB PUERTO RICO CORP/EXIDE BATTERIES | EXT VILLA CAPARA | MARGINAL BUCHANAN KM 5 2 LOTE  3 | | | GUAYNABO | PR | 00966 | |
| 648782 | ESC  S U ADELA ROLON FUENTES | LETTERS 78 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 648787 | ESC ACREDITADA S U ANTONIO ACARON CORREA | PO BOX 1315 | | | | CABO ROJO | PR | 00623 | |
| 648836 | ESC COM BARRIADA CABAN / CLASE GRAD 2004 | PO BOX 4024 | | | | AGUADILLA | PR | 00605 | |
| 648842 | ESC COM JUANA RODRIGUEZ MUNDO | URB LOIZA VALLEY CALLE ADONIS | | | | CANOVANAS | PR | 00729 | |
| 648846 | ESC COM PEDRO AMADOR | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 648855 | ESC COMUNIDAD JUAN DE DIOS QUINONES | VOLADORAS CONTRACT STA | PO BOX 2173 | | | MOCA | PR | 00676 | |
| 648868 | ESC DE COM SDA UNIDAD ADRIENNE SERRANO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 648878 | ESC DE LA COM ANTERA ROSADO FUENTES | P O BOX 1481 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648888 | ESC DE LA COM ESPE PRE TECNICA | BO OBRERO | 2015 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 648911 | ESC DE LA COM NICANDRO GARCIA | PO BOX 1749 | | | | ISABELA | PR | 00662 | |
| 648915 | ESC DE LA COM PEDRO ALBIZU CAMPOS | 4TA SECCION LEVITOWN | AVE BOULEVAR | | | TOA BAJA | PR | 00949 | |
| 648918 | ESC DE LA COM PEDRO NELSON COLBERG | SECTOR PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 156076 | ESC DE LA COMUNIDAD CARMEN CASASUS MARTI | PO BOX 1576 | | | | ANASCO | PR | 00610 | |
| 156078 | ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 648950 | ESC DE LA COMUNIDAD JOAQUIN FERRAN | PMB 219 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 648987 | ESC DR PEDRO ALBIZU CAMPOS | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 156088 | ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 | |
| 649023 | ESC EUGENIO MARIA DE HOSTOS | PLAYA DE PONCE | 2049 AVE EDUARDO RUBERTE | | | PONCE | PR | 00731 | |
| 649022 | ESC EUGENIO MARIA DE HOSTOS | PO BOX 10000 SUITE 265 | | | | CANOVANAS | PR | 00729 | |
| 156092 | ESC FRANCISCO MARIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649035 | ESC FRANCISCO MENDOZA/CLASE GRAD 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 | |
| 649057 | ESC INT ERNESTO RAMOS ANTONINI | PO BOX 5137 | | | | YAUCO | PR | 00698 | |
| 649074 | ESC JOHN F KENNEDY | 2DA SECC VILLA REY | CALLE KINGSTON | | | CAGUAS | PR | 00725 | |
| 649082 | ESC JOSE DE DIEGO | APARTADO 8124 | | | | MAYAGUEZ | PR | 00680 | |
| 649081 | ESC JOSE DE DIEGO | PO BOX 224 | | | | QUEBRADILLAS | PR | 00678 | |
| 649083 | ESC JOSE DE DIEGO | PO BOX 759 | | | | LAS PIEDRAS | PR | 00771 | |
| 649084 | ESC JOSE EMILIO LUGO | 75 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601 | |
| 156103 | ESC JOSE VIZCARRONDO ANESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156106 | ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | | CAROLINA | PR | 00985 | |
| 156108 | ESC LUIS MUÑOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156111 | ESC LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156112 | ESC LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156113 | ESC LUIS MUNOZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649120 | ESC LUIS MUNOZ MARIN | VALLE ARRIBA STATION | PO BOX 3629 | | | CAROLINA | PR | 00984-3629 | |
| 156115 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156116 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156117 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156118 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156119 | ESC LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649133 | ESC MARIA DAVILA SEMIDEY | PO BOX 1123 | | | | PATILLAS | PR | 00723 | |
| 649137 | ESC MARIA LIBERTAD GOMEZ | PO BOX 51972 | | | | TOA BAJA | PR | 00950-1972 | |
| 156123 | ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 | |
| 649139 | ESC MARIAS III | P O BOX 1946 | | | | MOCA | PR | 00676 | |
| 649146 | ESC MAXIMO SALAS | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 649150 | ESC NARCISO RABELL / PROG ED FISICA Y/O | CORP RECREATIVA INTER AMISTA | P O BOX 1147 | | | SAN SEBASTIAN | PR | 00685 | |
| 649162 | ESC PEDRO FIDEL COLBERG BALLET RENACER | CERRILLOS INTERIOR | CARR 100 KM 1 4 | | | CABO ROJO | PR | 00623 | |
| 649165 | ESC PEDRO LOPEZ CANINO | P O BOX 728 | | | | DORADO | PR | 00646 | |
| 649172 | ESC RAFAEL MARTINEZ NADAL | P O BOX 709 | | | | COROZAL | PR | 00783 | |
| 649195 | ESC S U FELISA RINCON DE GAUTIER | ADUANA 257 PMB 356 | | | | MAYAGUEZ | PR | 00681 | |
| 649213 | ESC SEGUNDA  UNIDAD BOTIJA II | HC 02 BOX 7510 | | | | OROCOVIS | PR | 00920 | |
| 649216 | ESC SEGUNDA UNIDAD BAYAMONCITO | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 649239 | ESC SUP VOCACIONAL ANTONIO LUCHETTI | PO BOX 601 | | | | ARECIBO | PR | 00613 | |
| 649248 | ESC SUPERIOR JUAN PONCE DE LEON | PO BOX 366 | | | | FLORIDA | PR | 00650 | |
| 649249 | ESC SUPERIOR JUAN SUAREZ PELEGRINA | P O BOX 4091 | | | | AGUADILLA | PR | 00605-4091 | |
| 156155 | ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835281 | Escalana Perez-Sanchez, personally and on behalf of her special needs' son, NTP | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 156387 | ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| 156388 | ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 156452 | ESCENAS LATINAS INC | PO BOX 22372 | | | | SAN JUAN | PR | 00931-2372 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649271 | ESCO GULF SERVICE STATION | URB. LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 156662 | ESCOBAR ROBLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 156678 | ESCOBAR ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649276 | ESCRUTINIO LEGISLATIVO | PELLO 1ER PISO 52 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 649277 | ESCRUTINIO LEGISLATIVO | PO BOX 5803 | | | | SAN JUAN | PR | 00902 | |
| 649290 | ESCUELA  PURIFICACION RODRIGUEZ TORRES | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 649313 | ESCUELA DE BELLAS ARTES/PEDRO A VARGAS | P O BOX 524 | | | | ARECIBO | PR | 00613 | |
| 156850 | ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 649323 | ESCUELA DE LA COMUNIDAD JAIME L DREW | BDA  BALDORIOTY | AVE  ROOSEVELT | | | PONCE | PR | 00721 | |
| 156859 | ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | | CAGUAS | PR | 00726-4964 | |
| 649331 | ESCUELA DE TROQUELERIA Y HERRAMENTAJE | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 649344 | ESCUELA EUGENIO MARIA DE HOSTOS | 814 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 156867 | ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 649355 | ESCUELA HOTELERA DE SAN JUAN | BARBOSA BUILDING SUITE 102 | 618 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 156871 | Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | | SAN JUAN | PR | 00917 | |
| 649366 | ESCUELA JOSE NEVAREZ LOPEZ | PO BOX 2345 | | | | TOA BAJA | PR | 00951 | |
| 649369 | ESCUELA JUAN B HUYKE | AVE SAN IGNACIO ESQ | CALLE SANTA ROSA ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 156880 | ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | | RIO GRANDE | PR | 00745 | |
| 156882 | ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | | ARECIBO | PR | 00613 | |
| 156884 | ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | | CABO ROJO | PR | 00623 | |
| 156886 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| 649379 | ESCUELA LUIS MUNOZ RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 156891 | ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649399 | ESCUELA ROMAN BALDORIOTY DE CASTRO | PO BOX 398 | | | | CAMUY | PR | 00627 | |
| 156903 | ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO, INC. | PO BOX 1117 | | | LARES | PR | 00669 | |
| 649431 | ESCUELAS DE ARTES PLASTICAS DE PR | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 649432 | ESCUELAS DE ARTES PLASTICAS DE PR | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 156914 | eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 | |
| 156915 | eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 | |
| 649449 | ESMERALD TOURS | URB SANTA ROSA | 10-4 AVE CAGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 649463 | ESMERALDA MIRANDA LAMA | VILLA CAPARRA | PH 1 PONCE DE LEON GARDENS | | | GUAYNABO | PR | 00966 | |
| 156941 | ESMERALDA SEDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157133 | ESPADA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157138 | ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 839041 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | | SAN JUAN | PR | 00928 | |
| 649546 | ESPERANZA TORRES MARTINEZ | BRISAS TORTUGUERO | PARC 470 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 157414 | ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| 649553 | ESPINOSA AUTO GLASS | PO BOX 1722 | | | | VEGA ALTA | PR | 00692 | |
| 157442 | ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| 157591 | ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | | HATILLO | PR | 00659 | |
| 157621 | ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 649557 | ESSENTIAL TECHNOLOGIES | 1401 ROCKVILLE PIKE STE 500 | | | | ROCKVILLE | MD | 20852 | |
| 649565 | ESSO CIUDAD UNIVERSITARIA | COND PLAYAMAR | 1 CALLE AMAPOLA APT 3 A | | | ISLA VERDE | PR | 00984 | |
| 649571 | ESSO HUNGRY TIGER | P O BOX 1790 | | | | BAYAMON | PR | 00960 | |
| 649577 | ESSO SERVICE CENTER | PO BOX 1583 | | | | VEGA BAJA | PR | 00694 | |
| 649580 | ESSO STANDARD OIL | PO BOX 50001 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 649581 | ESSO STANDARD OIL | PO BOX 50001 | | | | SAN JUAN | PR | 00902 | |
| 649584 | ESSO STANDARD OIL COMPANY | PO BOX 364269 | | | | SAN JUAN | PR | 00936-4269 | |
| 649596 | ESTACION DE SERVICIO LA MILAGROSA | MONTECARLO ESTATES | ME 59  PLAZA  13 | | | BAYAMON | PR | 00961 | |
| 649601 | ESTACION GULF | HC 02 BOX 6040 | | | | COAMO | PR | 00767 | |
| 649602 | ESTACION GULF | P O BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 649611 | ESTACIONAMIENTO NATAL HNOS | URB BELISA | 1534 CALLE BORI | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 430 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834521 | Estado Libre Asociado | Javier Bravo Acosta | PO Box 9828 | | | San Juan | PR | 00908-0828 | |
| 649613 | ESTAMPADOS AZ | VILLA UNIVERSITARIA | K 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 157874 | ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 157876 | ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| 856719 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | 4to piso Casa de Salud Centro Medico de Mayaguez | | | Mayaguez | PR | 00680 | |
| 856248 | ESTANCIA CORAZÓN, INC. | Santiago Nieves, Ivonne | PO BOX 3309 | | | Mayaguez | PR | 00680 | |
| 839968 | Estancias de Juana Díaz, Inc. | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 838792 | ESTANCIAS DE JUANA DÍAZ, INC. | P O BOX 1436 , | | | | JUANA DIAZ | PR | 00795 | |
| 838791 | ESTANCIAS DE JUANA DÍAZ, INC. | URB EXT LAS FLORES CALLE 6 # 15 | P O BOX 1436 JUANA DIAZ PR 00795 | | | JUANA DIAZ | PR | 00795 | |
| 770588 | ESTATE OF ANTONIA GUERRIOS ORTIZ | SR. DOMINGO RIVERA ROSADO PRO SE | NOT AVAILABLE | | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 | |
| 157965 | ESTEBAN CABAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 157966 | ESTEBAN CABAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649664 | ESTEBAN CATALA BENITEZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 649676 | ESTEBAN CUEVAS PEREA | URB EL CARIBE | 1572 AVE P DE LEON | | | SAN JUAN | PR | 00926-2710 | |
| 649683 | ESTEBAN FELICIANO ROSA | BO CALERO | HC 01 BOX 280 | | | AGUADILLA | PR | 00603 | |
| 649686 | ESTEBAN FIGUEROA | BO AMELIA | 58 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965-5314 | |
| 649700 | ESTEBAN LOPEZ GINES | VEREDAS DEL RIO | APT C 122 | | | CAROLINA | PR | 00987 | |
| 649703 | ESTEBAN MALDONADO FELICIANO | BDA GUAYDIA | 88 CALLE RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 649709 | ESTEBAN MENDEZ LUCIANO | HC 4 BOX 15215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 649712 | ESTEBAN MORA DELGADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 649714 | ESTEBAN MUJICA COTTO | URB LA MERCED | 569 CALLE AERIGOITIA | | | SAN JUAN | PR | 00918 | |
| 158012 | ESTEBAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158013 | ESTEBAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649727 | ESTEBAN PEREZ SUAREZ | URB MONTE SOL | E 1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 158027 | ESTEBAN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649742 | ESTEBAN ROBLES RIVERA | URB STA MARIA | N 2 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 158047 | ESTEBAN SOSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649776 | ESTEBITA AUTO COR./DEAWOO | P O BOX 70005 | SUITE 196 | | | FAJARDO | PR | 00738-7005 | |
| 158065 | ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| 158080 | ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856249 | ESTELLE CUEVAS MOLINA | | | | | | | | |
| 158108 | ESTELLE L VILAR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158118 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 158119 | ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| 649796 | ESTERBINA CONTRERAS | PUERTO REAL | 418 CALLE LA ROSA | | | CABO ROJO | PR | 00623 | |
| 158206 | ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 158299 | ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 158300 | ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 649812 | ESTHER APONTE SERRANO | P O BOX 903 | | | | TOA BAJA | PR | 00951 | |
| 158316 | ESTHER CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649857 | ESTHER LUISA GARAY CANABAL | P O  BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 158358 | ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 158361 | ESTHER MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158369 | ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 158370 | ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | | GUAYNABO | PR | 00969 | |
| 649905 | ESTHER RODRIGUEZ GUERRA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 649907 | ESTHER RODRIGUEZ MELENDEZ | PO BOX 1060 | | | | CIDRA | PR | 00739 | |
| 649922 | ESTHER SERRANO OCASIO | BO SANTA OLGA | RR 4 BOX 1319 | | | BAYAMON | PR | 000619 | |
| 158398 | ESTHER TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649944 | ESTILO IMPORTS INC | PO BOX 6451 | | | | MAYAGUEZ | PR | 00681 | |
| 158654 | ESTRADA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 158661 | ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 158762 | ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 158763 | ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 | |
| 158834 | ESTRELLA CRUZ, JONATHAN GONZALEZ | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 158865 | ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| 649964 | ESTRELLA PEREZ SANCHEZ | PARCELAS SOLEDAD | 1079 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 158922 | ESTRELLA SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 649970 | ESTRELLA SANTIAGO LUGO | HC 03 BOX 12929 | | | | CAROLINA | PR | 00987 | |
| 770590 | ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649985 | ESTUDIO GRAFICO UNIVERSAL INC | FERNANDEZ JUNCOS STA | P O BOX 19807 | | | SAN JUAN | PR | 00909 | |
| 649986 | ESTUDIO GRAFICO UNIVERSAL INC | PDA 20 | 1451 CALLE AIBONITO | | | SAN JUAN | PR | 00909 | |
| 159062 | ESTUDIO INTERLINEA CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 159069 | ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 649994 | ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | |
| 159071 | ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 770591 | ETHERL G RUIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159092 | ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| 650024 | ETIONY ALDARONDO | COND LOS PINOS | 9 K TORRE OESTE AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 650026 | ETR ASSOCIATES | PO BOX 1830 | | | | SANTA CRUZ | CA | 95061-1830 | |
| 650046 | EUDES AUTO PARTS | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 650055 | EUFACIA SERRANO MALDONADO | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| 650074 | EUGENE AROCHO RAMIREZ | URB LA MONSSERRATE | 438 CALLE PILAR | | | MOCA | PR | 00676 | |
| 650084 | EUGENIA  LOPEZ VILLANUEVA | RES CUESTA VIEJA | EDIF 2 APT 15 | | | AGUADILLA | PR | 00603 | |
| 159168 | EUGENIA RODRIGUEZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159173 | EUGENIA VENTURA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650126 | EUGENIO ACOSTA ROSARIO | SANTIAGO IGLESIA | 1327 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 650143 | EUGENIO CRUZ CRUZ | BO BORINQUEN | BOX 2523 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 650152 | EUGENIO GARCIA DIAZ | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 650182 | EUGENIO MERCADO MERCADO | 7152 AVE AGUSTIN RAMOS CALERO | CARR 112 | | | ISABELA | PR | 00662 | |
| 650183 | EUGENIO MERCADO MERCADO | AVENIDA AGUSTIN RAMOS CALERO | CARR 112  BUZON 7152 | | | ISABELA | PR | 00662 | |
| 159224 | EUGENIO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159226 | EUGENIO MUNOZ IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159246 | EUGENIO RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650213 | EUGENIO RIVERA ORTIZ | HC 2 BOX 6769 | | | | BARRANQUITA | PR | 00794 | |
| 159249 | EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 159255 | EUGENIO SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650246 | EUGENIO VAZQUEZ GALARZA | RR 01 BZN 3860 | | | | MARICAO | PR | 00606 | |
| 650259 | EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | HC 02 BZ 15842 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650260 | EULALIA GONZALEZ FIGUEROA | URB VILLA DEL CARMEN | DE 14 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 159286 | EULANDO PINERO GAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159287 | EULANDO PINERO GAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159298 | EULOGIO GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856250 | EUNICE AYALA  LATIMER | | | | | | | | |
| 159318 | EUNICE N. VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650363 | EUREKA GAS STATION | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 159335 | EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | | SANTURCE | PR | 00909 | |
| 650381 | EURO KITCHENS INC | BO CANDELARIA | CARR 2 KM 18 4 | | | TOA BAJA | PR | 00949 | |
| 650387 | EURO TECHNIQUES | 64 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 650391 | EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 650389 | EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 650392 | EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 650390 | EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 650393 | EUROBANK | PO BOX 192099 | | | | SAN JUAN | PR | 00919 | |
| 159344 | EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 650398 | EUROPEAN TUNNIG | CALLE NO 1366 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 650400 | EUROSEA OF LATIN AMERICA INC | PO BOX 9065621 | | | | SAN JUAN | PR | 00906-5621 | |
| 650408 | EUSEBIA RODRIGUEZ ALICEA | 2 VILLA KENNEDY APT 34 | | | | SAN JUAN | PR | 00915 | |
| 650419 | EUSEBIO MARTE TAVARREZ | URB LOS ANGELES | W L 11 C/ CAMELIA | | | CAROLINA | PR | 00979 | |
| 159379 | EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 650436 | EUSEBIO VILLEGAS FRANQUI | RR 6 BOX 9499 | | | | SAN JUAN | PR | 00926 | |
| 650438 | EUSKADY BURGOS RIVERA | P O BOX 73 | | | | SAN JUAN | PR | 00926 | |
| 159390 | EUSTAQUIO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650452 | EVA A ORTIZ GOMEZ | 21 CALLE BROOKLYN | | | | ARROYO | PR | 00714 | |
| 159398 | EVA ACUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159400 | EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 650471 | EVA CORDERO CRUZ | PARQUE CENTRAL | M 13 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 159408 | EVA D MATOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650476 | EVA D ROBLES HERNANDEZ | C/O JOSE POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 650490 | EVA ENID FIGUEROA HERNANDEZ | URB VILLA DEL MONTE | 46 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 650542 | EVA L SANTIAGO CINTRON | EXTENSION SAN AGUSTIN | 1224 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 650551 | EVA LUISA SANCHEZ ORTIZ | RES MONTE HATILLO | EDIF 28 APT 356 | | | SAN JUAN | PR | 00924 | |
| 650565 | EVA MATOS PARDO | BO MAGUAYO | HC 01 BOX 10451 | | | LAJAS | PR | 00667 9711 | |
| 650584 | EVA PEXA LOPEZ | SAGRADO CORAZON 2005 | APT D 2 | | | SAN JUAN | PR | 00915 | |
| 650599 | EVA RIVERA VALLE | HC 5 BOX 25340 | | | | CAMUY | PR | 00627 | |
| 650621 | EVA VAZQUEZ | A 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 159515 | EVA VELAZQUEZ SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650631 | EVA YORRO MARCANO | URB HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 159525 | EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |
| 159526 | EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| 159527 | EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 650639 | EVAMARIE MENDEZ TORRES | LAS LOMAS | 1590 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 650640 | EVANELIE RONDON DIAZ | QUINTA DEL NORTE | E 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 159546 | EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 650666 | EVANGELINA RODRIGUEZ | PMB 116 | BOX 1980 | | | LOIZA | PR | 00772 | |
| 159550 | EVANGELINE B OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159554 | EVANGELISTA ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650690 | EVANGELISTA ELECTRIC MOTORS | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 159564 | EVANGELISTA RIOS EXCIA VALENTIN | LCDO. EDWIN H. SEPULVEDA | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 159575 | Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 | |
| 159576 | Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |
| 159581 | EVARISTO DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159586 | EVARISTO MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650725 | EVARISTO REYES RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 159600 | EVARISTO SCHETTINI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159601 | EVARISTO SCHETTINI NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159617 | EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 159618 | EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 159636 | EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159638 | EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 650787 | EVELYN AGOSTINI RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 159658 | EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 159659 | EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| 159666 | EVELYN BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159671 | EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835262 | Evelyn Cintron-Marzan, personally and on behalf of her minor daughter, KRC | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 159705 | EVELYN COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650857 | EVELYN COLON FIGUEROA | URB REPTO MONTELLANO | K 2 CALLE E | | | CUPEY | PR | 00736 | |
| 159710 | EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | | Ponce | PR | 00732 | |
| 650866 | EVELYN CONCEPCION ABALOS | SANTA JUANITA | GH 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 159723 | EVELYN CRESPO IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650880 | EVELYN CRUZ GOMEZ | URB SANTA CRUZ | 75 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 650884 | EVELYN CRUZ RAMOS | EXT VILLAS DE BUENAVENTURA | 633 CALLE DIAMANTE | | | YABUCOA | PR | 00767 | |
| 159748 | EVELYN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650907 | EVELYN DIAZ LOPEZ | HC 2 BOX 913 | | | | COROZAL | PR | 00783 | |
| 159750 | EVELYN DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650910 | EVELYN DIAZ TORRES | BARIADA CERRO GORDO | RR 11 BOX 56 | | | BAYAMON | PR | 00956 | |
| 650923 | EVELYN FERNADEZ SANTIAGO | URB FLAMBOYAN | B2 CALLE A SUR | | | MANATI | PR | 00674 | |
| 650925 | EVELYN FERNANDEZ RIVERA | P O BOX 1242 | | | | AGUAS BUENAS | PR | 00703 | |
| 650932 | EVELYN FLORES COLON | HC 03 BOX 11683 | | | | JUANA DIAZ | PR | 00795 | |
| 159778 | EVELYN GARCÍA PÉREZ | | | | | | | | |
| 650950 | EVELYN GARCIA PUMAREJO | URB EL CORTIJO | JJ 20 CALLE 9 A | | | BAYAMON | PR | 00956 | |
| 159781 | EVELYN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159794 | EVELYN GONZALEZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 159811 | EVELYN IRENE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 650994 | EVELYN J KUILAN COSME | BO CEDRO ARRIBA | BOX 3710 | | | NARANJITO | PR | 00719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839464 | EVELYN LIZZETTE RODRIGUEZ CORA | Calle Morse #75 | | | | Arroyo | PR | 00714 | |
| 651018 | EVELYN LOPEZ | HC 02 BOX 13121 | | | | HUMACAO | PR | 00791-9652 | |
| 651019 | EVELYN LOPEZ CARRION | COND METROPOL | 158 CALLE DELICIAS APT 4 A | | | SAN JUAN | PR | 00907 | |
| 651024 | EVELYN LOPEZ NEGRON | URB VILLA REAL | D 32 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 651025 | EVELYN LOPEZ TORRES | PO BOX 1716 | | | | JUNCOS | PR | 00777 | |
| 651050 | EVELYN MARTINEZ GUEVARA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 651054 | EVELYN MARTINEZ RIOS | VILLA SANTOS MED ALTA | 1 CALLE 1 | | | LOIZA | PR | 00772 | |
| 159865 | EVELYN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651057 | EVELYN MATOS MELENDEZ | COLINAS DE FAIR VIEW | 4R 4 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 159878 | EVELYN MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159892 | EVELYN MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651086 | EVELYN MUÑOZ | URB ROOSEVELT | 510 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 159903 | EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 159906 | EVELYN MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651093 | EVELYN NEGRON REYES | HC 3 BOX 21690 | | | | ARECIBO | PR | 00612 | |
| 159916 | EVELYN NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651095 | EVELYN NIEVES GARCIA | HC 22 BOX  7408 | | | | JUNCOS | PR | 00777-9731 | |
| 651102 | EVELYN OFARRILL CARTAGENA | RES SAN AGUSTIN | EDIF T APT 556 | | | SAN JUAN | PR | 00901 | |
| 159924 | EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 159925 | EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 159926 | EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |
| 159927 | EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| 159928 | EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁVILA | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| 651119 | EVELYN ORTIZ PANIAGUA | EXT VILLA DE LOIZA | AA 37 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 651121 | EVELYN ORTIZ RIVERA | COND BAYOLA APARTMENTS | EDIF B APT 307 | | | SAN JUAN | PR | 00919 | |
| 651131 | EVELYN PEREZ | MONTE CLARO | MF 15 PLAZA 23 | | | BAYAMON | PR | 00961 | |
| 651135 | EVELYN PEREZ CORTES | JARDINES DE BORINQUEN | W 48 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 651137 | EVELYN PEREZ DE CARRERO | PO BOX 9587 | | | | CAROLINA | PR | 00988 | |
| 159944 | EVELYN PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 159950 | EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |
| 159954 | EVELYN QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651161 | EVELYN RAMIREZ ZAPATA | JARD METROPOLITANO | 340 CALLE FULTON | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 159984 | EVELYN RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651181 | EVELYN RIVERA DIAZ | HC 02 BOX 14514 | | | | CAROLINA | PR | 00985 | |
| 159990 | EVELYN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651183 | EVELYN RIVERA GONZALEZ | P O BOX 33-4356 | | | | PONCE | PR | 00733-4356 | |
| 159992 | EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| 651195 | EVELYN RIVERA RIVERA | COND BOSQUE REAL APT 1015 | | | | SAN JUAN | PR | 00926 | |
| 651196 | EVELYN RIVERA RIVERA | COND SAN PATRICIO | I 4 AVE SAN PATRICIO APT 1803 | | | GUAYNABO | PR | 00968 | |
| 160002 | EVELYN RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651205 | EVELYN RODRIGUEZ | LAGOS DE PLATA | J 45 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 651223 | EVELYN RODRIGUEZ LACOT | P O BOX 267 | | | | ARROYO | PR | 00714 | |
| 651233 | EVELYN RODRIGUEZ RIVERA | BO RABANAL SECTOR CORTES | RR 2 BZN 2273 | | | CIDRA | PR | 00739 | |
| 160020 | EVELYN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651247 | EVELYN ROSADO ORTIZ | PO BOX 2865 | | | | GUAYAMA | PR | 00785 | |
| 160032 | EVELYN ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160035 | EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 651277 | EVELYN SANTANA | SANTA ROSA 1 | CARR 837 KM 9 H 1 | | | GUAYNABO | PR | 00970 | |
| 160061 | EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | |
| 651293 | EVELYN SANTOS | RES COVADONGA | EDIF 8 APT 117 | | | TRUJILLO ALTO | PR | 00924 | |
| 651294 | EVELYN SANTOS | URB EL PLANTIO | P 8 CALLE 3 B | | | TOA BAJA | PR | 00949 | |
| 651324 | EVELYN TORRES | COMUNIDAD EL PARAISO | 30 CALLE B | | | PONCE | PR | 00731 | |
| 651335 | EVELYN TORRES MARQUEZ | PO BOX 2978 | | | | JUNCOS | PR | 00777 | |
| 651338 | EVELYN TORRES MENDEZ | HC 1 BOX 4785-4 | | | | CAMUY | PR | 00627 | |
| 160091 | EVELYN TOSADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160099 | EVELYN VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651360 | EVELYN VEGUILLA FIGUEROA | VILLA DEL CARMEN | E 8 CALLE 5 | | | GURABO | PR | 00778 | |
| 651363 | EVELYN VELAZQUEZ | P O BOX 642 | | | | CAROLINA | PR | 00986 | |
| 160111 | EVELYN VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651400 | EVERARDO VELEZ ORTIZ | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 160138 | Everest Indemnity Insurance Company | 477 Martinsville Road | ` | | | Liberty Corner | NJ | 07938-0830 | |
| 160139 | Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| 160140 | Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938-0830 | |
| 160141 | Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | | Liberty Corner | NJ | 79380-830 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651403 | EVERGREEN LANDSCAPING INC | URB PARK GARDENS | N 17 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 160156 | Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | | New York | NY | 10004 | |
| 160157 | Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| 160158 | Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | | New York | NY | 10004 | |
| 160159 | Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | | New York | NY | 10004 | |
| 160160 | Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| 160161 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| 160162 | Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Contact | One State Street | | | New York | NY | 10004 | |
| 160163 | Everspan Financial Guarantee Corp. | One State Street Plaza | | | | New York | NY | 10004 | |
| 160165 | EVERTEC INC | 1860 PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 160166 | EVERTEC INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830442 | EVERTEC Inc. | Attn: President and General Counsel | Carr. #176 km. 1.3 Cupey Bajo | | | Rio Piedras | PR | 00926 | |
| 160173 | EVIAN LINETTE ALBERT CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160176 | EVIE COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 160195 | EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| 160206 | EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| 831350 | Excel Electronics | 1009 Jesus T. Pinero | | | | San Juan | PR | 00920 | |
| 651443 | EXCELLENT PRINT | PO BOX 360885 | | | | SAN JUAN | PR | 00936 | |
| 160228 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 160229 | EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| 651453 | EXCO CONSTRUCTION | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 160254 | EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |
| 160255 | EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 651459 | EXECUTIVE EDUCATION NETWORK | 3350 RIDGELAKE DR SUITE 293 | | | | METAIRIE | LA | 70002 | |
| 160260 | EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 651464 | EXECUTIVE OFFICE SUPPLY | PO BOX 51935 | | | | TOA BAJA | PR | 00950 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651465 | EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611-0802 | |
| 160264 | Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 160265 | Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 160271 | EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 160272 | EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | | PONCE | PR | 00717-2234 | |
| 160284 | EXHIBITS UNLIMITED INC | PO BOX 7820 | | | | CAROLINA | PR | 00986 | |
| 651478 | EXOLOCK INC | P O BOX 774 | | | | FAJARDO | PR | 00758 | |
| 651483 | EXPEDITER SERVICES INC | LOS COLOBOS PARK | 618 ALMENDRO STREET | | | CAROLINA | PR | 00987 | |
| 651488 | EXPER TEC | SUC SAN ISIDRO | BOX 539 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 160296 | EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| 160300 | EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| 651492 | EXPERT SYSTEMS INC | O 46 AVE ROTARIOS 525 SUITE 1 | | | | ARECIBO | PR | 00612 | |
| 651493 | EXPERT TRANSMISSIONS | JARDINES BAYAMONTE | 29 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 160308 | EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | | SAN JUAN | PR | 00925 | |
| 651498 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | 1646 CALLE LILAS | | | SAN JUAN | PR | 00927-6350 | |
| 160313 | EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| 831352 | Expo Displays Caribbean | P O Box 195457 | | | | San Juan | PR | 00959 | |
| 651503 | EXPOMEDIA NORMAN TOTTI | 1608 BORI ST SUITE 319 | | | | SAN JUAN | PR | 00927 | |
| 651506 | EXPOSITION TENT RENTAL INC | P O BOX 9066203 | | | | SAN JUAN | PR | 00906-6351 | |
| 651507 | EXPOSITION TENT RENTAL INC | P O BOX 9066351 | | | | SAN JUAN | PR | 00906-6351 | |
| 651519 | EXPRESS FOOD MARKET INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160327 | EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | | | | SAN JUAN | PR | 00921 | |
| 160331 | EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| 160334 | EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 856723 | EXPRESS REPAIR SERVICE, INC. | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCO | PR | 00777 | |
| 856251 | EXPRESS REPAIR SERVICE, INC. | | | | | | | | |
| 160344 | EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 651529 | EXPRESSO MUFFLERS | RIVERVIEW | AA 2 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 160353 | EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 160355 | EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 651541 | EXTRA GANGAS INC | PO BOX 1630 | | | | SANTA ISABEL | PR | 00757 | |
| 160361 | EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |
| 651550 | EXXON CHEMICAL PR INC | P O BOX 364269 | | | | SAN JUAN | PR | 00936 | |
| 160371 | EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| 160374 | EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | MANATI | PR | 00674 | |
| 160375 | EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| 651554 | EYE CENTER CAROLINA | CAROLINA SHOPING COURT | | | | CAROLINA | PR | 00985 | |
| 651557 | EYE GATE INC | URB LOMAS VERDES | 3G4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 651559 | EYE SURGERY SPECIALIST OF P R | FDEZ JUNCOS | PO BOX 8407 | | | SAN JUAN | PR | 00910-8407 | |
| 651566 | EYES GLASS FACTORY | 50 CARR 922 | | | | LUQUILLO | PR | 00773 | |
| 160395 | EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 160410 | EZEQUIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160411 | EZEQUIEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160415 | EZEQUIEL GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651590 | EZEQUIEL MEDINA RODRIGUEZ | PO BOX 141446 | | | | ARECIBO | PR | 00651 | |
| 160430 | EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | Cayey | PR | 00736 | |
| 651610 | F & G MAINTENANCE INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 160452 | F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| 160453 | F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 651615 | F & M DISTRIBUTORS INC | PO BOX 6228 | | | | MAYAGUEZ | PR | 00681 | |
| 651622 | F A SONS SE / FIRST BANK PR | INST DE BANCA OFIC CORPORATIVA | 1660 CALLE SANTA ANA | | | SAN JUAN | PR | 00909 | |
| 651623 | F A SONS SE / FIRST BANK PR | URB HYDE PARK | 996 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 651624 | F ALVIRA INC | 1855 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 651625 | F ALVIRA INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 651630 | F E F CONSULTORES CSP | P O BOX 192639 | | | | SAN JUAN | PR | 00919-2639 | |
| 651647 | F N INDUSTRIAL SUPPLY | AMALIA MARIN | 9 CALLE A | | | PONCE | PR | 00731 | |
| 651651 | F P M SERVICIOS TECNICOS | P O BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 839947 | F.D.R. 1500 Corp. | PO BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 160494 | FABIAN A LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160496 | FABIAN ARCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 651669 | FABIAN ARROYO RODRIGUEZ | COND BAYSIDE COVE BOX 209 | 105 CALLE ARTERIAL HOSTOS | | | HATO REY | PR | 00918-0000 | |
| 651671 | FABIAN CARDONA COREANO | VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 312 | | | SAN JUAN | PR | 00907 | |
| 160506 | FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 160511 | FABIAN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 160526 | FABIAN MENDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 651692 | FABIAN RODRIGUEZ RODRIGUEZ | URB FLANBOYAN GARDENS | I 8 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 651706 | FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | 00907 | |
| 651723 | FABRICA DE MUEBLES LUGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 160634 | FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| 160642 | Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| 160643 | Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160644 | Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160645 | Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 160646 | Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| 651755 | FAJARDO GIANTS | PO BOX 43 | | | | FAJARDO | PR | 00740 | |
| 160713 | FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| 651761 | FAJARDO ROYALS | 2N D5  URB MARINERS | | | | FAJARDO | PR | 00738 | |
| 160775 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 160776 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 160777 | FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON COLON | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 160816 | FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| 651767 | FALCON PRINTING | PUERTO NUEVO | 1310  CALLE 8 N O | | | SAN JUAN | PR | 00921 | |
| 651770 | FALELO INC | PMB 352 | HC 1 OX 29030 | | | CAGUAS | PR | 00725 | |
| 651771 | FALU FLOWERS & FUNERAL HOME CORP | PO BOX 352 | | | | TOA ALTA | PR | 00954 | |
| 651774 | FALU MUFFLERS SHOP CORP | URB COUNTRY CLUB | 130 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 161172 | Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | | Clevland | OH | 44147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161173 | Family Heritage Life Insurance Company of America | Attn: Howard L. Lewis, President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161174 | Family Heritage Life Insurance Company of America | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161175 | Family Heritage Life Insurance Company of America | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161176 | Family Heritage Life Insurance Company of America | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161177 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161178 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Consumer Complaint Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161179 | Family Heritage Life Insurance Company of America | Attn: Kevin Wicktora, Regulatory Compliance Government | PO Box 470608 | | | Cleveland | OH | 44147 | |
| 161182 | FAMILY MEDICAL CENTER | PO BOX 83 | | | | CORNING | AR | 72422 | |
| 651785 | FAMILY MEDICINE CENTER | BO COQUI AGUIRRE | CARR 3 KM 151.2 | | | AGUIRRE | PR | 00704 | |
| 161200 | FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| 161201 | FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| 161202 | FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| 161205 | FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| 161236 | FANNY GRISELLE MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839948 | Fanovidal , SE | MCS 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 651818 | FARES A CID MANSUR | PMB 383609 | AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 651820 | FARES FEHMI YASIN CERON | PO BOX 1134 | | | | COTO LAUREL | PR | 00780 | |
| 651828 | FARIS FASHIONS | 53 A CALLE SOL | | | | PONCE | PR | 00731 | |
| 651831 | FARM LA MILAGROSA | AVE SAN CARLOS ESQ COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 651859 | FARMACIA DEL CARMEN | 75 CALLE MOSE | | | | ARROYO | PR | 00714 | |
| 651861 | FARMACIA DEL CENTRO INC | P O BOX 9091 | | | | ARECIBO | PR | 00613 | |
| 651862 | FARMACIA DEL PUEBLO | 68 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 651871 | FARMACIA EL REY | PO BOX 4572 | | | | SAN JUAN | PR | 00936 | |
| 651873 | FARMACIA ELDA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00674 | |
| 161450 | FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| 651886 | FARMACIA HEIDI | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 651889 | FARMACIA IRIZARRY | P O BOX 236 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 443 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 837659 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | | | LOIZA | PR | 00772-0528 | |
| 651896 | FARMACIA LA FE REFORMADA INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 651897 | FARMACIA LA MONSERRATE | PO BOX 128 | | | | HORMIGUEROS | PR | 00660 | |
| 651905 | FARMACIA LOPEZ REFORMADA INC | 418 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 161463 | FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| 651907 | FARMACIA LUCIANO / PORTAL INC | PO BOX 834 | | | | MAYAGUEZ | PR | 00681 | |
| 161470 | FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| 651921 | FARMACIA NUEVA | 5 DIAZ NAVARRO ESQ TAPIA | | | | GUAYNABO | PR | 00969 | |
| 651919 | FARMACIA NUEVA | 509 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 651920 | FARMACIA NUEVA | ESQ MARTINEZ NADAL | 5 CALLE DE DIEGO E | | | MAYAGUEZ | PR | 00680 | |
| 651929 | FARMACIA POST / HECTOR M ALONSO GONZALEZ | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 161477 | FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| 651936 | FARMACIA SAN ANTONIO | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 651940 | FARMACIA SAN FRANCISCO | 24 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 651941 | FARMACIA SAN FRANCISCO | PO  BOX  622 | | | | BARCELONETA | PR | 00617 | |
| 161482 | FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| 651946 | FARMACIA SAN JOSE | CTRO COMERCIAL SAN JOSE | | | | HUMACAO | PR | 00971 | |
| 651943 | FARMACIA SAN JOSE | HC  BOX 11540 | | | | CAMUY | PR | 00627 | |
| 651945 | FARMACIA SAN JOSE | P O BOX 583 | | | | AGUADILLA | PR | 00690 | |
| 651944 | FARMACIA SAN JOSE | PO BOX 186 | | | | LARES | PR | 00669 | |
| 651942 | FARMACIA SAN JOSE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 161483 | Farmacia San Jose | | | | | Lares | PR | 00669 | |
| 651950 | FARMACIA SAN RAFAEL | 851 CALLE LAFAYETTE Y SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909 | |
| 651955 | FARMACIA SUGGEILY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 838004 | FASAA CORPORATION | PO BOX 579 | | | | YABUCOA | PR | 00767 | |
| 838001 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | | | SAN JUAN | PR | 00920 | |
| 651977 | FAST OIL CORO | URB VALLE REAL | 1665 CALLE MARQUESA | | | PONCE | PR | 00716 | |
| 161551 | FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| 161552 | FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 | |
| 651990 | FATIMA MARTINEZ TORO | BO MONTE GRANDE | BZN 1137 | | | CABO ROJO | PR | 00623 | |
| 839668 | Faulkner Rodriguez, Maximo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 651997 | FAUSTINO ALICEA MONGE | BO HATO NUEVO | HC 1 BOX 6253 | | | GURABO | PR | 00778 | |
| 652003 | FAUSTINO DE JESUS CASTILLO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 161581 | FAUSTINO DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652016 | FAUSTINO ROSARIO REYES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 838003 | FAZAA CORPORATION | 908 Km 1.4 Bo Tejas | | | | Humacao | PR | 00791 | |
| 161625 | FAZAA CORPORATION | P.O. BOX 8690  FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| 161626 | FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 161627 | FAZAA CORPORATION | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161629 | FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 161632 | FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 | |
| 161633 | FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 | |
| 837603 | FCB ACADEMIA DE FUTBOL SOCCER, INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6013 | |
| 161637 | FDA DENTAL PLAN FUND | PO BOX 6978 | | | | BAYAMON | PR | 00960 | |
| 652048 | FDI CORP | PO BOX 280 | | | | AGUIRRE | PR | 00704 | |
| 161640 | FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161641 | FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| 161642 | FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161643 | FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| 161645 | FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| 161646 | FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 161647 | FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 161648 | FDIC RCVR 10230 RG PREMIER BANK | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| 161650 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| 161651 | FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 161653 | FDIC RCVR 10513 DORAL BANK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 161654 | FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 161655 | FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |
| 161656 | FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 161657 | FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| 161663 | FEBALDO GUTIERREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 161975 | FEBRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162052 | FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. SANTANA GONZÁLEZ, SIMONET SIERRA LAW OFFICE | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 162153 | FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| 162161 | FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| 162162 | FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| 162169 | Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| 831819 | Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | Avenida Betances, #91, Extensión Hermanas Dávila | | | | Bayamon | PR | 00959 | |
| 835163 | Federación Central de Trabajadores U.F.C.W., Local 481 | c/o Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero | P.O. Box 368006 | | San Juan | Puerto Rico | 00936-8006 | |
| 835164 | Federación Central de Trabajadores, U.F.C.W., Local 481 | c/o Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero | P.O. Box 368006 | | San Juan | PR | 00936-8006 | |
| 162173 | FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 | |
| 162174 | FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 | |
| 162175 | FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 162176 | FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 | |
| 162177 | FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 | |
| 162178 | FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 | |
| 162179 | FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGORICON STE. 501 | 1606 AVE Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| 162180 | FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 | |
| 162181 | FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 | |
| 162182 | FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSEVELT APT. 602 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 446 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162183 | FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 162184 | FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| 162185 | FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 162186 | FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 162187 | FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 | |
| 162188 | FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 | |
| 162189 | FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 162190 | FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| 162191 | FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 162192 | FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 | |
| 162193 | FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 162194 | FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 162195 | FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 | |
| 162196 | FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 | |
| 162197 | FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201ª | | FAJARDO | PR | 00738 | |
| 162199 | FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 | |
| 162200 | FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 | |
| 162201 | FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIADOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 | |
| 652084 | FEDERACION DE ARBIRTIOS | PO BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 652085 | FEDERACION DE ARBIRTIOS | PO BOX 22265U | | | | SAN JUAN | PR | 00931 | |
| 652089 | FEDERACION DE ATLETISMO AFICIONADO DE PR | EDIF 6 PONCE DE LEON | | | | SAN JUAN | PR | 00902 | |
| 162205 | FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162207 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 162208 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 162209 | FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| 162213 | FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| 652101 | FEDERACION DE SURFING DE PR | PO BOX 7593 | | | | SAN JUAN | PR | 00916 | |
| 162228 | Federación de Trabajadores de Puerto Rico (FTPR) | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| 162231 | FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| 162238 | FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| 837672 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936 | |
| 837673 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | | | SAN JUAN | PR | 00936-7567 | |
| 162253 | FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | | SAN JUAN | PR | 00919 0684 | |
| 162255 | Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | | Río Piedras | PR | 00926-2809 | |
| 162257 | FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 652115 | FEDERAL BUREAU OF INVESTIGATIONS | 935 PENNSILVANIA AUG | NW ROOM 6037 | | | WASHINGTON | DC | 20535 001 | |
| 162262 | FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | | WASHINGTON D C | DC | 20534 | |
| 162263 | FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | | WASHINGTON | DC | 20531 | |
| 162264 | FEDERAL BUREAU OF PRISONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162265 | FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | | WASHINGTON | DC | 20472 | |
| 162266 | Federal Communications Commission (FCC) | Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162267 | Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| 162270 | FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | | DALLAS | TX | 75201 | |
| 162271 | FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| 162272 | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162273 | Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| 162275 | FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| 831357 | Federal Express | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 652117 | FEDERAL EXPRESS | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| 652118 | FEDERAL EXPRESS | PO BOX 4853 | | | | CAROLINA | PR | 00934 | |
| 652120 | FEDERAL EXPRESS CORP | P O BOX 1140 | | | | MEMPHIS | TN | 38101 1140 | |
| 652123 | FEDERAL FIRE SERVICES | 7276 AVE RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 652128 | FEDERAL INSURANCE CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 652127 | FEDERAL INSURANCE CO | CITY VIEW PLAZA 48 | CARR 165 SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 162280 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 162281 | Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance Government | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162282 | Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162283 | Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 162284 | Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service of Process | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| 652137 | FEDERAL MOGUL CORP | 128 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 652139 | FEDERAL MOGUL CORP | 756 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 652131 | FEDERAL MOGUL CORP | BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 652133 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 652136 | FEDERAL MOGUL CORP | CENTRO COMERCIAL | 18 RIO GRANDE CARR 3 | | | RIO GRANDE | PR | 00745 | |
| 652140 | FEDERAL MOGUL CORP | CENTRO PIEZAS DE CAPARRA | P O BOX 11969 | | | SAN JUAN | PR | 00922 | |
| 652134 | FEDERAL MOGUL CORP | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 652132 | FEDERAL MOGUL CORP | P.O. BOX  11969 | | | | SAN JUAN | PR | 00922-1969 | |
| 652138 | FEDERAL MOGUL CORP | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 652135 | FEDERAL MOGUL CORP | PO BOX 365 | | | | PATILLAS | PR | 00723 | |
| 652142 | FEDERAL MOGUL CORP | URB SIERRA BAYAMON | AVE WEST MAIN CALLE 6 BLQ 39 | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652141 | FEDERAL MOGUL CORP | VICTORY SHOPPING CENTER | BOX 4298 | | | BAYAMON | PR | 00956 | |
| 162289 | FEDERAL MOTOR CARRIER SAFETY ADM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162293 | Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| 162294 | Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 162295 | Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| 652194 | FEDERICO PEREZ CARDONA | PO BOX 1043 | | | | TRUJILLO ALTO | PR | 00977 | |
| 652217 | FEDERICO TORO GOYCO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 162338 | FEDERICO TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652227 | FEDERICO TURBI MALENA | COND CAMINO DE LA REINA | APT 2502 | BO CUEVAS KM 3 5 CARR 8860 | | TRUJILLO ALTO | PR | 00976 | |
| 162345 | FEDLOAN/ US DEPARTMENT OF EDUCATION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 162346 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | | GREENVILLE | TX | 75403 | |
| 162347 | FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| 162348 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | | KNOXVILLE | TN | 37930-6008 | |
| 162349 | FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | | ATLANTA | GA | 30353-0210 | |
| 652235 | FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 4006 BELTINE ROAD SUITE 100 | | | | ADDISON | TX | 75001 | |
| 162369 | FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| 652236 | FEJ CARIBE PAINT CORP | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 162370 | FEJ CARIBE PAINT CORP | PMB 34  HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 652237 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAZAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| 652238 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 162372 | FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÄAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| 652243 | FELCO INFORMATION SYSTEM | PO BOX 31012 | | | | SAN JUAN | PR | 00929 | |
| 652249 | FELIBERTO MALDONADO LOPEZ | URB VISTA AZUL | P 12 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 162430 | FELICIA GUERRERO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162431 | FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 162434 | FELICIA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 162435 | FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 162436 | FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 652266 | FELICIANO ALUMINUM WORKS | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 162622 | FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 163007 | FELICIANO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652288 | FELICIANO QUINTERO MARTINEZ | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | |
| 163679 | FELICIANO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 163737 | FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163738 | FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 | |
| 163740 | FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 163741 | FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 163802 | FELICIANO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857125 | Feliciano Velez, Catherine Denisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164291 | FELICIE SANTANA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164317 | FELICITA CARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164326 | FELICITA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652336 | FELICITA DIAZ LOPEZ | HC 05 BOX 57400 | | | | CAGUAS | PR | 00725 | |
| 652343 | FELICITA FLORES BONILLA | PO BOX 337 | | | | HORMIGUEROS | PR | 00660 | |
| 652357 | FELICITA HERNANDEZ RIVERA | PO BOX 330062 | | | | PONCE | PR | 00733-0062 | |
| 652364 | FELICITA ISAAC CANALES | RR 01 BOX 35 E | | | | CAROLINA | PR | 00983 | |
| 652384 | FELICITA MELENDEZ ROSADO | PO BOX 1311 | | | | TOA ALTA | PR | 00953 | |
| 652400 | FELICITA PEREZ | PO BOX 605 | | | | JUANA DIAZ | PR | 00795 | |
| 164376 | FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| 164377 | FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 | |
| 652417 | FELICITA RIVERA DIAZ | URB COLINAS METROPOLITANA | U 17 CALLE LOS MESAS | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 652421 | FELICITA RIVERA MARTINEZ | BOX 517 | | | | ENSENADA | PR | 00647 | |
| 652425 | FELICITA RODRIGUEZ | BO GUAYABAL | 4 URB LAS MARGARITAS | | | JUANA DIAZ | PR | 00795 | |
| 164395 | FELÍCITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 | |
| 164406 | FELICITA TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 164412 | FELICITA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652463 | FELICITA VEGA RIVERA | HC 02 BOX 11204 | | | | HUMACAO | PR | 00791 | |
| 652472 | FELIKAR AUTO BODY AND PARTS | PO BOX 215 | | | | HATILLO | PR | 00659 | |
| 164420 | FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| 652492 | FELIPE A ALGARIN ECHANDI | UPR  STATION | P O  BOX 23043 | | | SAN JUAN | PR | 00931 | |
| 164437 | FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 652512 | FELIPE BERRIOS LOPEZ | 15 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 164475 | FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 164477 | FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| 164489 | FELIPE J ARIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652579 | FELIPE MARTINEZ RODRIGUEZ | VILLAS DEL PARAISO | 265 CALLE DUARTE APT 181 | | | SAN JUAN | PR | 00917 | |
| 652592 | FELIPE MONTALVO BETANCES | 237 CALLE COMERCIO INTERIOR | | | | MAYAGUEZ | PR | 00680 | |
| 652634 | FELIPE RIVERA ORTIZ | PO BOX 1174 | | | | COAMO | PR | 00769 | |
| 164524 | FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| 652639 | FELIPE RODRIGUEZ LOPEZ | PO BOX 1391 | | | | HATILLO | PR | 00659 | |
| 652642 | FELIPE RODRIGUEZ RODRIGUEZ | HC 03 BOX 19688 | | | | ARECIBO | PR | 00612 | |
| 652644 | FELIPE ROMAN CABAN | P O BOX 4968 | | | | AGUADILLA | PR | 00605 | |
| 652648 | FELIPE ROSADO CALDERON | RR 3 BOX 9417 | | | | TOA ALTA | PR | 00953 | |
| 652680 | FELIPE'S PLUMBING SERVICE | CAMINO DEL MAR | CA 34 CALLE PLAYERA | | | TOA BAJA | PR | 00949 | |
| 652710 | FELIX A BONNET ALVAREZ | COND PARQUE LAS FUENTES | 1906 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-3905 | |
| 652709 | FELIX A BONNET ALVAREZ | PO BOX 2062 | | | | MAYAGUEZ | PR | 00681-2062 | |
| 652717 | FELIX A COLON MIRO | URB VALLE REAL | G 59 CALLE A | | | PONCE | PR | 00731 | |
| 164618 | FELIX A FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838914 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164627 | FELIX A LIZASUAIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652744 | FELIX A MORALES IGLESIAS | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 652757 | FELIX A RODRIGUEZ DE LEON | PARC CARRIONES | 145 CALLE 16 | | | BAHJADERO | PR | 00616 | |
| 164656 | FELIX A RODRIGUEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856252 | FELIX A. DAVILA CRUZ | | | | | | | | |
| 164678 | FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| 652787 | FELIX ALBERTO COTTO FEBO | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 164705 | FELIX ARTU GARCÍA | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793- | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 164707 | FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 164711 | FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 164715 | FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 652834 | FELIX C COLON MONTANEZ | PUEBLITO NUEVO APTARTADO 139 | 25 CALLE YARIRO | | | PATILLAS | PR | 00723 | |
| 652843 | FELIX CABRERA GONZALEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940 1269 | |
| 652856 | FELIX CARPENA COLON | PO BOX 21365 | | | | SAN  JUAN | PR | 00928 | |
| 652866 | FELIX CASIANO MERCADO | BOX  2863 | | | | SAN GERMAN | PR | 00683 | |
| 652874 | FELIX COLON | P O BOX 10480 | | | | PONCE | PR | 00732 | |
| 164756 | FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 164773 | FELIX CRUZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652893 | FELIX CRUZ ORTIZ | HC 866 BOX 8720 | | | | FAJARDO | PR | 00738 | |
| 164806 | FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 164807 | FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 164834 | FELIX E MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652924 | FELIX E MALDONADO SANTOS | JARD DEL CARIBE | SS 3 CALLE 44 | | | PONCE | PR | 00731 | |
| 652927 | FELIX E MOLINA DIAZ | PO BOX 15241 | | | | SAN JUAN | PR | 00919-5241 | |
| 164842 | FELIX E ROMERO MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652937 | FELIX ESPINOSA BABILONIA | URB VILLA PRADES | 711 CALLE CASIMIRO DUCHESME | | | SAN JUAN | PR | 00924 | |
| 652944 | FELIX FERNANDEZ LOPEZ | VILLA DEL CARMEN | F 10 CALLE 6 | | | GURABO | PR | 00778 | |
| 652957 | FELIX G AVILES SANTOS | P O BOX 2615 | | | | VEGA BAJA | PR | 00694 | |
| 652971 | FELIX GARCIA DIAZ | BAIROA GOLDEN GATE II | M 11 CALLE I | | | CAGUAS | PR | 00727 | |
| 652970 | FELIX GARCIA DIAZ | CONDADO MODERNO | Q 8 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 164898 | FELIX GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164899 | FELIX GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652980 | FELIX GONZALEZ ANGLERO | SABANA ENEAS | 262 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 652987 | FELIX GONZALEZ MARTINEZ | PO BOX 663 | | | | A¥ASCO | PR | 00610-0663 | |
| 653014 | FELIX IVAN LEON RIVERO | PO BOX 19 2054 | 1329A AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 653013 | FELIX IVAN LEON RIVERO | PO BOX 2054 | | | | SAN JUAN | PR | 00919 | |
| 653035 | FELIX J MU¥IZ MALDONADO | PO BOX 670 | | | | PE¥UELAS | PR | 00624 | |
| 164951 | FELIX J MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653039 | FELIX J RIVERA PEREZ | HC 2 BOX 4806 | | | | PE¥UELAS | PR | 00624 | |
| 164977 | FÉLIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| 653051 | FELIX KITCHEN DECOR | HC 1 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 653063 | FELIX L GONZALEZ CARRASQUILLO | PO BOX 192292 | | | | SAN JUAN | PR | 00919-2292 | |
| 653068 | FELIX L NEGRON MARTINEZ | 127 CARRETERA CENTRAL | | | | COTTO LAUREL | PR | 00780 | |
| 653079 | FELIX L SANTIAGO | P O BOX 700 | | | | COAMO | PR | 00769 | |
| 653081 | FELIX L TORRES RODRIGUEZ | URB JARDINES DE COAMO | K 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 165000 | FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| 165009 | FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| 653095 | FELIX LUIS FELIX CABRERA | URB FOREST HILLS | H 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 653102 | FELIX M CORTES LOPEZ | PO BOX 7819 | | | | PONCE | PR | 00732 | |
| 165051 | FELIX M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653128 | FELIX M VELAZQUEZ SANCHEZ | 607 CONDADO SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 653129 | FELIX M VELAZQUEZ SANCHEZ | P O BOX 1233 | | | | TOA BAJA | PR | 00951 | |
| 653127 | FELIX M VELAZQUEZ SANCHEZ | PMB 1912 243 CALLE PARIS | | | | SAN  JUAN | PR | 00917-3632 | |
| 165057 | FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165058 | FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 165059 | FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 165061 | FELIX M. ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 653147 | FELIX MARQUEZ DREW | URB VILLA FONTANA | VILLA 26 BLQ FL 9 | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165073 | FELIX MARRERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653155 | FELIX MARTINEZ MORALES | SUITE 240 | | | | TOA BAJA | PR | 00951 | |
| 165087 | FELIX MATOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165093 | FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 165094 | FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY | EXT. BALDRICH | | SAN JUAN | PR | 00918 | |
| 165101 | FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 165103 | FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 653181 | FELIX MIRANDA MORALES | COND PARQUE SAN AGUSTIN APT A9 | 180 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 165137 | FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 165147 | FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 653217 | FELIX OCASIO VARGAS | HC 104 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 165149 | FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 653226 | FELIX ORTIZ ROSADO | BO HATO TEJAS | 119 B CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 653234 | FELIX PASTRANA MANGUAL | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 653237 | FELIX PEREIRA DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 165181 | FELIX QUINONES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165195 | FELIX R MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653274 | FELIX RAMOS GONZALEZ | 73 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 653278 | FELIX RAMOS SANTIAGO | PARG ARCOIRIS | 227 CALLE 2 APT 220 | | | TRUJILLO  ALTO | PR | 00976 | |
| 653290 | FELIX RIVERA | LOS DOMINICOS | E 112 A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 653289 | FELIX RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 653297 | FELIX RIVERA MORALES | URB MONTECASINO | 179 CALLE CAOBA | | | TOA ALTA | PR | 00953-3730 | |
| 653298 | FELIX RIVERA MORALES | URB REXVILLE | E3 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 653301 | FELIX RIVERA QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 165242 | FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| 653303 | FELIX RIVERA RODRIGUEZ | BO LA PLENA | M 18 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 165245 | FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 165248 | FELIX RIVERA VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165266 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 165267 | FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| 653319 | FELIX RODRIGUEZ HERNANDEZ | RIO PIEDRAS HGTS | 150 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653325 | FELIX RODRIGUEZ MATOS | PO BOX 6811 | | | | CAGUAS | PR | 00726 | |
| 653327 | FELIX RODRIGUEZ ORTIZ | HC 4 BOX 6456 | | | | YABUCOA | PR | 00767-9503 | |
| 653330 | FELIX RODRIGUEZ RIVERA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 653332 | FELIX RODRIGUEZ RODRIGUEZ | 2310 UNIVERSITY AVE APT C | | | | BRONX | NY | 10458 | |
| 165339 | FELIX SANTO DOMINGO GUERRIDO Y ORALYS TORRES CRUZ | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 165341 | FELIX SANTOS GONZALEZ | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 653370 | FELIX SEPULVEDA OQUENDO | BO ESPINO P O BOX 650 | CARR 181 1516 | | | SAN LORENZO | PR | 00754 | |
| 165372 | FELIX TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 165385 | FELIX V MELENDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653404 | FELIX VARGAS RIVERA | VILLA OLIMPICA | 295 PASSEO 10 | | | SAN JUAN | PR | 00924 | |
| 653406 | FELIX VAZQUEZ MERCADO | PO  BOX  51 | | | | SABANA HOYOS | PR | 00688 | |
| 165423 | FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 165424 | FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |
| 165425 | FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 165431 | FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| 165509 | FENWAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| 653445 | FER CEN INC | BO ALDEA BAY | CARR 167 KM 20 5 | | | BAYAMON | PR | 00957 | |
| 165518 | FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | | PONCE | PR | 00732 | |
| 653474 | FERDINAND LUGO GONZALEZ | 111 E VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 653475 | FERDINAND LUGO GONZALEZ | URB RIO HONDO | AJ 1 CALLE JAJOME NORTE | | | BAYAMON | PR | 00957 | |
| 165551 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 165552 | FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONADO | AVE. MUÑOZ RIVERA 894 | SUITE 210 | RÍO PIEDRAS | PR | 00927 | |
| 165563 | FERDINAND NAZARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653505 | FERDINAND ROSADO DE JESUS | BO SANTA CLARA | PO BOX 614 | | | JAYUYA | PR | 00664 | |
| 653508 | FERDINAND SANTIAGO MATOS | HC 05 BOC 58509 | | | | MAYAGUEZ | PR | 00680 | |
| 653510 | FERDINAND SANTIAGO QUESTELL | URB SAN GERARDO | 1650 AUGUSTA | | | SAN JUAN | PR | 00908 | |
| 653514 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSE CELSO BARBOSA | | | | CAGUAS | PR | 00725 | |
| 165589 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165590 | FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| 165644 | FERMIN HERNANDEZ ABAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653547 | FERMIN J SAGARDIA | ISLA VERDE | 1002 C COND TROPICANA | | | CAROLINA | PR | 00979 | |
| 653549 | FERMIN L ARRAIZA NAVAS | COND QUINTAS DE BALDWIN | APT 408 | | | BAYAMON | PR | 00959 | |
| 653551 | FERMIN MENDEZ NIEVES | 76 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 653557 | FERMIN SEGARRA VAZQUEZ | UNIVERSITY GARDENS | 257 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 165678 | FERNADO L. RÍOS VIERA | | | | | | | | |
| 831873 | FERNADO L. RÍOS VIERA V. DEPT. DE LA VIVIENDA | FERNADO L. RÍOS VIERA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 653568 | FERNAN RODRIGUEZ RIVERA | STE 41 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 653577 | FERNANDEZ CAEZ CAR | URB MONTES BRISAS | 49 CALLE N | | | FAJARDO | PR | 00738 | |
| 166078 | FERNANDEZ FERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166202 | FERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166203 | FERNANDEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166618 | FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | CAGUAS | PR | 00726 | |
| 166717 | FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| 166720 | FERNANDEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166779 | FERNANDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166805 | FERNANDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166806 | FERNANDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166819 | FERNANDEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166963 | FERNANDEZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 166992 | FERNANDEZ SISSA, DOLORES L. | ANTONIO ROIG LORENZO | | | | | | | |
| 166993 | FERNANDEZ SISSA, DOLORES L. | ENRIQUE MENDOZA MENDEZ | | | | | | | |
| 166994 | FERNANDEZ SISSA, DOLORES L. | MIGUEL CARRERES DIAZ | | | | | | | |
| 166995 | FERNANDEZ SISSA, DOLORES L. | NELLYMARIE LOPEZ DIAZ | | | | | | | |
| 166996 | FERNANDEZ SISSA, DOLORES L. | OTTO MULLER VAZQUEZ | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 166997 | FERNANDEZ SISSA, DOLORES L. | VICENTE BALBAS FELICES | | | | | | | |
| 855634 | FERNANDEZ TORRES NIVIA HAYDEE | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 167040 | FERNANDEZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167093 | FERNANDEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167193 | FERNANDITO LLANOS QUIÑONES | LCDO. CESAR LUGO | | | | | | | |
| 167198 | FERNANDO A FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167215 | FERNANDO ABRUNA CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167228 | FERNANDO BARNES ROSICH | PO BOX 331031 | | | | PONCE | PR | 00733-1031 | |
| 653625 | FERNANDO BARNES VELEZ | PO BOX 1041 | | | | PONCE | PR | 00733 | |
| 771054 | FERNANDO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167240 | FERNANDO BETANCOURT GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653639 | FERNANDO C COTERA | 3440 N W 18 ST | | | | MIAMI | FL | 33125 | |
| 167251 | FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | | SAN JUAN | PR | 00911 | |
| 653659 | FERNANDO COLON | 365 WEST 36 STREET | | | | NEW YORK | NY | 10018 | |
| 653660 | FERNANDO COLON MALAVE | URB LOMAS VERDES | 4D 37 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| 167261 | FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 167265 | FERNANDO COSTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653683 | FERNANDO D RODRIGUEZ WEBER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 653693 | FERNANDO DIAZ COTTO | RES QUINTANA | APTO 410 EDIF 28 | | | SAN JUAN | PR | 00917 | |
| 653702 | FERNANDO E. AGRAIT | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 653704 | FERNANDO ECHEANDIA FUSTER | P O BOX 102 | | | | LARES | PR | 00669 | |
| 653718 | FERNANDO FERNANDEZ RODRIGUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650-0435 | |
| 653741 | FERNANDO GONZALEZ GONZALEZ | P O BOX 1031 | | | | TOA BAJA | PR | 00951 | |
| 653742 | FERNANDO GONZALEZ GONZALEZ | P O BOX 8484 | | | | BAYAMON | PR | 00960 | |
| 653750 | FERNANDO GUZMAN ESQUILIN | URB LAGO ALTO | H139 CALLE TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 167369 | FERNANDO L COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653802 | FERNANDO L CRUZ MARTES | JARDINES DE JAYUYA | 278 CALLE MAGA | | | JAYUYA | PR | 00664 | |
| 653806 | FERNANDO L DE JESUS MARTINEZ | COND SANTA MARIA APT 4B | 1374 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 653813 | FERNANDO L GONZALEZ PEREZ | URB DAVILA LLENZA | 218 CALLE EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 653823 | FERNANDO L RIVERA | HC 1 BOX 3394 | | | | VILLALVA | PR | 00766 | |
| 167412 | FERNANDO L. TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653852 | FERNANDO LOPEZ VELEZ | 1013 COND QUITANA B | | | | SAN JUAN | PR | 00917-4548 | |
| 653856 | FERNANDO M CALERO | TORRE SAN PABLO | 68 CALLE SANTA CRUZ OFIC 103 | | | BAYAMON | PR | 00961 | |
| 167427 | FERNANDO M MARTINEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856253 | FERNANDO M. MARTÍNEZ | | | | | | | | |
| 653873 | FERNANDO MEDINA MARTINEZ | RIO HONDO III | CB 6 EUCALIPTO ST | | | BAYAMON | PR | 00961 | |
| 653877 | FERNANDO MELENDEZ GONZALEZ | PARCELAS 276 VILLAS DEL RIO | RR 01 BOX 13917 | | | TOA ALTA | PR | 00953 | |
| 167450 | FERNANDO MOJICA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167462 | FERNANDO MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167467 | FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 653901 | FERNANDO ORTIZ BAEZ | VILLA DEL CARMEN | 3119 TURPIAL | | | PONCE | PR | 00716 | |
| 167490 | FERNANDO PEREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653915 | FERNANDO PEREZ DEL VALLE | COND STA MONICA APT4B | 73 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 167497 | FERNANDO PRIETO MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 167509 | FERNANDO RAMIREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653941 | FERNANDO RIVERA | PO BOX 195202 | | | | SAN JUAN | PR | 00919 | |
| 653951 | FERNANDO RIVERA GONZALEZ | 8 RES CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 167517 | FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 653967 | FERNANDO RODRIGUEZ FLORES | PO BOX 6011 SUITE 153 | | | | CAROLINA | PR | 00984 | |
| 653976 | FERNANDO ROSA BENITEZ | RES PUERTA DE TIERRA | APT 466 EDIF P | | | SAN JUAN | PR | 00901 | |
| 653981 | FERNANDO ROSARIO MELENDEZ | P O BOX 6855 | | | | SAN JUAN | PR | 00914 | |
| 653989 | FERNANDO SANCHEZ RODRIGUEZ | METROPOLIS | S 3 CALLE 25 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 653994 | FERNANDO SANTIAGO GONZALEZ | PO BOX 22279 | | | | SAN JUAN | PR | 00931 | |
| 167555 | FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 167557 | FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 167575 | FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 167576 | FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 167590 | FERNANDO VIVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654043 | FERNANDO ZALACAIN GARCIA | PASEO REAL | C 13 CALLE A | | | SAN JUAN | PR | 00926 | |
| 654061 | FERR SOTO EXTRA INC | PO BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 654062 | FERR SOTO EXTRA INC | PO BOX 279 | | | | MOROVIS | PR | 00717 | |
| 167635 | FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | | 701 Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401, | SAN JUAN | PR | 00907 | |
| 654073 | FERRER SERVICE STATION | BDA CANTERA | 1 AVE ROBERTO DIAZ | | | CAYEY | PR | 00726 | |
| 654075 | FERRERO INC | METRO OFFICE PARK | COMPAQ BLDG 500 | 3 CALLE 1 | | GUAYNABO | PR | 00968 1705 | |
| 168246 | FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 | |
| 654081 | FERRETERIA ACEROS DEL OESTE | EL AMIGO DEL AGRICULTOR | HC 4 BOX 13970 | | | MOCA | PR | 00676 | |
| 654082 | FERRETERIA ACEROS DEL OESTE | HC 4 BOX 13970 | | | | MOCA | PR | 00676 | |
| 654086 | FERRETERIA AMADOR | CARR 2 KM 8.8.3 | BOX 94 | | | HATILLO | PR | 00659 | |
| 168255 | FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON  94 | | | | HATILLO | PR | 00659 | |
| 654085 | FERRETERIA AMADOR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654092 | FERRETERIA BAEZ | BO JUAN DOMINGO | 12 AVE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 168258 | FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 168260 | FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| 654100 | FERRETERIA BONNIN | PO BOX 30035 | | | | PONCE | PR | 00734 | |
| 654107 | FERRETERIA CEDRO ABAJO | P O BOX 664 | | | | NARANJITO | PR | 00719 | |
| 654116 | FERRETERIA CINTRON | PO BOX 93 | | | | CEIBA | PR | 00735 | |
| 654128 | FERRETERIA COSME | HC 01 BOX 3400 | | | | ARROYO | PR | 00714 | |
| 654134 | FERRETERIA DAGUAO | PO BOX 192 | | | | NAGUABO | PR | 00718 | |
| 654137 | FERRETERIA DE DIEGO/DBA DE DIEGO RENTAL | 473 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 168272 | FERRETERIA DELGADO | HC 2 BOX 10405 | | | | COMERIO | PR | 00782 | |
| 168275 | FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 | |
| 168276 | FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 168277 | FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 168279 | FERRETERIA EL COMETA | ESQ. WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | | SAN TURCE | PR | 00915 | |
| 168280 | FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168283 | FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| 654153 | FERRETERIA EL PALACIO 2 | 719 CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 654170 | FERRETERIA GONZALEZ | PO BOX 224 | | | | GUAYANILLA | PR | 00656 | |
| 654171 | FERRETERIA GONZALEZ | PO BOX 560224 | | | | GUAYANILLA | PR | 00656 | |
| 654172 | FERRETERIA GONZALEZ | PO BOX 785 | | | | CULEBRA | PR | 00775 | |
| 654179 | FERRETERIA HANSY INC | PO BOX 108 | | | | ISABELA | PR | 00662 | |
| 654180 | FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 654184 | FERRETERIA HERNANDEZ PEREZ INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 168301 | FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |
| 654195 | FERRETERIA LA CUESTA | HC 2 BOX 13825 | | | | MOCA | PR | 00716 | |
| 654198 | FERRETERIA LA ECONOMIA | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 654200 | FERRETERIA LA ESPECIAL | BO BUENA VISTA | CARR 167 KM15 3 | | | BAYAMON | PR | 00957 | |
| 654201 | FERRETERIA LA FAMA | 2216 AVE BORINQUEN | | | | SANTURCE | PR | 00915 | |
| 654203 | FERRETERIA LA FAMILIA | 208 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 654205 | FERRETERIA LA FAMILIA | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 654204 | FERRETERIA LA FAMILIA | BO SALUD | 208 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 654209 | FERRETERIA LA NUEVA EUROPA | PDA 22 | 1501 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 654221 | FERRETERIA LOS MUCHACHOS | PO BOX 3387 | | | | SAN JUAN | PR | 00902 | |
| 856254 | FERRETERIA M. OTERO Y CIA, INC. | | | | | | | | |
| 654228 | FERRETERIA MALDONADO | PO BOX 4-176 | | | | ISABELA | PR | 00662 | |
| 654231 | FERRETERIA MARTIN GONZALEZ | URB ROLLING HILLS BO MARTIN GONZ | CARR 860 KM 05 | | | CAROLINA | PR | 00987 | |
| 654232 | FERRETERIA MARTINEZ | PO BOX 1689 | | | | TRUJILLO ALTO | PR | 00977 | |
| 168318 | FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| 168319 | FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 168321 | FERRETERIA MENDEZ INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| 168322 | FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| 654237 | FERRETERIA MERINO INC | 700 AVE LABRA | | | | SAN JUAN | PR | 00907 | |
| 654238 | FERRETERIA MERINO INC | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 168325 | FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| 168328 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 461 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168329 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | | ARECIBO | PR | 00613 | |
| 168330 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | | ARECIBO | PR | 00614-1600 | |
| 168331 | FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | | ARECIBO | PR | 00613 | |
| 654269 | FERRETERIA RODRIGUEZ | PO BOX 565 | | | | NAGUABO | PR | 00718 | |
| 654270 | FERRETERIA ROMAN | 28 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 168348 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 | |
| 168349 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 3035 | | | | YAUCO | PR | 00698-3035 | |
| 168350 | FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654287 | FERRETERIA SOTO | PO BOX 441 | | | | FLORIDA | PR | 00650 | |
| 654292 | FERRETERIA TRUE VALUE | SAN FRANCISCO 206 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 654294 | FERRETERIA VARGAS | REPTO METROPOLITANO | 921 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 654306 | FERRETERIA Y GRAVERO LAS AMERICAS | KM 12 CARR 753 | | | | ARROYO | PR | 00714 | |
| 654307 | FERRETERIA Y GRAVERO LAS AMERICAS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 654311 | FERRETERIA YUYO GONZALEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 654314 | FERROCARRIL SERVICE STATION TEXACO | H2 AVE HOSTOS ESQ FERROCARRIL | | | | PONCE | PR | 00731 | |
| 830443 | Ferrovial Agroman, LLC | Attn: Manuel Sanchez Pereira; Nassin E. Tactuk | 1250 Ponce De Leon Ave | San José Building Suite 901 | | San Juan | PR | 00907 | |
| 774332 | Ferrovial Agroman, S.A. | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce De Leon Ave | San José Building | Suite 901 | San Juan | PR | 00902 | |
| 774333 | Ferrovial Agroman, S.A. | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 168408 | FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | | GUAYNABO | PR | 00968 | |
| 168415 | Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | | GUAYNABO | PR | 00968-1718 | |
| 168430 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 168431 | FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 168496 | FIDEICOMISO DE CONSERVACION DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 168497 | FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 | |
| 838363 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168527 | FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| 168528 | FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 839304 | Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 | | | San Juan | PR | 00919-2096 | |
| 839950 | Fideicomiso Institucional de la Guardia Nacional (FIGNA) | LA GUARDIA NACIONAL DE PR | PO BOX 12000 | | | SAN JUAN | PR | 00922 | |
| 838788 | FIDEICOMISO INSTITUCIONAL DE LA GUARDIA NACIONAL D | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 654356 | FIDEICOMISO INSTITUCIONAL GUARD NACIONAL | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 837527 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| 168570 | FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR.  712 KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| 838916 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 168577 | FIDEICOMISO PARA LA ESCUELA DE DERECHO | SEGUNDO PISO ESCUELA DE DERECHO  UPR OFICINA 219 | PO.BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 168607 | FIDEL CRUZADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168608 | FIDEL CRUZADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 168615 | FIDEL GONZALEZ ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770595 | FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. PÉREZ CALLE | ANGEL G. MARTINEZ #5 | | SABANA GRANDE | PR | 637 | |
| 168616 | FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| 654383 | FIDEL SANTIAGO TORRES | LAS VIAS 1 | | | | JUANA DIAZ | PR | 00795 | |
| 168635 | Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premiun Tax Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168636 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Government | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168637 | Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168638 | Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168639 | Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| 168640 | Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Service of Process | 1001 Fleet Street | | | Baltimore | MD | 21202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 168641 | Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | | De Moines | IA | 50309 | |
| 168643 | Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | | Owings Mills | MD | 21117 | |
| 168644 | Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168645 | Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168646 | Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168647 | Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168648 | Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Government | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168649 | Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168650 | Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168651 | Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for Service of Process | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| 168653 | FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 | |
| 168655 | Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| 168656 | Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168657 | Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168658 | Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168659 | Fidelity National Title Insurance Company | c/o Fidelity National Title Gruop Puerto Rico, Inc. , Agent for Service of Process | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168660 | Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complaint Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168661 | Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Compliance Government | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| 168663 | Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| 654414 | FIESTA RENTAL | 48 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654419 | FIFA CORP | 138 AVE WINSTON CHURCHILL | MSC 549 | | | SAN JUAN | PR | 00926-0023 | |
| 855633 | FIGNA | Base Aerea Muniz | Edif 27 | | | Carolina | PR | 00972 | |
| 838027 | FIGNA | Base Aérea Muñiz | Edif. #27 | | | Carolina | PR | 00972 | |
| 838031 | FIGNA | Base Aérea Muñiz 27 | | | | Carolina | PR | 00972 | |
| 855632 | FIGNA | PO BOX 12000 | | | | SAN JUAN | PR | 00922 | |
| 838032 | FIGNA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 169036 | FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| 169431 | FIGUEROA COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169478 | FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 169543 | FIGUEROA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169571 | FIGUEROA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169582 | FIGUEROA CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169685 | FIGUEROA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169686 | FIGUEROA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169768 | FIGUEROA DÍAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| 169781 | FIGUEROA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169944 | FIGUEROA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169978 | FIGUEROA FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169985 | FIGUEROA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 169986 | FIGUEROA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170012 | FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| 170104 | FIGUEROA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170213 | FIGUEROA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170222 | FIGUEROA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170223 | FIGUEROA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170240 | FIGUEROA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170249 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 170250 | FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| 170373 | FIGUEROA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170571 | FIGUEROA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170579 | FIGUEROA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170679 | FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 170680 | FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 170753 | FIGUEROA MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 170764 | FIGUEROA MARTELL, VANGELO Y OTROS | AFI- LCDO. YAMIL VEGA PACHECO | SE DESCONOCE NO HA ASUMIDO FORMALMENTE | | | | | | |
| 170765 | FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 170766 | FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 | |
| 170767 | FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 | |
| 170815 | FIGUEROA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171254 | FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| 171255 | FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 171471 | FIGUEROA PAGÁN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| 171566 | FIGUEROA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171570 | FIGUEROA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839891 | Figueroa Ramos, Luis Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171797 | FIGUEROA REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839702 | Figueroa Rivera, Charlene I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171972 | FIGUEROA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171973 | FIGUEROA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 171986 | FIGUEROA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172051 | FIGUEROA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172107 | FIGUEROA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172164 | FIGUEROA RODRÍGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| 172171 | FIGUEROA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172196 | FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | GUAYAMA | PR | 00785 | |
| 172205 | FIGUEROA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172226 | FIGUEROA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172227 | FIGUEROA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172228 | FIGUEROA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172277 | FIGUEROA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172278 | FIGUEROA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172287 | FIGUEROA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172374 | FIGUEROA ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172457 | FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| 172458 | FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 172576 | FIGUEROA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172641 | FIGUEROA SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172800 | FIGUEROA TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172851 | FIGUEROA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 172876 | FIGUEROA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173018 | FIGUEROA VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173056 | FIGUEROA VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173171 | FIGUEROA VILLALOBOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835012 | FIGUEROA, BRENDA GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173222 | FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173240 | FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173289 | FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 173318 | FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 1260339 | Finale, Rolando Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173362 | FINALVA PEREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173372 | Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| 173373 | Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173374 | Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 173375 | Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| 774376 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland | 5430 LBJ Freeway, Suite 1200 | | Dallas | TX | 75240 | |
| 773888 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland | 5430 LBJ Freeway | Suite 1200 | Dallas | TX | 75240 | |
| 774375 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | Nashville | TN | 37201 | |
| 774192 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774047 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Christopher R. Maddox | & J. Mitchell Carrington | 1020 Highland Colony Parkway, Suite 1400 | Ridgeland | MS | 39157 | |
| 173376 | Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |
| 773895 | Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó | Ave. Fernández Juncos 802 | | San Juan | PR | 00907 | |
| 774487 | Financial Oversight and Management Board | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | P.O. Box 79897 | | Carolina | PR | 00984-9897 | |
| 839982 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Michael Hackett and William D. Dalsen | One International Place | | Boston | MA | 02110 | |
| 839981 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Steven O. Weise | 2049 Century Park East | 32nd Floor | Los Angeles | CA | 90067-3206 | |
| 773986 | Financial Oversight and Management Board for the Commonwelath of Puerto Rico | O'Neil & Borges LLC | Attn: Herman D. Bauer, Esq. & Ubaldo M. Fernández | 250 Munoz Rivera Ave | Suite 800 | San Juan | PR | 00918-1813 | |
| 777498 | Financial Oversight and Management Board for the Commonwelath of Puerto Rico | Proskauer Rose LLP | Attn: M. Bienenstock, P. Possinger, L. Rappaport | E Barak, M Zerjal, M Firestein, S. Ratner, J Zajac | Eleven Times Square | New York | NY | 10036 | |
| 831965 | Financial Oversight and Management Board of Puerto Rico | O'Neill & Borges, LLC | Attn: H Bauer, U Fernández, D Refojos, C Benítez | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | |
| 839503 | FINCA LA MATILDE, INC./MARGARITA WILSON MERCADO | Calle Marina #9166 | | | | Ponce | PR | 09717 | |
| 173387 | FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 | |
| 173389 | FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| 857127 | Finca Matilde, Inc. | María E. Vicéns Rivera | 9104 Marina St. | Suite 801 | | Ponce | PR | 00717 | |
| 654494 | FINDA BAUZA GONZALEZ | PARQUE DE LAS FLORES | APTO 1101 | | | CAROLINA | PR | 00987 | |
| 654505 | FIORENTINA CRUZ GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 173440 | FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| 173441 | FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| 173449 | Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173450 | Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173451 | Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173452 | Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173453 | Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 173454 | Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| 173470 | First American Title Insurance Company | 16 West Main Street | | | | Rochester | NY | 14614 | |
| 173471 | First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173472 | First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173473 | First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173474 | First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Contact | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173475 | First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Government | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173476 | First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent for Service of Process | 1 First American Way | | | Santa Ana | CA | 92707 | |
| 173477 | FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 770471 | FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 173479 | First Bank | Lebron, Felipe | P.O. 9146 | | | San Juan | PR | 00908-0146 | |
| 1260100 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 173480 | FIRST BANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 173481 | FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 654535 | FIRST BANK | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173485 | FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| 173486 | FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 173487 | FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 173488 | FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| 173490 | FIRST BANK PR | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 173489 | FIRST BANK PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 173491 | FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173492 | FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |
| 173493 | FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| 173494 | FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| 173495 | FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| 173496 | FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| 173497 | FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| 173498 | FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |
| 173499 | FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| 173500 | FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| 173501 | FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| 173502 | FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| 173503 | FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| 173504 | FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 173505 | FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| 770472 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| 173507 | FIRST BANK QBE OPTIMA INS. CO. MARIA M. MEDINA PAGAN | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 173508 | FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 173509 | FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 173511 | FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERNÁNDEZ ALGARÍN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770473 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON | 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 173514 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 173515 | FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 173517 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX  60307 | | | | BAYAMON | PR | 00960-0000 | |
| 173518 | FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 173519 | FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| 173521 | FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| 173524 | FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |
| 173534 | FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 770474 | FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 173537 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| 173538 | FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIV INS COM | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 654548 | FIRST MEDICAL | 414 AVE BARBOSA | | | | SAN JUAN | PR | 00928-0000 | |
| 654549 | FIRST MEDICAL | 424 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 | |
| 173541 | FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 654550 | FIRST MEDICAL | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 173542 | FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173544 | FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 173545 | FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 173546 | FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 | |
| 173547 | FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 173549 | FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 173550 | FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| 173551 | FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| 173553 | FIRST MEDICAL HEALTH PLAN , INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| 173554 | First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173555 | First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173556 | First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173557 | First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173558 | First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173559 | First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| 173560 | First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| 173565 | First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 471 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 173566 | First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 | |
| 654559 | FIRST TITLE CLOSING CORP | PO BOX 366829 | | | | SAN JUAN | PR | 00936 6829 | |
| 774144 | First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq | & Kathleen M. St. John, Esq. | 10 St. James Avenue | Boston | MA | 02116 | |
| 774122 | First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: John Monaghan, Lynne Xerras, | & Kathleen St. John | 10 St. James Avenue | Boston | MA | 02116 | |
| 774123 | First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| 774145 | First Transit of Puerto Rico, Inc. | Holland & Knight LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| 830444 | First Transit, Inc. | Attn: Julio Badia | Marginal Ave Martinez | Nadal Esq PR-19 | | San Juan | PR | 00920 | |
| 654561 | FIRST TROPICAL CONSULTING INC | 5824 BEE RIDGE ROAD PMB 408 | | | | SARASOTA | FL | 34233 | |
| 173569 | FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRESENTA A PEPE ABAD | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |
| 173570 | FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESENTA A NORMA ZAMBRANA | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 173571 | FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENTA A DEMANDANTE | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 | |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | | | SAN JUAN | PR | 00908 | |
| 838355 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 654570 | FISHER SCIENTIFIC CO | BO MONTELLANO 1 STATE RD | PO BOX 1760 | | | CAYEY | PR | 00737 | |
| 173582 | FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| 654569 | FISHER SCIENTIFIC CO | P O BOX 3648 | | | | BOSTON | MA | 02241-3648 | |
| 654571 | FISHER SCIENTIFIC CO | PO BOX 1760 | | | | CAYEY | PR | 00737 | |
| 173583 | FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| 654572 | FISHER SCIENTIFIC CO | PO BOX 405 | | | | PITTSBURGH | PA | 15230 | |
| 173584 | FISHER SCIENTIFIC CO | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| 173594 | FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| 654575 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¥EIRO | | | SAN JUAN | PR | 00927 | |
| 173596 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI¨EIRO | | | SAN JUAN | PR | 00927 | |
| 173595 | FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |
| 173618 | FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 173625 | FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 173637 | FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| 838918 | FLASH BACK GROUP INC | Sector Los Torres Carr. 861, Km. 5.0 | | | | Toa Alta | PR | 00953 | |
| 173638 | FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 654602 | FLAVIA LUGO DE MARICHAL | URB VALENCIA | 368 CALLE LERIDA | | | SAN JUAN | PR | 00923 | |
| 654609 | FLAVIO ALVAREZ | PO BOX 335494 | | | | PONCE | PR | 00733 | |
| 654613 | FLAVIO HERNANDEZ RAMIREZ | 1122 ASHFORD AVE | APTO 54 | | | CONDADO | PR | 00907 | |
| 173751 | FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 654636 | FLOR CASIANO BAEZ | URB COSTA SUR | A1 CALLE C | | | YAUCO | PR | 00698 | |
| 173766 | FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 654653 | FLOR GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 654659 | FLOR L CUELLO DE BORRERO | PO BOX 8753 | | | | PONCE | PR | 00731 | |
| 654660 | FLOR L CUELLO DE BORRERO | URB LA RAMBLA | 152 CALLE 3 | | | PONCE | PR | 00731 | |
| 654678 | FLOR M MARQUEZ MORALES | URB LOS ANGELES | WJ 24 P 2 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 173807 | FLOR MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 173809 | FLOR MUNIZ YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654700 | FLOR VELAZQUEZ AYALA | RR 10 BOX 10102 | | | | SAN JUAN | PR | 00926 | |
| 654709 | FLORA COMMUNICATIONS INC | 431 AVE PONCE DE LEON | NATIONAL PLAZA SUITE 1001 | | | SAN JUAN | PR | 00917 | |
| 654713 | FLORA E MERCADO | PO BOX 3598 | | | | VEGA BAJA | PR | 00692 | |
| 654726 | FLORA SANCHEZ SANTIAGO | URB VILLA BLANCA | 52 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 654729 | FLORAMA | URB RIVERVIEW | ZA 15 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 654737 | FLORENCIO BERRIOS CASTRODAD | P O BOX 1641 | | | | CIDRA | PR | 00739 | |
| 654748 | FLORENCIO GONZALEZ GARCIA | URB DELICIAS | 1017 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00924 | |
| 654752 | FLORENCIO MALAVE LOPEZ | PO BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 654763 | FLORENCIO RODRIGUEZ MELENDEZ | URB SANTA CLARA | M 3 CALLE BUCARE | | | GUAYNABO | PR | 00969 | |
| 173886 | FLORENTINA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654776 | FLORENTINO BAEZ BAEZ | HC 01 BOX 7406 | | | | AGUAS BUENAS | PR | 00703-9202 | |
| 654785 | FLORENTINO FIGUEROA | HC 67 BOX 15133 | | | | BAYAMON | PR | 00956 | |
| 654796 | FLORENTINO ROSADO | PO BOX 1625 | | | | DORADO | PR | 00646 | |
| 174254 | FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| 174255 | FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 174280 | FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174281 | FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 174282 | FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 174315 | FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 174319 | FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 174383 | FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | | COMERIO | PR | 00782 | |
| 174427 | FLORES GALARZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770477 | FLORES GONZÁLEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-0223 | |
| 174494 | FLORES GONZÁLEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| 174499 | FLORES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174548 | FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 174702 | FLORES MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174703 | FLORES MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 174757 | FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 174973 | FLORES PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175113 | FLORES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770479 | FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 732 | |
| 175175 | FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| 175176 | FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| 175201 | FLORES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175497 | FLORES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175508 | FLORES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175509 | FLORES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175510 | FLORES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175565 | FLORES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 175546 | FLORES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834529 | Flores, Eby Waleska Fuentes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834047 | Flores, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834398 | Flores, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834398 | Flores, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834025 | Flores, Vilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654824 | FLORIDA BUSINESS MACHINES | 3399 NW 72 AVE SUITE 110 | | | | MIAMI | FL | 33122 | |
| 175680 | FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 | |
| 654828 | FLORIDA ESSO SERVICE | BOX 1136 | | | | SABANA HOYOS | | 00688 | |
| 654830 | FLORIDA GULF STATION/JESUS GUZMAN GERENA | 4 JARDIN DE LA PASION | | | | LARES | PR | 00669 | |
| 175687 | FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 175688 | FLORIDA HOSPITAL | | | | | | | | |
| 856727 | FLORIDA HOSPITAL EAST ORLANDO | 7727 Lake Underhill Rd | | | | Orlando | FL | 32822 | |
| 175693 | FLORIDA HOSPITAL EAST ORLANDO | | | | | | | | |
| 654853 | FLORISTERIA &  CASA NOVIA RIVERA | 19 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 654854 | FLORISTERIA &  CASA NOVIA RIVERA | 51 DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 654860 | FLORISTERIA BONNYS | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 654870 | FLORISTERIA EXPRESSION | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| 654875 | FLORISTERIA LA CAMPINA | URB CIUDAD UNIVERSITARIA | B15 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 654882 | FLORISTERIA OCACIONES | BO MAVILLA | CARR 159 KM 16 4 | | | COROZAL | PR | 00783 | |
| 654881 | FLORISTERIA OCACIONES | HC 01 BOX 3814 | | | | COROZAL | PR | 00783-9606 | |
| 654888 | FLORISTERIA ROCAMAR | URB SAGRADO CORAZON | 1713 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 654901 | FLOUR DANIEL CARIBBEAN INC | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | | GUAYNABO | PR | 00966 | |
| 857041 | FM FOOD SERVICES | JOSE N FIGUEROA | FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | CAGUAS | PR | 00727-3124 | |
| 856728 | FM FOOD SERVICES | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB HACIENDA SAN JOSE 962 CALLE ARCADIA | | | CAGUAS | PR | 00727-3124 | |
| 654910 | FMT INC Y/O BANCO DES ECONOMICO PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 839958 | Fomento Industrial | DE PUERTO RICO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 654924 | FONDO DE INVERSION Y DESARROLLO COOPERAT | 1608 BORI ST SUITE 201 F | RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 774097 | Fondo de Inversión y Desarrollo Cooperativo, Inc. | Fernández, Collins, Cuyar & Plá | Attn: Juan A. Cuyar Cobb, Esq. | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 831092 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | Attn: Mr. Lewis Torres | 400 Ave. Americo Miranda Ste. 201 | | | San Juan | PR | 00927-5142 | |
| 831104 | Fondo de Iversión y Desarrollo Cooperativo de Puerto Rico (FIDECOOP) | c/o Sosa Lloréns Cruz Neris & Asociados | Attn: José Anotnio Sosa Llorens | Centro Internacional de Mercadeo | 100 Carr. 165, Ste. 605 | Guaynabo | PR | 00968-8053 | |
| 175783 | FONDO FOMENTO INDUSTRIA DE HUEVOS / ASDA | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | | SAN JUAN | PR | 00908-0200 | |
| 175785 | FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | | TOA ALTA | PR | 00954-1138 | |
| 856729 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | 1309 Ave. Fernández Juncos Pda. 19½ Segundo Piso | | | | Santurce | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 475 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856255 | FONDO INNOVACION PARA EL DESARROLLO AGRICOLA PR | | Apartado 9745 | | | Santurce | PR | 00908 | |
| 856730 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | 1309 Ave. Fernández Juncos Pda. 19½ Segundo Piso | | | | Santurce | PR | 00908 | |
| 856256 | FONDO PARA LA INNOVACIÓN PARA EL DESARROLLO AGRÍCOLA | | Apartado 9745 | | | Santurce | PR | 00908 | |
| 175789 | FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175793 | FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| 175795 | FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175796 | FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 175971 | FONSECA NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176055 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 | |
| 176056 | FONSECA RODRÍGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| 176146 | FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | |
| 176147 | FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 176292 | FONTANES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 176422 | FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | SAN LORENZO | PR | 00754 | |
| 176601 | FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 176602 | FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 176603 | FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 176766 | FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| 831366 | Ford del Sur | PO Box 7365 | | | | Ponce | PR | 00732 | |
| 654944 | FORD MOTOR CREDIT | PO BOX 36489 | | | | SAN JUAN | PR | 00936-4189 | |
| 176807 | Forethought Life Insurance Company | 300 North Meridian Street | Suite 1800 | | | Indianapolis | IN | 46204 | |
| 176808 | Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176809 | Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | | Batesville | IN | 47006 | |
| 176810 | Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint Contact | One Forethought Center | | | Batesville | IN | 47006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176811 | Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| 176930 | FORTUNATO FRONTERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 654977 | FOSTER JARVIS PRESTON | URB PUERTO NUEVO | 709 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 654984 | FOTOMAX INC | 49 AVE 65TH INF STE 12 | | | | SAN JUAN | PR | 00923 | |
| 177032 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 177033 | FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| 177040 | FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 177043 | FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| 654991 | FOURNIER ARQUITECTURA CPS | TORRE MUSEO | 312 AVE DE DIEGO SUITE 302 | | | SAN JUAN | PR | 00909 | |
| 654993 | FOWLER RODRIGUEZ & CHALOS | 400 POYDRAS STREET 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 177108 | FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | | CAROLINA | PR | 00988-9366 | |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | | | ARECIBO | PR | 00612 | |
| 177247 | FRANCELYS GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177266 | FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; Y, NICOLE N. COON | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| 177267 | FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 | |
| 177268 | FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 177269 | FRANCES CARLO | LCDOS. JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 177282 | FRANCES DAVILA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177291 | FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 177302 | FRANCES GARCIA HAGHVEDIAN/FRANCISCO GARCIA ALONSO | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| 177310 | FRANCES HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177312 | FRANCES HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655075 | FRANCES M BARTOLOMEI RUIZ | HC 01 BOX 29030 460 | | | | CAGUAS | PR | 00725-8900 | |
| 655082 | FRANCES M DIAZ FOSSE | PASEO LAS OLAS | 303 CALLE ORCA | | | DORADO | PR | 00646 | |
| 655088 | FRANCES M MORELL COLBERG | COND TORRE DE CAPARRA | 244 APT 2 B CARR 2 | | | GUAYNABO | PR | 00966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655127 | FRANCES RODRIGUEZ CANSOBRE | URB FAIRVIEW | 715 CALLE FRAY MARCHENA | | | SAN JUAN | PR | 00926 | |
| 655133 | FRANCES RODRIGUEZ SANTIAGO | PO BOX 1809 | | | | JUNCOS | PR | 00777 | |
| 177430 | FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 177572 | FRANCHESKA HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177582 | FRANCHESKA M GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177583 | FRANCHESKA M GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839470 | FRANCHESKA M. SANTANA MARCANO | Laderas de Boqueron No. 20 | | | | Las Piedras | PR | 00771 | |
| 655163 | FRANCHESKA MONSERRATE CANALES | URB LAGOS ALTO | 165 CALLE PATILLAS | | | TOA ALTA | PR | 00976 | |
| 177600 | FRANCHESKA PADUA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177614 | FRANCHESKA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177678 | FRANCIS M. ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177684 | FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 177685 | FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 655207 | FRANCIS R MALDONADO | COND MUNDO FELIZ APT 706 | | | | CAROLINA | PR | 00979 | |
| 177710 | FRANCIS W MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655226 | FRANCISCA APONTE LABRADOR | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 655228 | FRANCISCA APONTE NASSAR | 656 GREENWOOD SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 655259 | FRANCISCA DELGADO RUIZ | RAMON T COLON | HC 645 BOX 6580 | | | TRUJILLO ALTO | PR | 00976 | |
| 655263 | FRANCISCA DIAZ DIAZ | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 655277 | FRANCISCA GONZALEZ | URB VALLE ARRIBA | CP 14 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 655279 | FRANCISCA GONZALEZ DIAZ | SECTOR Y CALLE BO LIRIOS | CARR 929 | | | JUNCOS | PR | 00777 | |
| 177740 | FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| 655293 | FRANCISCA MARRERO MARTE | URB FOREST VIEW | D 121 CALLE BATAVIA | | | BAYAMON | PR | 00956-2829 | |
| 655309 | FRANCISCA OCASIO | BO MONACILLO | 234 CALLE CLAUDIO PIZARRO | | | GUAYNABO | PR | 00969 | |
| 177761 | FRANCISCA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655329 | FRANCISCA RIVERA | JARD DE GUAMANI | F 20 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 655331 | FRANCISCA RIVERA DIAZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 655337 | FRANCISCA ROHENA SANCHEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655338 | FRANCISCA ROHENA SANCHEZ | MANS DE CAROLINA | KK 23 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 770480 | FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 960 | |
| 655398 | FRANCISCO A CRUZ ROMERO | URB VISTA BELLA | U 22 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 655407 | FRANCISCO A MARQUEZ HADDOCK | DORADO DEL MAR | Q 2 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 655422 | FRANCISCO A RODRIGUEZ | URB PACIFICA | PG 116 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 177819 | FRANCISCO ADROVER FUEYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655446 | FRANCISCO AGRAIT OLIVERAS | URB PARK GARDENS | 0 19 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 655449 | FRANCISCO AGUIRRE MIGOYA | URB LEVITTOWN LAKES | HD 21 DOMINGO DE ANDINO | | | TOA BAJA | PR | 00950 | |
| 655463 | FRANCISCO AMADOR RAMIREZ | VENUS GARDENS | A 41 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 177833 | FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 | |
| 655479 | FRANCISCO ARROYO RIVERA | FAIR VIEW | 719 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 177862 | Francisco Beltran Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177865 | FRANCISCO BERGES BUISAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 177866 | FRANCISCO BERGES BUISAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655511 | FRANCISCO BURGOS LOPEZ | HC 1 BOX 3159 | | | | MAUNABO | PR | 00707-9717 | |
| 655512 | FRANCISCO BURGOS LOPEZ | HC 44 BOX 13574 | | | | CAYEY | PR | 00736 | |
| 177903 | FRANCISCO CIRINO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655558 | FRANCISCO CLAUDIO RAMIREZ | SAN JOSE | 549 CALLE ARNEDO REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 655557 | FRANCISCO CLAUDIO RAMIREZ | URB LAS MONJAS | 69 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 655569 | FRANCISCO COLON BONILLA | URB LOS MAESTROS | 8166 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 655578 | FRANCISCO COLON RIVERA | URB LA MERCED | 481 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 655584 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | BO BUEN CONSEJO | 926 CALLE LEON FINAL | | | SAN JUAN | PR | 00926 | |
| 655583 | FRANCISCO COLON/ASOC CIVICA REC CULTURAL | COMUNIDAD BUEN CONSEJO | PO BOX 20503 | | | SAN JUAN | PR | 00928-0503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655589 | FRANCISCO CORREA GABRIEL | PO BOX 784 | | | | ARECIBO | PR | 00652 | |
| 655602 | FRANCISCO CRUZ SERRANO | URB BONNEVILLE VLY | 17 CALLE SAN LORENZO | | | CAGUAS | PR | 00725 | |
| 655609 | FRANCISCO CULBELO/EQUIP PANTERA HATILLO | PARC STA ROSA | 144 CALLE B | | | HATILLO | PR | 00659 | |
| 655617 | FRANCISCO DE LA TORRE MADRAZO | STE 509 | PO BOX 361868 | | | SAN JUAN | PR | 00936 | |
| 655634 | FRANCISCO DIAZ HERNANDEZ | LOS FRAILES | CARIDAD VELLON RIOS | | | GUAYNABO | PR | 00969 | |
| 177953 | FRANCISCO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655641 | FRANCISCO DIAZ RODRIGUEZ | BO LOS RIOS CARR 758 | | | | PATILLAS | PR | 00723 | |
| 655640 | FRANCISCO DIAZ RODRIGUEZ | PO BOX 47 | | | | PATILLAS | PR | 00723-0047 | |
| 655662 | FRANCISCO F NOEL IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 655675 | FRANCISCO FERNANDEZ BANZO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 655681 | FRANCISCO FIGUEROA DE JESUS | TMS 190 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 177996 | FRANCISCO FIGUEROA PIÑERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655692 | FRANCISCO FOURNIER | PO BOX 34057 | | | | FORT BUCHANAN | PR | 00934 | |
| 655695 | FRANCISCO FRANQUIZ ZAMORA | URB LOS INGENIEROS | 523 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 178009 | FRANCISCO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178016 | FRANCISCO G PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655709 | FRANCISCO GARCIA ARROYO | URB RIO HONDO | AF 13 CALLE RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 178025 | FRANCISCO GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655721 | FRANCISCO GOMEZ RIVERA | P O BOX 19-3664 | | | | SAN JUAN | PR | 00919 | |
| 655736 | FRANCISCO GONZALEZ FIGUEROA | 6TA SECCION LEVITTOWN | EB 48 CALLE LOLA R DE TIO | | | TOA BAJA | PR | 00950 | |
| 655743 | FRANCISCO GONZALEZ RODRIGUEZ | P O BOX 9855 | | | | ARECIBO | PR | 00613 | |
| 655751 | FRANCISCO GUEVARA MADERA | URB PUERTO NUEVO | 1262 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| 178056 | FRANCISCO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178067 | FRANCISCO HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 655774 | FRANCISCO INOSTROZA LABOY | P O BOX 1278 | | | | YABUCOA | PR | 00767 | |
| 655779 | FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1 5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 655783 | FRANCISCO J ALVAREZ ROMERO | URB SAN MARTIN | 1219 CALLE J BENGOCHEA | | | SAN JUAN | PR | 00924 | |
| 655786 | FRANCISCO J ALVAREZ VALENTIN | HC 2 BOX 20270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 655788 | FRANCISCO J ALVAREZ VALLEDOR | 2160 CRESTVIEW WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 178089 | FRANCISCO J AYALA BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655832 | FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | URB EL VIGIA | 69 CALLE ANASTACIA | | | SAN JUAN | PR | 00926-4263 | |
| 655837 | FRANCISCO J LOPEZ RIVERA | OCENA PARK | 2071 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00913 | |
| 655852 | FRANCISCO J ORTIZ BONILLA | 106 SAN JOSE | APDO 1506 | | | AIBONITO | PR | 00705 | |
| 655860 | FRANCISCO J PEREZ NEUMAN | URB EL CEREZAL | 129 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 655862 | FRANCISCO J PEREZ VEGA | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 655866 | FRANCISCO J QUINTANA | RES SULTANA | 74 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 655871 | FRANCISCO J RIVERA ALVAREZ | UPR STATION | PO BOX 35071 | | | PONCE | PR | 00734 | |
| 655876 | FRANCISCO J RODRIGUEZ BONILLA | LOS TAMARINDOS | H 13 A CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 655880 | FRANCISCO J RODRIGUEZ MOJICA | PO BOX 1494 | | | | VEGA BAJA | PR | 00694-1494 | |
| 655885 | FRANCISCO J SANCHEZ SANTIAGO | HC 3 BOX 10619 | | | | CAMUY | PR | 00627 | |
| 655898 | FRANCISCO J URIARTE OTHEGUY | PO BOX 37017 | | | | SAN JUAN | PR | 00937 | |
| 856731 | FRANCISCO J. PORTUONDO DÍAZ | P.O. Box 1024 | | | | Ponce | PR | 00733-1024 | |
| 856257 | FRANCISCO J. PORTUONDO DÍAZ | | | | | | | | |
| 655915 | FRANCISCO JAVIER SANCHEZ CRUZ | RES LAS GLADIOLAS | EDIF 300 APT 1011 | | | SAN JUAN | PR | 00917 | |
| 655919 | FRANCISCO JIMENEZ MONTEMAR | REPTO METROPOLITANO | 1112 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 838520 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | | | CAMUY | PR | 00627-2342 | |
| 178277 | FRANCISCO L ACEVEDO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655931 | FRANCISCO L ACEVEDO NOGUERAS | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 178291 | FRANCISCO LEON CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839148 | Francisco Levy Hijo, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | |
| 655958 | FRANCISCO LOPEZ APONTE | ALTURA RIO GRANDE | BB 36 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 178295 | FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 655974 | FRANCISCO LOZADA MARTINEZ | P O BOX 6897 | | | | GUAYNABO | PR | 00965 | |
| 178313 | FRANCISCO M LOPEZ ROMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 655982 | FRANCISCO M LOPEZ ROMO | 7695 SW 104TH STREET | SUITE 210 | | | MIAMI | FL | 33156 | |
| 655984 | FRANCISCO M RAMIREZ RIVERA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 655986 | FRANCISCO M SANTIAGO VELEZ | URB LA VILLA DE TORRIMAR | 444 CAL RY LS | | | GUAYNABO | PR | 00969 | |
| 178319 | FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| 178320 | FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| 655994 | FRANCISCO MANZANO ACEVEDO | BARRIO GUAYANEY | NUM 5 BOX 8 | | | MANATI | PR | 00674 | |
| 655995 | FRANCISCO MANZANO ACEVEDO | RR 01 BOX 15308 | | | | MANATI | PR | 00674 | |
| 656004 | FRANCISCO MARTINEZ | JARDINES DE VEGA BAJA | 24 CALLE XQ | | | VEGA BAJA | PR | 00693 | |
| 178331 | FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| 178336 | FRANCISCO MARTINEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178338 | FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178339 | FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178340 | FRANCISCO MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656010 | FRANCISCO MARTINEZ MARTINEZ | JARD DE CAPARRA | V21 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 656028 | FRANCISCO MENDOZA PEREZ | BOX 835 | | | | AIBONITO | PR | 00705 | |
| 178360 | FRANCISCO MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838407 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | | | ANGELES | PR | 00611 | |
| 656042 | FRANCISCO MIRANDA GOTAY | APARTAMENTOS LITHEDA | EDIF 214 APT 03 | | | SAN JUAN | PR | 00926 | |
| 178372 | FRANCISCO MOLINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656048 | FRANCISCO MONTES RIVERA | BO MARIN BAJO | HC 764 BZN 4171 | | | PATILLAS | PR | 00723 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656049 | FRANCISCO MONTES RIVERA | HC 764 BOX 4171 | | | | PATILLAS | PR | 00723 | |
| 656057 | FRANCISCO MORALES REYES | RR 8 BOX 9502 | | | | BAYAMON | PR | 00956 | |
| 656059 | FRANCISCO MORALES RIVERA | URB CORTIJO | GG 12 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 656061 | FRANCISCO MORALES TORRES | PARQUE DE BONNEVILLE | EDIF 3 APT 1 E | | | CAGUAS | PR | 00725 | |
| 656081 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | 104 PD MAGDA | | | TOA BAJA | PR | 00949 | |
| 656082 | FRANCISCO NIEVES TORRES | VILLA QUINTERO | CALLE  MAGDA P D 104 | | | TOA BAJA | PR | 00949 | |
| 656089 | FRANCISCO OCASIO FIGUEROA | GARDEN HILLS STATE | 14 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 656108 | FRANCISCO ORTIZ FLORES | PO BOX 246 | | | | VEGA BAJA | PR | 00694 | |
| 656117 | FRANCISCO ORTIZ RIVERA | URB VILLAS DE LOIZA | UU 9 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 178430 | FRANCISCO P GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178448 | FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE LA FAMILIA | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 656149 | FRANCISCO PEREZ GONZALEZ | BOX 381 | | | | SABANA SECA | PR | 00952 | |
| 656152 | FRANCISCO PEREZ MEDINA | URB TOAVILLE | 90 CALLE UNIVERSO | | | TOA BAJA | PR | 00949 | |
| 178456 | FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 178459 | FRANCISCO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656156 | FRANCISCO PEREZ RIVERA | ATTORNEY AT LAW | 358 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 656157 | FRANCISCO PEREZ RIVERA | PO BOX 360419 | | | | SAN JUAN | PR | 00936 | |
| 178462 | FRANCISCO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178463 | FRANCISCO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178464 | FRANCISCO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178469 | FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| 178483 | FRANCISCO R GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656178 | FRANCISCO RADINSON PEREZ | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 178497 | FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 656198 | FRANCISCO RAMOS RODRIGUEZ | HC R 763 BOX 3398 | | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 483 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656201 | FRANCISCO RAMOS TORRES | 316 CUMBRES DE MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 656202 | FRANCISCO RAMOS TORRES | BO COCO VIEJO | 143 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 656200 | FRANCISCO RAMOS TORRES | COCO AMPLIACION | SOLAR 537 | | | SALINAS | PR | 00984-2060 | |
| 656208 | FRANCISCO RESTO FLORES | BO VILLA JUSTICIA | 437 CALLE CLEMENTE DELGADO | | | CAROLINA | PR | 00985 | |
| 656211 | FRANCISCO REYES HERNANDEZ | VILLAS DEL REY | 4U-11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 178512 | FRANCISCO REYES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656214 | FRANCISCO RIOS LA LUZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 178515 | FRANCISCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656219 | FRANCISCO RIVERA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 656220 | FRANCISCO RIVERA | COND CAPARRA REAL | 254 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 656218 | FRANCISCO RIVERA | URB VILLA BLANCA | X 2 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 656225 | FRANCISCO RIVERA BURGOS | URB LOMAS VERDES | 2K 9 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 178520 | FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 178524 | FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| 656244 | FRANCISCO RIVERA RIVERA | EXT REXVILLE | J 23 CALLE 12A | | | BAYAMON | PR | 00957 | |
| 656243 | FRANCISCO RIVERA RIVERA | HC 2 BOX 8226 | | | | CIALES | PR | 00638 | |
| 656245 | FRANCISCO RIVERA RODRIGUEZ | HC 03 BOX 9746 | | | | YABUCOA | PR | 00767-9705 | |
| 656248 | FRANCISCO RIVERA ROSADO | 32 CALLE BETANCES | SUITE 330 | | | BAYAMON | PR | 00961 | |
| 656250 | FRANCISCO RIVERA SANCHEZ | URB LAS VEGAS | K13 CALLE CLAVEL | | | CATANO | PR | 00962 | |
| 656252 | FRANCISCO RIVERA SANTIAGO | PO BOX 359 | | | | GUAYNABO | PR | 00970 | |
| 656251 | FRANCISCO RIVERA SANTIAGO | RR 2 BOX 6483 | | | | TOA ALTA | PR | 00953-9615 | |
| 656254 | FRANCISCO RIVERA SOTO | BO MONTELLANO | SECTOR LEY MARGINAL JAGUA | | | CAYEY | PR | 00736 | |
| 656253 | FRANCISCO RIVERA SOTO | HC 71 BOX 6715 | | | | CAYEY | PR | 00736-9537 | |
| 656259 | FRANCISCO RODRIGUEZ | URB CAPARRA HGTS | 702 AVE ESCORIAL | | | SAN JUAN | PR | 00921 | |
| 656263 | FRANCISCO RODRIGUEZ CRUZ | URB FOREST HILLS | H 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 656272 | FRANCISCO RODRIGUEZ LOPEZ | HC 61 BOX 4067 | | | | TRUJILLO ALTO | PR | 00976 | |
| 178549 | FRANCISCO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 178550 | FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 484 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656275 | FRANCISCO RODRIGUEZ MORALES | URB UNIVERSITY GARDENS | E 55 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 656279 | FRANCISCO RODRIGUEZ PEREZ | PO BOX 1838 | | | | ISABELA | PR | 00662 | |
| 656281 | FRANCISCO RODRIGUEZ RIVERA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 656282 | FRANCISCO RODRIGUEZ RIVERA | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 656283 | FRANCISCO RODRIGUEZ RIVERA | VALLE UNIVERSITARIO | 40 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 656286 | FRANCISCO RODRIGUEZ RODRIGUEZ | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 656284 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 656285 | FRANCISCO RODRIGUEZ RODRIGUEZ | HC 83 BOX 6324 | | | | VEGA ALTA | PR | 00692 | |
| 656295 | FRANCISCO ROMAN SOTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 656299 | FRANCISCO ROSA CASTILLO | URB COLINAS DE FAIRVIEW | P 27 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 656303 | FRANCISCO ROSADO MARTINEZ | HC 55 BUZON 9169 | | | | CEIBA | PR | 00735 | |
| 656306 | FRANCISCO ROSARIO ALFONSO | PO BOX 3067 | | | | MANATI | PR | 00674 | |
| 656313 | FRANCISCO ROSARIO GONZALEZ | HC 1 BOX 7992 | | | | MOCA | PR | 00676 | |
| 656314 | FRANCISCO ROSARIO GONZALEZ | HC 30 BOX 33602 | | | | SAN LORENZO | PR | 00754 | |
| 656338 | FRANCISCO SALGADO HERNANDEZ | CAMPANILLA | 38 A CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 656337 | FRANCISCO SALGADO HERNANDEZ | LA PONDEROSA | 136 D CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 178588 | FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| 656355 | FRANCISCO SANTIAGO ACEVEDO | PO BOX 2755 | | | | GUAYAMA | PR | 00784 | |
| 178597 | FRANCISCO SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656366 | FRANCISCO SANTIAGO RODRIGUEZ | BOX 11737 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00918 | |
| 178601 | FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 656368 | FRANCISCO SANTIAGO TIRU | P O BOX 59 | | | | GUANICA | PR | 00653 | |
| 178603 | FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 656404 | FRANCISCO T COLON FALCON | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656415 | FRANCISCO TORRES BONILLA | URB VISTAMAR | C 399 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 178627 | FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| 178632 | FRANCISCO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656426 | FRANCISCO TORRES RIVERA | HC 01 BOX 3132 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 656428 | FRANCISCO TORRES RODRIGUEZ | URB FOREST HILLS | 0230 CALLE BOGOTA | | | BAYAMON | PR | 00956 | |
| 656439 | FRANCISCO VALCARCEL MULERO | URB SAN IGNACIO | 1809 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 656450 | FRANCISCO VAZQUEZ | URB EXT EL COMANDANTE | 276 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 656457 | FRANCISCO VAZQUEZ NIEVES | P O BOX 5173 | | | | AGUADILLA | PR | 00603 | |
| 178650 | FRANCISCO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656458 | FRANCISCO VAZQUEZ RIVERA | PARCELA 189 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 656485 | FRANCISCO ZAYAS SEIJO | URB LA ALAMBRA | 8 CALLE SEVILLA | | | PONCE | PR | 00731 | |
| 656490 | FRANCO A LEBRON | CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 721 | | | SAN JUAN | PR | 00907 | |
| 770481 | FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. | ARTERIAL HOSTOS #239 | | SAN JUAN | PR | 918 | |
| 770482 | FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. | MUÑOZ RIVERA | | SAN JUAN | PR | 925 | |
| 178766 | FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 178835 | FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |
| 178836 | FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 | |
| 656495 | FRANCO QUILES MARIANI | 255 AVE PONCE DE LEON | STE 1200 | | | SAN JUAN | PR | 00917-1912 | |
| 656496 | FRANCO QUILES MARIANI | PO BOX 366829 | | | | SAN JUAN | PR | 00936-6829 | |
| 656500 | FRANCO SEWING SUPPLY | PO BOX 9053 | | | | ARECIBO | PR | 00613 | |
| 656501 | FRANCO SEWING SUPPLY | PO BOX 9322 | | | | ARECIBO | PR | 00613 | |
| 656524 | FRANK ARAN SERRANO | URB LA RAMBLA | CALLE NAVARRA 1682 | | | PONCE | PR | 00730 | |
| 656527 | FRANK AUTO SALES INC | LETTER 46 PO BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 179038 | FRANK CERAMIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179040 | FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| 179041 | FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 656534 | FRANK COLON COLON | COND EL CORDOBES APT 8 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 179052 | FRANK DIAZ VASCONCELLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656541 | FRANK E LABOY BLANC | BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 656542 | FRANK E LABOY BLANC | P O BOX 424 | | | | HUMACAO | PR | 00792 | |
| 656557 | FRANK GARCIA SOLER | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 656562 | FRANK GOTAY BARQUET | PO BOX 2552 | | | | SAN JUAN | PR | 00902 | |
| 838631 | FRANK GREGORY SANTIAGO | P O BOX 77 | | | | LUQUILLO | PR | 00773 | |
| 179078 | FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 179082 | FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 656601 | FRANK MONTES RAMOS | P O BOX 4352 | | | | AGUADILLA | PR | 00605 | |
| 179106 | FRANK PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656640 | FRANK S CENTRAL SERVICE | URB BAIROA PARK | B2 CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 656645 | FRANK SANTIAGO SOLIVAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 656648 | FRANK SENERIZ VEGA | HC 01 BOX  6608 | | | | JUNCOS | PR | 00777 | |
| 656652 | FRANK TORRES RIVERA | PLAZA TORRIMAR  II | 120 AVE LOS FILTROS 10210 | | | BAYAMON | PR | 00959 | |
| 656658 | FRANK VIDAL RODRIGUEZ | COND MANSIONES LOS CAOBOS | J 6 AVE SAN PATRICIO APT 18E | | | GUAYNABO | PR | 00968 | |
| 656683 | FRANKIE J BLAS GONZALEZ | CAPARRA TERRACE | 1253 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 656721 | FRANKLIN COVEY C L C P R INC | PMC SUITE 427 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 | |
| 179189 | FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| 656738 | FRANKLIN LANTIGUA FERMIN | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 656739 | FRANKLIN LUGO MENDEZ | 275 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 179209 | FRANKLIN RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656750 | FRANKLIN SIFRE GONZALEZ | URB FAIRVIEW | 1884 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 856258 | FRANKLYN ACEVEDO CRUZ | | | | | | | | |
| 656760 | FRANKLYN ORTIZ CORREA | URB LA MARGARITA | A 15 CALLE B | | | SALINAS | PR | 00751 | |
| 656766 | FRANKLYN SIERRA | CAGUAS NORTE | K 15 CALLE LIMA | | | CAGUAS | PR | 00725 | |
| 179344 | FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| 179407 | FRATICELLI LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179408 | FRATICELLI LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656802 | FRED PRYOR SEMINARS | P O BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| 656803 | FRED PRYOR SEMINARS | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 656813 | FREDDIE ALVARADO SANTIAGO | PO BOX 141 | | | | PEÑUELAS | PR | 00624 | |
| 656816 | FREDDIE ANDINO VILLEGAS | BAYAMON GARDENS | APT 3576 | | | BAYAMON | PR | 00958 | |
| 656825 | FREDDIE E VELAZQUE FELICIANO | URB BORINQUEN | I 9 CALLE 2 D | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179572 | FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| 179578 | FREDDIE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179586 | FREDDIE MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179587 | FREDDIE MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656845 | FREDDIE PEREZ SERRANO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 770483 | FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179609 | FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 179622 | FREDDY IDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179623 | FREDDY IDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656888 | FREDDY MARTINEZ GONZALEZ | PUERTO NUEVO | SE 772 CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 179636 | FREDDY MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 656893 | FREDDY MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 656907 | FREDDY RUIZ MARTINEZ | PO BOX 7308 | | | | SAN JUAN | PR | 00916 | |
| 656908 | FREDDY RUIZ MARTINEZ | VILLA PALMERAS | 353 BLANCA REXACH | | | SAN JUAN | PR | 00916 | |
| 179657 | FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 656916 | FREDDY TORRES JUARBE | 185 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 179663 | FREDDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179665 | FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 179694 | FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 179696 | FREDESWINDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179715 | FREDY E MONTES DIPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 179719 | FREDY VARELA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770484 | FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 656961 | FREEDA JUSINO SIERRA | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 179729 | Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 | |
| 656964 | FREIGHTLINER TRUCK & SERVICE INC | PO BOX 9020950 | | | | SAN JUAN | PR | 00902 | |
| 179784 | Frente Unido de Policías Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179785 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179786 | Frente Unido de Policías Organizados (FUPO) - Capítulo del Municipio de Mayagüez | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| 179787 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 179788 | FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, INC. (FUPO), X SÍ Ý EN REP. | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 656972 | FRENTE UNIDO POLICIAS ORGANIZADOS | PO BOX 5261 | | | | CAROLINA | PR | 00984-5261 | |
| 179795 | FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 | |
| 179799 | FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 | |
| 656975 | FRESENIUS MEDICAL CARE | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 179800 | FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 179804 | FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| 656979 | FRESH BAKERY MANUFACTURING | 623 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 179808 | FRESH POINT + A ONE PRODUCE DAIRY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 656981 | FREY SCIENTIFIC COMPANY | PO BOX 29991 | | | | SAN JUAN | PR | 00929 | |
| 856733 | FRIDMA | VAZQUEZ GONZALEZ, IDEL | PO BOX 31 | | | MERCEDITA | PR | 00715 | |
| 179993 | FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| 179995 | FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | | PONCE | PR | 00715 | |
| 656991 | FRIGOFICO ALMACEN MENDEZ COMERCIAL | 168 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 180007 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| 180008 | FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| 656994 | FRIGORIFICO MARIN INC | PO BOX 1237 | | | | BAYAMON | PR | 00960-1237 | |
| 656997 | FRIGORIFICO PLAZA/WILLIAM GONZALEZ | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| 180012 | FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 | |
| 180014 | FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| 856260 | FRIKIS FRIED CHICKEN | | | | | | | | |
| 657005 | FRITZY ALONSO VAZQUEZ | URB ALTAMESA 1397 | CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657007 | FRITZY SOUND GROUP | URB REPARTO METROPOLITANO | 1201  CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 657010 | FROILAN ALFOMBRAS | 1852 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 657015 | FROILAN NEGRON MARRERO | P O BOX 20558 | | | | SAN JUAN | PR | 00928-0558 | |
| 837817 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | | | PONCE | PR | 00716-2980 | |
| 837816 | FROILAN REAL ESTATES HOLDING, INC | P.O. Box 187 | | | | Mercedita Ponce | PR | 00715 | |
| 180103 | FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| 657041 | FUCOL UPR RECINTO RIO PIEDRAS | PO BOX 23332 | | | | SAN JUAN | PR | 00931-3332 | |
| 180158 | FUENTES ASTACIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180430 | FUENTES HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180761 | FUENTES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 180825 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| 180826 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | |
| 180827 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. REYERO GONZÁLEZLCDO. IVÁN A. COLÓN MORALESLCDA. LAURA R. RODRÍGUEZ VÉLEZ | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| 180828 | FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 180983 | FUENTES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181059 | FUENTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657058 | FULL POWER ELECTRICAL CORP | SAN JUAN STA | PO BOX 902 1731 | | | CAROLINA | PR | 00902-1731 | |
| 181111 | FULLER BRUSH CO PR INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 657060 | FULLER BRUSH OF P R  INC | BOX 2617 | | | | SAN JUAN | PR | 00936 | |
| 657063 | FULVIA A CALZUDES SANTOS | SAN ANTONIO | | | | NARANJITO | PR | 00719 | |
| 181131 | FUMERO PEREZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181152 | FUN VALLEY PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181153 | FUN VALLEY PARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657070 | FUND DE ARTE PICTORICO ALFONSO ARANA | PO BOX 9023425 | | | | SAN JUAN | PR | 00902-3425 | |
| 181162 | FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181173 | FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 | |
| 657074 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 657075 | FUNDACION ACCION SOCIAL EL SHADDAI INC | PO BOX 66 | | | | CAROLINA | PR | 00986 | |
| 181180 | FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 657078 | FUNDACION AMIGOS DEL PADRE DAMIAN INC | PO BOX 225 | | | | GUAYNABO | PR | 00970 | |
| 657081 | FUNDACION ARTURO SOMOHANO | SANTURCE STATION | PO BOX 9113 | | | SAN JUAN | PR | 00908 | |
| 657082 | FUNDACION ARTURO SOMOHANO INC | P O BOX 9113 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 181190 | FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| 181193 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| 181194 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| 181204 | FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |
| 657097 | FUNDACION FELISA RINCON DE GAUTIER INC | PO BOX 6607 | | | | SAN JUAN | PR | 00914 | |
| 856735 | FUNDACIÓN FRANCES COLÓN INC | Colon Jimenez, Frances I | College Park Apartments | 100 Alcala Street 1503-A | | San Juan | PR | 00921 | |
| 837874 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | CLL DEL MORRO | | | | SAN JUAN | PR | 00926 | |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | | | SAN JUAN | PR | 00902-3803 | |
| 181235 | FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 181248 | FUNDACION LUIS MUNOZ MARIN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 181249 | FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| 181251 | FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 181252 | FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2  BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |
| 181259 | FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657113 | FUNDACION NILITA VIENTOS GASTON | OCEAN PARK | 55 CALLE CORDERO | | | SAN JUAN | PR | 00907 | |
| 838286 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | | | SAN JUAN | PR | 00902-3920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856736 | FUNDACION PUERTORRIQUENA SINDROME DOWN | Camino Las Rosas, Sector El Capá, Cupey Bajo | | | | San Juan | PR | 00921 | |
| 856262 | FUNDACION PUERTORRIQUENA SINDROME DOWN | | PO Box 195273 | | | San Juan | PR | 00919-5273 | |
| 181281 | FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| 181282 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 181283 | FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| 657131 | FUNDACION U P E N S INC / CTRO EL CANINO | PO BOX 4157 | | | | VEGA BAJA | PR | 00694 | |
| 181291 | FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| 181308 | FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 | |
| 657152 | FUNERARIA ASCENCIO | AVE SANTA JUANITA | WA 2 ESQ HOSTOS SANTA JUANITA | | | BAYAMON | PR | 00961 | |
| 181315 | FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 | |
| 657162 | FUNERARIA COAMENA | 15 FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 181328 | FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |
| 657164 | FUNERARIA CORREA | P O BOX 3235 | | | | MANATI | PR | 00674 | |
| 181338 | FUNERARIA DEL CARMEN | CALLE WILSON  NUM  33 | | | | CATANO | PR | 00962 | |
| 181339 | FUNERARIA DEL CARMEN | PO BOX 3135 | | | | CATANO | PR | 00963 | |
| 181340 | FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | | CATANO | PR | 00963 | |
| 657168 | FUNERARIA DIAZ C/O MANUEL DIAZ | 72 CALLE MUҰOZ RIVERA | | | | TOA ALTA | PR | 00953 | |
| 657169 | FUNERARIA EHRET INC | PO BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| 657172 | FUNERARIA EMANUEL | BOX 127 | | | | CAROLINA | PR | 00986 | |
| 657173 | FUNERARIA ESCARDILLE | 11 CALLE ROBLE | | | | RIO PIEDRAS | PR | 00925 | |
| 657174 | FUNERARIA FAJARDO MEMORIAL | 159 C/ SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 657175 | FUNERARIA FERNANDEZ | P O BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| 181358 | FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 657177 | FUNERARIA GARCIA MEMORIAL | 42 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 657185 | FUNERARIA IRIZARRY | APARTADO 1323 | | | | UTUADO | PR | 00641 | |
| 657186 | FUNERARIA IRIZARRY | PO BOX 1323 | | | | UTUADO | PR | 00641 | |
| 657187 | FUNERARIA J AVILES MEMORIAL INC | P O BOX 469 | | | | SABANA GRANDE | PR | 00637-0469 | |
| 181367 | FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| 831374 | Funeraria La Paz | Calle Gergetty #123 | | | | Comerío | PR | 00782 | |
| 657195 | FUNERARIA LA PAZ | PO BOX 1747 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657198 | FUNERARIA LOIZA MEMORIAL | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 657199 | FUNERARIA LOIZA MEMORIAL | PO BOX 503 | | | | LOIZA | PR | 00772 | |
| 657203 | FUNERARIA LOS SAUCES MEMORIAL | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| 657206 | FUNERARIA MARTELL | 20 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 181377 | FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 181379 | FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181382 | FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 | |
| 181386 | FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 | |
| 657211 | FUNERARIA MONTEHIEDRA | 56 SAN SALVADOR | | | | MAYAGUEZ | PR | 00680 | |
| 181388 | FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| 657214 | FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 403 | | | | OROCOVIS | PR | 00720 | |
| 657217 | FUNERARIA PI¥ERO MEMORIAL | PO BOX 191 | | | | TRUJILLO ALTO | PR | 00977 | |
| 657219 | FUNERARIA PUERTA DEL CIELO | 100 CALLE GEORGETTY | | | | SAN JUAN | PR | 00925 | |
| 657220 | FUNERARIA RAMOS | P O  BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 181403 | FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |
| 181404 | FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 657225 | FUNERARIA RODOX MEMORIAL | PERLA DEL SUR | RAMAL 2 CALLE 44 | | | PONCE | PR | 00731 | |
| 657224 | FUNERARIA RODOX MEMORIAL | URB PERLA DEL SUR | 3104 CALLE COSTA CORAL | | | PONCE | PR | 00717-0403 | |
| 657227 | FUNERARIA RODRIGUEZ OSORIO | BOX 325 | | | | CAROLINA | PR | 00985 | |
| 657230 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORIOTY  OESTE | | | | GUAYAMA | PR | 00784 | |
| 657231 | FUNERARIA SAN ANTONIO | 48 CALLE BALDORITY OESTE | ESQ SAN ANTONIO | | | GUAYAMA | PR | 00784 | |
| 657232 | FUNERARIA SAN ANTONIO | 48 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 181415 | FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 831375 | Funeraria San Antonio | Bo.Guerrero | Calle Guatemala Buzon 672 | | | Isabela | PR | 00662 | |
| 657229 | FUNERARIA SAN ANTONIO | P O BOX 686 | | | | PATILLAS | PR | 00723 | |
| 181416 | FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| 657234 | FUNERARIA SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 493 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657235 | FUNERARIA SAN BLAS | 44 DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 657240 | FUNERARIA SAN JOSE | PO BOX 4952 SUITE 470 | | | | CAGUAS | PR | 00726 | |
| 657239 | FUNERARIA SAN JOSE | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 657243 | FUNERARIA SANTA MARIA INC | 124 UNION Y GUADALUPE BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| 657247 | FUNERARIA SANTIAGO | APARTADO 392 | | | | COMERIO | PR | 00782 | |
| 657248 | FUNERARIA SENDERO DE LUZ INC | BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 181429 | FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 657249 | FUNERARIA SHALOM MEMORIAL | SABANETAS 53 CARR 1 | | | | MERCEDITA | PR | 00715 | |
| 181431 | FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| 657251 | FUNERARIA TOAVILLE | TOAVILLE | CARR 867 BOX 10 | | | TOA BAJA | PR | 00949-2341 | |
| 181434 | FUNERARIA TONITO FLORES | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 657253 | FUNERARIA VALENTIN MEMORIAL | P O BOX 724 | | | | DORADO | PR | 00646 | |
| 657256 | FUNERARIA Y CAPILLA CORDERO | PO  BOX  31 | | | | BARCELONETA | PR | 00617 | |
| 657280 | FUNERARIA Y CAPILLAS SAN BLAS | 3 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 657281 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657282 | FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE DR VEVE  NORTE | | | | COAMO | PR | 00769 | |
| 657283 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 657284 | FUNERARIA Y CAPILLAS SAN BLAS | 44 N CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 657289 | FUNERARIA Y CAPILLAS VILA | PO BOX 962 | | | | MANATI | PR | 00674 | |
| 657290 | FUNERARIA Y FLORISTERIA CARRASCO | 252 CALLE MUÑOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 181462 | FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| 657294 | FUNERARIAS MONTE DE SION INC | P O BOX 1539 | | | | JUNCOS | PR | 00777-1539 | |
| 181477 | FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| 181484 | FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 | |
| 770485 | FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 00907-2755 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 494 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 657305 | FUTURA DEVELOPMENT OF PUERTO RICO | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 181556 | FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| 657322 | G IMAGEN | 1401 AVE SAN PATRICIO LOCAL 3 | | | | SAN JUAN | PR | 00921 | |
| 657327 | G & M NATIONAL SUPPLY | 1004 ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 657328 | G & M NATIONAL SUPPLY | PUERTO NUEVO | 1002 ALBANIA | | | SAN JUAN | PR | 00920 | |
| 657336 | G AND T AUTO SERVICE INC | P O BOX 267 | | | | TOA BAJA | PR | 00951 | |
| 657338 | G B CONTRACTOR | URB SAN JUAN GARDEN | E 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 657345 | G E PENSION TRUST | 3003 SUMER ST P O BOX 7900 | | | | STAMFORD | CT | 06904-7900 | |
| 657356 | G M MULTI SYSTEMS CORP | 951 FERNANDEZ JUNCOS AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 181601 | G WORKS, INC. | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | | GUAYNABO | PR | 00969-3747 | |
| 181602 | G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 181609 | GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| 657396 | GABINETES RODRIGUEZ | HC 1 211 725 | | | | CAROLINA | PR | 00987 | |
| 181628 | GABINO GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657423 | GABRIEL A MORENO SANTIAGO | COLINAS DE FAIRVIEW | 4G72 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 181675 | GABRIEL A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657433 | GABRIEL ACEVEDO MOTORS INC | PO BOX 5075 PMB 432 | | | | SAN GERMAN | PR | 00683 | |
| 181684 | GABRIEL ALEJANDRO GIL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181698 | GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 181713 | GABRIEL COLON CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181717 | GABRIEL CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657450 | GABRIEL COTTO RIVERA | PO BOX 933 | | | | COMERIO | PR | 00782 | |
| 181733 | GABRIEL DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181739 | GABRIEL E ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181761 | GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |
| 181764 | GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 181769 | GABRIEL FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181773 | GABRIEL G DEL TORO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657492 | GABRIEL GONZALEZ RIVERA | HC 63 BOX 3313 | | | | PATILLAS | PR | 00723 | |
| 657491 | GABRIEL GONZALEZ RIVERA | URB SAN PEDRO | E 11 CALLE D | | | MAUNABO | PR | 00707 | |
| 181798 | GABRIEL J ALONSO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657501 | GABRIEL J ALONSO SERRA | COND PATIOS SEVILLANOS | CAR 8860 APTO P 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 181821 | GABRIEL JOSE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181828 | GABRIEL LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657520 | GABRIEL MARTINEZ BERMUDEZ | HC 3 BOX 10408 | | | | COMERIO | PR | 00782 | |
| 657522 | GABRIEL MARTINEZ RODRIGUEZ | P O BOX 7145 SUITE 412 | | | | PONCE | PR | 00732 | |
| 181874 | GABRIEL O MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181877 | GABRIEL O RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181893 | GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 181895 | GABRIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181896 | GABRIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181908 | GABRIEL R SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657552 | GABRIEL REYES ALBANDOZ/FISRT FEDERAL SAV | 37 CALLE PIMENTEL | | | | RIO GRANDE | PR | 00745 | |
| 181922 | GABRIEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 181927 | GABRIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657561 | GABRIEL RODRIGUEZ DIAZ | SECTOR CANTERA | 642 BRISA ORIENTAL | | | SAN JUAN | PR | 00915 | |
| 657562 | GABRIEL RODRIGUEZ GONZALEZ | HC 4 BOX 42617 | | | | AGUADILLA | PR | 00603 | |
| 770487 | GABRIEL STERLING RAMOS | LIC. JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 181991 | GABRIELA LA TORRE CINTRON | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| 182008 | GABRIELA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657624 | GADIEL J PADILLA PADILLA | SIERRA BAYAMON APARTMENTS | 75 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 182054 | GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| 657627 | GAIL QUIꞂONEZ CARMONA | URB SANTIAGO IGLESIAS | 1787 CALLE MANUEL OCASIO | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 182233 | GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 182255 | GALARZA CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835072 | GALDOS CRUZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837693 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681 | |
| 837692 | GALERIA 100,ESTATE,CORP | Road #100, Km. 6.6 | | | | Cabo Rojo | PR | 00623 | |
| 657647 | GALERIA SOTO | 266 A AVE PI`ERO | | | | SAN JUAN | PR | 00929 | |
| 657653 | GALICIA SHELL SERVICE STATION | URB JARDINES DE COUNTRY CLUB | AU 15  AVE PONTESUELA | | | CAROLINA | PR | 00984 | |
| 657661 | GALLERY DETAIL CENTER | 255 CALLE CHILE | | | | SAN JUAN | PR | 00936 | |
| 837939 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 657675 | GAM SERVICE CORPORATION | PO BOX 363609 | | | | SAN JUAN | PR | 00936-3609 | |
| 183040 | GAMALIEL NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657688 | GAMALIEL NAVARRO RAMOS | URB. APONTE | D 1  CALLE  3 | | | CAYEY | PR | 00736 | |
| 183046 | GAMALIEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657721 | GAMALIER OTERO RODRIGUEZ | PO BOX 3 | | | | OROCOVIS | PR | 00720 | |
| 183060 | GAMALIER PAGAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657738 | GANADEROS ALVARADO INC | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 657739 | GANADEROS DE HATILLO | APARTADO 2506 | | | | ARECIBO | PR | 00613 | |
| 657773 | GARAGE CANO | 288 CALLE LOS MITA INTERIOR | | | | SAN JUAN | PR | 00917 | |
| 657774 | GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 657776 | GARAGE CARIBE | 18 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 856737 | GARAGE CARLOS ZAPATERO | 489 Bo Rio Hondo Maximo Barbosa, | | | | Mayagüez | PR | 00680 | |
| 856263 | GARAGE CARLOS ZAPATERO | | | | | | | | |
| 657781 | GARAGE CASTRO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 657790 | GARAGE CHU | CARR 165 KM  10 3 | | | | TOA ALTA | PR | 00969 | |
| 657792 | GARAGE CHUCHO | URB CAPARRA TER | 1550 CALLE 30 SW | | | SAN JUAN | PR | 00921 | |
| 657800 | GARAGE CRUZ | CARR 860 BO MARTIN GONZALEZ KM 9 | | | | CAROLINA | PR | 00987 | |
| 657801 | GARAGE CRUZ | HC 02 BOX 14271 | | | | CAROLINA | PR | 00987 | |
| 657803 | GARAGE CUNIN | P.O. BOX 1033 | | | | BARRANQUITAS | PR | 00794 | |
| 657813 | GARAGE EDWIN VIDAL INC | 322 CALLE VILLA | | | | PONCE | PR | 00732 | |
| 657818 | GARAGE ESSO | HC 4 BOX 15332 | | | | SAN SEBASTIAN | PR | 00685 | |
| 657820 | GARAGE ESSO / CARLOS M RIVERA | URB MONTE VERDE | C 28 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 657832 | GARAGE FIGUEROA | P O BOX 163 | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183207 | GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| 183208 | GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| 183209 | GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 183210 | GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| 183212 | GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 657835 | GARAGE GIERBOLINI SHELL | HC 01 BOX 5794 | | | | OROCOVIS | PR | 00726 | |
| 657838 | GARAGE GONZALEZ | URB  ANTONSANTI | 3 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 657842 | GARAGE GULF | 2307 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 657846 | GARAGE GUZMAN | HC 02 BOX 26131 | BO BARRANCA | | | BARRANQUITAS | PR | 00794 | |
| 183222 | GARAGE HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183223 | GARAGE HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183225 | GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| 183226 | GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| 657862 | GARAGE JOE | HC 6 BOX 76055 | | | | CAGUAS | PR | 00725 | |
| 657868 | GARAGE JUAN | 3 CANTERA SUITE 3 | | | | MANATI | PR | 00674 | |
| 657871 | GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | | 00731 | |
| 657874 | GARAGE JUNIOR | HC 01 BOX 5291 | | | | BARRANQUITAS | PR | 00794 | |
| 657873 | GARAGE JUNIOR | HC 72 BOX 5999 | | | | CAYEY | PR | 00737 | |
| 657875 | GARAGE JUNIOR | URB CAPARRA TERRACE | 1520 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 657886 | GARAGE LOPEZ | 398 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 657887 | GARAGE LOPEZ | HILL BROTHERS | 92 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 657890 | GARAGE LOS LLANOS | PO BOX 195056 | | | | SAN JUAN | PR | 00919 | |
| 657892 | GARAGE LOS MUCHACHOS/L RAMOS PONCE | PO BOX 27 | | | | ISABELA | PR | 00662 | |
| 657902 | GARAGE MARIO | HC 2 BOX 8664 | | | | GUAYNABO | PR | 00971 | |
| 657903 | GARAGE MARTINEZ | 135 CALLE  JOSE I QUINTON | | | | COAMO | PR | 00769-3040 | |
| 657914 | GARAGE MOLINA | P O BOX 2123 | | | | BAYAMON | PR | 00960 | |
| 657919 | GARAGE MORALES | HC 2 BOX 8746 | | | | YABUCOA | PR | 00767 | |
| 183237 | GARAGE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183239 | GARAGE RAFY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657946 | GARAGE RAFY | HC 2 BOX 32005 | | | | CAGUAS | PR | 00725 | |
| 657945 | GARAGE RAFY | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 657948 | GARAGE RAICES | HC 2 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 183241 | GARAGE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657952 | GARAGE RAMOS | PO BOX 217 | | | | GUANICA | PR | 00653 | |
| 657951 | GARAGE RAMOS | PO BOX 329 | | | | MARICAO | PR | 00606 | |
| 657953 | GARAGE RAMOS | PO BOX 8491 | | | | CAGUAS | PR | 00726 | |
| 657954 | GARAGE RENATO BERDUT | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 183245 | GARAGE REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657956 | GARAGE REY | BOX 1103 | | | | BOQUERON | PR | 00622 | |
| 657958 | GARAGE RICHARD | URB GUARICO | O 18 CALLE D | | | VEGA BAJA | PR | 00696 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 498 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 183248 | GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 657967 | GARAGE ROSADO | 464 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 657971 | GARAGE SANTIAGO | P O BOX 1306 | | | | AIBONITO | PR | 00705 | |
| 657976 | GARAGE SHELL | 111 CALLE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 657977 | GARAGE SHELL | 155 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 657975 | GARAGE SHELL | P O  BOX 492 | | | | SAN LORENZO | PR | 00754-5319 | |
| 657989 | GARAGE TEXACO | A/C MANUEL MORALES MORALES | ADM DE FOMENTO COMERCIAL | PO BOX S-4275 | | SAN JUAN | PR | 00902 | |
| 657984 | GARAGE TEXACO | BO SANTANA | BOX 202 C | | | ARECIBO | PR | 00612 | |
| 657988 | GARAGE TEXACO | BOX 495 | | | | ARROYO | PR | 00714 | |
| 657990 | GARAGE TEXACO | C/O GUARDIA NACIONAL | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 657985 | GARAGE TEXACO | HC BOX 31891 | | | | HATILLO | PR | 00659 | |
| 657986 | GARAGE TEXACO | P O BOX 3 | | | | LARES | PR | 00669 | |
| 657982 | GARAGE TEXACO | P O BOX 681 | | | | ADJUNTAS | PR | 00601 | |
| 657983 | GARAGE TEXACO | PO BOX 368 | | | | ANGELES | PR | 00611 | |
| 657987 | GARAGE TEXACO | PO BOX 421 | | | | AIBONITO | PR | 00705 | |
| 657994 | GARAGE TITO | 58  BO CANTERA SUITE 1 | CARR 2 KM43 | | | MANATI | PR | 00674 | |
| 658002 | GARAGE TORRES | BOX 747 | | | | UTUADO | PR | 00641 | |
| 658003 | GARAGE TORRES | PO BOX 261 | | | | VEGA ALTA | PR | 00692 | |
| 658038 | GARAJE COLON | PDA 15 | 1061 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 658043 | GARAJE CRUZ | P O BOX 542 | | | | COROZAL | PR | 00783 | |
| 183260 | GARAJE EL REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658052 | GARAJE FUSTER | PO BOX 99 | | | | LARES | PR | 00669 | |
| 658057 | GARAJE HANCE | BO SABANA ABAJO | CARR 190 KM 1 6 | | | CAROLINA | PR | 00987 | |
| 658060 | GARAJE ISLA | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 658061 | GARAJE ISLA | PO BOX 1205 | | | | ARROYO | PR | 00714 | |
| 658062 | GARAJE ISLA | URB TERRAZAS DE CUPEY | A 59 CALLE 7 | | | TRUJILLO ALTO | PR | 00977 | |
| 658075 | GARAJE MARTINEZ | HC 03 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 658076 | GARAJE MARTINEZ | PO BOX 1431 | | | | JUANA DIAZ | PR | 00795 | |
| 658088 | GARAJE POLDIN | VILLA PALMERAS | 245 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 658093 | GARAJE RUBEN | PO BOX 50291 | | | | TOA BAJA | PR | 00950 | |
| 183273 | GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| 658097 | GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012  A | | | CABO ROJO | | 00623 | |
| 770488 | GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN | CORRECCIONAL BAYAMON | 501 CARR. #5 AVE. ENTRAL JUANITA FINAL | Bayamón | PR | 960 | |
| 183511 | GARCES CHARRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183647 | GARCIA ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183649 | GARCIA ALICEA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183818 | GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | CAYEY | PR | 00737 | |
| 183819 | GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 183906 | GARCIA BARRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 183982 | GARCIA BONILLA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184293 | GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184384 | GARCIA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184385 | GARCIA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658121 | GARCIA COMMERCIAL SIGNS | AD7 CALLE EDMEE EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 184580 | GARCIA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184609 | GARCIA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184610 | GARCIA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184612 | GARCIA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184613 | GARCIA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184644 | GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 | |
| 184646 | GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 | |
| 184684 | GARCIA DAVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184821 | GARCIA DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184874 | GARCIA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184875 | GARCIA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184889 | GARCIA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185207 | GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 185233 | GARCIA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185288 | GARCIA GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185296 | GARCIA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185297 | GARCIA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185302 | GARCIA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185303 | GARCIA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185372 | GARCIA GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185472 | GARCIA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185473 | GARCIA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185540 | GARCIA GONZALEZ, RICARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185645 | GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 EDIFICIO 8C5 | PO BOX 60-700 | BAYAMON | PR | 00960-61 | |
| 185671 | GARCIA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185695 | GARCIA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185893 | GARCIA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 185929 | GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 185930 | GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 185941 | GARCÍA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 186086 | GARCIA MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186133 | GARCIA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 186143 | GARCIA MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186263 | GARCIA MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186359 | GARCIA MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186378 | GARCIA MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839930 | Garcia Mestre, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186496 | GARCIA MORALES MD, ROBERTO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186517 | GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186518 | GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 186546 | GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 186547 | GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 186803 | GARCIA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186894 | GARCIA ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 186939 | GARCIA PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187052 | GARCIA PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187124 | GARCIA PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187469 | GARCIA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187577 | GARCIA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187590 | GARCIA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187591 | GARCIA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187592 | GARCIA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187593 | GARCIA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187605 | GARCIA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187617 | GARCIA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187638 | GARCIA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187695 | GARCIA RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187702 | GARCIA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187723 | GARCIA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187807 | GARCIA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187808 | GARCIA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187823 | GARCIA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187832 | GARCIA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187859 | GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 187863 | GARCIA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187880 | GARCIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187881 | GARCIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187791 | GARCIA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187897 | GARCIA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 187898 | GARCIA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187899 | GARCIA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187907 | GARCIA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187949 | GARCIA RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 187955 | GARCIA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188126 | GARCIA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188215 | GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| 188249 | GARCIA RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188283 | GARCIA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 184404 | GARCIA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188585 | GARCIA SOSTRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839924 | Garcia Soto, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188616 | GARCIA SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188695 | GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C- C#250 | | | GUAYAMA | PR | 00785 | |
| 188696 | GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 | |
| 188906 | GARCIA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188916 | GARCIA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188917 | GARCIA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188955 | GARCIA VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 188983 | GARCIA VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189000 | GARCIA VELEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189026 | GARCIA VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831048 | Garcia, Anselma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189198 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| 189199 | GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| 189200 | GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189201 | GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 771061 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 771062 | GARCIA-QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 189238 | GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 502 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 189239 | GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 | |
| 189293 | GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 189294 | GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 835465 | Garraton Martin, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189363 | GARRIDO Y COMPAÑIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| 189364 | GARRIDO Y COMPAÑIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189365 | GARRIDO Y COMPAÑIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| 189367 | GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| 189368 | GARRIDO Y COMPANIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908 | |
| 189369 | GARRIDO Y COMPANIA INC | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| 189370 | GARRIDO Y COMPANIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| 189371 | GARRIDO Y COMPANIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908 | |
| 189412 | GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 | |
| 189411 | GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 | |
| 658171 | GARY L CHIQUE SANCHEZ | URB BERWIND A 2 | CALLE 7 A | | | SAN JUAN | PR | 00924 | |
| 658182 | GAS REPAIR EQUIPMENT | PUERTO NUEVO | 332 CALLE 7 N E | | | SAN JUAN | PR | 00920 | |
| 658189 | GASCOT AUTO ELECTRIC SERV | PO BOX 51686 | | | | TOA BAJA | PR | 00950-1686 | |
| 658197 | GASOLINAS DE P.R. | P O BOX 362916 | | | | SAN JUAN | PR | 00936 | |
| 658199 | GASOLINAS DE PR | PO BOX 1194 | | | | PATILLAS | PR | 00723 | |
| 658210 | GASOLINERIA MALECON | C/Dr Veve  #206 Dulces labios | | | | Mayaquez | | 00680 | |
| 658230 | GASPAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00634 | |
| 658232 | GASPAR TORRES TORRES | JARDINES DE MONTELLANO | EDIF F APTO 205 | | | CAYEY | PR | 00736 | |
| 189519 | Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| 856265 | GASTO DE VIAJE Y DIETAS | | | | | | | | |
| 658239 | GASTROENTEROLOGY CENTRE CSP | VILLA ROSA 3 | A 3 AV3E PEDRO ALBIZU CAMPOS | | | GUAYAMA | PR | 00784 | |
| 658247 | GAUDELYN SANCHEZ MEJIAS | 6 D5 URB ISABEL LA CATOLICA | | | | AGUADA | PR | 00602 | |
| 189661 | GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| 189826 | GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| 856740 | GCA SERVICE GROUP | 1350 Euclid Ave, Suite 1500 | | | | Cleveland | OH | 44115 | |
| 856266 | GCA SERVICE GROUP | | | | | | | | |
| 658258 | GE APPLIANCES CARIBBEAN INC | PO BOX 70318 | | | | SAN JUAN | PR | 00926 | |
| 658259 | GE APPLIANCES CARIBBEAN INC | PO BOX 71302 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837544 | GE ORGANICS PR, LLC | Carretera 174 km 9.8, Sector Silva Barrio Guaraguao | | | | Bayamon | PR | 00956 | |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | | | BAYAMON | PR | 00956 | |
| 658263 | GE TECNICAL SERVICES COMPANY | P O BOX 71428 | | | | SAN JUAN | PR | 00936 8527 | |
| 658264 | GE TECNICAL SERVICES COMPANY | PO BOX 71403 | | | | SAN JUAN | PR | 00936 | |
| 189844 | GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 189849 | GEDITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| 658277 | GEIGER INTL D/B/A THE BRANDRICH CO INC | 5 CALLE O NEILL | | | | SAN JUAN | PR | 00918 | |
| 189973 | Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| 189974 | Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |
| 189977 | GEN PROBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 189993 | GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 190006 | GENARO RODRÍGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| 190012 | GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |
| 658350 | GENERAL ACCIDENT LIFE | ADM DEPORTE HIPICO | 65 INF STATION | PO BOX 29158 | | SAN JUAN | PR | 00929 | |
| 190024 | GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 658353 | GENERAL AIR CONDITIONING SERV | PO BOX 11850 SUITE 112 | | | | SAN JUAN | PR | 00922 | |
| 190028 | General American Life Insurance Company | 13045 Tesson Ferry Road | | | | St Louis | MO | 63128 | |
| 190029 | General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190030 | General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190031 | General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190032 | General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190033 | General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190034 | General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190035 | General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 190037 | General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | | Sun Prairie | WI | 53596 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190038 | General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | | | | Sun Prairie | WI | 53596 | |
| 190039 | General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 190040 | General Casualty Company of Wisconsin | One General Drive | | | | Sun Prairie | WI | 53596-0001 | |
| 190044 | GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 190045 | GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 838923 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 190048 | GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 190049 | GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| 658365 | GENERAL ELECTRIC DEL CARIBE | PO BOX 41306 | | | | SAN JUAN | PR | 00940 | |
| 658364 | GENERAL ELECTRIC DEL CARIBE | SABANA LLANA | 5 CALLE LA BRISA URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 658367 | GENERAL GASES | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 658369 | GENERAL GASES & SUPPLIES CORP | PO BOX 7473 | | | | PONCE | PR | 00732 | |
| 658370 | GENERAL INSURANCE BROKERS INC | 1510 AVE ROOSEVELT SUITE 11B 1 | | | | GUAYNABO | PR | 00968 | |
| 190054 | General Insurance Company of America | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 190055 | General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190056 | General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190057 | General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190058 | General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190059 | General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190060 | General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 190061 | General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| 658379 | GENERAL OFFICE SUPPLIES | URB CROWN HLS | 134 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 190073 | General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50462 | |
| 190074 | General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190075 | General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| 190076 | General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190077 | General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190079 | GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45249 | |
| 190081 | General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Pheonix | AZ | 85021 | |
| 190082 | General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190083 | General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 190086 | General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| 190087 | General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| 658391 | GENERAL SERVICES ADMINISTRACION | PO BOX  73221 | | | | CHICAGO | IL | 60673 | |
| 658390 | GENERAL SERVICES ADMINISTRACION | PO BOX 979009 | | | | SAINT LOUIS | MO | 63197-9009 | |
| 190089 | General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| 190091 | General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190092 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190093 | General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190094 | General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190095 | General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190096 | General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190097 | General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190102 | Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 | |
| 190103 | Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 190104 | Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| 658408 | GENEROSA QUILES ALVAREZ | BO BORINQUEN | 3017 SECTOR EL COPO | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770489 | GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 960 | |
| 190129 | Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 190130 | Genesis Insurance Company | Attn: George Sainteus, Premiun Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190131 | Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Government | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190132 | Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190133 | Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190134 | Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 190135 | Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| 774414 | Genesis Security | 5900 Ave. Isla Verde | L-2 PMB 438 | | | Carolina | PR | 00979 | |
| 190166 | GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| 190167 | GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 190168 | GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | | CAROLINA | PR | 00979-4901 | |
| 190169 | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 190170 | GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| 190171 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190172 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | | CAROLINA | PR | 00985 | |
| 771065 | GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 190174 | GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 | |
| 190175 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 190176 | GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| 773912 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala | Alberto J. E. Añeses-Negrón | P.O. Box 195075 | San Juan | PR | 00919-5075 | |
| 773913 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | Alberto J. E. Añeses-Negrón, Esq. | 53 Calle Palmeras 16th Floor | San Juan | PR | 00901 | |
| 190187 | GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 507 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190194 | GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 | |
| 658428 | GENIBERT LECUCAY | URB LOS ANGELES | W A7 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 190201 | GENITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 190208 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 190209 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 190210 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 190211 | GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. SMITH MIRÓ | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
| 190222 | GENOVEVA DE LUNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190248 | Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| 190249 | Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190250 | Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190251 | Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 190252 | Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Service of Process | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| 658490 | GEO ENGINEERING INC | URB SAN AGUSTIN | 1223 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 190265 | GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 190267 | GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 658523 | GEORGE ROLON MORA | COND TORRE CIELO | 1481 APT 6 B CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 190369 | GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBARY | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 658565 | GEORGINA CAMPOS RAMIREZ | SAINT JUST BO SAN ANTON | 7 CALLE JESUS VELAZQUEZ WALKER | | | CAROLINA | PR | 00978 | |
| 770525 | GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| 658579 | GEORGINA HERNANDEZ APONTE | RR 02 BOX 5665 | | | | TOA ALTA | PR | 00953 | |
| 190388 | GEORGINA M SERRANO FRASGUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658588 | GEORGINA MARTINEZ | HC 3 BOX 15568 | | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658595 | GEORGINA MORALES ROSSY | JARDINES DE COUNTRY CLUB | 26 CW CALLE 161 | | | CAROLINA | PR | 00983 | |
| 658596 | GEORGINA MORALES ROSSY | URB JARDINES DE COUNTRY CLUB | CW 26 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 658605 | GEORGINA RIVERA RIVERA | PO BOX 438 | | | | SAN LORENZO | PR | 00754 | |
| 658607 | GEORGINA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 190401 | GEORGINA SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658631 | GEOSAN TROPHYS | AVE PRINCIPAL | | | | TOA ALTA | PR | 00949 | |
| 658633 | GEOSAN TROPHY'S & EMBROIDERY | URB TOA ALATA HEIGHTS | P8 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 190417 | GEOVANIE AROCHO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835205 | Geovanny Ortiz Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190439 | GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 | PO BOX 1113 | | GUAYAMA | PR | 00785 | |
| 190475 | GERALDINE GUAL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658671 | GERALDINE GUAL BONILLA | URB VILLA CAROLINA | 8 CALLE 435-204 | | | CAROLINA | PR | 00985 | |
| 190482 | GERALDINE NIEVES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190488 | GERALDINE TOLLINCHE MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839045 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | | HORMIQUEROS | PR | 00660 | |
| 658708 | GERALDO RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 658714 | GERALDO SILVA RIVERA | HC 3 BOX 12984 | | | | JUANA DIAZ | PR | 00795 | |
| 839115 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | | AIBONITO | PR | 00705 | |
| 190566 | GERARDO A CARLO ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658745 | GERARDO A QUIROS LOPEZ | COND SAN MARTIN OFICINA 400 | 1605 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 190584 | GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| 190585 | GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| 658767 | GERARDO CHARRIEZ VAZQUEZ | TRUJILLO ALTO GARDENS | EDF C 5 APT 102 | | | TRUJILLO ALTO | PR | 00926 | |
| 658777 | GERARDO COSME | VALPARAISO T524 | EX   FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 190608 | GERARDO DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658799 | GERARDO ESTRADA FERRER | URB HYDE PARK | 187 FLAMBOYANES | | | SAN JUAN | PR | 00927 | |
| 658810 | GERARDO FLORES COLON | HC 30 BOX 30658 | | | | SAN LORENZO | PR | 00754 | |
| 190623 | GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771066 | GERARDO G. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190631 | GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | 2905 | | | Ponce | PR | 00716-3616 | |
| 658815 | GERARDO GONZALEZ ROMAN | URB ENSANCHE MARTINEZ | 60 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00681 | |
| 658821 | GERARDO J CORONADO ARCE | COND CRYSTAL HOUSE APT 1515 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 658840 | GERARDO LUIS COLLAZO /DBA GLC AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 | |
| 658857 | GERARDO MENDEZ PONCE | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 190705 | GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 658866 | GERARDO ORTIZ | UNIVERSITY GARDENS | 905 CALLE FORDHAM | | | SAN JUAN | PR | 00926 | |
| 190718 | GERARDO PENA LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658877 | GERARDO PEREZ / DACHO SERV.STA. | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 658889 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 658895 | GERARDO RIVERA | URB MATIENZO CINTRON | 523 CALLE SOLER | | | RIO PIEDRAS | PR | 00923 | |
| 658900 | GERARDO RIVERA RIVERA | 83 EL CEMI | | | | SANTA ISABEL | PR | 00757 | |
| 190744 | GERARDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770526 | GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 190745 | GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 190749 | GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| 658919 | GERARDO SANTIAGO MELENDEZ | BUENA VISTA | 138 CALLE 2 | | | SAN JUAN | PR | 00917 | |
| 190768 | GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 658922 | GERARDO SEPULVEDA RODRIGUEZ | HACIENDA LA MONSERRATE | 85 CALLE ORIENTAL | | | SAN GERMAN | PR | 00683 | |
| 658925 | GERARDO SOTOMAYOR RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 190773 | GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 | |
| 190778 | GERARDO TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 190780 | GERARDO TORRES RAMIREZ | LCDO. PEDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| 190796 | GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 190797 | Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190798 | Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 190800 | Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190801 | Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190802 | Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190803 | Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190804 | Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 190805 | Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| 658947 | GERBER PRODUCTS | PO BOX 71446 | | | | SAN JUAN | PR | 00936-8546 | |
| 190813 | GEREMY ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 658949 | GERENA & ASOCIADOS | URB COLINAS DE FRESNO | CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 659010 | GERMAN L AVILES ORTIZ | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | |
| 191141 | German L. Garcia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659015 | GERMAN LIBOY ACEVEDO | MANSION DEL SOL | MS45 CALLE ARCOIRIS | | | TOA BAJA | PR | 00949 | |
| 659026 | GERMAN MUÁIZ BERNABE | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 191156 | GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | | Bayamón | PR | 00959 | |
| 659050 | GERMAN RODRIGUEZ COLON | URB SANTA MARIA | CALLE DIVINA PROVIDENCIA APTO 2 | | | PONCE | PR | 00731 | |
| 191176 | GERMAN RUIZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831141 | Germán Torres Berrios | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 659088 | GERONIMO TORRES CRUZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 191216 | GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 191220 | GERRYTZA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191221 | GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 191223 | GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 191239 | GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| 191254 | GERTRUDIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659128 | GERVASIO MARTINEZ GONZALEZ | PO BOX 1088 | | | | SAN LORENZO | PR | 00754 | |
| 659133 | GESTA INC | 416 AVE PONCE DE LEON STE 1703 | | | | SAN JUAN | PR | 00918 | |
| 659137 | GESTETNER CORP NRG DIST CORP | CAPARRA HILLS INDUSTRIAL PARK | 2 CAL TBNC 100 URB CAPARRA HLS IND | | | GUAYNABO | PR | 00968 | |
| 659136 | GESTETNER CORP NRG DIST CORP | EDIF LAS AMERICAS | 104 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659138 | GESTETNER CORP NRG DIST CORP | SUITE 100 | DE LA CRUZ PLAZA | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 659139 | GESTETNER CORPORATION | #2 CALLE TABONUCO SUITE 100 | CAPARRA HILLS INDS. PARK | | | GUAYNABO | PR | 00968 | |
| 659140 | GESTORIA DEL CARMEN | P O BOX 372885 | | | | CAYEY | PR | 00737-2885 | |
| 659144 | GETRONICS (PUERTO RICO) INC | PO BOX 2106 | | | | SAN JUAN | PR | 00922 | |
| 191276 | GEYSA D. VILLARUBIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191280 | GEZZELA ALGARIN LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191284 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191285 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191286 | GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 191289 | GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191290 | GFR MEDIA | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 191291 | GFR MEDIA | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191292 | GFR MEDIA | PO BOX 71476 | | | | SAN JUAN | PR | 00939-1476 | |
| 191293 | GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191294 | GFR MEDIA | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191295 | GFR MEDIA | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 191296 | GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 191297 | GFR MEDIA LLC | PO BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| 191298 | GFR MEDIA, LLC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 191299 | GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 191300 | GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| 191301 | GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| 191303 | GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| 191304 | GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| 659165 | GIAN C SILVA DE JESUS | URB EL CONQUISTADOR | H 22 AVE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 191360 | GIANCARLO PABON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659179 | GIANFI COMMUNICATIONS INC | 1412 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00910 | |
| 191382 | GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 191383 | GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 191532 | GIL D FRATICELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191583 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 191584 | GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 191598 | GIL RESTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659237 | GIL ROMAN ROCA | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 830445 | Gila Llc | Attn: Luis Alberto Sánchez | Metro Office Park Calle 1 | Building 3 Ste 200 | | Guaynabo | PR | 00968 | |
| 773987 | Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. | American Airlines Bldg. | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 | |
| 659250 | GILBERT BONILLA MARTINEZ | URB NOTRE DAME | E48 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 770528 | GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO | OFIC. 502-B | | HATO REY | PR | 918 | |
| 191653 | GILBERT S. ANGLERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659285 | GILBERTO ACEVEDO RAMOS | A/C WESTERN FEDERAL BANK | PO BOX 1258 | | | RINCON | PR | 00677 | |
| 191678 | GILBERTO BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659312 | GILBERTO C VILA PEREZ | URB BALDRICH | 577 CALLE ABOLICION | | | SAN JUAN | PR | 00918 | |
| 191695 | GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |
| 191698 | GILBERTO COLON FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659328 | GILBERTO COLON LEBRON | URB QUINTAS DE CANOVANAS | 426 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 659329 | GILBERTO COLON RIVAS | URB.CAPARRA TERRACE SO-1591 CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 659339 | GILBERTO CRUZ FIGUEROA | URB IRLANDA HEIGHTS | FD 32 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 191717 | GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | | SAN JUAN | PR | 00909 | |
| 191718 | GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 659361 | GILBERTO FIGUEROA | URB REINA DE LOS ANGELES | U13 CALL 1 | | | GURABO | PR | 00778 | |
| 659362 | GILBERTO FIGUEROA NIEVES | P O BOX 649 | | | | RIO GRANDE | PR | 00745 | |
| 659365 | GILBERTO FLORES MARTINEZ | HC-01 BOX 1808 | | | | MOROVIS | PR | 00687-9503 | |
| 659382 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 659428 | GILBERTO LUCIANO VAZQUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 191787 | GILBERTO M CHARRIEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191791 | GILBERTO MAISONAVE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 513 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659471 | GILBERTO MONTERO ROSSY | SECT LOS BRAVOS | PO BOX 36 | | | VIEQUES | PR | 00765 | |
| 659476 | GILBERTO MORELL MENDEZ | BO MEMBRILLO | PO BOX 655 | | | CAMUY | PR | 00627 | |
| 659487 | GILBERTO OLIVER SIERRA | 3RA EXT COUNTRY CLUB | JM-9 CALLE 254 | | | CAROLINA | PR | 00984 | |
| 191833 | GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 | |
| 191836 | GILBERTO PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191837 | GILBERTO PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659506 | GILBERTO PEREZ BENITEZ | COND EL TREBOL 401 A | URB LAS DELICIA | | | SAN JUAN | PR | 00929 | |
| 856267 | GILBERTO PEREZ ORTIZ | | | | | | | | |
| 191844 | GILBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659513 | GILBERTO PESQUERA GUILLERMETY | COND TORRE DE LA REINA | APT PH-F 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 191862 | GILBERTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659526 | GILBERTO REYES RIVERA | HC 02 BOX 7042 | | | | COMERIO | PR | 00782 | |
| 659540 | GILBERTO RIVERA TORRES | P O BOX 754 | | | | TRUJILLO ALTO | PR | 00977 | |
| 659548 | GILBERTO RODRIGUEZ | P O BOX 331128 | | | | PONCE | PR | 00733-1128 | |
| 191879 | GILBERTO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191895 | GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| 191898 | GILBERTO RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191909 | GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 191910 | GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 | |
| 191918 | GILBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771067 | GILBERTO VALENZUELA E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191933 | GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 191965 | GILDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 191970 | GILDA GARCIA PORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659652 | GILDA M NOLASCO NARDEN | URB VILLA CAROLINA | 11-143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 659653 | GILDA M NOLASCO NARDEN | VILLA CAROLINA | 11 -143 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 659668 | GILDREN GONZALEZ RIVERA | URB COUNTRY CLUB | 776 CALLE MARQUEZA | | | SAN JUAN | PR | 00924 | |
| 192019 | GILMARIE D. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192020 | GILMARIE D. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192064 | GINA M LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192066 | GINA M MONTANEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192070 | GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 514 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 192075 | GINALISSE NIEVES SANCHEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192087 | GINEIMA I OJEDA RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192163 | GINESSA ARCELAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659715 | GINETTE BURGOS MILLAN | URB SAN ANTONIO | B 12 CALLE 3 | | | HUMACAO | PR | 00791-3719 | |
| 659716 | GINETTE PIZARRO PIZARRO | BO MALPICA  HC02  17132 | | | | RIO GRANDE | PR | 00745 | |
| 838926 | GINGER FILMS & TV INC | san jose 555 calle cuevillas apt 6a | | | | SAN JUAN | PR | 00907 | |
| 192186 | GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 192228 | GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| 192233 | GIOMAR A. DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659740 | GIORDANO SAN ANTONIO | 2914 AVE EMILIO FOGOT | | | | PONCE | PR | 00716-3611 | |
| 192268 | GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 | |
| 659757 | GIOVANNA'S CREATIVE CUISINE | LOS FRAILES SUR | F 11 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 659771 | GIOVANNI FRANCO | VILLA MARINA | K6 CALLE 5 SUR | | | CAROLINA | PR | 00983 | |
| 659780 | GIOVANNI LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 192309 | GIOVANNI MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192313 | GIOVANNI MIRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192340 | GIOVANNIE CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659796 | GIOVANNIE SOTO RODRIGUEZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 192355 | GIOVANNY ROSA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770529 | GIRARD | LCDO. JOSE F. CHAVES CARABALLO | PO Box 362122 San Juan, P.R. 00936-2122 | | | | | | |
| 192388 | GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 192390 | GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 192391 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192392 | GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 192393 | GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192394 | GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 192484 | GISELA COSME MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659837 | GISELA GONZALEZ LOPEZ | HC 02 BOX 10257 | | | | YAUCO | PR | 00698 | |
| 856268 | GISELA MALDONADO | | | | | | | | |
| 659850 | GISELA MERCED PACHECO | 575 COND DE DIEGO | APTO 602 | | | SAN JUAN | PR | 00924 | |
| 659857 | GISELA ORTIZ REYES | PO BOX 9025 | | | | CAGUAS | PR | 00726 | |
| 839047 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | | LARES | PR | 00669 | |
| 192530 | GISELA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192534 | GISELA VAZQUEZ RODRIGUEZ | LCSDO. CARLOS I. LEÓN CAMACHO | Jardines de Toa Alta 47 | | | TOA ALTA | PR | 00953 | |
| 659872 | GISELA VELEZ RAMIREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 192549 | GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODEMANDADO PLAZA LOÍZA CORP.) | PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 192550 | GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 192551 | GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMERICAN) | 1509 LÓPEZ LANDRÓN | PISO 7 | | SAN JUAN | PR | 00902-0192 | |
| 192591 | GISELLE RUIZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192593 | GISELLE TORRES SERRANT V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 192598 | GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| 192600 | GISSEL SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659931 | GIUILIANO DE PORTU | 1001 COND BILBAO | | | | SAN JUAN | PR | 00917 | |
| 659935 | GIUSEPPE PANDOLI DE RINALDIS | PO BOX 195429 | | | | SAN JUAN | PR | 00919 | |
| 659934 | GIUSEPPE PANDOLI DE RINALDIS | URB EL VEDADO | 120 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 659941 | GJ FIRE BURGLARY EQUIPMENT INC | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 192656 | GLADIBELIS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192657 | GLADIBELIS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192674 | GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 192675 | GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 192681 | GLADYNEEL COUVERTIER MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 659967 | GLADYS  PEREZ  RODRIQUEZ | URB JARDINES DE BORINQUEN | N 21 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 659983 | GLADYS ACOSTA TORRES | TOA ALTA HGTS | AD 37 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 660003 | GLADYS B NIEVES VAZQUEZ | CONDOMINIO PLAZA DEL MAR | 3001 AVE ISALA VERDE APT 1401 | | | CAROLINA | PR | 00979 | |
| 192705 | GLADYS BONILLA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660025 | GLADYS CAMARENO ESTELA | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 192722 | GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 192730 | GLADYS CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660050 | GLADYS CORCHADO BABILONIA | P O BOX 579 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 660049 | GLADYS CORCHADO BABILONIA | PO BOX 579 | | | | AGUADILLA | PR | 00603 | |
| 660073 | GLADYS DE JESUS | URB EL PILAR | 7 2 A CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 192751 | GLADYS DEL TORO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660083 | GLADYS DIAZ DIAZ | FLORISTERIA GLAMOUR | URB NOTREDAME | E25 AVENIDA MUNOS MARIN | | CAGUAS | PR | 00725 | |
| 660115 | GLADYS E ROLDAN CORTES | APARTADO 1116 | | | | ARECIBO | PR | 00613 | |
| 660120 | GLADYS E SEPULVEDA /INST INVESTIGACION C | PO BOX 7949 | | | | PONCE | PR | 00732 | |
| 192779 | GLADYS E. RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192791 | GLADYS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192807 | GLADYS G MEDINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192812 | GLADYS GALARZA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660169 | GLADYS GONZALEZ TORRES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 192832 | GLADYS HUERTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660191 | GLADYS I CARO | URB VILLA RICA | E 2 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 770530 | GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GIOVANNI MÁRQUEZ SANTIAGO, SE REPRESENTA POR SI MISMO. | EDWIN MÁRQUEZ SANTIAGO T/C/C | ANDREAS GIOVANNI MÁRQUEZ SANTIAGO | PO BOX 299 - SAINT JUST STA. | SAN JUAN | PR | 978 | |
| 192841 | GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| 192842 | GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| 192843 | GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR (AEELA) | | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 192854 | GLADYS L. PACHECO FIGUEROA | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 192855 | GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 660210 | GLADYS LISETTE RODRIGUEZ GONZALEZ | MIRADOR UNIVERSITARIO | F 7 CALLE 22 | | | CAYEY | PR | 00736 | |
| 660215 | GLADYS LOPEZ RIVERA | BO QUEBRADA CRUZ SECT EL BRAME | | | | TOA ALTA | PR | 00953 | |
| 660216 | GLADYS LOPEZ RIVERA | RR 4 BOX 809 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 660235 | GLADYS M OLAVARRIA MARCANO | PARC ISLOTE II | 151 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 660265 | GLADYS MARCANO RIVERA | CARR 824 KM 825 K 1 0 | | | | TOA BAJA | PR | 00953 | |
| 660266 | GLADYS MARCANO RIVERA | RR 2 BOX 5210 | | | | TOA ALTA | PR | 00953 | |
| 192898 | GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 192899 | GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 192911 | GLADYS MUNIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192912 | GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 660310 | GLADYS NATAL GUTIERREZ | BO BAJADERO SECTOR LA POZA | | | | ARECIBO | PR | 00614 | |
| 660318 | GLADYS NELIDA DIAZ DIAZ | RR 2 BOX 7662 | | | | TOA ALTA | PR | 00953 | |
| 192931 | GLADYS ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660358 | GLADYS RAMOS RODRIGUEZ | 3RA EXT COUNTRY CLUB | BLQ HPI CALLE 236 | | | CAROLINA | PR | 00982 | |
| 660364 | GLADYS REYES CORREA | 64 PMB | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-9910 | |
| 660369 | GLADYS RISAFI CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 1118 | | | SAN JUAN | PR | 00907 | |
| 192971 | GLADYS RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660375 | GLADYS RIVERA DIAZ | PO  BOX 943 | | | | SANTA ISABEL | PR | 00757-0943 | |
| 192978 | GLADYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192979 | GLADYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660384 | GLADYS RIVERA RIVERA | APARTADO 14 | | | | ANGELES | PR | 00611-0014 | |
| 660395 | GLADYS RODRIGUEZ CONTRERAS | COND BOSQUE DE TORRIMAR | 146 AVE STA ANA APT 807 | | | GUAYNABO | PR | 00969 | |
| 660405 | GLADYS RODRIGUEZ RIVERA | REPTO METROPOLITANO | 985 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 192992 | GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 192994 | GLADYS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 192997 | GLADYS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660418 | GLADYS ROSADO TORRES | URB RIVERVIEW | ZJ 11 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 193006 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| 660429 | GLADYS RUIZ RODRIGUEZ | HC 01 BOX 4148 | | | | NAGUABO | PR | 00718-9704 | |
| 856269 | GLADYS SANTIAGO CRUZ | | | | | | | | |
| 193041 | GLADYS TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660495 | GLADYS VAZQUEZ OCASIO | P O BOX 946 | | | | VIEQUES | PR | 00765 | |
| 193059 | GLADYS VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660508 | GLADYS YAMIRA DE LEON PAGAN | PO BOX 23105 U P R STA | | | | SAN JUAN | PR | 00931-3105 | |
| 193081 | GLAMARIE NUNEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193097 | GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| 193098 | GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | | RTP | NC | 27709-3398 | |
| 193107 | GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 193110 | GLEMIF MULTISERVICE | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| 193111 | GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | | BARCELONETA | PR | 00617 | |
| 660541 | GLEN ALLEN & CO INC | PO BOX 9657 | | | | SAN JUAN | PR | 00908 | |
| 660552 | GLENDA CASTRO GUTIERREZ | ALTURAS DE RIO GRANDE | F 247 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 660566 | GLENDA GARCIA TORRES | DK 6 CALLE LAGO CIDRA | | | | TOA BAJA | PR | 00953 | |
| 193151 | GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 193155 | GLENDA L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660584 | GLENDA L GONZALEZ AROCHO | URB MONTE BRISAS | CALLE 101 3B  27 | | | FAJARDO | PR | 00738 | |
| 193202 | GLENDA LEE FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856270 | GLENDA LIZ DE JESUS RAMOS | | | | | | | | |
| 193212 | GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 660610 | GLENDA M CRESPO CORDERO | H C 2 BOX 8719 | | | | QUEBRADILLAS | PR | 00678-9606 | |
| 660626 | GLENDA RIVERA DE JESUS | RES MANUEL A PEREZ | EDF E 17 APT 145 | | | SAN JUAN | PR | 00923 | |
| 193240 | GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | | San Juan | PR | 00931-2763 | |
| 770531 | GLENDA SANCHEZ | LCDO. MICHAEL CORONA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 660635 | GLENDA SANTINI RODRIGUEZ | CONDOMINIO SANTA ANA SUR | APT 20 A | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193243 | GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEMANDANTE | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| 660646 | GLENDALEE LUGO NIEVES | 884 CALLE ESTACION SECTOR TERRANOVA | | | | QUEBRADILLA | PR | 00678 | |
| 193253 | GLENDALIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660652 | GLENDALIS FIGUEROA REYES | URB SANTA TERESITA | 4803 C/ SANTA LUCIA | | | PONCE | PR | 00730-4529 | |
| 856745 | GLENDALY RAMOS RAMOS | URB SANTA MARIA B-81 CALLE PEDRO D. ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 856271 | GLENDALY RAMOS RAMOS | | | | | | | | |
| 774007 | Glendon Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 193308 | GLENN SARIOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193326 | GLISELLE QUINONES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660715 | GLISETTE ESTRELLA | P O BOX 9471 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 193340 | GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 660724 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 DEPT. 31 | 1050 NORTHBROOK PKWY # 4 | | | SUWANEE | GA | 30024 | |
| 193342 | GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 193346 | GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| 193348 | GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 660729 | GLOBAL DOSIMETRY SOLUTIONS INC | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| 830446 | Global Insurance Agency Inc | Attn: Vivian Perez | 257 Calle De Recinto Sur | | | San Juan | PR | 00901-1914 | |
| 193371 | GLOBAL MANAGEMENT & CONSULTANS INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 193372 | GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| 193373 | GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 193375 | GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| 660739 | GLOBAL MARINE SYSTEMS | PO BOX 455 | | | | CEIBA | PR | 00735 | |
| 193379 | GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| 660742 | GLOBAL PRODUCTS INC | AVE LOMAS VERDES | SUITE 117 | | | BAYAMON | PR | 00956 | |
| 660743 | GLOBAL PRODUCTS INC | URB SANTA MONICA | A13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 660746 | GLOBAL SERVICE | PO BOX 1058 | | | | SAINT JUST | PR | 00978 | |
| 193392 | GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 193397 | GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660773 | GLORIA A DELGADO MARTINEZ | URB LOMAS DE CAROLINA | A 17 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 193408 | GLORIA A MORALEZ GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660774 | GLORIA A MORALEZ GONZALES | PMB 474 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 660778 | GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 | | | | NARANJITO | PR | 00719 | |
| 660786 | GLORIA ARROYO DE JESUS | URB SAGRADO CORAZON | 367 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 660788 | GLORIA ARZOLA ROSADO | URB VILLA DEL REY | C 19 WINSOR ST | | | CAGUAS | PR | 00725 | |
| 660794 | GLORIA BERRIOS GONZALEZ | URB MIRAFLORES | 33-39 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 193444 | GLORIA CARDONA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660812 | GLORIA CARDONA ALDARONDO | URB LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926-5611 | |
| 193451 | GLORIA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660828 | GLORIA COLON RIVERA | P O BOX 2123 | | | | MOCA | PR | 00676 | |
| 660827 | GLORIA COLON RIVERA | PO BOX 208 | | | | CIALES | PR | 00638 | |
| 660848 | GLORIA DE L BEZARES SALINAS | BOX 5283 CUC STATION | | | | CAYEY | PR | 00737 | |
| 660860 | GLORIA DIAZ DIAZ | 1626 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 660869 | GLORIA E ALVAREZ/DBA LOGOTIQUE PROMOTION | URB TORRIMAR | 712 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 660888 | GLORIA E CRUZ COLON | SAN SOUCI | Q9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 660898 | GLORIA E DONATE LOPEZ | URB JARDINES DE ARECIBO | CALLE AB 5 | | | ARECIBO | PR | 00612 | |
| 193519 | GLORIA E MATOS ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193530 | GLORIA E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 660945 | GLORIA E ORTIZ MARTINEZ | PMB 1179 P O BOX 4956 | | | | CAGUAS | PR | 00727 | |
| 770532 | GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 727 | |
| 193568 | GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | | GUAYNABO | PR | 00969 | |
| 661018 | GLORIA E. RODRIGUEZ NIEVES | SUITE 20020 | PO BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 193573 | GLORIA ENID GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661038 | GLORIA FERREIRA GARCIA | URB COUNTRY CLUB | NA 7 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 193581 | GLORIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661044 | GLORIA FONTANEZ | 89 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 661049 | GLORIA FRANCO RODRIGUEZ | TORRES DE SABANA | EDIF E APT 214 | | | CAROLINA | PR | 00985 | |
| 661053 | GLORIA FUENTES ORTIZ | HC 02 BOX 3929 | | | | LUQUILLO | PR | 00773-9712 | |
| 838754 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | | | QUEBRADILLAS | PR | 00678 | |
| 661064 | GLORIA GONZALEZ CRUZ | PO BOX 3 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 521 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661074 | GLORIA GUTIERREZ LOPEZ | PO BOX 372525 | | | | CAYEY | PR | 00737 | |
| 661077 | GLORIA GUZMAN RAMOS | PO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 193611 | GLORIA H. OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193613 | GLORIA HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193630 | GLORIA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661096 | GLORIA I ORTIZ RODRIGUEZ | SABANA GARDENS | 2 2 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 661114 | GLORIA J RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER | APT 703 | | | SAN JUAN | PR | 00920 | |
| 661133 | GLORIA LORENZO VAZQUEZ | RR 2 BOX 4533 | | | | A¥ASCO | PR | 00610 | |
| 661145 | GLORIA M COLON | VILLA ESPERANZA | B 13A CALLE LA PAZ | | | CAROLINA | PR | 00985 | |
| 193670 | GLORIA M DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661167 | GLORIA M MARRERO HERNANDEZ | URB CAPARRA TERRACE | 1171 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 661177 | GLORIA M ORTIZ | PO BOX 6601 SUITE 290 | | | | SALINAS | PR | 00751 | |
| 661181 | GLORIA M ORTIZ LUGO | RIO PIEDRAS HEIGHTS | 124 CALLE SALVE | | | SAN JUAN | PR | 00926 | |
| 661191 | GLORIA M RAMOS ADORNO | COLINAS DE MONTE CARLOS | BLOQUE A 2 13 CALLE A 23 | | | SAN JUAN | PR | 00924 | |
| 661200 | GLORIA M RODRIGUEZ RIVERA | URB CAROLINA ALTA | CALLE 2DO DELGADO G 12 | | | CAROLINA | PR | 00987 | |
| 661205 | GLORIA M RUIZ DONES | E 18 A 55 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 661210 | GLORIA M TORO AGRAIT | URB BORINQUEN | I 38 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 193710 | GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSAR A. HERNÁNDEZ COLÓN | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 193714 | GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 661249 | GLORIA MIRACH VEGA | COND LISSETTE APARTMENT APT 406 | | | | CAROLINA | PR | 00987 | |
| 193733 | GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 193734 | GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 193735 | GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 193736 | GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 661276 | GLORIA ORTIZ MARTINEZ | BO LIMON SECTOR CARRIZASA | CARR 105 INT KM 8 7 | | | MAYAGUEZ | PR | 00682 | |
| 661292 | GLORIA R LEBRON RODRIGUEZ | PMB 186 | PO BOX 704 | | | YABUCOA | PR | 00767 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661313 | GLORIA RIVERA CARRERO | MONTE SUR TOWNHOUSES G-616 | | | | HATO REY | PR | 00918 | |
| 193776 | GLORIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661322 | GLORIA RIVERA RIVERA | GLORIA RIVERA GONZALES III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 661319 | GLORIA RIVERA RIVERA | P O BOX 1134 | | | | CAYEY | PR | 00737 | |
| 661320 | GLORIA RIVERA RIVERA | PO BOX 1385 | | | | TOA BAJA | PR | 00951 | |
| 661321 | GLORIA RIVERA RIVERA | PO BOX 8668 | | | | BAYAMON | PR | 00960 | |
| 661327 | GLORIA RODRIGUEZ | 56 URB SULTANA DONCELLA | | | | MAYAGUEZ | PR | 00680 | |
| 661328 | GLORIA RODRIGUEZ | ADOQUINES 27 | | | | MAYAGUEZ | PR | 00680 | |
| 838554 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | | | SAN JUAN | PR | 00920 | |
| 661342 | GLORIA ROMAN TORRES | APARTADO 374 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 661343 | GLORIA ROMAN TORRES | PO BOX 374 | | | | SAN ANTONIO | PR | 00690 | |
| 661349 | GLORIA ROSADO MORALES | VILLA PALMERAS | 350 CALLE SALGADO | | | SAN JUAN | PR | 00915 | |
| 193785 | GLORIA S. REBOYRAS ALVARADO | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | LCDO. ANGEL FERRER CRUZ | | | SAN JUAN | PR | 00929 | |
| 661364 | GLORIA SANTIAGO | BO OBRERO | 2262 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 661365 | GLORIA SANTIAGO | P O BOX 579 | | | | TOA ALTA | PR | 00953 | |
| 661370 | GLORIA SANTIAGO SANTIAGO | HC 01 BOX 7529 | | | | LOIZA | PR | 00772 | |
| 661406 | GLORIA VELEZ RODRIGUEZ | COUNTRY CLUB 3RA EXTENCION | G D 7 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 193823 | GLORIANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193837 | GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE ASUNTOS DE FAMILIA) | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| 193838 | GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 770534 | GLORIBY MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193873 | GLORILYN NIEVES MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193879 | GLORIMAR BELAVAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193888 | GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 193891 | GLORIMAR CORREA QUIÐONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661480 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 193909 | GLORIMAR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193910 | GLORIMAR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193911 | GLORIMAR MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771070 | GLORIMAR MUNOZ BERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193920 | GLORIMAR ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661501 | GLORIMAR ORTIZ MARRERO | HC 01 BOX 5144 | | | | BARRANQUITAS | PR | 00794 | |
| 661502 | GLORIMAR ORTIZ MELENDEZ | HC 52 BOX 2421 | BZ 1800 | | | ARECIBO | PR | 00652 | |
| 193924 | GLORIMAR PABON BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193945 | GLORIMAR SANTOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856747 | GLORIMAR VALIENTE FREIRIA | COND LOS OLMOS APT 2G | | | | SAN JUAN | PR | 00927 | |
| 856272 | GLORIMAR VALIENTE FREIRIA | | | | | | | | |
| 193955 | GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | | SAN JUAN | PR | 00909 | |
| 193961 | GLORIMEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 193962 | GLORIMEL VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661528 | GLORIMEL VEGA SANTIAGO | COND METROMONTE | APT 105 B BOX 129 | | | CAROLINA | PR | 00987 | |
| 661532 | GLORISA CANINO JORDAN | VIEJO SAN JUAN | 200 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 661545 | GLORISSA RODRIGUEZ FELICIANO | EST DE SAN FERNANDO | C 30 C/ 5 | | | CAROLINA | PR | 00985 | |
| 193989 | GLORIVEL LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194006 | GLORY L VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835254 | Glorymar Colón-Rosario, personally and on behalf of her minor son, DRC | Francisco Javier Vizcarrondo | 268 Ponde de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 661598 | GLOSSER SOFTWARE ASSOCIATES | 1850 IGNACIO BLVD | SUITE 214 | | | NOVATO | CA | 94949 | |
| 661608 | GM GROUP INC MCS | LEASING INTERNATIONAL | PO BOX 96775 | | | CHICAGO | IL | 60693 | |
| 194044 | GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| 194045 | GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | | SAN JUAN | PR | 00926 | |
| 194048 | GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 661611 | GMTS CORP | PO BOX 19574 | | | | SAN JUAN | PR | 00919-5374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 661615 | GOB MUNICIPAL BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 661616 | GOB MUNICIPIO CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 661617 | GOB MUNICIPIO JUNCOS | PO BOX 1705 | | | | JUNCOS | PR | 00777 | |
| 838194 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986-0008 | |
| 838106 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 838090 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 194071 | GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 661618 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 910 | | | | LAJAS | PR | 00667 | |
| 194072 | GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 194075 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 | |
| 194076 | GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DEMANDADO, RECONVENIENTE Y DEMANDANTE DE COPARTE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| 661620 | GOBIERNO MUNICIPAL VEGA ALTA | PO BOX 390 | | | | VEGA ALTA | PR | 00692 | |
| 194078 | GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| 194082 | Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 194083 | GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| 661622 | GODINEZ LAW OFFICE PSC | PO BOX 366221 | | | | SAN JUAN | PR | 00969 6221 | |
| 830478 | Godreau & Gonzalez | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | P.O. Box 9024176 | | | San Juan | PR | 00902-4176 | |
| 194137 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194138 | GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 | |
| 194139 | GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194140 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| 194141 | Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| 194142 | Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194143 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| 194144 | GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| 194145 | GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 194147 | GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| 837661 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT, | | | | SAN JUAN | PR | 00918 | |
| 661641 | GOLDEN CARE INC | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 661642 | GOLDEN CARE INC | URB SANTIAGO IGL | 1452 AVE PZ GRNL URB SANTIAGO IGLES | | | SAN JUAN | PR | 00921 | |
| 661643 | GOLDEN CARE INC | URB SANTIAGO IGLESIAS | 1452 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 661645 | GOLDEN CORNER INC | PO BOX 1500 | | | | CAROLINA | PR | 00984 | |
| 194187 | Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| 194188 | Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| 194191 | GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| 194195 | GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| 194199 | GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 661658 | GOLDMAN ANTONETTI & CORDOVA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| 773983 | Goldman Sachs Asset Management, L.P. | McDermott Will & Emery, LLP | Attn: William Smith, James Kapp, III | Megan Thibert-Ind, Esq, & Kaitlin Sheenhan | 444 West Lake Street | Chicago | IL | 60606 | |
| 773984 | Goldman Sachs Asset Management, L.P. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena | & Víctor J. Quiñones Martínez | Plaza 273 Suite 700, 273 Ponce de León Ave. | Hato Rey | PR | 00917-1934 | |
| 773868 | Goldman Sachs Asset Management, L.P. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor Quiñones Martínez | PO Box 13399 | | San Juan | PR | 00908 | |
| 661667 | GOMECA RENTAL HEAVY EQUIPMENT | P.O. BOX 830 | | | | VEGA ALTA | PR | 00692 | |
| 661674 | GOMERA EL PUENTE | BOX 657 | | | | TRUJILLO ALTO | PR | 00977 | |
| 661677 | GOMERA GOVI INC | PO BOX 29618 65TH INFANTERIA STA | | | | SAN JUAN | PR | 00929-0618 | |
| 661686 | Gomera Pozo Hondo | RR-01 Box 70 | | | | AÑASCO | PR | 00610 | |
| 661688 | GOMERA RODRIGUEZ | HC 59 BUZON 5654 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 661694 | GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | PR | 00773-9906 | |
| 194348 | GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| 194349 | GOMEZ BUS LINE | HC 06  BOX  2225 | | | | PONCE | PR | 00731-0000 | |
| 194550 | GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| 194694 | GOMEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194703 | GOMEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194745 | GOMEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 194855 | GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 | |
| 194956 | GOMEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 194962 | GOMEZ MORENO MD, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856748 | GOMEZ MORENO MD, MARVIN | Carr. 857 Km 0.2 | Bo. Canovanillas | | | CAROLINA | PR | 00987 | |
| 195135 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 | |
| 195136 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 195137 | GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 195248 | GOMEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195389 | GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| 1260398 | Gomez Vallecillo, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195453 | GOMEZ VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856023 | Gomez, Oreylie Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661714 | GOMICENTRO CARMELO | RR 8 BOX 9672 | | | | BAYAMON | PR | 00956 | |
| 661713 | GOMICENTRO CARMELO | RR 8 BOX 9672 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 661716 | GOMICENTRO DEL CARIBE | STA ROSA | BLQ 307 AVE MAIN | | | BAYAMON | PR | 00956 | |
| 661720 | GOMICENTRO PIPO | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 195556 | GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 195557 | GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 195558 | GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 195559 | GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 661724 | GON AIR CONDTIONING SERVICE | PBM 293 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 837983 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | | | CAROLINA | PR | 00979 | |
| 838929 | GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| 195597 | GONSUA REALTY INC | | | | | | | | |
| 661732 | GONZALEZ  MUSIC AND REFRIGERATION | PO BOX 380 | | | | AGUADA | PR | 00602 | |
| 195715 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| 195716 | GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| 195967 | GONZALEZ ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 195986 | GONZALEZ AMADOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834531 | Gonzalez Antongiorgi, Wilson R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196130 | GONZALEZ AROCHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196162 | GONZALEZ ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661738 | GONZALEZ AUTO | 1904 MARGINAL SANTA MARIA | | | | SAN JUAN | PR | 00926 | |
| 661741 | GONZALEZ AUTO SERVICE | HC 04 BOX 45670 | | | | CAGUAS | PR | 00727 | |
| 196227 | GONZALEZ AVILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196334 | GONZALEZ BAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196389 | GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| 196390 | GONZÁLEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| 196493 | GONZALEZ BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196635 | GONZALEZ BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196648 | GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 | |
| 196756 | GONZALEZ CANCEL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196832 | GONZALEZ CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196856 | GONZALEZ CARMONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 196893 | GONZÁLEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 196943 | GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | | SAN JUAN | PR | 00918-2409 | |
| 196944 | GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | | SAN JUAN | PR | 00918-1921 | |
| 661744 | GONZALEZ CASTANER MORALES &GUZMAN | P O BOX 191836 | | | | SAN JUAN | PR | 00919-1836 | |
| 835094 | GONZALEZ CASTRO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197202 | GONZALEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197203 | GONZALEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197245 | GONZALEZ COLON, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197268 | GONZALEZ COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197269 | GONZALEZ COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197281 | GONZALEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197282 | GONZALEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197283 | GONZALEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197319 | GONZALEZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197477 | GONZALEZ CORTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197616 | GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 197651 | GONZALEZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 197667 | GONZALEZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197684 | GONZALEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197712 | GONZALEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197713 | GONZALEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197760 | GONZALEZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197825 | GONZALEZ CUMBA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197898 | GONZALEZ DE JESUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197918 | GONZALEZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197919 | GONZALEZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 197926 | GONZALEZ DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198065 | GONZALEZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198066 | GONZALEZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198160 | GONZALEZ DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198169 | GONZALEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198179 | GONZALEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198180 | GONZALEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661751 | GONZALEZ ELECTRICAL INC | PO BOX 3567 | | | | SAN JUAN | PR | 00936 | |
| 661752 | GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936 | |
| 198381 | GONZALEZ FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198407 | GONZALEZ FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198408 | GONZALEZ FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198409 | GONZALEZ FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855995 | Gonzalez Feliciano, Zahira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198506 | GONZALEZ FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198545 | GONZALEZ FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198670 | GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 198768 | GONZALEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198821 | GONZALEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198830 | GONZALEZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 198957 | GONZALEZ GONZALEZ MD, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856749 | GONZALEZ GONZALEZ MD, BERNARDO | B-10 Urb. Flamboyan | Calle Marginal | | | Manatí | PR | 00674 | |
| 839762 | Gonzalez Gonzalez, Ada Gelani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198979 | GONZALEZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199000 | GONZALEZ GONZALEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199021 | GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199022 | GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199023 | GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199024 | GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199025 | GONZALEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199067 | GONZALEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199080 | GONZALEZ GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199101 | GONZALEZ GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199106 | GONZALEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199127 | GONZALEZ GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199137 | GONZALEZ GONZALEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199158 | GONZALEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199215 | GONZALEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199216 | GONZALEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199217 | GONZALEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199218 | GONZALEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199219 | GONZALEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199234 | GONZALEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199235 | GONZALEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199236 | GONZALEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199237 | GONZALEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 199277 | GONZALEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199278 | GONZALEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199289 | GONZALEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199321 | GONZALEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199325 | GONZALEZ GONZALEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199327 | GONZALEZ GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199393 | GONZALEZ GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199403 | GONZALEZ GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199405 | GONZALEZ GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199409 | GONZALEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199415 | GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 199509 | GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 | |
| 199590 | GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| 199635 | GONZALEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199678 | GONZALEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199702 | GONZALEZ HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199838 | GONZALEZ IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 199890 | GONZALEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200074 | GONZALEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 200087 | GONZALEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200159 | GONZALEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200185 | GONZALEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200221 | GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 200222 | GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 200239 | GONZALEZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200299 | GONZALEZ LUCIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835028 | Gonzalez Maldonado, Sandra E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 200490 | GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200491 | GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| 200578 | GONZALEZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200604 | GONZALEZ MARTINEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200613 | GONZALEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200646 | GONZALEZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200675 | GONZALEZ MARTINEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837355 | Gonzalez Martinez, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200702 | GONZALEZ MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200901 | GONZALEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200915 | GONZALEZ MELENDEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200993 | GONZALEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 200997 | GONZALEZ MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201099 | GONZALEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| 201228 | GONZALEZ MONTALVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201300 | GONZALEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201348 | GONZALEZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201352 | GONZALEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201353 | GONZALEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201354 | GONZALEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770535 | GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 785 | |
| 201372 | GONZALEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201373 | GONZALEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201613 | GONZALEZ NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201645 | GONZALEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201656 | GONZALEZ NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201892 | GONZALEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201874 | GONZALEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201970 | GONZALEZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201975 | GONZALEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201976 | GONZALEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 532 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201977 | GONZALEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201987 | GONZALEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 201988 | GONZALEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838349 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | | | SAN JUAN | PR | 00902 | |
| 202315 | GONZALEZ PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202428 | GONZALEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202445 | GONZALEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202464 | GONZALEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202465 | GONZALEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839505 | GONZALEZ POWER ELECTRICAL | Apartado 1737 | | | | Utuado | PR | 00641 | |
| 202773 | GONZALEZ RAMIREZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202813 | GONZALEZ RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202827 | GONZALEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202877 | GONZALEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202886 | GONZALEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 202896 | GONZALEZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661768 | GONZALEZ RIVERA JUAN | RR 5 BOX 8185 | | | | BAYAMON | PR | 00956 | |
| 203186 | GONZALEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203187 | GONZALEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203225 | GONZALEZ RIVERA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203226 | GONZALEZ RIVERA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203230 | GONZALEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203231 | GONZALEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203232 | GONZALEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203233 | GONZALEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203329 | GONZALEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203331 | GONZALEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203351 | GONZALEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203395 | GONZALEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203397 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203398 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203399 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203400 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203401 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203402 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203403 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203404 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203405 | GONZALEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203431 | GONZALEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203432 | GONZALEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203433 | GONZALEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203474 | GONZALEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203493 | GONZALEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203494 | GONZALEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203521 | GONZALEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203522 | GONZALEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203574 | GONZALEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203582 | GONZALEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203599 | GONZALEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203636 | GONZALEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203641 | GONZALEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203733 | GONZALEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203779 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203780 | GONZALEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203831 | GONZALEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203887 | GONZALEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203888 | GONZALEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203935 | GONZALEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203936 | GONZALEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203937 | GONZALEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203944 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203945 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203946 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203947 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 203948 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203949 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203950 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203951 | GONZALEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203968 | GONZALEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204000 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204001 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204003 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204004 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204005 | GONZALEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204061 | GONZALEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204090 | GONZALEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204091 | GONZALEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 203975 | GONZALEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204135 | GONZALEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204148 | GONZALEZ RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204281 | GONZALEZ ROMAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204284 | GONZALEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204285 | GONZALEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204286 | GONZALEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204347 | GONZALEZ ROMERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204574 | GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 204603 | GONZALEZ RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204736 | GONZALEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204737 | GONZALEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204818 | GONZALEZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204848 | GONZALEZ SANTIAGO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204867 | GONZALEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204908 | GONZALEZ SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204918 | GONZALEZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204938 | GONZALEZ SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204941 | GONZALEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204948 | GONZALEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204949 | GONZALEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204950 | GONZALEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204984 | GONZALEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 204985 | GONZALEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839664 | Gonzalez Santiago, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205103 | GONZALEZ SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205220 | GONZALEZ SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205347 | GONZALEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205348 | GONZALEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205380 | GONZALEZ SOTO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205441 | GONZALEZ SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205442 | GONZALEZ SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205557 | GONZALEZ TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205564 | GONZALEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205565 | GONZALEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205566 | GONZALEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205575 | GONZALEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205594 | GONZALEZ TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205619 | GONZALEZ TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205620 | GONZALEZ TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205647 | GONZALEZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205662 | GONZALEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205663 | GONZALEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205690 | GONZALEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 205713 | GONZALEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205770 | GONZALEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205771 | GONZALEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 205823 | GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 770536 | GONZÁLEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 | PO BOX 10786 | | Ponce | PR | 732 | |
| 205989 | GONZALEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206018 | GONZALEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206019 | GONZALEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206020 | GONZALEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206033 | GONZALEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206034 | GONZALEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206040 | GONZALEZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206057 | GONZALEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206101 | GONZALEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206154 | GONZALEZ VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206155 | GONZALEZ VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206182 | GONZALEZ VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206186 | GONZALEZ VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206267 | GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 206314 | GONZALEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206315 | GONZALEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206316 | GONZALEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206522 | GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206551 | GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206562 | GONZALEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855692 | Gonzalez, Nestor Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206633 | GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 206634 | GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 206635 | GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 206636 | GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| 206637 | GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 206638 | GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 206640 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206641 | GONZÁLEZ, WILMARIE Y OTROS | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 838562 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | | | AÑASCO | PR | 00610 | |
| 661802 | GONZALO IGUINA MELLA | 114 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 206722 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206723 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206724 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206725 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206726 | GOOD MORNING, FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206728 | GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 206813 | GORDO GONZALEZ MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 206983 | GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 | |
| 206984 | GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 206985 | GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| 661847 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILAN ILA | | | TOA ALTA | PR | 00953 | |
| 206999 | GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| 661848 | GOURMET SERVICES | CIUDAD JARDIN III | 338 CALLE ILON ILAN | | | TOA ALTA | PR | 00953 | |
| 207000 | GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 | |
| 770918 | Government Development Bank | Attn: Christian Sobrino-Vega | P.O. Box 42001 | | | San Juan | PR | 00940-2001 | |
| 835161 | Government Development Bank for Puerto Rico | c/o Law Offices of Giselle Lopez Soler | Attn: Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | Puerto Rico | 00966 | |
| 661855 | GOVERNMENT FINANCE OFFICER ASSO | 180 N. MICHIGAN AVE. SUITE 800 | | | | CHICAGO | IL | 60601-7476 | |
| 661856 | GOVERNMENT FINANCE OFFICER ASSO | DEPT. 77-3076 | | | | CHICAGO | IL | 60678-3076 | |
| 661859 | GOVERNMENT INFORMATION SERVICE | PO BOX 22782 | | | | TAMPA | FL | 33622 | |
| 661862 | GOVERNMENT LEASING CORP | 1223 LAKE PLAZA DRIVE SUITE C | ATT. SCOTT BRANDON | | | CAROLINA SPRING | CO | 80906 | |
| 661863 | GOVERNMENT LEASING CORP | PO BOX 60519 | | | | COLORADO SPRINGS | CO | 80960 | |
| 856273 | GOVERNMENT SERVICE BOARD 911 | | PO BOX 270200 | | | San Juan | PR | 00927 | |
| 661866 | GOVERNMENTAL ACCOUNTING | RECEIVABLE | PO BOX 30784 | | | HARTFORD | CT | 06150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835162 | Governmental Development Bank for Puerto Rico | c/o Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández | Popular Center – 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 | |
| 661869 | GOYA DE PUERTO RICO INC | PO BOX 1467 | | | | BAYAMON | PR | 00960 | |
| 661872 | GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5 HATO TEJAS | | | | BAYAMON | | 00956 | |
| 207135 | GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PROPIO) | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 207139 | GRACE J LUCCA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207145 | GRACE M CEDENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207151 | GRACE M LOPEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661903 | GRACE MORALES PAGAN | CARR 348 CAMINO LA CUCHILLA | BUZN 1137 | | | MAYAGUEZ | PR | 00682 | |
| 661905 | GRACE P CASANOVA CASTRO | PO BOX 3282 | | | | LAJAS | PR | 00667-3282 | |
| 207174 | GRACE PALMER QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207183 | GRACE VELEZ NATALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207290 | GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 661918 | GRACIANA ACEVEDO CARDONA | AVE AGUSTIN RAMOS CALERO | 7023 B INT REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 207326 | GRACIANI BETANCOURT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661925 | GRACIAS A TI FLORISTERIA | PO BOX 31288 | | | | SAN JUAN | PR | 00929 | |
| 770537 | GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS | LEGALES PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 207381 | GRACIELA PLAUD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 661957 | GRACIELA ROSA CONCEPCION | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 207389 | GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 207390 | GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| 661976 | GRAFHICS SUPPLY INC. | PO BOX 361492 | | | | SAN JUAN | PR | 00936 | |
| 661979 | GRAFICA METROPOLITANA | PO BOX 3129 | | | | SAN JUAN | PR | 00902 | |
| 831384 | Grainger Caribe | 105 Conquistadores Ave. | | | | Cataño | PR | 00962 | |
| 207450 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| 207451 | GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| 207452 | GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 207453 | GRAINGER CARIBE CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 207454 | GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207456 | GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |
| 207497 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 207498 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 207499 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | | SAN JUAN | PR | 00918 | |
| 207500 | GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 661989 | GRAMAS LINDAS SE | HC 33 BOX 5860 | | | | DORADO | PR | 00646 | |
| 662000 | GRAND CUISINE | CAPARRA HEIGHT | PO BOX 10803 | | | SAN JUAN | PR | 00922 | |
| 207601 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 662015 | GRANT MANAGEMENT CONSULTANTS INC | LOS PINOS COMERCIAL SUITE 6 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 662021 | GRAPHIC CHEMICAL & INK CO | PO BOX 7027 | | | | VILLA PARK | IL | 60181 | |
| 662023 | GRAPHIC FORMS INDUSTRIES CORP. | BO QUEBRADA ARENA | CARR 1 KM 26 0 | | | CAGUAS | PR | 00720 | |
| 662026 | GRAS SERVICE STATION | 7 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 662028 | GRASEBY / ANDERSEN | P O BOX 945754 | | | | ATLANTA | GA | 30394-5754 | |
| 207714 | GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMANDANTE | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| 207731 | Great American Insurance Company | 301 E Fourth Street | | | | Cincinnati | OH | 45202 | |
| 207732 | Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207733 | Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207734 | Great American Insurance Company | Attn: LIsa Pennekamp, Regulatory Compliance Government | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207735 | Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207736 | Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 207737 | Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| 662042 | GREAT BAY CO OF PR | 475 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 207743 | GREAT EDUCATIONAL SERVICES, CORP. | AVE. PINERO 1578-A | | | | SAN JUAN | PR | 00921 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207744 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207745 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207746 | GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 207748 | GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| 207749 | GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| 207750 | GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| 207751 | GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| 207752 | GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 207765 | GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| 207771 | Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| 207772 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207773 | Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Government | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207774 | Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207775 | Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207776 | Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 207777 | Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| 662060 | GREDUVEL DURAN GUZMAN | URB SAN IGNACIO | 1802 CALLE SAN DIEGO | | | SAN JUAN | PR | 00919-0825 | |
| 662070 | GREENMAR CORP/PEDRO GREEN ORTIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 207926 | Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| 207927 | Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207928 | Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207930 | Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207931 | Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207932 | Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207933 | Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 207934 | Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207935 | Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207936 | Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207937 | Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207938 | Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207939 | Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207940 | Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 207953 | GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 662125 | GREGORIO CASONOVA GARCIA | URB SAN PEDRO | E2 CALLE D | | | MAUNABO | PR | 00707 | |
| 207979 | GREGORIO CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662131 | GREGORIO CRUZ RAMOS | BO BORINQUEN | BOX 16251 | | | AGUADILLA | PR | 00603 | |
| 207991 | GREGORIO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 207997 | GREGORIO IGARTUA DE LA ROSA.V DEPARTAMENTO FAMILIA | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 208002 | GREGORIO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208003 | GREGORIO LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208012 | GREGORIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208036 | GREGORIO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662215 | GREGORY L MORRIS & ASSOC | P O BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| 662220 | GREGORY T USERA MACFARLANE | URB TORRIMAR | 913 CALLE  MALAGA | | | GUAYNABO | PR | 00966 | |
| 856274 | GREGORY T. SCHMITT | | | | | | | | |
| 208112 | GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |
| 662236 | GRETCHEN COLL MARTI | COND SAN MATEO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 662240 | GRETCHEN I. FERRA TIRADO | URB OCEAN VIEW | A10 CALLE 6 | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662247 | GRETCHEN M DUMONT GAZTAMBIDE | PARQUE DEL MONTE | MB 89 PASEO PALMERAS | | | TRUJILLO ALTO | PR | 00976 | |
| 662249 | GRETCHEN M OQUENDO GARCIA | COND TORRES DE SABANA | EDIF F APT 707 | | | CAROLINA | PR | 00983 | |
| 208145 | GRETCHEN N. RAMOS BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208166 | GRETZCHAISKA M. LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208167 | GRETZCHAISKA M. LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208237 | GRIMARY SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662303 | GRINELL CORPORATION | PO BOX 3749 | | | | CAROLINA | PR | 00984 | |
| 208257 | GRISEL CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662330 | GRISEL LUGO TORRES | URB COUNTRY CLUB | 759 CALLE PAMPERO | | | CAROLINA | PR | 00924 | |
| 662337 | GRISEL MERCADO RIVERA | STA JUANITA | DT 22 CALLE NAPOLES | | | BAYAMON | PR | 00958 | |
| 856275 | GRISEL RIVERA VELEZ | | | | | | | | |
| 208290 | GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 662367 | GRISELDA MOLL MARTINEZ | URB COUNTRY CLUB | JB 9 CALLE 227 | | | CAROLINA | PR | 00984 | |
| 662369 | GRISELDA PAGAN LUGO | PO BOX 40761 | | | | SAN JUAN | PR | 00940 | |
| 662375 | GRISELL BATISTA COLON | REPART0 SAN JOSE | 175 CALLE PICAFLOR | | | CAGUAS | PR | 00725-0000 | |
| 208332 | GRISELLE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208333 | GRISELLE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662417 | GRISELLE LABADIE JACKSON | OFICINA DEL SECRETARIO | ASESOR TECNICO PRINCIPAL | | | SAN JUAN | PR | 00902 | |
| 208346 | GRISELLE ORTIZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771073 | GRISELLE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208365 | GRISELLE T RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208388 | GRISSEL SANTIAGO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208390 | GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 662473 | GRISSELLE I NAVARRO MATOS | PO BOX 1508 | | | | TRUJILLO ALTO | PR | 00977-1508 | |
| 771074 | GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| 662489 | GROUP MANAGEMENTSERVICE INC | PO BOX 2529 | | | | TOA BAJA | PR | 00957 | |
| 662491 | GROUP SERVICES INC | PMB 131 | 6150 ISLA VERDE AVE | | | CAROLINA | PR | 00979 | |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | | | SAN JUAN | PR | 00936-3823 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 543 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838770 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 208502 | GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| 208519 | GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| 856753 | GRUPO MANUFACTURERO VÁZQUEZ, INC. | Vázquez Collazo, Ramón | Carr 670 Bz. 81-2 | | | Manatí | PR | 00674 | |
| 662518 | GRUPO MEDICO SAN PABLO | B 7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 208555 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| 208572 | GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 662528 | GRUPO RADIOTERAPIA DEL NORTE | PMB 298 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 662529 | GRUPO REDBORICUA | PO BOX 366664 | | | | SAN JUAN | PR | 00936 | |
| 856277 | GRUPO SANTILLANA | | | | | | | | |
| 771075 | GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| 208599 | GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| 208601 | GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| 208603 | GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 662540 | GTE INTERNATIONAL INC | PO BOX 19236 | | | | SAN JUAN | PR | 00910 | |
| 208675 | GUADALUPE CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662569 | GUAILI ANTONIO SOSA PASCUAL | MONTEBELLO ESTATES | E 10 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 208947 | GUALBERTO ROSARIO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662586 | GUALBERTO SANCHEZ MARRERO | PO BOX 365 | | | | CIALES | PR | 00638 | |
| 662593 | Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | | 00795 | |
| 837728 | GUANICA 1929 INC | Km 2.5 Los Veterano Avenue, PR-3116 | | | | Guanica | PR | 00647 | |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | | | YABUOCA | PR | 00767 | |
| 208958 | GUANIN FOURNIER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 208963 | GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 | |
| 208967 | GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| 208968 | GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| 208972 | Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| 208973 | Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208974 | Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 208975 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208976 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208977 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premiun Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208978 | Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Government | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| 208990 | GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 208999 | Guardian Insurance Company, Inc. | 7 Hanover Square | | | | New York | NY | 10004-4025 | |
| 209000 | Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209001 | Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| 209053 | GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 662623 | GUAYAMA BROADCASTING COMP.INC. | COBIANS PLAZA SUITE 102 | PONCE DE LEON AVENUE 1607 | | | SAN JUAN | PR | 00909 | |
| 209088 | GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 662626 | GUAYAMA DENTAL CENTER | P O BOX 2190 | | | | GUAYAMA | PR | 00785 | |
| 209096 | GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 209097 | GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 | |
| 662633 | GUAYAMA OFFICE SUPPLIES INC. | PO BOX 238 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 209102 | GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| 209103 | GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 662653 | GUAYNABO HOME CARE PROGRAM INC | 8 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 209118 | GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| 209123 | GUDELIA MARTÍNEZ RIVERA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES | APT. 1010 B | | SAN JUAN | PR | 00924 | |
| 209126 | GUDELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209129 | GUDELIA SERRA GIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209183 | GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662667 | GUERRA CHIESA Y RIVERA INC | URB EL COMANDANTE | 574 B CALLE PRINCIPE | | | CAROLINA | PR | 00982-3697 | |
| 209271 | GUERRA PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209407 | GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 835121 | Guevara Munoz, Rosalinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209544 | GUEVARA ORTIZ JOSE A. | SR. JOSÉ GUEVARA ORTIZ (POR DERECHO PROPIO) | CCB 501 UNIDAD 3K | PO BOX 607073 | | Bayamón | PR | 00960 | |
| 209582 | GUEVAREZ & GUEVAREZ CORP | PO BOX 223 | | | | COROZAL | PR | 00783 | |
| 662673 | GUEX TOOLING INC | PO BOX 1690 | | | | VEGA BAJA | PR | 00694 | |
| 662676 | GUIDANCE SOFTWARE | 215 N MARENGO AVE 2ND FLOOR | | | | PASADENA | CA | 91101 | |
| 209634 | GUIDANT | TORRE CHARDON BUILDING SUITE #1001 350 CHARDON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 209645 | GUIDO E LUGO MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662680 | GUIDO PORTELA PORTELA | PO BOX 1031 | | | | SAN LORENZO | PR | 00754 | |
| 209649 | GUIDO REFRIGERATION | CALLE MCKINLEY 259 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 662684 | GUILERMO CALZADILLA DEL LLANO | ALTO APOLO | 2122 CALLE DELPOS | | | GUAYNABO | PR | 00969 | |
| 662700 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLA | G 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 662706 | GUILLERMINA DIAZ AYALA | BO CEIBA SECTOR HERNANDEZ | | | | CIDRA | PR | 00739 | |
| 662712 | GUILLERMINA GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 662729 | GUILLERMINA SANCHEZ ROSARIO | HC 01 BOX 9293 | | | | YAUCO | PR | 00698 | |
| 662733 | GUILLERMINA VELAZQUEZ CALDERON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 662744 | GUILLERMO A CARRION ENJUTO | PO BOX 2110 | | | | SAN JUAN | PR | 00922 | |
| 209785 | GUILLERMO A RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662756 | GUILLERMO AMADO BASTOS | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 209796 | GUILLERMO BOLANOS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209798 | GUILLERMO CALIXTO RODRIGUEZ | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 209799 | GUILLERMO CALIXTO RODRIGUEZ | LIC JUAN SOTO BALBAS | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 209804 | GUILLERMO CARDONA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209812 | GUILLERMO COTTO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209813 | GUILLERMO COTTO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 662783 | GUILLERMO DE JESUS RODRIGUEZ | URB LEVITOWN LAKES | HN 62 CALLE JOSE PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 209823 | GUILLERMO E. CANALES FUENTES Y SLG | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 209824 | GUILLERMO E. CANALES FUENTES Y SLG | SAULO VELEZ RIOS | PMB 269 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 662799 | GUILLERMO FALCON MELENDEZ | HC 1 BOX 6874 | | | | AGUAS BUENAS | PR | 00703 | |
| 662806 | GUILLERMO FERNANDEZ | URB VILLAS REALES | 408 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 209869 | GUILLERMO LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 209894 | GUILLERMO MOJICA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209896 | GUILLERMO MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209897 | GUILLERMO MOJICA MALDONADO | 894 AVE. MUNOZ RIVERA | STE 210 | | | SAN JUAN | PR | 00927 | |
| 662873 | GUILLERMO MOJICA MALDONADO | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 209900 | GUILLERMO MOLINA DBA MOLINAS DISTRIBUTO | BOX 503 | | | | BARRANQUITAS | PR | 00794 | |
| 209902 | GUILLERMO MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 209907 | GUILLERMO NEGRON STGO. | RAFAEL AGUAYO-SERRANO | AGUAYO-PO BOX 1251 | | | YAUCO | PR | 00698 | |
| 662880 | GUILLERMO NIEVES RIVERA | URB COUNTRY CLUB | MA16 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 662885 | GUILLERMO ORTIZ GARCIA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 662898 | GUILLERMO RIOS SANCHEZ | URB COUNTRY CLUB | GQ20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 662954 | GUILLERMO VILLODA TEXIDOR | VILLA CARIDAD | B 20 CALLE QUEBRADA | | | CAROLINA | PR | 00986 | |
| 210020 | GUILLOTY PÉREZ, AMILCAR | LIC MIGUEL RIVERA MEDINA | LIC RIVERA RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 210047 | GUIMERFE INC | PMB Box 376 100 | GRND PASEOS BLVD. STE. 112 | | | SAN JUAN | PR | 00926 | |
| 662989 | GULF SERVICE STATION | BOX 1008 | | | | VILLALBA | PR | 00766 | |
| 210112 | GULF SERVICE STATION | LEADERS 131 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 662990 | GULF SERVICE STATION | MONTE CARLOS | 905 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 662988 | GULF SERVICE STATION | PO BOX 286 | | | | OROCOVIS | PR | 00720 | |
| 662992 | GULF SUPER STA. LA CERAMICA/G.CEBALLOS | VILLAS DE ISLA VERDE | APTO A 13  #109 | | | CAROLINA | PR | 00978 | |
| 662996 | GULF TRADING CORP | PO BOX 364931 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 210137 | GUMDROP BOOKS | 106 AVE DE DIEGO STE 35 | | | | SAN JUAN | PR | 00907 | |
| 663001 | GUMDROP BOOKS | PO BOX 505 | 100W 16TH STREET | | | BETHANY | MO | 64424 | |
| 663022 | GURABO BAKERY | HC 02 BOX 32208 | | | | CAGUAS | PR | 00725 | |
| 838726 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | | | SAN JUAN | PR | 00923 | |
| 663027 | GURYS CATERING SERV Y/O MARGARITA LOPEZ | PO BOX 5130 | | | | AGUADA | PR | 00602 | |
| 663032 | GUSTAVO A CASTRO CASTRO | HC 1 BOX 3647 | | | | ADJUNTAS | PR | 00601 | |
| 210184 | GUSTAVO A. DIAZ DEL TORO | LIC. AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, | URB. ALTAMESA, | | SAN JUAN | PR | 00921 | |
| 210185 | GUSTAVO A. DIAZ DEL TORO | LIC. FONT GARCÍA, GIANCARLO | I CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 210186 | GUSTAVO A. DIAZ DEL TORO | LIC. LOPEZ DIAZ, NELLYMARIE | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 210187 | GUSTAVO A. MARTÍNEZ MACHICOTE | SR. GUSTAVO MARTÍNEZ MACHICOTE- DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 210194 | GUSTAVO BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663055 | GUSTAVO CARABALLO MERCADO | RR 3 BOX 4419 | | | | SAN JUAN | PR | 00926 | |
| 210204 | GUSTAVO E HAEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210229 | GUSTAVO J. NOGALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210248 | GUSTAVO SALAMANCA CORCHADO | LCDO. HARRY PADILLA MARTINEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 210630 | GUTIERREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 210659 | GUTIERREZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663135 | GUZMAN FIRE PROTECTION INC | PO BOX 38050 | | | | SAN JUAN | PR | 00937 | |
| 211430 | GUZMAN LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211508 | GUZMAN MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211918 | GUZMAN RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211930 | GUZMAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 211941 | GUZMAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212048 | GUZMAN ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770538 | GUZMÁN TORRES, JOSÉ Y OTROS | DTES POR DERECHO PROPIO | ANEXO 500 PO BOX 10005 BB | | | GUAYAMA | PR | 785 | |
| 835218 | Guzman, Milagros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212370 | GUZMAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212409 | GYNESS M ROBLES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663147 | GYRUS SYSTEMS INC | 620 MOOREFIELD DARK DRIVE | | | | GYRUS CENTER RICHMOND | VA | 23236 | |
| 663155 | H AND C YABUCOA AUTO PARTS INC | PO BOX 9106 | | | | HUMACAO | PR | 00792 | |
| 663160 | H B FULLER CO | BO MONACILLOS | RD 177 KM 5 | | | SAN JUAN | PR | 00926 | |
| 663161 | H B FULLER CO | INDUSTRIAL CORUJO | 26 CALLE C | | | BAYAMON | PR | 00961 | |
| 663165 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | EDIF CENTRO CARIBE SUITE 1 | PONCE BY PASS 248 | | | PONCE | PR | 00731 | |
| 663166 | H C CARRIBBEAN CHEMICAL INC/ SCOTIABANK | PO BOX 7461 | | | | PONCE | PR | 00732 | |
| 663169 | H CALERO CONSULTING GROUP INC | UNION PLAZA SUITE 1111 | 416 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 856755 | H G SERVICES & SOLUTIONS | HERNANDEZ, RICHARD | Condomino Atlantic Beach APT. 7A | Isla Verde | | Carolina | PR | 00973 | |
| 856278 | H G SERVICES & SOLUTIONS | HERNANDEZ, RICHARD | | | | | | | |
| 212435 | H H S PROGRAM SUPPORT CENTER | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 212436 | H H S PROGRAM SUPPORT CENTER | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902-0063 | |
| 212437 | H H S PROGRAM SUPPORT CENTER | P O BOX 530231 | | | | ATLANTA | GA | 30353-0231 | |
| 212438 | H H S PROGRAM SUPPORT CENTER | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 212439 | H H S PROGRAM SUPPORT CENTER | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 212440 | H H S PROGRAM SUPPORT CENTER | PO BOX 6120 | SUITE 1133 | | | ROCKVILLE | MD | 20852 | |
| 212441 | H H S PROGRAM SUPPORT CENTER | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 663184 | H L C ELECTRICAL SERVICE | PO BOX 31143 | | | | SAN JUAN | PR | 00929 | |
| 663193 | H N CONSTRUCTION | HC 73 BOX 6073 | | | | NARANJITO | PR | 00719 | |
| 663201 | H R AUTO BODY SERVICES CENTER | PUERTO DE TIERRA | 304 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 663204 | H R DIRECT DBA / BALDWING COOKE CO | 600 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 663205 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 4757 | | | | CAROL STREAM | IL | 60197 | |
| 663203 | H R DIRECT DBA / BALDWING COOKE CO | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| 663226 | HABIBE COMPUTER CORPORATION | PO BOX 8205 | | | | SAN JUAN | PR | 00910-9090 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 212478 | HABLEMOS CENTRO HABILITACION Y | REHABILITACION DEL HABLA-LENGUAJE, INC | ALABAMA 1768 | URB SAN GERALDO | | SAN JUAN | PR | 00926 | |
| 856279 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | PO Box 4960 | PMB 441 | | Caguas | PR | 00726-4960 | |
| 856756 | HACIENDA ANDREA | APONTE LOPEZ, AILEEN | URB San Antonio | Calle 4 M 33 | | Caguas | PR | 00725 | |
| 856280 | HACIENDA BUENA VISTA FIDEICOMISO DE CONSERVACION DE PR | | PO BOX 90235 | | | San Juan | PR | 00918 | |
| 770539 | HACIENDA LA HUECA, INC., ETALS | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDANTE | 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 663249 | HACIENDA SANTA MARIA INC | PH 309CHALET DE LA PLAYA | | | | VEGA ALTA | PR | 00693 | |
| 856758 | HACKENSACK UNIVERSITY MEDICAL CENTER | 30 Prospect Ave | | | | Hackensack | NJ | 07601 | |
| 212521 | HACKENSACK UNIVERSITY MEDICAL CENTER | | | | | | | | |
| 663257 | HADRIEL D CAJIGAS NIEVES | URB.MOROPO EXT. JIMENEZ A-28 | | | | AGUADA | PR | 00602 | |
| 663275 | HALL P.R. INC. | PO BOX 360230 | | | | SAN JUAN | PR | 00936 | |
| 663283 | HAMID J SANCHEZ GONZALEZ | URB COUNTRY CLUB | 915 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 663300 | HANDY ANDY | EXTENCION VILLA RICA | N 46 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 663303 | HANES MENSWEAR INC | AVE. HOSTOS 184 | | | | PONCE | | 00731 | |
| 663305 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | | 00732 | |
| 663306 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663302 | HANES MENSWEAR INC | P.O. BOX 749 | | | | CAMUY | PR | 00627 | |
| 663304 | HANES MENSWEAR INC | P.O.Box 224576 | | | | Ponce | | 00731 | |
| 663309 | HANIN INC | 7041 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 212730 | HANNA TRADING Y BCO DESARROLLO ECONOMICO | PO BOX 3302 | | | | GUAYNABO | PR | 00926 | |
| 212737 | Hannover Life Reassurance Company of | 200 South Orange Avenue, Suite 1900 | | | | Orlando | FL | 32801 | |
| 212738 | Hannover Life Reassurance Company of America | Attn: Glen Martin, Vice President | 200 South Orange Ave. | Suite 1900 | | Orlando | FL | 32801 | |
| 212739 | Hannover RÃ¼ck SE | Attn: Michael Pickel, Principal Representative | Postbox 61 03 69 | | | Hannover | UN | 30603 | |
| 212740 | Hannover RE (Bermuda) Ltd. | Victoria Place 2nd Floor | 31 Victoria Street | | | Hamilton | UN | HM10 | |
| 212741 | Hannover RE (Bermuda) Ltd. | Victoria Place, 2nd Floor | 31 Victoria Street | | | Hamilton | HM | 10- | Bermuda |
| 212742 | Hannover Rück SE | Karl-Wiechert-Allee 50 | | | | Hannover | | 30625 | Germany |
| 212762 | HAPPY CHILDREN DAY | PO BOX 296 | J 12 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 212765 | HAPPY FACE | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 837557 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773, | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663325 | HAPPY PRODUCTIONS | APARTADO 19569 | FERNANDES JUNCOS | | | SAN JUAN | PR | 00910-1569 | |
| 663327 | HARBOR FUEL SERVICES INC. | PO BOX 3111 | | | | SAN JUAN | PR | 00902 | |
| 212790 | Harco National Insurance Company | 702 Oberlin Road | PO Box 10800 | | | Raleigh | NC | 27605 | |
| 212791 | Harco National Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212792 | Harco National Insurance Company | Attn: Hanna Myers, Consumer Complaint Contact | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212793 | Harco National Insurance Company | Attn: Michael Blinson, Vice President | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| 212795 | HARCOURT BRACE CO | PO BOX 620110 | | | | ORLANDO | FL | 32862 | |
| 212796 | HARCOURT BRACE CO | PO BOX 860630 | | | | ORLANDO | FL | 32886 | |
| 856759 | HARCOURT SCHOOL | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDA | FL | 32819 | |
| 856281 | HARCOURT SCHOOL | | | | | | | | |
| 212808 | HARILEEN MENDEZ COLON | FRANCISCA REYES FERRER | PO BOX 1232 | | | FAJARDO | PR | 00738-1232 | |
| 212809 | HARILEEN MENDEZ COLON | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS | STE. 1A | | SAN JUAN | PR | 00918 | |
| 770540 | HAROLD BULTRON CRUZ | PROPIO DERECHO | INST | Ponce MAXIMA SECC D5 5020 PO BOX 10786 | | Ponce | PR | 732 | |
| 212832 | HAROLD D. VICENTE GONZÁLEZ | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 663364 | HAROLD E BUSIGO BORRAS | LAS LOMAS | 818 CALLE 25 SO | | | SAN JUAN | PR | 00921 | |
| 663366 | HAROLD F MILLAN BONILLA | URB LOS MAESTROS | 32 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 212840 | HAROLD FUENTES PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212848 | HAROLD JESURUN VÁZQUEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 663377 | HAROLD JIM RIVERA VAZQUEZ | CAPARRA TERRACE | 1422 AVE AMERICO MIRANDA OESTE | | | SAN JUAN | PR | 00921 | |
| 212851 | HAROLD MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212856 | HAROLD N. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212862 | HAROLD RIVERA MEDINA | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 | |
| 663405 | HARPER COLLINS PUBLISCHER | URB HYDE PARK | 894-A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 663422 | HARRY A SILVA LOPEZ | URB SAN FCO | 108 CALLE SAN JUAN | | | YAUCO | PR | 00698 | |
| 212930 | HARRY CONTRERAS LABOY | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| 663440 | HARRY E MERCADO ORTIZ | B 706 COND EL MONTE NORTE | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663452 | HARRY GOMEZ NAVEDO | URB VILLA VERDE | A 20 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 663454 | HARRY GONZALEZ ROSA | URB HACIENDA REAL | 447 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987 | |
| 663466 | HARRY LOPEZ RODRIGUEZ | HC 03 BOX 5619 | | | | HUMACAO | PR | 00791 | |
| 212969 | HARRY LOVE RODER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 212981 | HARRY MUNOZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663487 | HARRY NEGRON JUDICE | 150 CARR 873 B 92 | | | | GUAYNABO | PR | 00969 | |
| 663488 | HARRY O VEGA DIAZ | URB HACIENDA SAN JOSE | VC 236 VILLA CARIBE | | | CAGUAS | PR | 00725 | |
| 212996 | HARRY OCASIO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663506 | HARRY RODRIGUEZ MORALES | URB LOS DOMINICO | M 232 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 213015 | HARRY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213031 | HARRY VALCARCEL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663516 | HARRY VALCARCEL BAEZ | VIA ENRAMADA | 58 ENTRE RIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 213037 | HARRY VIDAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663518 | HARRY VIERA VILLENEUVE | APARTADO  902-1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902-1836 | |
| 663519 | HARRY VIERA VILLENEUVE | APARTADO 1836 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00903 | |
| 213061 | Hartford Accident and Indemnity Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213062 | Hartford Accident and Indemnity Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213063 | Hartford Accident and Indemnity Company | Attn: David Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213064 | Hartford Accident and Indemnity Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213065 | Hartford Accident and Indemnity Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213066 | Hartford Accident and Indemnity Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213067 | Hartford Accident and Indemnity Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213068 | Hartford Accident and Indemnity Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213069 | Hartford Accident and Indemnity Company | One Hartford Plaza | | | | Hartford | CT | 06155-1703 | |
| 213071 | Hartford Fire Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213072 | Hartford Fire Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213073 | Hartford Fire Insurance Company | Attn: David K. Zwiener, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213074 | Hartford Fire Insurance Company | Attn: Donald La Valley, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213075 | Hartford Fire Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213076 | Hartford Fire Insurance Company | Attn: Jennifer Cotroneo, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213077 | Hartford Fire Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213078 | Hartford Fire Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213080 | Hartford Fire Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213081 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |
| 663533 | HARTFORD HOSPITAL | PO BOX 310911 | | | | NEWINGTON | CT | 06131-0911 | |
| 213083 | Hartford Life & Accident Insurance | 200 Hopmeadow Street | | | | Simsbury | CT | 06089 | |
| 213084 | Hartford Life & Accident Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213085 | Hartford Life & Accident Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213086 | Hartford Life & Accident Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213087 | Hartford Life & Accident Insurance Company | Attn: John Walters, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213088 | Hartford Life & Accident Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213089 | Hartford Life & Accident Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213090 | Hartford Life & Accident Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213091 | Hartford Life & Accident Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213092 | Hartford Life & Accident Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 663536 | HARTFORD LIFE AND ANNUITY INS CO | HARTFORD LIFE AN DANNUITY INS CO | | | | SIMSBRURY | CT | 06089 | |
| 663535 | HARTFORD LIFE AND ANNUITY INS CO | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| 213093 | Hartford Life and Annuity Insurance | One Hartford Plaza | | | | Hartford | CT | 06115-1703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 213094 | Hartford Life and Annuity Insurance Company | Attn: Audrey Hayden, Premiun Tax Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213095 | Hartford Life and Annuity Insurance Company | Attn: Christopher Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213096 | Hartford Life and Annuity Insurance Company | Attn: Donalee Williams, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213097 | Hartford Life and Annuity Insurance Company | Attn: Marianne O'Doherty, Vice President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213098 | Hartford Life and Annuity Insurance Company | Attn: Peter Kasper, Circulation of Risk | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213099 | Hartford Life and Annuity Insurance Company | Attn: Robert Yass, Regulatory Compliance Government | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213100 | Hartford Life and Annuity Insurance Company | Attn: Robin Najduch, Consumer Complaint Contact | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213101 | Hartford Life and Annuity Insurance Company | Attn: Thomas Marra, President | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213102 | Hartford Life and Annuity Insurance Company | c/o CT Corporation System, Agent for Service of Process | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 213103 | Hartford Life and Annuity Insurance Company | c/o Johnson, Fondos no Reclamados | One Hartford Plaza | HO-1-09 | | Hartford | CT | 06155 | |
| 663537 | HARVARD BUSINESS REVIEW | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| 663539 | HARVARD LAW REVIEW | HARVARD LAW SCHOOL | | | | CAMBRIDGE | MA | 02138 | |
| 663541 | HARVARD UNIVERSITY-CRISIS MANG PROGRAM | 79 JFK STEET | | | | CAMBRIDGH | MA | 02138 | |
| 663544 | HARVEY HUBBELL CARIBE INC | P O BOX 1820 | | | | BAYAMON | PR | 00960 1820 | |
| 663545 | HARVEY HUBBELL CARIBE INC | P O BOX 4183 | | | | VEGA BAJA | PR | 00694 | |
| 663546 | HARVEY HUBBELL CARIBE INC | PO BOX 2008 | | | | AIBONITO | PR | 00705 | |
| 856282 | HATILLO - HMH | | | | | | | | |
| 856283 | HATILLO ROAD HOUSE BAR & GRILL | | PO Box 2038 | | | Hatillo | PR | 00659 | |
| 663574 | HATO REY TITLE INS AGENCY | ROYAL BANK CENTER OFIC 809 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 663576 | HATO REY TRANSPORT INC. | 243 CALLE PARIS STE 1736 | | | | SAN JUAN | PR | 00917 | |
| 663581 | HATZLACHH SUPPLY INC | 935 BRODWAY | | | | NEW YORK | NY | 10010 | |
| 213182 | HAYDA TORRES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213204 | HAYDEE DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839959 | Haydee E. Reichard, Juan C y Pablo G Cancio Reichard | APARTADO 65 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 554 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 663632 | HAYDEE GARCIA DIAZ | PASEO LAS VISTAS | D 84 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 213212 | HAYDEE GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663656 | HAYDEE M NUNEZ VARGA | MONTECARLO | Y 17 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 663658 | HAYDEE MALDONADO MOLINA | COND JARDINES DE SAN IGNACIO B | APTO 1110 | | | SAN JUAN | PR | 00927 | |
| 213233 | HAYDEE MARIA AYALA OSORIA | LCDO. ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | Bayamón | PR | 00956 | |
| 213253 | HAYDEE MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213271 | HAYDEE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663703 | HAYDEE SANCHEZ SANTIAGO | HC 37 BOX 3686 | | | | GUANICA | PR | 00653 | |
| 213298 | HAYDELIZ GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663740 | HC DISTRIBUTORS INC. | SABANA LLANAS | 118 CALLE 1 | | | SAN JUAN | PR | 00929 | |
| 663744 | HD TELECOMMUNICATION CONSULTANS INC | PUERTA DE TIERRA | 164 AVE PONCE DE LEON SUITE 203 | | | SAN JUAN | PR | 00901 | |
| 213356 | HDAD DE TRABAJADORES SERVS SOCIALES | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 213360 | HDI Global Insurance Company | 161 North Clark Street | 48th Floor | | | Chicago | IL | 60601 | |
| 213361 | HDI Global Insurance Company | Attn: David Neumeister, Circulation of Risk | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213362 | HDI Global Insurance Company | Attn: David Neumeister, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213363 | HDI Global Insurance Company | Attn: Jim Morgan, Regulatory Compliance Government | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213364 | HDI Global Insurance Company | Attn: JIm Morgan, Vice President | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213365 | HDI Global Insurance Company | Attn: Mark Ackerman , Consumer Complaint Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213366 | HDI Global Insurance Company | Attn: Sharon Chamberlain, Premiun Tax Contact | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213367 | HDI Global Insurance Company | c/o HDI- Gertling American Insurance Company, Agent for Service of Process | 161 N. Clark Street | 48th Floor | | Chicago | IL | 60601 | |
| 213380 | HEALTH CARE CONSULTING V ELA, DEPARTAMENTO DE SALUD | LCDA. CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| 213388 | HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | | ELK GROVE | CA | 95758 | |
| 213394 | HEALTH MANAGEMENT ASSOC OF MICHIGAN INC | 120 NORTH WASHINGTON SQUARE SUITE 705 | | | | LANSING | MI | 48933 | |
| 663762 | HEALTH SOUTH REHAB | 20601 OLD CUTLER ROAD | | | | MIAMI | FL | 33189 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213417 | HEALTHSOUTH REHABILITATION HOSPITAL | PO BOX 473 | | | | MANATI | PR | 00674 | |
| 856284 | HEALTHY AIRMASTERS | | PO Box 922 | | | Saint Just | PR | 00978 | |
| 831390 | Hearing Associates | P. O. Box 192075 | | | | San Juan | PR | 00919 | |
| 771078 | HEARING SYSTEM INC. | PO BOX 2115 | | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 213451 | HEBERTO R. DE VIZCARRONDO LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663865 | HECTOR A CORTEZ BABILONIA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 213536 | HECTOR A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213544 | HÉCTOR A. LA CRUZ VARELA | LCDO. ANTONIO L. ORTIZ GILOT- ABOGADO DEMANDANTE | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 838669 | HECTOR A. PEREZ GRAU | PO BOX 416 | | | | RIO BLANCO | PR | 00744 | |
| 213555 | HECTOR AIR CONDITIONING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 213556 | HECTOR AIR CONDITIONING INC | URB VALLE ARRIBA HEIGHTS | AF 12 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 213583 | HECTOR AYALA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663965 | HECTOR B BURGOS DE ASIS | ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 213604 | HECTOR BERRIOS GARCIA Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | Ponce | PR | 00716 | |
| 213610 | HÉCTOR BONILLA GOMEZ | LCDO. RUBEN E.GUZMAN TORRES | URB. JOSE | DELGADO AVE | TROCHE U-8 | CAGUAS | PR | 00725 | |
| 213615 | HECTOR BRUNET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213628 | HÉCTOR CABALLERO GONZÁLEZ | LCDO. JAIME A. PICÓ MUÑOZ | AEELA/ DIVISION DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 664009 | HECTOR CAMACHO RAMOS | URB MADRID  B 2 | | | | HUMACAO | PR | 00791 | |
| 664018 | HECTOR CARDONA | PO BOX 21077 | | | | SAN JUAN | PR | 00928 | |
| 664026 | HECTOR CARRASQUILLO RODRIGUEZ | HC 01 BOX 11708 | BO CARRUZO | | | CAROLINA | PR | 00985 | |
| 664025 | HECTOR CARRASQUILLO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 664037 | HECTOR CATERING SERVICES | PO BOX 139 | | | | LAS MARIAS | PR | 00670 | |
| 664038 | HECTOR CATERING SERVICES | RIO HONDO | 305 CALLE ALCONGIL | | | MAYAGUEZ | PR | 00680 | |
| 213657 | HECTOR CATERING SERVICES | VILLA GERENA | CALLE ARCANGEL 305 | RIO HONDO | | MAYAGUEZ | PR | 00680 | |
| 213658 | HECTOR CATERING SERVICES | VILLA GERENA C/ ARCANGEL #305 | RIO HONDO | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213660 | HECTOR CERRA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213682 | HECTOR CORA MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213690 | HECTOR CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213702 | HECTOR CRUZ VAZQUEZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| 213709 | HECTOR D BARVIEVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664119 | HECTOR DE JESUS GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 664131 | HECTOR DELGADO RODRIGUEZ | OFICINA 201 | 351 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 664142 | HECTOR DIAZ RODRIGUEZ | 2037 BENITO FEIJO | | | | SAN JUAN | PR | 00926 | |
| 213755 | HECTOR E DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213761 | HECTOR E MAISONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664179 | HECTOR E. CALLE ORTIZ | MANSIONES | 1796 CALLE BEGN MANS DE RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 664181 | HECTOR E. COLON VAZQUEZ | URB PUERTO NUEVO | 611 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 213808 | Hector F. Pereira Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664213 | HECTOR FALU CRUZ | URB METROPOLIS | 2B 14 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 213811 | HECTOR FARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213829 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 213828 | HECTOR FORTYS DBA H.F. FOOD DISTRIBUTORS | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 664232 | HECTOR FUENTES ROMEU | APARTADO 40972 | ESTACION MINILLAS | | | SAN JUAN | PR | 00972 | |
| 664243 | HECTOR G SAAVEDRA BORGES | HC 02 BOX 8831 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 664246 | HECTOR G. MARRERO BONILLA | URB COUNTRY CLUB | 937 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 664256 | HECTOR GARCIA VAZQUEZ | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 213863 | HECTOR GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664274 | HECTOR GONZALEZ GONZALEZ | BOX 188 | | | | MOCA | PR | 00767 | |
| 664288 | HECTOR GUZMAN FIGUEROA | URB BELLA VISTA | H 3 CALLE 7 | | | BAYAMON | PR | 00957-6026 | |
| 664294 | HECTOR H JIMENEZ CASILLAS | PO BOX 68 | | | | PUERTO REAL | PR | 00740 | |
| 664302 | HECTOR HARDWARE | PO BOX 970 | | | | YABUCOA | PR | 00767 | |
| 664305 | HECTOR HERNANDEZ CASTELLAR | P O BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 213889 | HECTOR HERNANDEZ GNZ. | LCDA. ANGELA OQUENDO NEGRON | PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213890 | HECTOR HERNANDEZ GNZ. | LCDO. JUAN C. TABOAS SANTIAGO | PO BOX 2547 | | | ARECIBO | PR | 00613-2547 | |
| 664308 | HECTOR HERNANDEZ GONZALEZ | 324 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 213893 | HÉCTOR HERNÁNDEZ GUTIERREZ | LCDA. SHEILA M. TORRES MATIAS | PO BOX 32188 | | | Ponce | PR | 00732-2188 | |
| 213899 | HECTOR HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664320 | HECTOR HERNANDEZ TRIDAS | HC 3 BOX 10524 | | | | CAMUY | PR | 00627 | |
| 213924 | HECTOR I RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664360 | HECTOR IRIZARRY IRIZARRY | BO SUSUA | 110 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 213937 | HECTOR IVAN VEGA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 213940 | HECTOR J ACOSTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664368 | HECTOR J ARROYO RIVERA | URB SANTA CLARA | X 2 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 664373 | HECTOR J BONES RIVERA | 2250 AVE LAS AMERICAS | SUITE 514 | | | PONCE | PR | 00717-0777 | |
| 664394 | HECTOR J HERNANDEZ MARTINEZ | FDEZ JUNCOS STATION | PO BOX 8436 | | | SAN JUAN | PR | 00910 | |
| 664409 | HECTOR J MONTALVO COLON | URB TOA LINDA | B 2 CALLE A | | | TOA ALTA | PR | 00953 | |
| 664414 | HECTOR J NEVAREZ SANTANA | PO BOX 1678 | | | | DORADO | PR | 00646 | |
| 664421 | HECTOR J REYES MARRERO | PO BOX 1526 | | | | COROZAL | PR | 00783 | |
| 664428 | HECTOR J RODRIGUEZ RIVERA | 33 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 664429 | HECTOR J ROMAN ARROYO | PO BOX 477 | | | | BAYAMON | PR | 00960 | |
| 214008 | HECTOR J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214023 | HECTOR J. GUZMAN CINTRON | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO | B-10 | CALLE V I | LUQUILLO | PR | 00773 | |
| 214024 | HÉCTOR J. HERNÁNDEZ LÓPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 214028 | HECTOR J. SANCHEZ MORALES | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 664455 | HECTOR JOSE DE LEON OCACIO | P O BOX 948 | | | | MAUNABO | PR | 00707 | |
| 664469 | HECTOR L APONTE NIEVES | PARCELA POLVORIN | 53 CALLE LAS FLORS PARC EL POLVORIN | | | CAYEY | PR | 00736 | |
| 214069 | HECTOR L BERMUDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664496 | HECTOR L CHEVEREZ SALGADO | C/O HECTOR STEWART TORRES | RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 664510 | HECTOR L COLON RODRIGUEZ | PO BOX 2448 | | | | GUAYAMA | PR | 00785-2448 | |
| 214102 | HECTOR L DIAZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664530 | HECTOR L FIGUEROA MORALES | 702 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 664610 | HECTOR L ORTIZ RIVERA | MANUEL J RIVERA | EDIF 5 APT 38 | | | COAMO | PR | 00769 | |
| 214196 | HECTOR L QUILES LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664633 | HECTOR L RIVERA BERRIOS | HC 1 BOX 3859 | | | | SANTA ISABEL | PR | 00757 | |
| 664646 | HECTOR L RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 664645 | HECTOR L RIVERA RIVERA | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |
| 664647 | HECTOR L RIVERA ROMAN | NEW CENTER PLAZA | 210 JOSE OLIVER APT 1608 | | | SAN JUAN | PR | 00918 | |
| 838932 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 664649 | HECTOR L RIVERA SANTIAGO | PO BOX 191588 | | | | SAN JUAN | PR | 00917 | |
| 214233 | HECTOR L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664658 | HECTOR L RODRIGUEZ | COND SAN VICENTE | 8169 CALLE CONCORDIA OFIC 403 | | | PONCE | PR | 00717-1566 | |
| 664656 | HECTOR L RODRIGUEZ | JARDINES DE DORADO | 18 C CALLE 7 | | | DORADO | PR | 00646-0000 | |
| 664657 | HECTOR L RODRIGUEZ | PO BOX 604 | | | | GUAYAMA | PR | 00655-0604 | |
| 214238 | HECTOR L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664670 | HECTOR L ROMAN CRUZ | URB SANTA JUANITA 8VA SECCION | WD 14 CALLE PEDREIRA SUR | | | BAYAMON | PR | 00956 | |
| 664674 | HECTOR L ROSADO RIVERA | HC 91 BOX 9216 | | | | VEGA ALTA | PR | 00693 | |
| 214261 | HECTOR L SANTOS SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214271 | HECTOR L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214273 | HECTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214274 | HECTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664705 | HECTOR L TORRES VILA | COND DORAL PLAZA | APT 4A | | | GUAYNABO | PR | 00966 | |
| 664704 | HECTOR L TORRES VILA | URB SAN FRANCISCO | 97 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 664708 | HECTOR L VARGAS | NUEVA VIDA EL TUQUE | H 70 CALLE F | | | PONCE | PR | 00731 | |
| 664709 | HECTOR L VARGAS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 214284 | HÉCTOR L VEGA RIVERA V DCR | LCDA. VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 | |
| 214285 | HÉCTOR L VEGA RIVERA V DCR | LCDA. YANIZ C. JIMÉNEZ BORRERO | PO BOX 2259 | | | MOCA | PR | 00676 | |
| 214300 | HECTOR L. ESTRADA OCASIO Y DASHIRA MARIE ESTRADA OCASIO | LCDO. GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | | | CAGUAS | PR | 00725 | |
| 214304 | HECTOR L. HERNANDEZ PARILLA  UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO LEMUEL VELILLA REYES | Bayamon Shopping Center Oficina 5 Altos | | | Bayamón | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214305 | HECTOR L. HERNANDEZ PARILLA  UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 664727 | HECTOR L. MARQUEZ FIGUEROA | OFICINA 240 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 214314 | HECTOR L. MURIEL NIEVES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | 8 | GUAYNABO | PR | 00966-2700 | |
| 664733 | HECTOR L. RIVERA BAEZ | P O BOX 361388 | | | | SAN JUAN | PR | 00936-1388 | |
| 214325 | HECTOR L. RIVERA RIVERA, ANTHONY GONZALEZ SANTIAGO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 214327 | HÉCTOR L. RODRÍGUEZ MARTÍNEZ | LCDO. JESUS M. DIAZ RIVERA | POBOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 664746 | HECTOR LEBRON LEBRON | BO CALZADA BOX 163 | | | | MAUNABO | PR | 00707 | |
| 664749 | HECTOR LOPEZ | URB SANTA JUANITA | JJ 5 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 664756 | HECTOR LOPEZ GONZALEZ | P O BOX 581 | | | | LARES | PR | 00669 | |
| 664766 | HECTOR LORENZO ROCA | URB PONCE DE LEON | 202 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 214380 | HÉCTOR LUIS VÁZQUEZ RUIZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 214404 | HECTOR M CASTRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664831 | HECTOR M CRUZ HERNANDEZ | BO GUAYABOTA | CARR 182  KM 9 HM9 | | | YABUCOA | PR | 00767 | |
| 664840 | HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | | CABO ROJO | | 00623 | |
| 214428 | HECTOR M DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214445 | HECTOR M HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214454 | HECTOR M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214455 | HECTOR M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664885 | HECTOR M MENDEZ VAZQUEZ | 86 CALLE VICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 214473 | HECTOR M MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664914 | HECTOR M RIVERA | URB SANTA JUANITA | EN 33 CALLE  ENCINA | | | BAYAMON | PR | 00956 | |
| 214502 | HECTOR M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664924 | HECTOR M RIVERA RODRIGUEZ | HC 02 BOX 33124 | | | | CAGUAS | PR | 00725 | |
| 664927 | HECTOR M RODRIGUEZ AVILES | EXT CAMPO ALEGRE | G 13 CALLE GERANIO | | | BAYAMON | PR | 00956-4426 | |
| 214514 | HECTOR M RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664948 | HECTOR M SOTO RUIZ | PO BOX  6714 | | | | BAYAMON | PR | 00960-5714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 560 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214528 | HECTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664963 | HECTOR M VEGA SANCHEZ | HC 02 BOX 4169 | | | | COAMO | PR | 00769 | |
| 214542 | HECTOR M. ALMODOVAR CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214546 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. Ponce DE LEÓN | SUITE 4013 | | SAN JUAN | PR | 00907 | |
| 214547 | HÉCTOR M. FERNÁNDEZ MARCHESE Y SLG | MARGARITA M. FERNÁNDEZ LORENZO | 703 CALLE HERNÁNDEZ | | | SAN JUAN | PR | 00907-4405 | |
| 214548 | HECTOR M. GONZALEZ | LCDO. WENDEL H. MERCADO | 119 ESTE | | | PO BOX 59 MAYAGÜEZ | PR | 00681 | |
| 214556 | HECTOR M. TORRES ORTEGA | LCDA. ALEYDA CENTENO | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613 | |
| 664993 | HECTOR MALDONADO CAMACHO | BO TAMARINDO | 99 CALLE 3 | | | PONCE | PR | 00730 | |
| 838663 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 214570 | HECTOR MANUEL RIVERA YUSIF | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665021 | HECTOR MEDINA DELGADO | PO BOX 8368 | | | | HUMACAO | PR | 00792-8368 | |
| 214587 | HECTOR MELENDEZ MOJICA V DEPARTAMENTO DE HACIENDA | LCDO RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 665036 | HECTOR MERCADO | PARCELA FALU | 191-C CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 214609 | HÉCTOR MONTAÑEZ ORTIZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 214614 | HECTOR MONTERO PEREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 665072 | HECTOR NEGRON RIVERA | F 17 LA FUENTE BOX 609 | | | | FLORIDA | PR | 00650 | |
| 214645 | HECTOR NOEL HERNANDEZ LOPEZ | LCDO. JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-0520 | |
| 214648 | HECTOR NUÑEZ MORLA | LCDO. ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 214665 | HECTOR O. RODRIGUEZ CINTRON | LCDO. FERNANDO J. NIEVES CAMACHO | 2655 Ave. Hostos Suite 1 | | | MAYAGUEZ | PR | 00682-2655 | |
| 214666 | HECTOR O. RODRIGUEZ CINTRON | LCDO. PABLO D. FUENTES TORRES | 8 Francisco mariano Quiñones bajos | | | SABANA GRANDE | PR | 00637 | |
| 665105 | HECTOR ORTA PEREZ | P O BOX 5026 | | | | PONCE | PR | 00733 | |
| 214681 | HECTOR ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665113 | HECTOR ORTIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 214690 | HECTOR OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214699 | HÉCTOR PEÑA CRUZ | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 665125 | HECTOR PENISTON FELICIANO | 2052 MARANON EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 665143 | HECTOR R ARROYO | URB SAN IGNACIO | 1690 CALLE SAN COSME | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 561 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214739 | HECTOR R CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665164 | HECTOR R FERNANDEZ RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 214753 | HECTOR R GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214810 | HECTOR R. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665230 | HECTOR R. OTERO CALDERON | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO | | | SAN JUAN | PR | 00902 | |
| 214820 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | CARLOS GONZÁLEZ SOLER | 403 Muñoz Rivera Avenue | | | San Juan (Hato Rey) | PR | 00918-3345 | |
| 214821 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | LUIS MORALES TAÑON | URB SIERRA | BAYAMON | 75-45 CALLE 64 STE 1 | Bayamón | PR | 00961 | |
| 214822 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 214823 | HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 214827 | HECTOR RAMIREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665244 | HECTOR RAMOS RODRIGUEZ | 9 225 CALLE | CL 3 NO 638 | | | CEIBA | PR | 00735 | |
| 665243 | HECTOR RAMOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665266 | HECTOR RIVERA CARATINI | PO BOX 3246 | | | | CATANO | PR | 00963 | |
| 665270 | HECTOR RIVERA COSME | 913 CALLE SERRA APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 665273 | HECTOR RIVERA CRUZ | URB JAIME C RODRIGUEZ | H3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 665276 | HECTOR RIVERA DELGADO | HC 1 BOX 6025 | | | | LSA PIEDRAS | PR | 00771 | |
| 665281 | HECTOR RIVERA GONZALEZ | PO BOX 131 | | | | VEGA BAJA | PR | 00694 | |
| 665282 | HECTOR RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 665280 | HECTOR RIVERA GONZALEZ | URB BUENA VENTURA | 6 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 214854 | HECTOR RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665284 | HECTOR RIVERA HERNANDEZ | HC 01 BOX 8021 | | | | LAS PIEDRAS | PR | 00771 | |
| 665287 | HECTOR RIVERA MELENDEZ | URB VILLAS DEL OESTE | 328 CALLE SAGITARIO | | | MAYAGUEZ | PR | 00682 | |
| 665295 | HECTOR RIVERA RODRIGUEZ | CERAMICA ANEXO | PO BOX 3833 | | | CAROLINA | PR | 00984 | |
| 665294 | HECTOR RIVERA RODRIGUEZ | RR 02 BOX 6179 | | | | MANATI | PR | 00674 | |
| 214864 | HECTOR RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 665298 | HECTOR RIVERA SANABRIA | BO ARENAS | HC 5 BOX 4657 | | | LAS PIEDRAS | PR | 00771-9629 | |
| 665300 | HECTOR RIVERA TORRES | QUINTAS DE MONSERRATE | C 8 CALLE 4 | | | PONCE | PR | 00730 | |
| 665305 | HECTOR RODRIGUEZ | P O BOX 1190 | | | | MAYAGUEZ | PR | 00681 | |
| 665308 | HECTOR RODRIGUEZ COLLAZO | EST DE SAN PEDRO | D 21 CALLE SAN FERNANDO | | | FAJARDO | PR | 00738 | |
| 665320 | HECTOR RODRIGUEZ PEREZ | COND MIDTOWN | 420 AVE PONCE DE LEON | OFIC 603 | | SAN JUAN | PR | 00918 | |
| 665322 | HECTOR RODRIGUEZ RODRIGUEZ | HC 1 BOX 4865 | | | | CAMUY | PR | 00627 | |
| 665323 | HECTOR RODRIGUEZ ROMAN | SUITE 2180 PO BOX 4853 | | | | CAGUAS | PR | 00726 | |
| 665324 | HECTOR RODRIGUEZ ROMAN | URB CIUDAD CRISTIANA | 9 AVE BOLIVIA STE 306 | | | HUMACAO | PR | 00791 | |
| 665325 | HECTOR RODRIGUEZ VELEZ | HC 05 BOX 36000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 665359 | HECTOR SAEZ BENIQUEZ | REPTO METROPOLITANO | 970 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 214901 | HECTOR SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665377 | HECTOR SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 665382 | HECTOR SANTIAGO RIVERA | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 665383 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 665385 | HECTOR SANTIAGO SANTOS | P O BOX 68 | | | | BAYAMON | PR | 00960 | |
| 665390 | HECTOR SANTOS ORTIZ | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 | |
| 665391 | HECTOR SANTOS ORTIZ | BOX 1703 | | | | HATILLO | PR | 00659 | |
| 665406 | HECTOR SOSTRE MARTINEZ | LA PLANICIE | E 9 CALLE 3 | | | CAYEY | PR | 00736 | |
| 665423 | HECTOR TORRES | P O BOX 971535 | | | | MIAMI | FL | 33197 | |
| 665422 | HECTOR TORRES | PA 20 PARQUE PUNTA SALINAS | URB CONTRY CLUB | | | LEVITTOWN | PR | 00950 | |
| 665421 | HECTOR TORRES | URB CONTRY CLUB | 877 ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 214943 | HECTOR TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 214944 | HÉCTOR TORRES CORREA | LCDO. IVAN IGARTUA VERAY | 623 AVE. Ponce DE LEÓN | STE. 803 | | SAN JUAN | PR | 00917 | |
| 214946 | Hector Torres Malave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665428 | HECTOR TORRES MALAVE | COLINAS DEL OESTE | J 4 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 214949 | HECTOR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665429 | HECTOR TORRES RIVERA | HC 73 BOX 5369 | | | | NARANJITO | PR | 00719 | |
| 665431 | HECTOR TORRES RODRIGUEZ | BAYAMON GARDENS | R 21 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 665430 | HECTOR TORRES RODRIGUEZ | HC 64 BOX 6704 | | | | PATILLAS | PR | 00723 | |
| 214954 | HECTOR TORRES VEGA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665442 | HECTOR TRAVERSO MENDEZ | VENTURINI | B 19 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 665453 | HECTOR VALENTIN GONZALEZ | 315 HIGH ST | APT 3 | | | NEW BRITAIN | CT | 06051-1054 | |
| 214964 | HECTOR VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665460 | HECTOR VAZQUEZ FIGUEROA | RES MONTE PARK | EDIF K 2 APTO 153 | | | SAN JUAN | PR | 00924 | |
| 214967 | HÉCTOR VÁZQUEZ GALARZA Y OTROS | LCDO. MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ | CALLE 9-H-36 | | ARECIBO | PR | 00612 | |
| 665461 | HECTOR VAZQUEZ GARCIA | URB SANTA CLARA | J 17 CALLE HIEDRA | | | GUAYNABO | PR | 00969 | |
| 214970 | HECTOR VAZQUEZ RIVERA | RUBEN MORALES | 3D-46 AMAPOLA | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 665483 | HECTOR VIERA ZURINAGA | URB REPARTO APOLO | 2043 CALLE SATURNO | | | GUAYNABO | PR | 00969 | |
| 215001 | HECTOR ZAPATA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215003 | HECTOR ZARAGOZA /KMART CORP | 4849 GRENVILLE AVE LOC 25 | | | | DALLAS | TX | 75206 | |
| 215004 | HECTOR ZARAGOZA /KMART CORP | 525 CALLE KALAF | | | | SAN JUAN | PR | 00918 | |
| 215005 | HECTOR ZARAGOZA /KMART CORP | 940 AVE LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 215006 | HECTOR ZARAGOZA /KMART CORP | AVE CASTRO PEREZ | | | | SAN GERMAN | PR | 00683 | |
| 215007 | HECTOR ZARAGOZA /KMART CORP | AVE RAFAEL CORDERO | PLAZA CENTRO MALL | | | CAGUAS | PR | 00725 | |
| 215008 | HECTOR ZARAGOZA /KMART CORP | CARR 149 Y 582 JUANA DIAZ MALL | | | | JUANA DIAZ | PR | 00795 | |
| 215009 | HECTOR ZARAGOZA /KMART CORP | CARR RT 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 215010 | HECTOR ZARAGOZA /KMART CORP | DE DIEGO AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 215011 | HECTOR ZARAGOZA /KMART CORP | KMART OFICINA REGIONAL | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 215012 | HECTOR ZARAGOZA /KMART CORP | LOS COLOBOS SHOP CTR  AVE 65 INF | | | | CAROLINA | PR | 00985 | |
| 215013 | HECTOR ZARAGOZA /KMART CORP | REXVILLE CARR 167 KM 9 | | | | BAYAMON | PR | 00957 | |
| 215014 | HECTOR ZARAGOZA /KMART CORP | STATE 181 KM 3 5 | TRUJILLO ALTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 215015 | HECTOR ZARAGOZA /KMART CORP | STATE ROAD 908 | | | | HUMACAO | PR | 00791 | |
| 770541 | HEIDI APONTE RAMOS | LCDA. KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 215028 | HEIDI APONTE RAMOS | LCDA. MELBA RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 215029 | HEIDI APONTE RAMOS | LCDO. PEDRO I. TORRES AMADOR | APARTADO 364966 | | | SAN JUAN | PR | 00936-4966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665521 | HEIDI L PEREZ RIVERA | PROYECTO LAS CAROLINAS | AVE CALDERON EDIF 4 APT 43 | | | CAROLINA | PR | 00985 | |
| 215043 | HEIDI MIRANDA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215044 | HEIDI MIRANDA BROCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215047 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| 215048 | HEIDI RODRÍGUEZ MATÍAS 2. COOPERATIVA DE SEGUROS MÚLTIPLES, PARTE INTERVENTORA | FABIO PACHECO GÓMEZ | PO BOX 9029 | | | Bayamón | PR | 00960 | |
| 665538 | HEIDY GRULLON OSORIO | URB CUPEY GARDENS | D 4 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 665554 | HELDREF PUBLICATION | 1319 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 665559 | HELEN BURGOS CAMACHO | HC 1 BOX 6297 | | | | GUAYNABO | PR | 00971 | |
| 665574 | HELEN M NIEVES SERRANO | HC 1 BOX 3716 | | | | LARES | PR | 00669 | |
| 665585 | HELEN ROSA SANTIAGO | URB MONTEVERDE REAL | 10 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 215111 | HELEN S RODRIGUEZ GREY POR SÍ Y EN REPRESENTACIÓN DE SU HIJO MENOR JNTR | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 215125 | HELENA VILLANUEVA BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665599 | HELGA E MERCADO BRIGNONI | PO BOX 589 | | | | ISABELA | PR | 00662 | |
| 665603 | HELGA I MENDEZ SOTO | C 13 URB LOS RDRIGUEZ | | | | CAMUY | PR | 00627 | |
| 215160 | HELTIE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215188 | HENKEL OF AMERICA INC | ONE HENKEL WAY | | | | ROCKY HILL | CT | 06067 | |
| 215280 | HENRY A CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215281 | HENRY A CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770542 | HENRY FIGUEROA RAMOS | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3 J | | | IND. LUCHETTI BAY | PR | 00961-7403 | |
| 215324 | HENRY L WALTERS HERNANDEZ | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| 665682 | HENRY MOTORS INC | 2100 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 215366 | HENRY RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665705 | HENRY SANTOS SANTANA | NOTRE DAME | H3 CALLE SAN FELIPE | | | CAGUAS | PR | 00989 | |
| 215380 | HENRY STEWART PUBLICATION | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| 215381 | HENRY STEWART PUBLICATION | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | AL | 35202-0812 | |
| 215393 | HENYELEEZ MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665722 | HERA DEVELOPMENT S.E. C\O | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 215408 | HERBERT ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215518 | HEREDIA NEGRÓN, EDNNA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 215593 | HERI AUTO KOOL INC | 37 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 665785 | HERIBERTO ARLEQUIN GUZMAN | HC 02 BUZON 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 665793 | HERIBERTO BORGES CUEVAS | PO  BOX  776  VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 215625 | HERIBERTO CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215626 | HERIBERTO CARMONA LÓPEZ | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 215627 | HERIBERTO CARMONA LÓPEZ | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | AEELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 215630 | HERIBERTO CINTRON DBA H COMPUTER SERVICE | 211 CAGUAS  REAL HOME RESORT | | | | CAGUAS | PR | 00725 | |
| 665813 | HERIBERTO COLON MALDONADO | JARD DEL CARIBE | II 12 CALLE 36 | | | PONCE | PR | 00728 | |
| 665822 | HERIBERTO CRUZ GONZALEZ | BO CENTRO | HC 3 BOX 8326 | | | MOCA | PR | 00676 | |
| 215646 | HERIBERTO DUPREY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215656 | HERIBERTO GARCIA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838678 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | | | DORADO | PR | 00646 | |
| 215671 | HERIBERTO HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665858 | HERIBERTO HERNANDEZ PARRILLA | P O BOX 37266 | | | | SAN JUAN | PR | 00937 | |
| 665859 | HERIBERTO IRIZARRY | 3033 CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682-6632 | |
| 665872 | HERIBERTO LOPEZ RODRIGUEZ | EDIFICIO B  COMUNIDAD DEL RETIRO | APT 801 | | | SAN JUAN | PR | 00924 | |
| 215699 | HERIBERTO MADERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215702 | HERIBERTO MARIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665891 | HERIBERTO MEDINA GONZALEZ | URB BORINQUEN | 118 CALLE A | | | AGUADILLA | PR | 00603 | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 665915 | HERIBERTO ORTIZ MARTINEZ | BOX 263 | | | | VILLALBA | PR | 00766 | |
| 665934 | HERIBERTO RAMOS SANTANA | PO BOX 9000 SUITE 228 | | | | CAYEY | PR | 00736 | |
| 665935 | HERIBERTO REGUERO | BOX 5080 | SUITE 111 | | | AGUADILLA | PR | 00605 | |
| 665943 | HERIBERTO RIVERA | EXT EL COQUI | E 63 CALLE MOZAMBIQUE | | | AGUIRRE | PR | 00704 | |
| 665949 | HERIBERTO RIVERA DE JESUS | PO BOX 3213 | | | | GUAYNABO | PR | 00970 | |
| 665960 | HERIBERTO RIVERA RIVERA | LOMAS DE TRUJILLO ALTO | G 643 CALLE 6 | | | TRUJILLO ALTO | PR | 00793 | |
| 665961 | HERIBERTO RIVERA ROMAN | PO BOX 4282 | | | | BAYAMON | PR | 00958 | |
| 215757 | HERIBERTO RODRIGUEZ AVECEDO | LCDA. OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 665968 | HERIBERTO RODRIGUEZ LOPEZ | 387 ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 665973 | HERIBERTO RODRIGUEZ RIVERA | HC 71 BOX 3652 | | | | NARANJITO | PR | 00719 | |
| 215769 | Heriberto Romero Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665981 | HERIBERTO ROMERO PEREZ | URB SANTIAGO | 94 CALLE A BOX 13 | | | LOIZA | PR | 00772 | |
| 665994 | HERIBERTO SANTIAGO MARTINEZ | BO MOSQUITO BOX 2025 | | | | AGUIRRE | PR | 00704 | |
| 665997 | HERIBERTO SANTIAGO RODRIGUEZ | HC 43 BOX 10600 | | | | CAYEY | PR | 00736 | |
| 666002 | HERIBERTO SERRANO AGUEDA | P O BOX 2514 | | | | ARECIBO | PR | 00613 | |
| 666023 | HERIBERTO VARGAS | 2085 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 666045 | HERIBERTO ZAYAS COLON | HC 61 BOX 4895 | | | | TRUJILLO ALTO | PR | 00976 | |
| 215815 | HERIQUEZ AYBAR, DAMARIS | DANIEL VILLARINI BAQUERO | PMB 259 NÚM. 220 PLAZA WESTERN AUTO ESTACIÓN 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 215816 | HERIQUEZ AYBAR, DAMARIS | JUAN J. CHARANA AGUDO | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 215817 | HERIQUEZ AYBAR, DAMARIS | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 215826 | HERMAN HIRALDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 215831 | HERMAN MARTINEZ PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666069 | HERMANAS DOMINICAS | RR 11 BZN 4103 | | | | BAYAMON | PR | 00956 | |
| 215840 | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS | SUITE 531 | | | PONCE | PR | 00717-0777 | |
| 215841 | HERMANAS DOMINICAS DE FATIMA | PO BOX 62 | | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 215845 | HERMANDAD DE EMPLEADOS DE HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 215848 | Hermandad de Empleados de Oficina, Comercio y Ramas Anexas de Puerto Rico (Puertos) (ATM) | Rosario Ortiz, Astrid | Pda. 17 Calle Condado #607 | 2do piso | | Santurce | PR | 00910-0599 | |
| 770544 | Hermandad de Empleados Exentos No Docentes de la UPR (HEEND-UPR) | Torres Rosario, José J. | PO Box 360334 | | | San Juan | PR | 00936-0334 | |
| 666072 | HERMANDAD EMPLEADOS DE DEPTO DEL TRABAJO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00919 | |
| 215854 | Hermandad Guardias de Seguridad de Vieques, Corp. | Sánchez González, Luis E. | Bo. Puerto Real | | | Vieques | PR | 00765 | |
| 215857 | HERMANDAD SABANENA INTERENIDADES INC | RUB METROPOLI | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 666075 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | HOGAR SANTA MARTA PONCE INC | PO BOX 242 | | | MERCEDITA | PR | 00715-0242 | |
| 666074 | HERMANITAS DE LOS ANCIANOS DESAMPARADOS | SANTA MARTA BOX 242 | | | | PONCE | PR | 00714-0242 | |
| 666081 | HERMANOS GARCIA SPECIALTY | APARTADO 684 | | | | VILLALBA | PR | 00766 | |
| 666083 | HERMANOS GOLDEROS INC | DD 4 VALLE VERDE | | | | PONCE | PR | 00731 | |
| 215865 | HERMANOS PASTRANA | 254 CALLE MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| 666085 | HERMANOS PASTRANA | PO BOX 1087 | | | | CAROLINA | PR | 00986 | |
| 666087 | HERMANOS SANTIAGO | 103N CALLE CALIMANO N | | | | GUAYAMA | PR | 00784 | |
| 831145 | Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 666129 | HERMES INTERNATIONAL CORP | 1018 ASHFORD SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 666127 | HERMES INTERNATIONAL CORP | P.O. BOX 902475 | | | | SAN JUAN | PR | 00902-4275 | |
| 666128 | HERMES INTERNATIONAL CORP | SAN JOSE 102 SUITE 1 C | | | | SAN JUAN | PR | 00901 | |
| 666149 | HERMINIA  SANTOS GONZALEZ | URB SAN PEDRO | 1 F 16 CALLE | | | TOA BAJA | PR | 00949 | |
| 666153 | HERMINIA ANTONETTI LABOY | CO CACAO BAJO | CARR 755 APT 173 | | | PATILLAS | PR | 00723 | |
| 666187 | HERMINIA MENDOZA CARTAGENA | RR 2 BOX 5726 | | | | CIDRA | PR | 00739 | |
| 856763 | HERMINIO AMADOR TRUCKING | AMADOR DELGADO, HERMINIO | Calle Ferrocaril #160 | | | Camuy | PR | 00627 | |
| 856285 | HERMINIO AMADOR TRUCKING | AMADOR DELGADO, HERMINIO | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770545 | HERMINIO CARRASQUILLO RODRIGUEZ | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | | | | |
| 215949 | HERMINIO DE JESUS DBA DE JESUS BOOK SERV | URB VILLA NEVAREZ | 350 CALLE 32 PMB 096 | | | SAN JUAN | PR | 00927 | |
| 215979 | HERMINIO ROBLES GONZALEZ | LCDO. RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | | | CAGUAS | PR | 00725 | |
| 666275 | HERMINIO RODRIGUEZ | 314 CALLE GERONA | | | | SAN JUAN | PR | 00923 | |
| 666278 | HERMINIO ROMERO MORENO | HC 01 BOX 7436 | TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| 666300 | HERNAN BAEZ ORAMAS | C/O OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| 216064 | HERNAN DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216073 | HERNAN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856764 | HERNAN GONZALEZ GONZALEZ | 62 Calle Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 666314 | HERNAN GONZALEZ GONZALEZ | 62 RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 216152 | HERNANDEZ ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666356 | HERNANDEZ ALAYON Y ASOCIADOS | BOX 362192 | | | | SAN JUAN | PR | 00936 | |
| 216263 | HERNANDEZ ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216334 | HERNANDEZ ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216366 | HERNANDEZ ANDINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216420 | HERNÁNDEZ ARCE, ALEXIS | LCDO. ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 216459 | HERNANDEZ ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 216772 | HERNÁNDEZ CABÁN, LETICIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 217146 | HERNANDEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217232 | HERNANDEZ CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217353 | HERNANDEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217415 | HERNANDEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217416 | HERNANDEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217417 | HERNANDEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217516 | HERNÁNDEZ DE JESÚS, ABEL | DEMANDANTE: LUIS G. RIVERA LEON | DEMANDANTE: PMB 161 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926-5575 | |
| 217517 | HERNÁNDEZ DE JESÚS, ABEL | ELA POR LA ASEGURADORA: LCDO. EDWIN BONILLA VÉLEZ | ELA POR LA ASEGURADORA: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 217686 | HERNANDEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217687 | HERNANDEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 569 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217747 | HERNANDEZ ELECTRICAL | URB FRANCISCO OLLER | F 26 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 217913 | HERNANDEZ FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217966 | HERNANDEZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 217904 | HERNANDEZ FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218073 | HERNANDEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218259 | HERNANDEZ GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218285 | HERNANDEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218289 | HERNANDEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218363 | HERNANDEZ GRACIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830447 | Hernandez Gutierrez Law | Attn: Mariana Hernandez | Ponce De Leon Ave. | First Federal Building Suite 713-715 | | San Juan | PR | 00909 | |
| 218534 | HERNANDEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218535 | HERNANDEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218610 | HERNANDEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218637 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | JESUS DEL VALLE PADILLA WILLIAM REYES ELIAS-ASEGURADORA ELA | 1212 LUCHETTI APT. PH-2 | | | SAN JUAN | PR | 00907 | |
| 218638 | HERNANDEZ HORRUITINIER , MARIA CARIDAD | WILLIAM REYES ELIAS-ASEGURADORA ELA | 00907 REYES:EDIFICIO UNIÓN PLAZA | OFICINA 1101 | AVENIDA Ponce DE LEÓN 416 | SAN JUAN | PR | 00918 | |
| 218839 | HERNÁNDEZ LÓPEZ, EDGARDO | MICHAEL CORONA MUNOZ | PMB 303 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | |
| 218840 | HERNÁNDEZ LÓPEZ, EDGARDO | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 218841 | HERNÁNDEZ LÓPEZ, EDGARDO | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 218871 | HERNANDEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218876 | HERNANDEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218877 | HERNANDEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218897 | HERNANDEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218935 | HERNANDEZ LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 218987 | HERNANDEZ LOZANO, ILEANA | LIC. CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 219177 | HERNANDEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219277 | HERNANDEZ MATOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219357 | HERNANDEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219424 | HERNANDEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219475 | HERNANDEZ MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219609 | HERNANDEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219610 | HERNANDEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219627 | HERNANDEZ MORALES, DENISSE | LCDA. MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | | | AGUADA | PR | 00602 | |
| 219651 | HERNANDEZ MORALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219694 | HERNANDEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219695 | HERNANDEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219716 | HERNANDEZ MORET, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219735 | HERNANDEZ MUNIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219851 | HERNANDEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219852 | HERNANDEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 219853 | HERNANDEZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220046 | HERNANDEZ ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220073 | HERNANDEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220074 | HERNANDEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220115 | HERNANDEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220228 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 220229 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC MIGUEL CINTRÓN QUIROS | PMB 789 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 220230 | HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | LIC. NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 220233 | HERNANDEZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220378 | HERNANDEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220379 | HERNANDEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220385 | HERNANDEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220386 | HERNANDEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220399 | HERNANDEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220524 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | 00613 | |
| 220704 | HERNANDEZ RAMOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666367 | HERNANDEZ RECHARGE | CALLE DUQUE | PO BOX 2012 | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 571 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 220839 | HERNANDEZ RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220918 | HERNANDEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220959 | HERNANDEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220973 | HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220974 | HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220975 | HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220976 | HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220977 | HERNANDEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220993 | HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220994 | HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220995 | HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220996 | HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 220997 | HERNANDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221020 | HERNANDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221054 | HERNANDEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221062 | HERNANDEZ RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221066 | HERNANDEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221094 | HERNANDEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221101 | HERNANDEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221102 | HERNANDEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221130 | HERNANDEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221174 | HERNANDEZ RODRIGUEZ MD, FELIX F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221176 | HERNANDEZ RODRIGUEZ MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221188 | HERNANDEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221201 | HERNANDEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221207 | HERNANDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221234 | HERNANDEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221257 | HERNANDEZ RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221286 | HERNANDEZ RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 572 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221304 | HERNANDEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221339 | HERNANDEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221537 | HERNANDEZ ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221572 | HERNANDEZ ROSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221616 | HERNANDEZ ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221619 | HERNANDEZ ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221621 | HERNANDEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221642 | HERNANDEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221687 | HERNANDEZ RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221702 | HERNANDEZ RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221786 | HERNANDEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221787 | HERNANDEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 221912 | HERNANDEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222040 | HERNANDEZ SERRANO, TERESA | JOSE ARZOLA MENDEZ | JOSE ARZOLA MENDEZ | | | | | | |
| 222041 | HERNANDEZ SERRANO, TERESA | VERONICA ORTIZ GALICHET | VERONICA ORTIZ GALICHET | | | | | | |
| 666370 | HERNANDEZ SIGNS | JARD DE CAROLINA | CALLE CA 9 | | | CAROLINA | PR | 00987 | |
| 839735 | Hernandez Soto, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222179 | HERNANDEZ SUAREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222247 | HERNANDEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222248 | HERNANDEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222301 | HERNÁNDEZ TORRES, JAIME | LIC GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | | SAN JUAN | PR | 0096-6603 | |
| 222387 | HERNÁNDEZ TORRES, YARELIS | LCDO. JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | | | TRUJILLO ALTO | PR | 00977-1466 | |
| 222508 | HERNÁNDEZ VÁZQUEZ, JOAN | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 222516 | HERNANDEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222525 | HERNANDEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222526 | HERNANDEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222621 | HERNANDEZ VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222666 | HERNANDEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222675 | HERNANDEZ VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222797 | HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222830 | HERNANDEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222833 | HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835138 | Hernandez, Lucas Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 222903 | HERNÁNEZ MIRANDA, DAMARIS | LIC JOSÉ VELAZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 222914 | HEROILDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223088 | HERRERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223164 | HERRERO RODRÍGUEZ, FRANCISCO J. | LCDO. RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 223181 | HERTOR R DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666406 | HETS HISPANIC EDUC TELECOM SYSTEM | P O BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 223196 | HETTIE NOELLE MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223212 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 71494 | | | | SAN JUAN | PR | 00936-8594 | |
| 223215 | HEWLETT PACKARD PR BV | PO BOX 11038 | | | | SAN JUAN | PR | 00910-2138 | |
| 223216 | HEWLETT PACKARD PR BV | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 223244 | HI MAYAGUEZ INC | PO BOX 38079 AIRPORT STATION | | | | SAN JUAN | PR | 00937-8079 | |
| 666439 | HI TECH TRANSMISSION | LEVITTOWN | HG 5 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 223344 | HIDALGO POLANCO, LUIS F. | MIGUEL A, CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 223345 | HIDALGO POLANCO, LUIS F. | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 223372 | HIDELISA RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223373 | HIDELISA RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223403 | HIGHER PROFESSIONALS CONSULTANTS, INC. | PMB 62 | 137 CALLE AMAZONAS SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 223404 | HIGHER PROFESSIONALS CONSULTANTS, INC. | URB. SAN GERARDO | CALLE COLORADO #1647 | | | SAN JUAN | PR | 00926 | |
| 666482 | HIGINIO GONZALEZ CINTRON | B 15 URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 666505 | HILARIO ORTIZ CINTRON | PTA DE TIERRA | 315 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 666516 | HILARION CASTRO RIVERA | RR 7 BOX 7171 | | | | SAN JUAN | PR | 00926 | |
| 223471 | HILDA COSS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666596 | HILDA E COLON RIVERA | P O BOX 219 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 223489 | HILDA E GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223488 | HILDA E GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666612 | HILDA FERNANDEZ BARED | PO BOX 11325 | | | | SAN JUAN | PR | 00922 | |
| 666619 | HILDA GAUTIER ROSARIO | URB SANTIAGO | CALLE C 5 | | | LOIZA | PR | 00772 | |
| 666629 | HILDA I ACEVEDO VALENTIN | HC 2 BOX 24518 | | | | SAN SEBASTIAN | PR | 00685-9312 | |
| 666631 | HILDA I ASENCIO PEREZ | URB BERWIND ESTATES | J 5 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 223526 | HILDA JAURIDEZ JIMÉNEZ | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | | | CAGUAS | PR | 00725 | |
| 223529 | HILDA L FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666663 | HILDA L FIGUEROA HERNANDEZ | P O BOX 609 | | | | NARANJITO | PR | 00719 | |
| 223541 | HILDA LACOURT EXIAS | LCDO. CARLOS GARCIA CEBALLOS | APARTADO 427 | | | MAYAGUEZ | PR | 00681-0427 | |
| 223571 | HILDA M. MALAVE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666801 | HILDA REYES ESCOBAR | URB SAN IGNACIO 1817 | CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 666802 | HILDA REYES MUNIZ | SECTOR GUARICO | 1333 PARCELA | | | VEGA BAJA | PR | 00693 | |
| 666823 | HILDA RODRIGUEZ VAZQUEZ | BDA POLVORIN | 13 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 666822 | HILDA RODRIGUEZ VAZQUEZ | PO BOX 1472 | | | | DORADO | PR | 00646 | |
| 223625 | HILDA ROSA MONTALVO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223647 | HILDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666859 | HILDA VALENCIA ORRIOLES | KINGS COURT 78 APT 5A | | | | SAN JUAN | PR | 00911 | |
| 223660 | HILDA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856765 | HILDA W DICUPE RAMOS | BDA Zambrana D9 | | | | Coamo | PR | 00769 | |
| 223673 | HILDY ANN ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223739 | HILTI CARIBE INC | TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 666895 | HILTI CARIBE INC. | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| 666897 | HILTI INC. | PO BOX 382002 | | | | PITTSBURGH | PA | 15250 | |
| 666902 | HILTON ENGINEERING CORP. | PO BOX 361047 | | | | SAN JUAN | PR | 00936 | |
| 223753 | HILTON MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831392 | Hilton Mortuary Services | Y/O Secretario de Hacienda | P.O. Box 1608 | | | Cabo Rojo | PR | 00623 | |
| 837725 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | | | CAGUAS | PR | 00726 | |
| 666922 | HIPODROMO SERVICE STATION | AVE FERNANDEZ JUNCOS | ESQ HIPODROMO PDA 20 | | | SAN JUAN | PR | 00907 | |
| 223774 | HIPOLITA CARRUCINI DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 223791 | HIPOLITO LANTIGUA VAZQUEZ Y OTROS | LCDO. IVAN MARRERO CANINO Y LCDA. ILEIS MAYMÍ (AMBOS REPRESENTAN PARTE DEMANDANTE) | VILLA | CAROLINA | 18-12 CALLE 20 | CAROLINA | PR | 00985 | |
| 223792 | HIPOLITO LARREGUI MAISONET | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | | | BAYAMON | PR | 00619 | |
| 666966 | HIPOLITO ORTIZ DELGADO | BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 223801 | HIPOLITO PEREZ E ILIA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666971 | HIPOLITO PIZARRO FIGUEROA | URB ROSALEDA 2 | RA37 CALLE ALELI URB LA ROSALEDA II | | | TOA BAJA | PR | 00949 | |
| 666979 | HIPOLITO RODRIGUEZ CRUZ | BO CERTENEJAS BOX 6847 | | | | CIDRA | PR | 00739 | |
| 223814 | HIRADITH MENENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223882 | HIRALDO MEDERO, SANDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223949 | HIRAM BONET JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 223950 | HIRAM BONET JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667021 | HIRAM BONET JUSTINIANO | URB MAYAGUEZ TERRACE | E7B  CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 667031 | HIRAM CORDOVA FERRER | BOX 9022118 | | | | SAN JUAN | PR | 00902-2118 | |
| 223985 | HIRAM JOSE MALDONADO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667059 | HIRAM LOPEZ RIVERA | BO AIBONITO SEC PENTECOTAL | | | | HATILLO | PR | 00659 | |
| 835237 | HIRAM LOZADA PEREZ | 452 Ave. Ponce de León | Oficina 416 | | | San Juan | PR | 00918-3412 | |
| 770547 | HIRAM LOZADA RIVERA | LCDA. KAREN K. MORALES PEREZ | LCDA. KAREN MORALES PEREZ: BANCO COOPERATIVO | PLAZA SUITE 205-B AVE. | Ponce DE LEON 623 | HATO REY | PR | 917 | |
| 223988 | HIRAM LOZADA RIVERA | LCDO. ANTONIO RODRIGUEZ FRATICELLI | LCDO. ANTONIO RODRIGUEZ FRATICELLI- AVE | DOMENECH 224 SUITE 1 | | SAN JUAN | PR | 00918 | |
| 223999 | HIRAM MELENDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667073 | HIRAM MOLINA SANTIAGO | REXVILLE MAYFAIR | A E 2 5 CALLE16 | | | BAYAMON | PR | 00957 | |
| 667102 | HIRAM RIVERA INC | PO BOX 5 | | | | COTTO LAUREL | PR | 00780 | |
| 667105 | HIRAM RIVERA SANTIAGO | URB SYLVIA | D 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 667113 | HIRAM SANTANA OLIVO | 2-373 MENDEZ VIGO SUITE 102 | | | | DORADO | PR | 00646 | |
| 667114 | HIRAM SANTANA OLIVO | PO BOX 382 | | | | DORADO | PR | 00646 | |
| 224052 | HIRAM VAZQUEZ BOTET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839474 | HIRAM VICENTE MARCOS RODRIGUEZ Y KAREN VELEZ MIRNA | Dulces Labios M-02-A | | | | Mayaguez | PR | 00680 | |
| 667144 | HIRBERT R RIVERA TORRES | PO BOX 1077 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224066 | HISPANIC INF & TELECOMMUNICATION NETWORK | 318 CONSTITUTION AVE | | | | SAN JUAN | PR | 00901 | |
| 224067 | HISPANIC INF & TELECOMMUNICATION NETWORK | 804 AVE PONCE DE LEON | SUITE 304 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 224071 | HI-SPEED AUTO INC | P O BOX 29656 | | | | SAN JUAN | PR | 00929-0656 | |
| 224077 | HIX ISLAND HOUSES INC | | | | | | | | |
| 224080 | HL CENTROVISION GROUP HR INC | #652 AVE MUNOZ RIVERA | MONTE MALL SUITE 2000 | | | HATO REY | PR | 00918 | |
| 224087 | HLB PARISSI PSC | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 224088 | HLB PARISSI PSC | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 224089 | HLB PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 831766 | HLB Parissi PSC | PO Box 195607, Hato Rey Station | | | | San Juan | PR | 00919-5607 | |
| 224091 | HLE CONSTRUCTION LLC | MINILLAS STATION | PO BOX 40688 | | | SAN JUAN | PR | 00940 | |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | | | HATILLO | PR | 00659 | |
| 837641 | HMH INC | PO BOX 52 | | | | HATILLO | PR | 00659 | |
| 224101 | HMR Technology Solutions, Inc. | PO Box 192956 | | | | San Juan | PR | 00919-2956 | |
| 224151 | HOGAR AMPARO, | P.O. BOX. 36 6333 | | | | SAN JUAN | PR | 00936-6333 | |
| 224169 | HOGAR CARINO INC. | HC-02 P.O. BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224170 | HOGAR CARINO INC. | PMB HC-02 BOX 14444 | | | | CAROLINA | PR | 00987 | |
| 224196 | HOGAR CREA INC | 1105 CALLE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00927 | |
| 224197 | HOGAR CREA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 224198 | HOGAR CREA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224199 | HOGAR CREA INC | BO BAIROA | HC 06 BOX 73210 | | | CAGUAS | PR | 00725 | |
| 224200 | HOGAR CREA INC | BO COTTO NORTE | CARR 2 KM 48 0 | | | MANATI | PR | 00674 | |
| 667204 | HOGAR CREA INC | BO TORTUGO | RR 3 BOX 3402 | | | SAN JUAN | PR | 00928 | |
| 224201 | HOGAR CREA INC | BO VENEZUELA | CALLE GUARACAL FINAL | | | SAN JUAN | PR | 00927 | |
| 224202 | HOGAR CREA INC | CALLE LEALTAD Y 1012 LIBERTAD | | | | SAN JUAN | PR | 00924 | |
| 224203 | HOGAR CREA INC | CALLE MARIANO QUI¨ONES 32-A | | | | COAMO | PR | 00769 | |
| 224204 | HOGAR CREA INC | CALLE MARIANO QUI¿ONES 32-A | | | | COAMO | PR | 00769 | |
| 224205 | HOGAR CREA INC | CALLE MARIANO QUIONES 32-A | | | | COAMO | PR | 00769 | |
| 838315 | HOGAR CREA INC | Calle Padre Billini #505 | | | | Cidad Nueva | Santo Domingo | | Dominican Republic |
| 224206 | HOGAR CREA INC | CARR 848 KM 0.7 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 224207 | HOGAR CREA INC | CARR 848 KM 1 2 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224208 | HOGAR CREA INC | HC 02 BOX 9114 | | | | COROZAL | PR | 00783 | |
| 224209 | HOGAR CREA INC | HC 20 BOX 21130 | | | | SAN LORENZO | PR | 00751 | |
| 224210 | HOGAR CREA INC | P O  BOX 287 | | | | SAINT JUST | PR | 00978 | |
| 224211 | HOGAR CREA INC | P O BOX 161 | | | | ABASCO | PR | 00610 | |
| 224212 | HOGAR CREA INC | P O BOX 161 | | | | ANASCO | PR | 00610 | |
| 224213 | HOGAR CREA INC | P O BOX 21102 | CALLE GUARACANAL | | | SAN JUAN | PR | 00928 | |
| 224214 | HOGAR CREA INC | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 224215 | HOGAR CREA INC | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 224216 | HOGAR CREA INC | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 224218 | HOGAR CREA INC | P O BOX 7248 | | | | SAN JUAN | PR | 00916 | |
| 224219 | HOGAR CREA INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 771084 | HOGAR CREA INC | P.O. BOX 2851 | | | | BAYAMON | PR | 00960 | |
| 224221 | HOGAR CREA INC | PO BOX 1069 | | | | MOROVIS | PR | 00687 | |
| 224222 | HOGAR CREA INC | PO BOX 21102 | | | | SAN JUAN | PR | 00928-1102 | |
| 224223 | HOGAR CREA INC | PO BOX 438 | | | | CABO ROJO | PR | 00623438 | |
| 838316 | HOGAR CREA INC | PO BOX 547 | | | | SAINT JUST | PR | 00978-0000 | |
| 224225 | HOGAR CREA INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 224226 | HOGAR CREA INC | PO BOX 986 | | | | GUANICA | PR | 00653 | |
| 224227 | HOGAR CREA INC | PUERTA DE TIERRA | 110 PASEO COVADONGA | | | SAN JUAN | PR | 00905 | |
| 224228 | HOGAR CREA INC | URB COUNTRY CLUB | 794 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 667208 | HOGAR CRISTO ES LA ROCA | PO BOX 2014 | | | | MANATI | PR | 00674 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 224243 | HOGAR DE AYUDA EL REFUGIO INC | P O BOX 3118 | AMELIA STATION | | | CATAĐO | PR | 00963 | |
| 224245 | HOGAR DE AYUDA EL REFUGIO INC | | | | | | | | |
| 224255 | HOGAR DE NINOS FE AMOR Y ESPERANZA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667225 | HOGAR EL ALMENDRO | P O BOX 4952 SUITE 004 | | | | CAGUAS | PR | 00726 | |
| 224289 | HOGAR EL RINCON DE LA PAZ | P.M.B. 402 AVE.90 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 667239 | HOGAR FORTALEZA DEL CAIDO INC | PO BOX  505 | | | | LOIZA | PR | 00772 | |
| 667241 | HOGAR FRANCEDITH INC | SANTA ELENA | M 7 CALLE B | | | BAYAMON | PR | 00937 | |
| 667246 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 1039 | | | | SABANA SECA | PR | 00952 | |
| 667245 | HOGAR FUENTE DE VIDA / CASA MISERICORDIA | PO BOX 509 | | | | JUNCOS | PR | 00777 | |
| 224320 | HOGAR GLADYS ROSA, INC.Y GAUDY BAEZ DIAZ | LCDO. EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 667255 | HOGAR JEHOVA YIREH INC | DORAVILLE | 29 SECCION 2 BLOQ 3 | | | DORADO | PR | 00646 | |
| 224348 | HOGAR JEHOVA YIREH INC | URB. GOLDEN HILL | CALLE ESTRELLA #1088 | | | DORADO | PR | 00646 | |
| 224352 | HOGAR JESUCRISTO AYUDAME | CALLE 1 CASA A-1 EXT COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 224353 | HOGAR JESUCRISTO AYUDAME | CARR.853 KM.2.4 TRUJILLO BAJO | | | | CAROLINA | PR | 00981 | |
| 224354 | HOGAR JESUCRISTO AYUDAME | URB COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 839418 | HOGAR JESUS INC. | Carr. 406 Km. 2.2 | Int. Bo. Casey | | | Añasco | PR | 00610 | |
| 839478 | HOGAR JESUS INC. | Carretera 406 Km 2.2 | Barrio Casey | | | Añasco | PR | 00610 | |
| 224367 | HOGAR JUSTICIA ESPERANZA SALUD UNION Y | SONRISAS JESUS INC | PO BOX 242 | | | ANASCO | PR | 00610 | |
| 224371 | HOGAR KELLY INC | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 667264 | HOGAR LA PIEDRA VIVA | P O BOX 244 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 667267 | HOGAR LOMA DEL SOL | BO RINCON | SECTOR COLINAS DEL PARAISO | | | CAYEY | PR | 00737 | |
| 667268 | HOGAR LUZ DIVINA MIA INC | HC 2 BOX 5518 | | | | COAMO | PR | 00769 | |
| 667272 | HOGAR MARIA PROVIDENCIA | FLAMINGO TERRACE | A 7 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 224410 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 667273 | HOGAR MI FAMILIA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224418 | HOGAR MI SUENO DE ORO INC | CALLE YAGRUMO #488 VISTA RIO GRANDE II | | | | RIO GRANDE | PR | 00745 | |
| 224420 | HOGAR MILAGRO DE AMOR | AVE.PONTE SUELA VISTAR MAR X1165 | | | | CAROLINA | PR | 00983 | |
| 224423 | HOGAR MIS PRIMEROS PASOS | PMB 94 ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 224435 | HOGAR NINOS FORJADORES DE ESPERANZA INC | PO BOX 4181 | | | | BAYAMON | PR | 00958 | |
| 224438 | HOGAR NOCAYA | PO BOX 1688 | | | | HATILLO | PR | 00659-0000 | |
| 667278 | HOGAR NUEVA MUJER SANTA MARIA MERCED INC | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 224450 | HOGAR NUEVO PACTO | HC 03 BOX 34459 | | | | MOCA | PR | 00676 | |
| 667282 | HOGAR NUEVO PACTO INC | P O BOX 1204 | | | | JUNCOS | PR | 00777 | |
| 667284 | HOGAR PADRE VERNARD INC | 305 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 667287 | HOGAR POSADA LA VICTORIA INC | PO BOX 6789 BAYAMON BRANCH STA | | | | BAYAMON | PR | 00960 | |
| 667291 | HOGAR REMANSO DE PAZ | P O BOX 1677 | | | | CAROLINA | PR | 00984 | |
| 224488 | HOGAR SAN JUDAS TADEO | URB.EXT.COLINAS VERDES DE SAN JUAN A-1 C/1 | | | | SAN JUAN | PR | 00924 | |
| 856286 | HOGAR SUSTITUTO KEVIN AROCHO | | | | | | | | |
| 224521 | HOGAR SUSTITUTO ROSANNA CORP | URB SANTA TERESITA | 2151 CALLE TENIENTE LAVERNE | | | SAN JUAN | PR | 00913 | |
| 224531 | HOGAR UN NUEVO CAMINO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 579 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667308 | HOGAR VICTORIA | HC 01 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 | |
| 224535 | HOGAR VILLA ENCANTADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224537 | HOGAR VILLA ENCANTADA | PMB 464 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 224539 | HOGAR VILLAS DEL SOL | RR-7 BOX 16594 | | | | TOA ALTA | PR | 00953 | |
| 224542 | HOGAR VIRGEN DE LA MILAGROSA | PO.BOX 85 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 224553 | HOGARES RAFAELA YBARRA INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224554 | HOGARES TERESA TODA,HERMANAS CARMELITAS | CALLE 5-A R-14 VILLAS DE LOIZA | | | | LOIZA | PR | 00729-0000 | |
| 667314 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 667313 | HOGARES TERESA TODA/ HERMANAS CARMELITAS | PO BOX 968 | | | | CANOVANAS | PR | 00720 | |
| 224568 | HOLIDAY INN MAYAGUEZ | 2701 HWY #2 | | | | MAYAGUEZ | PR | 00680-6328 | |
| 667342 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | | 00951-8282 | |
| 667343 | HOLSUM BAKERS OF PR | PO BOX 21 | | | | TOA BAJA | PR | 00951 | |
| 667344 | HOLSUM BAKERS OF PR | PO BOX 8282 | | | | TOA BAJA | PR | 00951 | |
| 224623 | Home Depot | Store 6412, Km 84.3 | | | | Quebradilla | PR | 00678 | |
| 224625 | HOME DEPOT PR INC | AMERICAN CORP | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 224626 | HOME DEPOT PR INC | CPA TORRES GROUP | CARR 190 KM 7 SUITE 102 | | | CAROLINA | PR | 00983 | |
| 224628 | HOME DEPOT PUERTO RICO, INC. | STATE ROAD 190 KM 7 SUITE 102 CPA TORRES GROUP | | | | CAROLINA | PR | 00983-0000 | |
| 224634 | HOME ORTHOPEDICS CORP | URB TRES MOJITA | 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 224635 | HOME ORTHOPEDICS CORP | URB TRES MONJITAS | EDIF 202 CALLE FEDERICO COSTA | | | HATO REY | PR | 00918 | |
| 667371 | HOMEDICAL INC. | PO BOX 474 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 667372 | HOMERO B LOPEZ REYES | PO BOX 9022513 | | | | SAN JUAN | PR | 00902-2513 | |
| 667373 | HOMERO GONZALEZ LOPEZ | PO BOX 192452 | | | | SAN JUAN | PR | 00919 | |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 | |
| 224647 | HOMMY GONZALEZ | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 774019 | Hon. Carlos Contreras Aponte, Executive Director of | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | San Juan | PR | 00926-5902 | |
| 774143 | Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas | Deputy Litigation Secretary | P.O. Box 9020192 | San Juan | PR | 00902-0192 | |
| 667387 | HONEYWELL BUILDING SERVICES | PO BOX 3785 | | | | CAROLINA | PR | 00984 | |
| 667386 | HONEYWELL BUILDING SERVICES | PO BOX 70248 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224668 | HONORIO MARTINEZ CONTRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224691 | HORACIO A MONTES GILORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 224694 | HORACIO AUGUSTO MONTES GILLORMINI | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE | PO BOX 9022864 | | SAN JUAN | PR | 00902-2864 | |
| 224702 | HORACIO DIAZ CORVALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | | | ARECIBO | PR | 00612 | |
| 837755 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | | | ARECIBO | PR | 00614 | |
| 224718 | HORIZONTE | P O BOX 68 | | | | HATILLO | PR | 00659 | |
| 224719 | HORIZONTE | PARQUE INDUSTRIAL AMELIA | CALLE DIANA LOTE 15 SUITE 203 | | | GUAYNABO | PR | 00968 | |
| 667431 | HORIZONTES DE SALUD PARA EL NECESITADO | 117 MUNDY DRIVE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 667434 | HORLD GARCIA RIVERA | TORIMAR TONW PARK BOX 44 | | | | GUAYNABO | PR | 00969 | |
| 224723 | HORMIGA CINEMA INC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 308 | | | SAN JUAN | PR | 00918 | |
| 667436 | HORMIGONERA DEL TOA INC | P O BOX 6262 | ESTACION 1 | | | BAYAMON | PR | 00960-2562 | |
| 667437 | HORMIGONERA DEL TOA INC | PO BOX 1232 | | | | BAYAMON | PR | 00960 | |
| 224752 | HORTA ACEVEDO, HILDA | ALEJANDRO TORRES RIVAS | COND MIDTOWN | 420 AVE. Ponce DE LEON | STE. B-4 | SAN JUAN | PR | 00918-3434 | |
| 224801 | HORWATH VELEZ & CO, PSC | CENTRO INTERNATIONAL DE MERCADEO | 100 CARR. 165 SUITE 410 | | | GUAYNABO | PR | 00968-8051 | |
| 667468 | HOSPI CARE MEDICAL SUPPLY INC | PO BOX 54275 | | | | SAN JUAN | PR | 00902 | |
| 667472 | HOSPICARE INC | PO BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 224823 | HOSPIRA PUERTO RICO LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224824 | HOSPIRA PUERTO RICO LLC | PO BOX 71365 | | | | SAN JUAN | PR | 00936-8465 | |
| 224827 | HOSPITAL AUXILIO MUTUO | PO BOX 362712 | | | | SAN JUAN | PR | 00936-2712 | |
| 224838 | HOSPITAL DEL MAESTRO | LCDO. JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 667488 | HOSPITAL DR PILA | PO BOX 1910 | | | | PONCE | PR | 00731 | |
| 667495 | HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 224851 | HOSPITAL GENERAL CASTANER INC | P O BOX 1003 | | | | CASTANER | PR | 00631 | |
| 667496 | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | | CAYEY | PR | 00736 | |
| 224854 | HOSPITAL GENERAL MENONITA | RECORDS MEDICO | PO BOX 373130 | | | CAYEY | PR | 00737-3130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224855 | HOSPITAL GENERAL MENONITA | VILLA DEL CARMEN | E 11 CALLE 3 | | | CIDRA | PR | 00739 | |
| 224857 | HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 224858 | HOSPITAL GENERAL MENONITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 224860 | HOSPITAL GENERAL MENONITA INC | PO BOX 373130 | | | | CAYEY | PR | 00737 | |
| 667497 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960 | |
| 770548 | HOSPITAL LA CONCEPCION | ATT RECORD MEDICO | BOX 285 | | | SAN GERMAN | PR | 683 | |
| 224871 | HOSPITAL METROPOLITANO | P O BOX 11981 | | | | SAN JUAN | PR | 00922-1981 | |
| 224872 | HOSPITAL METROPOLITANO | PO BOX 910 | | | | CABO ROJO | PR | 00623 | |
| 667501 | HOSPITAL METROPOLITANO DR TITO MATTEI | BOX 68 | | | | YAUCO | PR | 00698 | |
| 224877 | HOSPITAL METROPOLITANO SAN GERMAN | 108 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 667503 | HOSPITAL METROPOLITANO SAN GERMAN | PO BOX 63 | | | | SAN GERMAN | PR | 00683 | |
| 224887 | HOSPITAL PAVIA HATO REY | PO BOX 3180 | | | | CAROLINA | PR | 00984 | |
| 224894 | HOSPITAL RYDER MEMORIAL INC | ESCUELA ENFERMERIA PRACTICA | PO BOX 859 | | | HUMACAO | PR | 00792-0859 | |
| 224898 | HOSPITAL SAN CRISTOBAL | DEPTO RECORDS MEDICOS | PO BOX 501 | | | COTO LAUREL | PR | 00780 | |
| 224899 | HOSPITAL SAN CRISTOBAL | PO  BOX 800501 | | | | COTTO LAUREL | PR | 00780 | |
| 667510 | HOSPITAL SAN CRISTOBAL | PO BOX 501 | | | | COTTO LAUREL | PR | 00780 | |
| 667511 | HOSPITAL SAN FRANCISCO | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 224902 | HOSPITAL SAN GERARDO | PMB 250 | AVE WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 224905 | HOSPITAL SAN JUAN CAPESTRANO | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959-0000 | |
| 224906 | HOSPITAL SAN JUAN CAPESTRANO | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926-0000 | |
| 224907 | HOSPITAL SAN JUAN CAPESTRANO | PO BOX 236 | | | | BAYAMON | PR | 00960-0000 | |
| 667516 | HOSPITAL SAN PABLO | P.O. BOX 236 | | | | BAYAMON | PR | 00960 | |
| 224914 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4784 | |
| 224915 | HOSPITAL U P R DR FEDERICO TRILLA | PO BOX 6021 | | | | CAROLINA | PR | 00984 | |
| 856767 | HOSPITAL UC IRVINE MEDICAL CENTER | 101 The City Drive South | | | | Orange | CA | 92868 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 224916 | HOSPITAL UC IRVINE MEDICAL CENTER | | | | | | | | |
| 224918 | HOSPITAL UNIVERSITARIO DE ADULTOS | 410 AVENIDA HOSTOS SUITE 6 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 224919 | HOSPITAL UNIVERSITARIO DE ADULTOS | ANTIGUO HOSPITAL DE PSIQUIATRIA | EDIF A OFIC 146 | | | SAN JUAN | PR | 00000 | |
| 224920 | HOSPITAL UNIVERSITARIO DE ADULTOS | CALL BOX 191079 | | | | SAN JUAN | PR | 00919-1079 | |
| 224921 | HOSPITAL UNIVERSITARIO DE ADULTOS | INMUNOLOGICO PONCE | PO BOX 330550 | | | PONCE | PR | 00733-0550 | |
| 224922 | HOSPITAL UNIVERSITARIO DE ADULTOS | OFICINA DE FINANZAS | PO BOX 2116 | | | SAN JUAN | PR | 00922 | |
| 224923 | HOSPITAL UNIVERSITARIO DE ADULTOS | P O BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 224924 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 2116 | | | | SAN JUAN | PR | 00922 | |
| 224925 | HOSPITAL UNIVERSITARIO DE ADULTOS | PO BOX 917 | | | | PONCE | PR | 00731 | |
| 224926 | HOSPITAL UNIVERSITARIO DE ADULTOS | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00929-0134 | |
| 224942 | HOSTOSS GROUP | PO BOX 2392 | | | | MAYAGUEZ | PR | 00681 | |
| 667524 | HOT & TOSTY REST HOT & TOSTY | REP RAMON N SOTO SECT GUAYANEY | BOX 306 | | | MANATI | PR | 00674 | |
| 667528 | HOTEL CARIB INN | PO BOX 12112 | | | | SAN JUAN | PR | 00914 | |
| 667532 | HOTEL CIELO MAR | PO BOX 4719 | | | | AGUADILLA | PR | 00605 | |
| 667531 | HOTEL CIELO MAR | VILLA LYDIA | 84 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 667535 | HOTEL CONDADO BEACH & TRIO | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 224954 | HOTEL COSTA DORADA BEACH | PO BOX 749 | | | | ISABELA | PR | 00662 | |
| 224957 | HOTEL DELICIAS Y CARLOS ROBLES QUINONES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 224965 | HOTEL EL COVENTO, INC | PO BOX 9021048 | | | | SAN JUAN | PR | 00902-1048 | |
| 667542 | HOTEL EMBAJADOR | 111 RAMOS ANTONINI ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 224969 | HOTEL HACIENDA EL PEDREGAL | P O BOX 5142 | CALLE CUESTA NUEVA CARR 111 KM 0 1 | | | AGUADILLA | PR | 00605 | |
| 856768 | HOTEL INTERCONTINENTAL | RAMON E PRADEL CARRASCO | Restaurante Cia Mediteraneo | | | Isla Verde | PR | 00907 | |
| 856287 | HOTEL INTERCONTINENTAL | | | | | | | | |
| 667555 | HOTEL MELIA | PO BOX 331431 | | | | PONCE | PR | 00733-1431 | |
| 667559 | HOTEL MOLINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 667571 | HOTEL RAMADA CONDADO | CONDADO | 1045 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 667572 | HOTEL RAMADA CONDADO | PO BOX 13991 | | | | SAN JUAN | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 583 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667579 | HOTEL VIEQUES OCEAN VIEW | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 667583 | HOTEL Y PARADOR EL SOL | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 224996 | HOTESSE DIAZ MD, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 224997 | HOTSPOTPR BROADBAND INTERNET, LLC | 10685-B Hazelhurst Dr. # 6571 | | | | Houston | TX | 77043 | |
| 224998 | HOTSPOTPR BROADBAND INTERNET, LLC | PO BOX 1785 | | | | BAYAMON | PR | 00960-1785 | |
| 224999 | HOUGHTON MIFFILN HACOURT | 9400 SOUTH PARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225000 | HOUGHTON MIFFILN HARCOURT | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 225001 | HOUGHTON MIFFILN HARCOURT | PO BOX 13721 | | | | NEWARK | NJ | 07188-0721 | |
| 225008 | HOUSE OF ANGELS | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 225015 | Houston Casualty Company | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 856769 | HOUSTON METHODIST | 6565 Fannin Street | | | | Houston | TX | 77030 | |
| 856288 | HOUSTON METHODIST | | | | | | | | |
| 225076 | HP PR BV C/O HP FINANCIAL SERVICES | PO BOX 71595 | | | | SAN JUAN | PR | 00936-8695 | |
| 225079 | HPB INC / FARO CONFERENCE CENTER | SONIA GREGORY CAPELLA | P O BOX 5148 | | | AGUADILLA | PR | 00605 | |
| 225082 | HPM FUNDATION INC. | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738-3772 | |
| 667611 | HPVH MOTOR CORP LEXUS DE SAN JUAN | P O BOX 29477 | | | | SAN JUAN | PR | 00929 0477 | |
| 225088 | HQJ PLUMBING SUPPLIES INC | P O BOX 781 | | | | HORMIGUEROS | PR | 00660-0781 | |
| 225090 | HR BUS LINE | LCDO. JACINTO REYES RODRIGUEZ | PO BOX 2254 | | | JUNCOS | PR | 00777 | |
| 667620 | HR SUBCONTRACTORS INC | BELLA VISTA GARDEN | C 11 A G 63 | | | BAYAMON | PR | 00957 | |
| 225105 | HRML AND ASSOCIATES LLC | UNION PLAZA | 416 AVE PONCE DE LEON STE 1112 | | | SAN JUAN | PR | 00936-0101 | |
| 225120 | HSB Specialty Insurance Company | Attn: David Mercier, President | One State Street | | | Hartford | CT | 61025 | |
| 225121 | HSB Specialty Insurance Company | One State Street | PO Box 5024 | | | Hartford | CT | 06102-5024 | |
| 225156 | Hudson Excess Insurance Company | 100 William St FL 5 | | | | New York | NY | 10338-5044 | |
| 225157 | Hudson Excess Insurance Company | 100 WilliamStreet 5th Floor | | | | New York | NY | 10038 | |
| 667630 | HUDSON HILL PRESS INC | 1133 BROADWAY SUITE 1301 | | | | NEW YORK | NY | 10010-8001 | |
| 225158 | Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 225159 | Hudson Insurance Company | Attn: Ann Murphy, Consumer Complaint Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225160 | Hudson Insurance Company | Attn: Asuncion Quinto, Premiun Tax Contact | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225161 | Hudson Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225162 | Hudson Insurance Company | Attn: Karin Zimmerly, Circulation of Risk | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225163 | Hudson Insurance Company | Attn: Karin Zimmerly, Regulatory Compliance Government | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225164 | Hudson Insurance Company | Attn: Mark A., Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225165 | Hudson Insurance Company | Attn: Meter Hamilton, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225166 | Hudson Insurance Company | Attn: Peter Lovell, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225169 | Hudson Specialty Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| 225170 | Hudson Specialty Insurance Company | Attn: James Migliorini, President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225171 | Hudson Specialty Insurance Company | Attn: Kirk Reische, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225172 | Hudson Specialty Insurance Company | Attn: Mark Welshons, Vice President | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| 225178 | HUELLAS THERAPY, CORP | PO BOX 363669 | | | | SAN JUAN | PR | 00936-3669 | |
| 225179 | HUELLAS THERAPY, CORP | URB PEREZ MORRIS | #88 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 225180 | HUELLAS THERAPY, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 225182 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 225181 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 225183 | HUELLAS THERAPY, CORP | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 225184 | HUELLAS THERAPY, CORP | Y/O ORIENTAL BANK AND TRUST | BANCA COMERCIAL | PO BOX 195115 | | SAN JUAN | PR | 00919-5115 | |
| 837551 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | | | SAN JUAN | PR | 00926 | |
| 667642 | HUGO A SERRA RODRIGUEZ | PO BOX 924 | | | | PATILLAS | PR | 00723 | |
| 225514 | HUGO ALVAREZ ANTONINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225520 | HUGO ESTEVES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667657 | HUGO GIL GONZALEZ | URB BALDRICH | 596 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 585 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667661 | HUGO J REDONDO DOBLE | P O BOX 362364 | | | | SAN JUAN | PR | 00936-2364 | |
| 667663 | HUGO L APELLANIZ ROSARIO | 509 CALLE FERNANDEZ VANGA | | | | SAN JUAN | PR | 00928 | |
| 225539 | HUGO MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225548 | HUGO R. Ramírez ARROYO | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 225549 | HUGO R. Ramírez ARROYO | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 225571 | HUMACAO COMMUNITY COLLEGE | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| 225577 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 | FDZ. JUNCOS STA. | | | SAN JUAN | PR | 00910 | |
| 225578 | HUMAN EDUC & LEARDERSHIP PROJECTS INC | PO BOX 11156 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 225587 | HUMANA HEALTH PLAN OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 225588 | Humana Health Plans of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225589 | Humana Health Plans of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 Ave. F.D. Roosevelt | | | San Juan | PR | 91821-918 | |
| 225593 | HUMANA INSURANCE OF P R INC | P O BOX 70310 | | | | SAN JUAN | PR | 00936-8310 | |
| 225596 | Humana Insurance of Puerto Rico, Inc. | 383 Franklin Delano Roosevelt Ave | | | | San Juan | PR | 00918 | |
| 225597 | Humana Insurance of Puerto Rico, Inc. | Attn: Earl Harper, President | 383 F. D. Roosevelt Ave. | | | San Juan | PR | 91821-918 | |
| 225615 | HUMBERTO CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667712 | HUMBERTO CAMACHO CASTRO | EXT LA QUINTA | M 20 CALLE 12 | | | YAUCO | PR | 00698 | |
| 667715 | HUMBERTO CASANOVA GONZALEZ | COM STELLA | CALLE 14 BOX 2527 | | | RINCON | PR | 00677 | |
| 225626 | HUMBERTO DURAN DBA GARAJE HUMBERTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 667738 | HUMBERTO GONZALEZ GONZALEZ | PO BOX 534 | | | | AGUADA | PR | 00602 | |
| 667760 | HUMBERTO OLIVIERI ORTIZ | URB PEREZ MORRIS | 54 CALLE ARECIBO | | | SAN JUAN | PR | 00977 | |
| 667764 | HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | | SAN JUAN | PR | 00919-4105 | |
| 225650 | HUMBERTO PELLOT/ TERESITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667768 | HUMBERTO PIZARRO PIZARRO | URB METROPOLIS | 2 A3 CALLE 33 | | | CAROLINA | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 667773 | HUMBERTO RODRIGUEZ RODRIGUEZ | URB PARQUE MONTEBELLO | A-10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 667780 | HUMBERTO SIMONETTI JIMENEZ | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 667781 | HUMBERTO SOTO | P O BOX 1562 | VICTORIA STATION 605 | | | AGUADILLA | PR | 00605 | |
| 667782 | HUMBERTO SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 667789 | HUMBERTO VEGA GUTIERREZ | PO BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 667797 | HUSSEIN FARHAT NEHME | URB CASTELLANA GARDENS | S6 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 667798 | HVP MOTOR CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 667806 | HYDROLAB HACH COMPANY | LOVELAND SERVICE CENTER | 5600 LINDBERTH DR NORTH DOCK | | | LOVELAND | CO | 80538 | |
| 667812 | HYTECH COMMUNICATIONS | LEVITTOWN | HY 49 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 667819 | I C A  MIRAMAR METRO SJ CORP | P O BOX 2389 | | | | GUAYNABO | PR | 00970 | |
| 225787 | I LEVY & ASSOCIATES INC DBA IRON DATA | 645 MARYVILLE CENTRE | DR SUITE 200 | | | ST LOUIS | MO | 63141-5815 | |
| 667834 | I N R U M E C | BO MARINA MERIDIONAL | 59 COMERCIO ST IB | | | MAYAGUEZ | PR | 00680 | |
| 667837 | I P R PHARMACEUTICALS INC | PO BOX 1967 | | | | CAROLINA | PR | 00984 | |
| 667839 | I R O & ASOCIADOS INC | PO BOX 2873 | | | | GUAYNABO | PR | 00970-2873 | |
| 225805 | I.D.E.A. INC. | PO BOX 21061 | | | | SAN JUAN | PR | 00928-1061 | |
| 225816 | IAN BAEZ FERNANDEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 225822 | IAN D PIZARRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770549 | IAN G HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225920 | IBASIS RETAIL, INC. H/N/C IBASIS | 10 Maguire Road, Building 3 | | | | Lexington | MA | 02421 | |
| 225921 | IBASIS RETAIL, INC. H/N/C IBASIS | PO BOX 195141 | | | | SAN JUAN | PR | 00919-5141 | |
| 225940 | IBIS PASTRANA CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225944 | IBM CORPORATION | 654 AVE MUOZ RIVERA | BANKERS FINANCE BUILDING | | | HATO REY | PR | 00918 | |
| 225945 | IBM CORPORATION | P O BOX 945684 | | | | ATLANTA | GA | 30394 5684 | |
| 225946 | IBM CORPORATION | PO BOX 364387 | | | | SAN JUAN | PR | 00936-4387 | |
| 225947 | IBM CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225948 | IBM CORPORATION | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 225952 | IBRAHIM A. MARTÍNEZ NÚÑEZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225955 | IBRAHIM FEHMI IBRAHIM | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE FERDINAND ALMODOVAR PACHECO Y FELICITA PADILLA RODRIGUEZ - DEMANDADOS | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 225956 | IBRAHIM FEHMI IBRAHIM | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE IBRAHIM FERMI IBRAHIM - DEMANDANTE | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 225958 | IBRAHIM LUGO MATOS | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE | PO BOX 363527 | | SAN JUAN | PR | 00936-3527 | |
| 225963 | IBRAHIM RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 225974 | ICAR Y/O ACADEMIA SAN LUIS | P O BOX 420 | | | | LAJAS | PR | 00667-0420 | |
| 667901 | ICENET WORKS COM INC | PMB 354  1507  PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 225985 | ICHY CAR RENTAL INC | D/B/A ICHY CAR RENTAL | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00732 | |
| 225987 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 36126 | | | | SAN JUAN | PR | 00936-3126 | |
| 225988 | ICI PAINTS C\O RELIANCE CARIBBEAN INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 225991 | IComm Networks, LLC | PO Box 13922 | | | | San Juan | PR | 00908-3922 | |
| 667910 | ICON INDUSTRIES | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 667912 | ICON INDUSTRIES INC. | PO BOX 13577 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 225992 | ICPR Junior College | 20 Ave. San Patricio | | | | Arecibo | PR | 00614 | |
| 225993 | ICPR JUNIOR COLLEGE | 80 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 225994 | ICPR JUNIOR COLLEGE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 225996 | ICPR JUNIOR COLLEGE | P O BOX 190304 | | | | SAN JUAN | PR | 00919-0304 | |
| 225997 | ICPR JUNIOR COLLEGE | PO BOX 0304 | | | | SAN JUAN | PR | 00919-0304 | |
| 838294 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | | | MAYAGUEZ | PR | 00708 | |
| 667922 | IDA C ZAYAS DAVILA | PO BOX 1666 | | | | COAMO | PR | 00769 | |
| 226020 | IDA LIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 667994 | IDALIA COLON MENDOZA | BDA SANDIN | 306 CALLE JUAN COLON BOX 306 | | | VEGA BAJA | PR | 00693 | |
| 667996 | IDALIA CORDERO CUEVAS | TERRAZAS DE GUAYNABO | H 17 ALTOS CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 668008 | IDALIA GARCIA ALGARIN | RR 8 BOX 9445 | | | | BAYAMON | PR | 00956 | |
| 226069 | IDALIA MALDONADO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668025 | IDALIA MORALES | BOX 3231 | | | | BAYAMON | PR | 00958 | |
| 668026 | IDALIA MORALES AVILES | PO BOX 3231 | | | | BAYAMON | PR | 00958-0231 | |
| 226084 | IDALIA RIVERA QUILES | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 | BOX 6187 | | CABO ROJO | PR | 00623 | |
| 668041 | IDALIA RIVERA TOLENTINO | PO BOX 2382 | | | | JUNCOS | PR | 00777 | |
| 668057 | IDALIA VELAZQUEZ FONT | 450 SOL Y NORZAGARAY | SAN CRITOBAL A P T A-4-3 | | | SAN JUAN | PR | 00927 | |
| 226107 | IDALIS VELEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668104 | IDAMARIE ACEVEDO CORUJO | URB PARQUE MONTE BELLO | E 17 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 668109 | IDAMIS ALBANDOZ OCASIO | RIO GRANDE STATES | FF40 CALLE 31 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 226138 | IDANIA ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856770 | IDANIA ROLDAN RODRIGUEZ | URSB Santa Maria Calle 1 D-21 | | | | Ceiba | PR | 00735 | |
| 856289 | IDANIA ROLDAN RODRIGUEZ | | | | | | | | |
| 668119 | IDANIS DIAZ LOPEZ | HC01  BOX  5145 | | | | LOIZA | PR | 00772 | |
| 668142 | IDELFONSO LOPEZ | URB RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926-3105 | |
| 226176 | IDELISSE BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226189 | IDELYS PEREZ COLON | LCDA. AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. | EDIFICIO SPRING SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 226190 | IDELYS PEREZ COLON | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 226194 | IDENIS TORRES GUZMÁN | LCDO. JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| 226197 | IDENTECH INC | GALERIA PASEOS 100 | GRAND PASEO BLVD STE 112 PMB 27 | | | SAN JUAN | PR | 00926 | |
| 770551 | IDILIO CAMACHO VALENTÍN Y OTROS | LCDO ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA | MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 668173 | IDITH ORTIZ ORTIZ | COND VULLA MAGNA | APT 1402 AVE ALEJANDRINI 3011 | | | GUAYNABO | PR | 00969 | |
| 668175 | IDMS GEN CONTRACTOR & PROJECT MANAGERS | Y/O ANCHOR FUNDING | URB RAMIREZ | 30 CALLE SAN JORGE | | CABO ROJO | PR | 00623 | |
| 226214 | IDRAHIM MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226223 | IDT PUERTO RICO, CO. | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVE. | SUITE 800 | | SAN JUAN | PR | 00918-1808 | |
| 668191 | IGL CATOLICA APOSTOLICA Y | P O BOX 1967 | | | | SAN JUAN | PR | 00902 | |
| 668192 | IGL CATOLICA APOSTOLICA Y | URB FAIR VIEW | G46 CALLE  19 | | | SAN JUAN | PR | 00926 | |
| 668193 | IGL CATOLICA APOSTOLICA Y | URB VILLA NEVAREZ | 1120 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 226293 | IGLESIA DE CRISTO MISIONERA | PO BOX 1809 | | | | RIO GRANDE | PR | 00745-1809 | |
| 668223 | IGLESIA DE DIOS INC | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 226296 | IGLESIA DE DIOS MISSION BOARD | PO BOX 1114 | | | | BOQUERON | PR | 00622 | |
| 226297 | IGLESIA DE DIOS MISSION BOARD | PO BOX 879 | | | | VEGA ALTA | PR | 00692 | |
| 668229 | IGLESIA DE DIOS PENTECOSTAL | BOX 850 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668225 | IGLESIA DE DIOS PENTECOSTAL | PMB 143 PO BOX 1267 | | | | NAGUABO | PR | 00718 1267 | |
| 226299 | IGLESIA DE DIOS PENTECOSTAL | PMB 332 PO BOX 4961 | | | | CAGUAS | PR | 00926 | |
| 668227 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 1449 | | | | OROCOVIS | PR | 00720 | |
| 668228 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 156 | | | | HUMACAO | PR | 00791 | |
| 668224 | IGLESIA DE DIOS PENTECOSTAL | PO BOX 4530 | | | | AGUADILLA | PR | 00605-4530 | |
| 668226 | IGLESIA DE DIOS PENTECOSTAL | RR 1 BOX 15210 | | | | MANATI | PR | 00674 | |
| 226300 | IGLESIA DE DIOS PENTECOSTAL | URB RIO CRSTAL | 1104 SANTITO COLON | | | MAYAGUEZ | PR | 00680 | |
| 668235 | IGLESIA DISCIPULOS DE CRISTO | PO BOX 1517 | | | | GUAYNABO | PR | 00970 | |
| 226308 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 226309 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 59 | | | | MAYAGUEZ | PR | 00681 | |
| 226310 | IGLESIA EPISCOPAL PUERTORRIQUENA | PO BOX 902 | | | | SAINT JUST | PR | 00971-0902 | |
| 226320 | IGLESIA METODISTA DE P.R. | PO BOX 23339 | | | | SAN JUAN | PR | 00931 | |
| 668250 | IGLESIA PENTECOSTAL DE JESUCRISTO | PO BOX 734 | | | | SAN ANTONIO | PR | 00690 | |
| 668263 | IGLESIA VAZQUEZ AND ASSOCIATES | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 226336 | IGLESIA VIDA ABUNDANTE | PO BOX 1971 | | | | SAN GERMAN | PR | 00683 | |
| 668269 | IGM CORPORATION | PMB 589 | 497 AVE E POL LAS CUMBRES | | | SAN JUAN | PR | 00926-5636 | |
| 226502 | IGNACIO GOMEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226512 | IGNACIO M ARBONA ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226514 | IGNACIO M CUSTODIO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838512 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| 226527 | IGNACIO PITA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839477 | IGNACIO RIOS AGOSTO | HC-01 Box 6578 | | | | Ciales | PR | 00638 | |
| 226543 | IGNACIO VEGA SANTOS, YAHAIRA RODRIGUEZ BAEZ Y CR HEAVY TRANSPORT INC | LCDO. ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 | |
| 668327 | IGNACIO VILLARMARZO GARCIA | BOX 115 | | | | CAYEY | PR | 00737 | |
| 668328 | IGNACIO VILLARMARZO GARCIA | SABANERA DEL RIO | 232 GUARAGUA | | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 668332 | IGOR J. DOMINGUEZ | 652 AVE MU¥OZ RIVERA | STE 3125 | | | SAN JUAN | PR | 00918-4215 | |
| 770553 | IGOR J. DOMINGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226551 | IGPR INC | PO BOX 1309 | | | | YABUCOA | PR | 00767 | |
| 226570 | IGUINA OHARRIZ ATTORNEYS&COUNSELORS LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226576 | IHOMARA A QUINONEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226584 | IKÃ‰ ASISTENCIA PUERTO RICO, CRL | Attn: Humberto Hinojosa Cruz, Principal Representative | 425 Ave. MuÃ±oz Rivera | Calle Padre Las Casas  2do piso | | San Juan | PR | 00918 | |
| 226586 | IKÉ ASISTENCIA PUERTO RICO, CRL | AVENIDA MUNOZ RIVERA #425 | SEGUNDO PISO | | | HATO REY | PR | 00918 | |
| 226592 | IKIDS SPANISH SOFTWARE, INC. | CONDOMINIO MANSIONES LOS CAOBOS | APT 15A | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 226593 | IKIDS SPANISH SOFTWARE, INC. | J 6 AVE SAN PATRICIO APT 15A | | | | GUAYNABO | PR | 00968-4425 | |
| 830448 | IKON Solutions, Inc | Attn: Pedro J. Latorre Negron | 270 Avenida Munoz Rivera PH1 | | | San Juan | PR | 00918 | |
| 773892 | IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | 11 Brau | | Cabo Rojo | PR | 00623 | |
| 773893 | IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 | |
| 226599 | ILA (International Longshoremen's Assoc) - Local 1575 | Díaz, Francisco | Hogar del Obrero Portuario | 1055 Ave. John F. Kennedy | | San Juan | PR | 00960 | |
| 226646 | ILDEFONSO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226648 | ILDEFONSO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668360 | ILDEFONSO MONTIJO GONZALEZ | PO BOX 502 | | | | UTUADO | PR | 00641 | |
| 226678 | ILEANA ABAD CARO | LCDO. RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | SUITE 502-B | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4820 | |
| 226682 | ILEANA ACEVEDO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668386 | ILEANA BONILLA SANTOS | PARCELAS NIAGARA | 4 C CALLE DIAMANTE | | | COMAO | PR | 00769 | |
| 668388 | ILEANA C ALBARRAN / NEREIDA J DIAZ | URB COUNTRY CLUB | MO 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 226703 | ILEANA CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226714 | ILEANA D. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226724 | ILEANA EMMANUELLI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668427 | ILEANA GONZALEZ RIVERA | URB PUERTO NUEVO | 1116 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 226746 | ILEANA L. GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 591 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226747 | ILEANA L. GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226748 | ILEANA L. HERNÁNDEZ LOZADA | POR DERECHO PROPIO | URB. TOA ALTA HEIGHTS | CALLE 28 | AE-25 | TOA ALTA | PR | 00953 | |
| 226762 | ILEANA M OLIVER FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226774 | ILEANA MATTEI LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226776 | ILEANA MERCADO / IVONNE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226790 | ILEANA ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 774323 | Ileana Ortiz-Santiago | Carlos Fernández-Nadal, Esq. | 818 Ave. Hostos Ste B | | | Ponce | PR | 00716 | |
| 774350 | Ileana Ortiz-Santiago | Com. Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 | |
| 774324 | Ileana Ortiz-Santiago | Orlando Ortiz-Cintrón, Esq. | Urb. Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716-4018 | |
| 668496 | ILEANA RODRIGUEZ RODRIGUEZ | URB PANORAMA VILLAGE | 190 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 668507 | ILEANA SEPULVEDA VILLA | 58 B MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 226820 | ILEANA VALCOURT RODRIGUEZ | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 668552 | ILIA DIAZ GONZALEZ | VILLA CAROLINA | 199-30 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 668565 | ILIA LAUREANO OLIVERAS | COND CORAL BEACH TORRE 2 | 5859 AVE ISLA VERDE APT 709 | | | CAROLINA | PR | 00979 | |
| 226865 | ILIA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226868 | ILIA M. APELLANIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668578 | ILIA MARIA SANTIAGO CONDE | AVE LAS AMERICAS | COND LAS AMERICAS | APT 4C | | PONCE | PR | 00731 | |
| 838492 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 | INFANTERIA 21 SUR | | | LAJAS | PR | 00667 | |
| 668600 | ILIA V CARMONA TORRES | URB LA VILLA DE TORRIMAR | 140 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 226883 | ILIAN DIAZ DBA EYE CARE OPTICAL EXPRESS | CIUDAD JARDIN | 79 CALLE BARCELONA | | | CAGUAS | PR | 00725 | |
| 226898 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS | 602 AVE MUÑOZ RIVERTA STE 402 | | SAN JUAN | PR | 00918-3612 | |
| 226899 | ILIANA MORALES GARCÍA | LCDO. CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 226902 | ILIANA OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226912 | ILIANEXCIS MENENDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668634 | ILKA RALAT AVILES | PO BOX 790 | | | | BAJADERO | PR | 00616 | |
| 226956 | ILLIAM F. OCASIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668653 | ILSA AYALA RIVERA | RES VILLAS DEL RIO | EDIF 5 APT 65 | | | NAGUABO | PR | 00718 | |
| 770554 | ILSA CENTENO AÑESES Y OTROS | LCDA. CRUZ LEONIDAS ACOSTA (CODEMANDADO) | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO | PAZ GRANELA | | SAN JUAN | PR | 921 | |
| 770555 | ILSA CENTENO AÑESES Y OTROS | LCDA. IRIS MUÑIZ DE MINSAL (DEMANDANTE) | URB. REPARTP METROPOLITANO 1110 AVE AMÉRICO | MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226963 | ILSA CENTENO AÑESES Y OTROS | LCDA. NELLYMARIE LÓPEZ DÍAZ (CODEMANDADA) | PO BOX 1115 | | | SAN JUAN | PR | 00922-1155 | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 125 CALLE VILLA (BAJOS) STE. 2 | | | Ponce | PR | 00717 | |
| 226965 | ILSA CENTENO AÑESES Y OTROS | LCDO. RICARDO RODRÍGUEZ COLÓN | PO BOX 1975 COAMO PR | | | COAMO | PR | 00769 | |
| 668657 | ILSA J SURIS ORTIZ | URB TERRAZAS DE CUPEY | E 6 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 668658 | ILSA JANICE NAZARIO RODRIGUEZ | A 49 URB BAHIA | | | | GUANICA | PR | 00653 | |
| 226980 | ILSA S. LARA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 226981 | ILSA S. LARA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668711 | IMAGE & SOUND INC | PO BOX 9066351 | | | | SAN JUAN | PR | 00902 | |
| 227008 | IMAGE GROUP SERVICES | COND VILLA MAGUA | 1783 CARR 21 APT 1601 | | | SAN JUAN | PR | 00921-3306 | |
| 668713 | IMAGE LINK | PO BOX 2267 | | | | GUAYNABO | PR | 00970 | |
| 668725 | IMAGING WHOLESALE CORP | PO BOX 141923 | | | | ARECIBO | PR | 00614 | |
| 227014 | IMAGINIC SCRAPBOOK STORE | BOX 1116 | | | | GURABO | PR | 00778 | |
| 227017 | IMAM ENTERPRISES DBA INEABLE ARROYO | CAPITOLIO PLAZA SUITE 1904 | 100 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901 | |
| 668732 | IMATION CARIBBEAN INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| 668742 | IMETZY M AGOSTO ROLDAN | COND VISTA VERDE | APT 1001 MONACILLO | | | GUAYNABO | PR | 00921 | |
| 668747 | IMNA ROSADO RIOS | BO CAUSELLS | 58 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 227048 | IMP TELE PARTS INC | PO BOX 11124 | | | | SAN JUAN | PR | 00909 | |
| 227053 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227054 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 227055 | IMPACTO E INNOVACION SOCIAL INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOS 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 668762 | IMPRENTA AMISTAD | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 227070 | IMPRENTA HERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668781 | IMPRENTA MODELO | 149 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 668787 | IMPRENTA OCASIO | BO PARIS | 50 CALLE R MARTINEZ NADAL N | | | MAYAGUEZ | PR | 00680 | |
| 668790 | IMPRENTA P R PRINTED UNLIMITED | PO BOX 6753 | | | | PONCE | PR | 00733 | |
| 668793 | IMPRENTA PRISMA COLOR | MUNOZ RIVERA 10 | ESQUINA BORINQUEN | | | TRUJILLO ALTO | PR | 00976 | |
| 668805 | IMPRESOS APONTE INC | 811 CALLE DR PAVIA FERNANDEZ PDA 22 | | | | SAN JUAN | PR | 00909 | |
| 227078 | IMPRESOS APONTE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 668819 | IMPRESOS SEPULVEDA | URB SANTA JUANITA | BD 18 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 227090 | IMPRESSION ASSOCIATES, INC | PO BOX 3970 | | | | GUAYNABO | PR | 00970-3970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227119 | INBUSINESS FOR TEAM DEVELOPMENT INC | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON SUITE 1017 | | | SAN JUAN | PR | 00918 | |
| 227148 | INCUBADORA DE EMPRESAS E INDUSTRIAS | CREATIVAS EN MAYAGUEZ | 114 MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 227156 | Indemnity Insurance Company of North | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 227157 | Indemnity Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227158 | Indemnity Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 227163 | Independent Statistical Service, Inc. | 2600 South River Road | | | | Des Plaines | IL | 60018-3286 | |
| 227164 | Independent Statistical Service, Inc. | 8700 W. Bryn Mawr Avenue | Suite 1200S | | | Chicago | IL | 60631-3512 | |
| 227168 | Indian Harbor Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227169 | Indian Harbor Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227170 | Indian Harbor Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227171 | Indian Harbor Insurance Company | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 227172 | Indian Harbor Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 668857 | INDIANA UNIVERSITY PRESS | INDIANA SCHOOL OF LAW | LAW BLDG. 009 | | | BLOOMINGTON | IN | 47405-1001 | |
| 831053 | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | | San Juan | PR | 00912 | |
| 668862 | INDIAS MAYAGUEZ VOLEIBOL SUP FEMENINO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | | | ADJUNTAS | PR | 00601 | |
| 837687 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | | | PONCE | PR | 00733-0150 | |
| 668882 | INDUSTRIAL & MARINE SERVICE INC | PO BOX 366245 | | | | SAN JUAN | PR | 00936-6245 | |
| 227223 | INDUSTRIAL BEARINGS & BELTING INC | VILLA BLANCA | 2 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 668890 | INDUSTRIAL FIBERS CORP | PO BOX 191744 | | | | SAN JUAN | PR | 00919 | |
| 227235 | INDUSTRIAL FIRE PRODUCTS CORP | STATION ONE | PO BOX 6008 | | | BAYAMON | PR | 00960-5008 | |
| 227240 | INDUSTRIAL LIGHTING SUPPLY INC | PO BOX 4847 | | | | CAROLINA | PR | 00984-4847 | |
| 227244 | INDUSTRIAL MEDICAL SERVICES & SUPPLIES | UBR SAGRADO CORAZON | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 668897 | INDUSTRIAL POWER TOOLS INC | 902 R H TODD | PDA 18 | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 831405 | Industrial Sprinkler Corporation | PMB 500 PO Box 2020 | | | | Barceloneta | PR | 00617 | |
| 668912 | INDUSTRIAS GLIDDEN DE P R INC | PO BOX 366273 | | | | SAN JUAN | PR | 00936 | |
| 227261 | INDUSTRIAS VASALLO INC | TOLLWAY 52 EXPRESSWAY S J TO | PONCE INT WITH ROAD 506 EXIT 95 | | | COTO LAUREL | PR | 00780-2935 | |
| 668923 | INEABELLE DIAZ SANTANA | BO HIGUILLAR | PARCELA SAN ANTONIO 20A | | | DORADO | PR | 00646 | |
| 668934 | INEABELLE SANTIAGO CAMACHO | BANK TRUST PLAZA PISO 10 | 255 PONCE DE LEON | | | SAN JUAN | PR | 364148 | |
| 668950 | INES BENITEZ COLON | P O BOX 650 | | | | COROZAL | PR | 00783 | |
| 668953 | INES CARTAGENA VAZQUEZ | PO BOX 196 | | | | GUAYAMA | PR | 00785 | |
| 668960 | INES CRUZ BERMUDEZ | HC 2 BOX 5627 | | | | COMERIO | PR | 00786 | |
| 668968 | INES E PEREZ NIEVES | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 669013 | INES MORALES | P O BOX 595 | | | | JUNCOS | PR | 00777 | |
| 669044 | INES Z DE JESUS FLECHA | 154 RES PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 227362 | INES Z RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669047 | INFANT TODDLER COORDINATORS ASSOCIATION | 2302 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2302 | |
| 227429 | INFOKEEPERS OF PUERTO RICO DATA STORAGE | CENTRAL PLAZA INDUSTRIAL PARK BARRIO PALMAS | | | | CATANO | PR | 00962 | |
| 837679 | INFOKEEPERS OF PUERTO RICO INC | P O BOX 2358 | | | | TOA BAJA | PR | 00951 | |
| 227434 | INFOMAX CORPORATION | PMB 213 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 227435 | INFOMAX CORPORATION | PO BOX 70171 | PMB 213 | | | SAN JUAN | PR | 00936-8171 | |
| 227454 | INFOSYSTEMS INC | URB MUDOZ RIVERA , | CALLE ACUARELA , | | | UAYNABO , | PR | 00969-0000 | |
| 227456 | INFOSYSTEMS INC | URB MUNOZ RIVERA | 9 CALLE ACUARELA | | | GUAYNABO | PR | 00969 | |
| 227455 | INFOSYSTEMS INC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 669072 | INFRA LIMITED S E | PO BOX 5094 | | | | SAN JUAN | PR | 00919-5094 | |
| 838081 | INFRA LIMITED S.E. | PO BOX 195094 | | | | SAN JUAN | PR | 00919 | |
| 669075 | ING JUAN AYGUABIBAS | PMB 294 | 352 AVENIDA SAN CLAUDIA | | | SAN JUAN | PR | 00926 | |
| 227487 | INGENIERA PSC | PO BOX 19736 | | | | SAN JUAN | PR | 00910 | |
| 227520 | INGRID E DIAZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227539 | INGRID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227540 | INGRID M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227545 | INGRID MARTINEZ ORTIZ Y OTROS | LCDA. ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 669130 | INGRID RAMOS ROBLES | URB ALT DE SAN PEDRO | M 13 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 227555 | INGRID REYES HERNANDEZ | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 | URB. VILLA | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669131 | INGRID RODRIGUEZ RAMOS | RAMIREZ DE ARELLANO | 15 CALLE SANTIAGO PANTIN | | | MAYAGUEZ | PR | 00680 | |
| 227571 | INIABEL MERCADO VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 227577 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 9911 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 227580 | INICIATIVA COMUNITARIA DE LA MONTANA | C/ BETANCES #36 & 38, PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 771088 | INICIATIVA COMUNITARIA DE LA MONTANA | PO BOX 1881 | | | | UTUADO | PR | 00641 | |
| 669160 | INLINGUA INTERNATIONAL | AVE GONZALEZ GUISTI 22 | CAPARRA OFFICE CENTER | SUITE 204 CAPARRA HILL | | GUAYNABO | PR | 00968 | |
| 227603 | Inmate Calling Solutions, LLC | 2200 DANBURY ST. | | | | SAN ANTONIO | TX | 78217-5911 | |
| 227604 | INMEDIATA BUSINESS INTEGRATION SOLUTIONS | 636 Avenida San Patricio Piso 2 | | | | San Juan | PR | 00920-0000 | |
| 227606 | INMEDIATA HEALTH GROUP | 342 CALLE SAN LUIS | EDIF NEWPORT V SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 227607 | INMEDIATA HEALTH GROUP | 636 AVE SAN PATRICIO 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 227608 | INMEDIATA HEALTH GROUP | EDIF NEW PORT IV | 342 CALLE SAN LUIS SUITE 203 | | | SAN JUAN | PR | 00920 | |
| 838768 | INMOBILARIA RGA, CORP. | P O BOX 190788 | | | | SAN JUAN | PR | 00919 | |
| 227617 | INMOBILIARIA CHAMBEMIL SE | LCDA. LILLIAM M. FELICIANO SOLERO | JARD METROPOLITANO | 955 CALLE PASCAL | | SAN JUAN | PR | 00927-4719 | |
| 227618 | INMOBILIARIA CHAMBEMIL SE | LCDO. JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | | | FAJARDO | PR | 00778 | |
| 837769 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 839144 | Inmobiliaria Levy, Inc. | P.O. Box 16820 | | | | San Juan | PR | 00908 | |
| 669169 | INMOBILIARIA METROPOLITANA S.E | PO BOX 965 | | | | SAN JUAN | PR | 00902 | |
| 837741 | INMOBILIARIA RODMOR, INC. | PO BOX 28 | | | | YAUCO | PR | 00698 | |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | | | SAN JUAN | PR | 00738 | |
| 837842 | INMOBILIARIA WITOCHE INC. | IGUALDAD FINAL STREET | | | | SAN JUAN | PR | 00938 | |
| 837841 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00738 | |
| 837843 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837845 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | | | FAJARDO | PR | 00740 | |
| 227634 | INN CAPITAL PARTNERS, INC. | P O BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 669177 | INNOVA INC | PO BOX 361528 | | | | SAN JUAN | PR | 00936 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227672 | INNOVATIVA CONSULTORES INC | LA CUMBRE SIERRA MORENA #267 | PMB 120 | | | SAN JUAN | PR | 00926 | |
| 227674 | INNOVATIVA CONSULTORES INC | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 120 | | | SAN JUAN | PR | 00926-5583 | |
| 227679 | INNOVATIVE EDUC TECHNOLOGY ACADEMY CORP | MONT PIERRE ST #4 | CHALETS DE ALTA VISTA | | | GUAYNABO | PR | 00969 | |
| 227684 | INNOVATIVE MEDICAL RADIOLOGY MANAGEMENT | SANTA JUANITA | PMB 230 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 669200 | INOCENCIO FIGUEROA MARRERO | BZN 7733 R 2 16 A | | | | TOA ALTA | PR | 00953 | |
| 669215 | INORIS FARIA MORALES | HC 1 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 227736 | INOVA FAIRFAX HOSPITAL | PO BOX 37019 | | | | BALTIMORE | MD | 21297-3019 | |
| 669219 | INOVISION RADIATION MEASUREMENT | 33207 TREASURY CENTER | | | | CHICAGO | IL | 60694-3200 | |
| 669220 | INPACK PLASTIC INC | PMB 535-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 669226 | INSECO INDUSTRIAL SYSTEM | PO BOX 1598 | | | | SAN JUAN | PR | 00936 | |
| 856290 | INSPIRA | | P O Box 367221 | | | San Juan | PR | 00936 | |
| 227763 | INSPIRA MENTAL HEALTH MANAGEMENT INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227764 | INSPIRA MENTAL HEALTH MANAGEMENT INC | PO BOX 367221 | | | | SAN JUAN | PR | 00936 | |
| 227768 | INSRIS-PR LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227776 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | AVE. SANCHEZ OSORIO 5 H 4/5 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 227777 | INST DE SERVICIOS EDUC Y PSICO DE PR INC | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 669239 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | P O BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 669238 | INST DEL HOGAR CELIA Y HARRIS BUNKER INC | URB HYDE PARK | 154 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927 | |
| 669241 | INST DERMOESTETICO CASMARA | PO BOX 1118 | | | | ADJUNTAS | PR | 00601 | |
| 838938 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | | SAN JUAN | PR | 00929 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669246 | INST ESP PARA EL DESARROLLO INTEGRAL | DEL INDIVIDUO LA FAM Y LA COMUNIDAD | PO BOX 1370 | | | GUANICA | PR | 00653 | |
| 227788 | INST INTERDISCIPLINARIO EN AVANCE INC | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 669249 | INST LATINOAMERICANO EDUC PARA DESARROLL | PO BOX 9020319 | | | | SAN JUAN | PR | 00902-0319 | |
| 227792 | INST LATINOAMERICANO EDUC PARA DESARROLL | | | | | | | | |
| 227795 | INST NAC COMPL EXCELENCIA EN LA DOCENCIA | 6TO PISO EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON OFIC 609 | | | SAN JUAN | PR | 00918-3490 | |
| 227797 | INST PARA LA SOLUCION DE CONFLICTOS INC | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 227798 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | P O BOX 7354 | | | | MAYAGUEZ | PR | 00680 | |
| 227799 | INST PRE VOCACIONAL E INDUSTRIAL DE PR | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 227805 | INST. EDUC. TECN. INC | Y BCO BILBAO VIZCA | 27 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 227807 | INST. MODELO ENSENANZA INDIVIDUALIZADA | PO BOX 21307 | | | | SAN JUAN | PR | 00928-1307 | |
| 227815 | INSTANT PRINT CORP | AVE. PINERO 276 | | | | HATO REY | PR | 00918 | |
| 771089 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PINERO | | | SAN JUAN | PR | 00919 | |
| 227816 | INSTANT PRINT CORP | HYDE PARK | 276 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00919-0000 | |
| 227818 | INSTANT PRINT CORP | PO BOX 190540 | | | | SAN JUAN | PR | 00919-0540 | |
| 669265 | INSTITUCION DON GERMAN CARABALLO MOJICA | HC09 BOX 5848 | | | | SABANA GRANDE | PR | 00637 | |
| 669264 | INSTITUCION DON GERMAN CARABALLO MOJICA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 830449 | Institucion Educativa NETS, LLC | Attn: Nydia T. Rodriguez Lopez | 84-11 70 Street | Sierra Bayamon | | Bayamon | PR | 00961 | |
| 227830 | INSTITUCION EDUCATIVA NETS, LLC | P O BOX 1499 | | | | BAYAMON | PR | 00960-1499 | |
| 227831 | INSTITUCION EDUCATIVA NETS, LLC | Y BANCO POPULAR DE PUERTO RICO | BANCA CORPORATIVA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 771090 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 227832 | INSTITUCION EDUCATIVA NETS, LLC | Y BCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD CBC NORTE (209) | | SAN JUAN | PR | 00936-2708 | |
| 227847 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |
| 227846 | INSTITUTE FOR IND GROUP | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 227850 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | PO BOX 1348 | | | GURABO | PR | 00778-1348 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227849 | INSTITUTE FOR INDIVIDUAL GROUP AND | ORGANIZATIONAL DEVELOPMENT INC | BOX 655 | | | SAINT JUST | PR | 00978 | |
| 227853 | INSTITUTE INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | |
| 669276 | INSTITUTE OF INTERNATIONAL RESEARCH | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| 227858 | INSTITUTE PERSONALITY ABILITYTESTING INC | 1801 WOODFIELD DRIVE | | | | SAVOY | IL | 61874-9505 | |
| 227859 | INSTITUTE PERSONALITY ABILITYTESTING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 227860 | Institutional Life Services, LLC | 443 Park Avenue South | 9th Floor | | | New York | NY | 10016 | |
| 227861 | Institutional Life Services, LLC | Attn: M. Prather, Vice President | 443 Park Avenue South | 9th Fl | | New York | NY | 10016 | |
| 669286 | INSTITUTO DE ARBITROS | URB BELLA VISTA GARDENS | D 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 669288 | INSTITUTO DE AUDIOLOGIA AVANZADA | PO BOX 370624 | | | | CAYEY | PR | 00737 | |
| 227883 | INSTITUTO DE AUDITORES INTERNO CAP DE PR | PO BOX 195008 | | | | SAN JUAN | PR | 00919-5008 | |
| 227886 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | DE PUERTO RICO | P O BOX 195008 | | | SAN JUAN | PR | 00919-5008 | |
| 227887 | INSTITUTO DE AUDITORES INTERNOS CAPITULO | P O BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| 227889 | Instituto de Banca y Comercio | #56 Road 20 Guaynabo | | | | Guaynabo | PR | 00966 | |
| 227890 | INSTITUTO DE BANCA Y COMERCIO | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227891 | INSTITUTO DE BANCA Y COMERCIO | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227892 | INSTITUTO DE BANCA Y COMERCIO | 256 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 227893 | INSTITUTO DE BANCA Y COMERCIO | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227894 | Instituto de Banca y Comercio | 61 Ponce de Leon | | | | San Juan | PR | 00917 | |
| 227895 | INSTITUTO DE BANCA Y COMERCIO | 996 AVE LUIS MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 227896 | INSTITUTO DE BANCA Y COMERCIO | APARTADO 372710 | | | | CAYEY | PR | 00737 | |
| 227897 | INSTITUTO DE BANCA Y COMERCIO | CARR. # 2 BARRIO CAIMITAL ALTO | | | | AGUADILLA | PR | 00605 | |
| 227898 | INSTITUTO DE BANCA Y COMERCIO | CARR. NUM. 2 | | | | MANATY | PR | 00674 | |
| 227899 | Instituto De Banca Y Comercio | HC-11 Box 129137 | | | | Humacao | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 599 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227900 | Instituto De Banca Y Comercio | PO BOX 1463 | | | | Juncos | PR | 00777 | |
| 227901 | INSTITUTO DE BANCA Y COMERCIO | PO BOX 7623 | | | | PONCE | PR | 00732 | |
| 227902 | INSTITUTO DE BANCA Y COMERCIO DE PR | 154 NORTE | CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 227903 | INSTITUTO DE BANCA Y COMERCIO DE PR | 1660 CALLE SANTA ANA | | | | SAN JUAN | PR | 00909 | |
| 227904 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 2 | | | | MANATI | PR | 00674 | |
| 227905 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 227906 | INSTITUTO DE BANCA Y COMERCIO DE PR | 56 ROAD 20 | | | | GUAYNABO | PR | 00966 | |
| 227907 | INSTITUTO DE BANCA Y COMERCIO DE PR | 65 INF KM 5 4 | | | | CAROLINA | PR | 00983 | |
| 227908 | INSTITUTO DE BANCA Y COMERCIO DE PR | PO BOX 372710 | | | | CAYEY | PR | 00737 | |
| 227913 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRAHEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 944709 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 | CAPARRA HEIGJTS STATION | | | SAN JUAN | PR | 00922 | |
| 227914 | INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 835315 | Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | 701 Avenida Ponce De Leon | Edificio Centro De Seguros, Oficina 414 | San Juan | PR | 00907 | |
| 771092 | INSTITUTO DE CULTURA PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 771093 | INSTITUTO DE CULTURA PUERTORRIQUENA | BOX 718 | | | | VEGA BAJA | PR | 00693 | |
| 227919 | INSTITUTO DE CULTURA PUERTORRIQUENA | OFICINA VENTAS Y MERCADEO | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 771094 | INSTITUTO DE CULTURA PUERTORRIQUENA | PO BOX 4184 | | | | SAN JUAN | PR | 00905 | |
| 227925 | INSTITUTO DE EDUCACION SUPERIOR | PO BOX 195558 | | | | SAN JUAN | PR | 00919-5558 | |
| 669292 | INSTITUTO DE EDUCACION VOCACIONAL | HC 3 BOX 17272 | | | | COROZAL | PR | 00783 | |
| 227930 | INSTITUTO DE EDUCACION Y TECNOLOGIA, INC | PO BOX 21024 | | | | SAN JUAN | PR | 00928 | |
| 669294 | INSTITUTO DE ENDOSCOPIA DIGESTIVA | PO BOX 8938 | | | | CAGUAS | PR | 00739 | |
| 227933 | INSTITUTO DE ESTADISTICAS DE PR | PO BOX 195484 | | | | SAN JUAN | PR | 00919-5484 | |
| 227938 | INSTITUTO DE FORMACION LITERARIA | PO BOX 193195 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227946 | INSTITUTO DE INVESTIGACION Y DESARROLLO | PARA ESTUDIANTES DOTADOS | PO BOX 361094 | | | SAN JUAN | PR | 00936-1094 | |
| 227963 | INSTITUTO DESARROLLO DEL NINO | URB EL COMANDANTE | CALLE CARMEN HERNANDEZ 941 | | | SAN JUAN | PR | 00924 | |
| 227964 | INSTITUTO DESARROLLO DEL NINO | URB. EL COMANDANTE #941 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 669306 | INSTITUTO EDUCACION PRACTICA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 856772 | INSTITUTO FONEMI DE PUERTO RICO | URB, La Riviera 1273 Calle 54 SE | | | | San Juan | PR | 00921 | |
| 856291 | INSTITUTO FONEMI DE PUERTO RICO | | | | | | | | |
| 227998 | INSTITUTO MUSICAL DE P R INC | URB ALT DE JUNCOS | 5 ACACIA | | | ARECIBO | PR | 00612 | |
| 228003 | INSTITUTO NEURO SIQUIATRICO | PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 312 | | | CAGUAS | PR | 00725 | |
| 228006 | INSTITUTO NUEVA ESCUELA | 1101 AVE PONCE DE LEON | ESQ. PASEO DE DIEGO ALTOS | | | SAN JUAN | PR | 00925 | |
| 669322 | INSTITUTO ORIENTACION TERAPIA FAMILIAR | PO BOX 861 | | | | CAGUAS | PR | 00726 | |
| 228022 | INSTITUTO PSICOPEDAGOGICO DE PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936-3744 | |
| 228023 | INSTITUTO PSICOPEDAGOGICO PR | CTRO DE BANCA COMERCIAL REGION SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 228024 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 363744 | | | | SAN JUAN | PR | 00936 | |
| 228025 | INSTITUTO PSICOPEDAGOGICO PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669327 | INSTITUTO RADIO SONO NUCLEAR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 669328 | INSTITUTO SAN MARTIN DE PORRES | PO BOX 14303 | | | | UTUADO | PR | 00641 | |
| 831411 | Instrumed Services Co., Inc. | P O Box 4964 | | | | Carolina | PR | 00957 | |
| 228052 | INSTRUMENTATION CORPS. INC. | PO BOX 4236 | | | | VEGA BAJA | PR | 00964 | |
| 831412 | Instrumentation Services | P.O. Box 11953 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 228055 | INSTUTO PARA LA SOLUCION DE CONFLICTOS | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 228059 | INSULAR WIRE PRODUCTS CORP | PO BOX 457 | | | | CATANO | PR | 00963 | |
| 838832 | Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company and Agro Industrias del Este, Corp., | Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 228064 | Insurance Company of North America | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 228065 | Insurance Company of North America | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228066 | Insurance Company of North America | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| 228071 | Insurance Services Office, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |
| 228072 | Insurance Services Office, Inc. | Verisk Analytics | 545 Washington Boulevard | | | Jersey City | NJ | 07310-1686 | |
| 669349 | INT ASSOC INDUSTRIAL ACCIDENT BOARD COMM | 714 VERMONT STREET SUITE 201 | | | | LAWRENCE | KS | 66049 | |
| 669350 | INT BOARD LACT CONSULTANT EXAMINERS | 7309 ARLINGTON BLVD SUITE 300 | | | | FALLS CHURCH | VA | 22042-3215 | |
| 228084 | INT REV Y/O JORGE L RODRIGUEZ BRUNO | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FL | | | SAN JUAN | PR | 00918-1693 | |
| 228086 | INT. SANTA ELENA EL MONTE | SANTA ELENA EL MONTE II C/ORQUIDEA A-1 | | | | GUAYANILLA | PR | 00656 | |
| 228093 | INTECO, INC | URB PALACIOS DEL MONTE #1576 | | | | TOA ALTA | PR | 00953 | |
| 771097 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 771098 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 770916 | INTEGRA DESIGN GROUP ARCHITECTS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228096 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 228097 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y ORIENTAL BANK | 270 MUNOZ RIVERA | PRIMER NIVEL | | HATO REY | PR | 00918 | |
| 228098 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228099 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| 228100 | INTEGRA DESIGN GROUP ARCHITECTS ENGINEER | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| 228103 | INTEGRACION SERV EDUC PROFESIONALES INC | PO BOX 1633 | | | | HATILLO | PR | 00659 | |
| 856292 | INTEGRAL ASG | | | | | | | | |
| 228106 | INTEGRAND ASSURANCE CO | LIC. MALU MUÑIZ NIEVES - ABOGADA DE INTEGRAND ASSURANCE - DEMANDANTE | LIC. MALÚ MUÑIZ NIEVES | PO BOX 194942 | | SAN JUAN | PR | 00919-4942 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228107 | INTEGRAND ASSURANCE CO | LIC. PEDRO TOLEDO GONZALEZ - ABOGADO DE G.M.MULTISYSTEMS - DEMANDADO Y TERCERO DEMANDANTE | LIC. PEDRO TOLEDO GONZÁLEZ | EDIFICIO JULIO BOGORICIN | 1606 AVENIDA Ponce DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | |
| 228108 | INTEGRAND ASSURANCE CO | LIC. RENÉ M. BERMÚDEZ VÉLEZ, ABOGADO DE P & C MANAGERS, TERCERO CODEMANDADO | LIC. RENÉ M. BERMÚDEZ VÉLEZ | PO BOX 9021816 | | SAN JUAN | PR | 00902-1816 | |
| 770556 | INTEGRAND ASSURANCE CO. Y RELIABLE FINANCIAL SERVICES | FRANCISCO VÁZQUEZ ARCE, CARLOS E. PÉREZ PASTRANA Y JULIO R. CALDERÍN | 9615 AVE. LOS ROMEROS | MONTEHIEDRA OFFICE CENTRE | | SAN JUAN | PR | 926 | |
| 228109 | Integrand Assurance Company | Attn: Ana Salgado, Consumer Complaint Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228110 | Integrand Assurance Company | Attn: Ana Salgado, Regulatory Compliance Government | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228111 | Integrand Assurance Company | Attn: Maria Contreras, Premiun Tax Contact | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228112 | Integrand Assurance Company | Attn: Maria Lopes, Circulation of Risk | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 228113 | Integrand Assurance Company | Attn: Victor Salgado, Jr., President | PO Box 70128 | | | San Juan | PR | 93681-936 | |
| 774156 | Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | P.O. Box 9478 | | San Juan | PR | 00908-9478 | |
| 774157 | Integrand Assurance Company | P.O. Box 70128 | | | | San Juan | PR | 00936-8128 | |
| 228115 | INTEGRAND ASSURANCE COMPANY | PO BOX 70128 | | | | SAN JUAN | PR | 00936 | |
| 669376 | INTEGRATION TECHNOLOGIES CORP | B 2 CALLE TABONUCO | | | | GUAYNABO | PR | 00968 | |
| 669375 | INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 | 322 JOHN ALBERT ERNDT ST IND PARK | | | SAN JUAN | PR | 00920 | |
| 669374 | INTEGRATION TECHNOLOGIES CORP | MERCANTIL PLAZA BLDG 1ST FLOOR | GF07 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 669379 | INTEGRITY MANAGEMENT SERVICES INC | PMB 268 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 228151 | INTELLICALL OPERATOR SERVICES, INC. | 14180 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75254-7303 | |
| 228152 | INTELLICALL OPERATOR SERVICES, INC. (ILD) | 5000 SAWGRASS VILLAGE CIRCLE | SUITE 2 | | | PONTE VEDRA BEACH | FL | 32082 | |
| 228158 | INTELLIGENT GRANT SOLUTIONS LLC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE 1004 | | | SAN JUAN | PR | 00918 | |
| 669388 | INTER BOOK LIBROS INC | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228170 | INTER BOOK LIBROS INC | VILLA NAVARRA | 612 FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 669390 | INTER BOOK LIBROS INC. | SANTA RITA | 898C AVE UNIVERSIDAD | ESQ ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-0000 | |
| 669394 | INTER FAX | 3 XTRA MAYAGUEZ MALL STORE | | | | MAYAGUEZ | PR | 00680 | |
| 669404 | INTER SING INDUSTRIES | PO BOX 755 | | | | CAROLINA | PR | 00978 | |
| 228182 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 228183 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 228184 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| 228185 | INTERACTIVE EDUCATIONAL TECHNOLOGIES INC | Urb. Alto Apolo Calle Delfos #2108 | | | | Guaynabo | PR | 00969-5049 | |
| 856774 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | URB. Alto Apolo | 2108 Calle Delfos | | Guaynabo | PR | 00969 | |
| 857045 | INTERACTIVE EDUCATIONAL TECHNOLOGIES, INC. | Vazquez Plata, Marcelino | PO Box 194437 | | | San Juan | PR | 00191-4437 | |
| 773988 | Interamerican Turnkey Development Co. Inc. | Maximiliano Trujillo-Gonzalez | 100 Grand Paseos Blvd | Suite 112 | | San Juan | PR | 00926-5902 | |
| 774188 | Interamericas Turnkey, Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. | Suite 112 | | San Juan | PR | 00926-5902 | |
| 228191 | INTERBORO SYSTEM CORP | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 228194 | INTERBORO SYSTEMS CORPORATION | 206 CALLE SAN JORGE ISC | BUIDING | | | SANTURCE | PR | 00912 | |
| 831416 | Interboro Systems Corporation | Calle O'Nell # 173 | | | | Hato Rey | PR | 00918 | |
| 228196 | INTERBORO SYSTEMS CORPORATION | PO BOX 6371 | | | | SAN JUAN | PR | 00914-6371 | |
| 669415 | INTERCALL TELECOMMUNICATIONS | PO BOX 9199 | | | | BAYAMON | PR | 00960-9199 | |
| 228199 | INTERCAMBIOS PUERTO RICO INC | 165 CALLE DIEGO ZALDUONDO (ALTOS) | | | | FAJARDO | PR | 00738 | |
| 228207 | INTERCONTINENTAL HOTELS / P R INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228210 | INTERCONTINENTAL MARKETING GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 669421 | INTERCONTINENTAL ROOFING & CONTRACTOR | EL PARAISO | 121 EBRO ST | | | SAN JUAN | PR | 00926 | |
| 228217 | Interface Security Systems, LLC | 3773 Corporate Center Drive | | | | Earth City | MO | 63045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669426 | INTERFOOD CORPORATION | PIZZERIA UNO CENTRO EUROPA | PO BOX 363529 | | | SAN JUAN | PR | 00936-3529 | |
| 228224 | INTERIOR SUPPLIES INC | REXCO INDUSTRIAL PARK | ESQ BUCHANAN 100 STREET B | | | GUAYNABO | PR | 00968 | |
| 669442 | INTERN ASS FOR CONTINUING EDU& TRAINING | EDUCATION & TRAING | DEPATMENT  3087 | | | WASHINGTON | DC | 20042 | |
| 228244 | INTERNAL REVENUE SERV /DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | | | | SAN JUAN | PR | 00918-1693 | |
| 669446 | INTERNAL REVENUE SERVICE | 1040 PR 12 31 2003 158 64 3236 | P O BOX 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 669447 | INTERNAL REVENUE SERVICE | 475 AVE HOSTOS STE 207 | | | | MAYAGUEZ | PR | 00680 | |
| 669451 | INTERNAL REVENUE SERVICE | 950 L'ENFANT PLAZA SOUTH, SW | ATT:WILLIAM S. LILLEY LM:IN:OO:TAAS | | | WASHINGTON | DC | 20024 | |
| 228246 | INTERNAL REVENUE SERVICE | ANNETTE Y CASTRO-JIMENEZ & MILTON RAMOS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228247 | INTERNAL REVENUE SERVICE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 228248 | INTERNAL REVENUE SERVICE | AVE WISTON CHURCHILL | 130 SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| 228249 | INTERNAL REVENUE SERVICE | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 669452 | INTERNAL REVENUE SERVICE | CFOFO ROOM BE400 | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| 228250 | INTERNAL REVENUE SERVICE | CLINICA DE TERAPIA BRAZILIA, INC. | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228251 | INTERNAL REVENUE SERVICE | CONSTRUCTORA ALEM | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE HOSTOS SUITE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228252 | INTERNAL REVENUE SERVICE | Departamento de Salud | | | | San Juan | PR | 00903 | |
| 228253 | INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | PHILADELPHIA | PA | 19255 | |
| 228254 | INTERNAL REVENUE SERVICE | EDUARDO AGUIAR NIEVES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228255 | INTERNAL REVENUE SERVICE | EDUCACION NOVEL, INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228256 | INTERNAL REVENUE SERVICE | EMPRESAS NUNEZ VEGUILLAS, INC. | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 228257 | INTERNAL REVENUE SERVICE | FREDDIE CRUZ NIEVES VIDEO CENTRO | EDIFICIO CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 669450 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERV CENTER | | | | PHILADELPHIA | PA | 19255 | |
| 228258 | INTERNAL REVENUE SERVICE | MASTER ENTERPRISES CORP | MERTCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669448 | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 669453 | INTERNAL REVENUE SERVICE | P O BOX 409101 | | | | OGDEN | UT | 84409 | |
| 228259 | INTERNAL REVENUE SERVICE | PARQUE TERRALINDA | BUZON 2410 | | | TRUJILLO ALTO | PR | 00976 | |
| 228260 | INTERNAL REVENUE SERVICE | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 228261 | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | | KANSAS CITY | MO | 64121-9690 | |
| 228262 | INTERNAL REVENUE SERVICE | PO BOX 2400 | | | | AIBONITO | PR | 00705-2400 | |
| 228263 | INTERNAL REVENUE SERVICE | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 669449 | INTERNAL REVENUE SERVICE | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| 228264 | INTERNAL REVENUE SERVICE | PO BOX 750 | | | | CAGUAS | PR | 00726-0750 | |
| 228265 | INTERNAL REVENUE SERVICE | SUC BAY POPULAR CENTER, | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 228267 | INTERNAL REVENUE SERVICE | THE VILLAGES AT THE HILLS | 134 PIRATES COVE ST | | | CEIBA | PR | 00735 | |
| 228269 | INTERNAL REVENUE SERVICE / | 654 AVE. MUNOZ RIVERA STE 1735 | | | | SAN JUAN | PR | 00917 | |
| 228270 | INTERNAL REVENUE SERVICE / | ADVANCER LOCAL DEVELOPMENT CORP | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228271 | INTERNAL REVENUE SERVICE / | APARTADO 191060 | | | | SAN JUAN | PR | 00919 | |
| 228272 | INTERNAL REVENUE SERVICE / | BORINQUEN ROOFING & DEVELOPMENT CORP | 606 TITO CASTRO AVENUE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 228273 | INTERNAL REVENUE SERVICE / | CONWAY CONSULTING GROUP LLC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918-1693 | |
| 228274 | INTERNAL REVENUE SERVICE / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228275 | INTERNAL REVENUE SERVICE / | LIGHT HOUSE POINT ENTERPRISE INC | EDIF. CENTRO NOVIOS PLAZA | 475 AVE. HOSTOS STE 207 | | MAYAGUEZ | PR | 00680-1554 | |
| 228276 | INTERNAL REVENUE SERVICE / | MAJESTY EDUCATIONAL SERVICES, INC. | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228277 | INTERNAL REVENUE SERVICE / | PARQUE TERRALINDA | BUZON 2410 APT 2 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 228278 | INTERNAL REVENUE SERVICE / | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 228279 | INTERNAL REVENUE SERVICE / | PMB 294 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 228280 | INTERNAL REVENUE SERVICE / | PO BOX 1886 | | | | COAMO | PR | 00769-1886 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228281 | INTERNAL REVENUE SERVICE / | PO BOX 943 | | | | DORADO | PR | 00643-0943 | |
| 228282 | INTERNAL REVENUE SERVICE / | RHEMA CONCRETE CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 228283 | INTERNAL REVENUE SERVICE / | URB SANTA ROSA, AVE MAIN 31-47 SUITE 137 | | | | BAYAMON | PR | 00659 | |
| 228284 | INTERNAL REVENUE SERVICES | 11601 ROOSEVELT BLVD. | | | | PHILADELPHIA A | PA | 19154-2100 | |
| 228286 | INTERNAL REVENUE SERVICES / | GRUPO NOVEL INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 669469 | INTERNATIONAL BUSINESS MACHINE | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604 | |
| 228295 | INTERNATIONAL BUSINESS MACHINES CORP | 1701  NORTH STEET | | | | ENDICOTT | NY | 13760 | |
| 228297 | INTERNATIONAL BUSINESS MACHINES CORP | 654 MUNOZ RIVERA AVENUE | PISO 15 | | | HATO REY | PR | 00918 | |
| 228298 | INTERNATIONAL BUSINESS MACHINES CORP | PO BOX 646300 | | | | PITTSBURGH | PA | 15264-3600 | |
| 669477 | INTERNATIONAL CITY MANAGEMENT | PO BOX 2011 | | | | ANNAPOLIS | MD | 21404 | |
| 228306 | INTERNATIONAL DISTRIBUTORS / DBA SUMMIT | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 669491 | INTERNATIONAL EQUIPMENT | 75 BO PASAJE | | | | ARECIBO | PR | 00612 | |
| 669492 | INTERNATIONAL EQUIPMENT | PO BOX 156 | | | | MANATI | PR | 00674 | |
| 228310 | International Fidelity Insurance Company | Attn: Francis L. Mitterhoff, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228311 | International Fidelity Insurance Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228312 | International Fidelity Insurance Company | Attn: Frank Tanzola, Consumer Complaint Contact | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| 228313 | International Fidelity Insurance Company | One Newark Center | 20th Floor | | | Newark | NJ | 07102 | |
| 669504 | INTERNATIONAL JUNIOR COLLEGE | P O BOX 8245 | | | | SAN JUAN | PR | 00910 | |
| 228320 | International Ladies Garment Workers Union | Paz, Santiago | | | | | | | |
| 669516 | INTERNATIONAL PERSONNEL MANAGEMENT ASOC | 1617 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 669523 | INTERNATIONAL SEWING SUPPLIES | 257 CALLE DUARTE | SUITE 31 | | | MAYAGUEZ | PR | 00680 | |
| 669528 | INTERNATIONAL SUPPLIES INC | PO BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 669538 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM UT | | 84058 | |
| 228359 | INTERPORT TRADING CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 228360 | INTERPORT TRADING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-0000 | |
| 228361 | INTERPORT TRADING CORP | PO BOX 192761 | | | | SAN JUAN | PR | 00962 | |
| 228363 | INTERPORT TRADING CORP | PO BOX 51958 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-1958 | |
| 228364 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATAĐO | PR | 00962 | |
| 228365 | INTERPORT TRADING CORP | ROYAL INDUSTRIAL PARK | EDIF E ALMACEN 3 | | | CATANO | PR | 00962 | |
| 669541 | INTERSOFT COMPUTER SOLUTION | 448 CALLE CONSTANCIA | | | | SAN JUAN | PR | 00921 | |
| 228377 | Interstate Fire & Casualty Company | 225 W. Washington Street | Suite 1800 | | | Chicago | IL | 60606-3484 | |
| 669544 | INTERTECH CARIBE INC | P O BOX 1737 | | | | CEIBA | PR | 00735 | |
| 669551 | INTL ASSOC OF COMMERCIAL ADMINISTRATORS | MANITOBA COMPANIES OFFICE | 1010 405 BROADWAY WINNIPEG | | | MANITOBA | MB | R3C 3L6 | |
| 228392 | INTL HOSP ASSOC S EN C POR A (S E ) | HOTEL LA CONCHA | P O BOX 6545 | | | SAN JUAN | PR | 00914 | |
| 228399 | INTL SAFE DEPOSIT & COURRIER SERV CORP | B-5 CALLE TABONUCO 216, PMB 353 | | | | GUAYNABO | PR | 00968 | |
| 228400 | INTL SAFE DEPOSIT & COURRIER SERV CORP | PMB ISD 366 CALLE ENSENADA | | | | SAN JUAN | PR | 00920-3526 | |
| 771099 | INTROLOGIC SERVICES CORP | P.O. BOX 1508 | | | | SABANA SECA | PR | 00952 | |
| 838242 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | | | BAYAMON | PR | 00960 | |
| 669563 | INVERSIONES C Y A.S.E. C\O | CARLOS GUTIERREZ | APARTADO 1403 | | | BAYAMON | PR | 00960 | |
| 669576 | INVESCO CAPITAL MANAGEMENT | 22069 NETWORK PLACE | | | | CHICAGO | IL | 60673-1220 | |
| 228420 | IN-VIRO CARE INC. | 377 ESCORIAL | | | | SAN JUAN | PR | 00920-3508 | |
| 228421 | IN-VIRO CARE INC. | P. O. BOX 191648 | | | | SAN JUAN | PR | 00920-3508 | |
| 831421 | Invitrogen Corporation | Latin American Customer Service | 3175 Staley Rd | | | Grand Island | NY | 14072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856775 | INVOICE_COSES | Coses Inc. | Bo Juan Martin | Sector Casanova A-2 | | Yabucoa | PR | 07767 | |
| 856293 | INVOICE_COSES | Coses Inc. | PO Box 70 | | | Yabucoa | PR | 00767 | |
| 228429 | IP SOLUTIONS, INC. | 1055 Kennedy Ave. Suite 915 | | | | SAN JUAN | PR | 00920 | |
| 669595 | IQ COMPUTERS & SUPPLIES INC | URB BALDRICH | 122 ISABEL ANDREU | | | SAN JUAN | PR | 00918 | |
| 837781 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 228462 | IRACHE R. RAMOS CHAPARRO POR SI Y EN REORESENTACIÓN DE IRACHELE C. VILLARUBIA RAMOS | LCDO. CARLOS A. CRESPO BADILLOLCDO. NELSON D. SOTO GUERRERO | BUFETE CRESPO & SOTO | PO BOX 1522 | | MOCA | PR | 00676-1522 | |
| 228471 | IRAIDA BLANCO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228473 | IRAIDA CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669613 | IRAIDA CRUZ PAGAN | RR 06 BOX 9314 | | | | SAN JUAN | PR | 00926 | |
| 228478 | IRAIDA DEL VALLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669617 | IRAIDA E DILAN VELAZQUEZ | URB JARDINES FAGOT | A 34 CALLE 6 | | | PONCE | PR | 00731 | |
| 669635 | IRAIDA LEBRON MATIAS | URB LA GUADALUPE | CALLE MONSERRATE | | | PONCE | PR | 00730 | |
| 669634 | IRAIDA LEBRON MATIAS | URB VALLE ANDALUCIA | 2847 CALLE CADIZ | | | PONCE | PR | 00728 | |
| 228491 | IRAIDA LLANOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 669641 | IRAIDA LOPEZ ROBLES | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 228503 | IRAIDA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228520 | IRAIDA RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669699 | IRCO CAR CARE | 1599 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 228558 | IRELIS RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669707 | IRELISS GINES TORRES | URB ALT DE BUCARABONES | 3 H 4 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 669726 | IRENE GNEMI DE MELENDEZ | URB SANTA PAULA | 17 CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969-0000 | |
| 669751 | IRENE RODRIGUEZ | AVE CEMENTERIO NACIONAL | 90C INTERIOR HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 669750 | IRENE RODRIGUEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 831770 | IRG Office Solutions | PO Box 51862 | | | | Toa Baja | PR | 00950 | |
| 228637 | IRIA C COLON CASALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228640 | IRIALIZ VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228649 | IRIARTE, MARIANA | LCDO. JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 228690 | IRIS AYALA RIVERA | LCDO. RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 669813 | IRIS B ROSADO MANZANET | COND VILLAS DEL MAR OESTE APT 14 D | | | | CAROLINA | PR | 00979 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228716 | IRIS CANTRES QUIÑONES | JUAN C. NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OFFICES PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 669839 | IRIS CARDONA MONROIG | EDIF CENTRO DEL OESTE OFIC 102 | 70 CALLE RELAMPAGOS | | | MAYAGUEZ | PR | 00680 | |
| 669857 | IRIS D ANDINO PAGAN | SABANA 154 AVE P DE LEON INT | | | | GUAYNABO | PR | 00963 | |
| 669874 | IRIS D HOLVINO LOPEZ | URB COUNTRY CLUB | 1028 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 228753 | IRIS D ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228754 | IRIS D ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669891 | IRIS D QUIROS RODRIGUEZ | P. O. BOX 604 | | | | GUAYNABO | PR | 00970 | |
| 669909 | IRIS D VAZQUEZ ORTIZ | URB MONTE VERDE | 3263 CALLE MONTE BRISAS | | | MANATI | PR | 00674 | |
| 228776 | IRIS DEL VALLE DBA TRANSPORTE ESCOLAR | URB. SANTA ELVIRA | CALLE SANTA CECILIA C-3 | | | CAGUAS | PR | 00725 | |
| 228791 | IRIS E QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669959 | IRIS FIGUEROA RIVERA | COCO BEACH | 604 VISTAMAR | | | RIO GRANDE | PR | 00745 | |
| 669970 | IRIS G ORTIZ TORREZ | CALLE SAN MIGUEL 26 | | | | SABANA GRANDE | PR | 00637 | |
| 669980 | IRIS GOMEZ CRUZ | 1807 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 228814 | IRIS GONZALEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669985 | IRIS GONZALEZ CAMACHO | OFICINA SUPTE ESCUELA | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 669998 | IRIS IVETTE BENITEZ FELICIANO | HC 01 BOX 7526 | | | | VIEQUES | PR | 00765 | |
| 228836 | IRIS J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670021 | IRIS J ROSADO SANTIAGO | EXT FOREST HILLS | T 604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 670027 | IRIS J TIRADO DIAZ | ALT. INTERAMERICANA | P-13  CALLE 10 | | | TRUJILLO ALTO | PR | 00979 | |
| 670029 | IRIS J VAZQUEZ ROSARIO | ALTURAS DE FLAMBOYAN | L 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 228850 | IRIS J. LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 228857 | IRIS JACKSON MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670039 | IRIS L ALAMEDA MARTINEZ | HC 1 BOX 3253 | | | | LAJAS | PR | 00667 | |
| 228875 | IRIS L TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670050 | IRIS L TIRADO SANTANA | LEVITTOWN  LAKES | G 27  CALLE MAGDA ESTE | | | TOA BAJA | PR | 0949 | |
| 670049 | IRIS L TIRADO SANTANA | P O BOX 437 | | | | AQUIRRE | PR | 00704 | |
| 228890 | IRIS M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670077 | IRIS M CASTRO COLON | PO BOX 50371 | | | | TOA BAJA | PR | 00950-0371 | |
| 670079 | IRIS M COLON MORALES | URB QUINTO CENTENARIO | 849 CALLE DIEGO SALCEDO | | | MAYAGUEZ | PR | 00680 | |
| 670080 | IRIS M COLON PEREZ | PLAYA GUAYANES | HC  02 BOX 8080 | | | YABUCOA | PR | 00767 | |
| 228909 | IRIS M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670133 | IRIS M NIEVES VARGAS | HC 01 BOX 3563 | | | | QUEBRADILLA | PR | 00678 | |
| 670140 | IRIS M PEREZ LOPEZ | P O BOX 1094 | | | | UTUADO | PR | 00641-1094 | |
| 228933 | IRIS M RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670176 | IRIS M TORRES RODRIGUEZ | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 670178 | IRIS M VALE VALENTIN | P O BOX 1175 | | | | MOCA | PR | 00676 | |
| 228966 | IRIS M VIRELLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 610 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838661 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 670199 | IRIS MARTINEZ PEREZ | ROYAL PALM | IJ 7 ACLLE REAL | | | BAYAMON | PR | 00958 | |
| 670233 | IRIS N COLON BERRIOS | URB ARBOLEDA | 169 CALLE 17 | | | SALINAS | PR | 00751 | |
| 670236 | IRIS N CORTES MORALES | PO BOX 21671 | | | | SAN JUAN | PR | 00931-1671 | |
| 670251 | IRIS N GOMEZ FRANCO | RR 36 BOX 1236 | | | | SAN JUAN | PR | 00926 | |
| 229040 | IRIS N PADILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670275 | IRIS N PEREZ PONCE | PO BOX 7379 | | | | MAYAGUEZ | PR | 00681-7379 | |
| 670282 | IRIS N RODRIGUEZ ORTIZ | HC 3 BOX 14781 | | | | YAUCO | PR | 00698 | |
| 670288 | IRIS N ROMAN FIGUEROA | P O BOX  751 | | | | VEGA BAJA | PR | 00693 | |
| 670289 | IRIS N ROMAN FIGUEROA | URB EL ROSARIO | C 7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 229052 | IRIS N SANTIAGO LÓPEZ | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 229077 | IRIS OSTOLAZA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670339 | IRIS R CRUZ SANCHEZ | VALLE TOLIMA | M-8 CALLE R RIVERA | | | CAGUAS | PR | 00725 | |
| 229094 | IRIS R. SÁNCHEZ CASILLAS | LCDO. JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 229104 | IRIS RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670359 | IRIS RODRIGUEZ | BO COCO NUEVO | 75 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 770558 | IRIS RODRIGUEZ MONTAÑEZ | LCDA. MARILYN APONTE NIEVES; LCDO. VICENTE BALBÁS FELICES | PO Box 71467 | | | San Juan | PR | 00936-8567 | |
| 770559 | IRIS RODRIGUEZ MONTAÑEZ | LCDO. JUAN R. DÁVILA DÍAZ | 134 Mayaguez | | | San Juan | PR | 00936-8567 | |
| 670372 | IRIS RODRIGUEZ TORRES | PARC LAS MAGUEYES | 195 CALLE TURQUEZA | | | PONCE | PR | 00731 | |
| 670373 | IRIS RODRIGUEZ TORRES | URB VILLA CAROLINA | 53 20 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 229115 | IRIS RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 229117 | IRIS ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670400 | IRIS SANTIAGO RIVERA | URB RIO HONDO | 1 M 22 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 670403 | IRIS SORRENTINI SANCHEZ | PO BOX 902-2508 | | | | SAN JUAN | PR | 00902-2508 | |
| 670409 | IRIS THEN VERAS | 301 CALLE 12 ESQ PARQUE | | | | SAN JUAN | PR | 00923 | |
| 670423 | IRIS V LUZUNARIS ROMAN | URB VILLA FONTANA | VIA 65 3NN2 | | | CAROLINA | PR | 00987 | |
| 670426 | IRIS V MONTANEZ RIVERA | COND PASEO LAS CATALINAS | APT 1003 | | | CAGUAS | PR | 00725 | |
| 670454 | IRIS VILLANUEVA ARCE | HC 59  BOX  5374 | | | | AGUADA | PR | 00602 | |
| 229176 | IRIS VIZCARRONDO | LCDA. IRIS VIZCARRONDO | PO BOX 260342 | | | HARTFORD | CT | 06126 | |
| 670466 | IRIS Y DIAZ FELICIANO | VILLA VENECIA | P 75 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 670468 | IRIS Y IRIZARRY C\O COMITE PARALIMPICO | URB EL MIRADOR DE CUPEY | G8 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 229196 | IRIS Y SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670490 | IRIS YOLANDA CUEVAS SEDA | P O BOX 4274 | | | | AGUADILLA | PR | 00605 | |
| 229203 | IRIS YOLANDA MIRO RAMIREZ | LCDO. IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670511 | IRIZARRY AUTO AIR PARTS INC | P O BOX 976 | | | | GURABO | PR | 00778 | |
| 229385 | IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | LCDA. SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA | SUITE 4 | AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | |
| 229444 | IRIZARRY COLLAZO, MANUEL | LCDO. RAMÓN SEGARRA | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 229579 | IRIZARRY FELICIANO, NELLYNET | LCDO. JUAN P. RIVERA ROMÁN | PO BOX 7498 | | | Ponce | PR | 00732 | |
| 229580 | IRIZARRY FELICIANO, NELLYNET | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 MERCEDITA | | | MERCEDITA | PR | 00715-0591 | |
| 230226 | IRIZARRY PEREZ, JOSE A. | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 230330 | IRIZARRY RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230336 | IRIZARRY RIVERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230366 | IRIZARRY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230367 | IRIZARRY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230393 | IRIZARRY RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230495 | IRIZARRY ROMÁN, VANESSA | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 834987 | Irizarry, Carlos Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834987 | Irizarry, Carlos Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230915 | IRLANDA RUIZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670542 | IRMA BETTYNA ROSALES VILLEGAS | URB EL EDEN | CALLE C 34 | | | COAMO | PR | 00769 | |
| 670551 | IRMA CABRERA OLIVERAS | COM RETIRO | EDIF A APTO 1505 | | | SAN JUAN | PR | 00924 | |
| 230940 | IRMA CARDONA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 230949 | IRMA CORREDOR | LCDA. PILAR MUÑOZ NAZARIO | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 230961 | IRMA DEL R BARRETO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670592 | IRMA FIGUEROA | ESTANCIAS SAN FERNANDO | E 12 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 670598 | IRMA G MORALES LOPEZ | URB ESTANCIAS | PALAZA 24 C 42 | | | BAYAMON | PR | 00619 | |
| 670608 | IRMA GONZALEZ CRUZ | LEVITTOWN | FP 31 MARINO BRAU | | | TOA BAJA | PR | 00949 | |
| 670610 | IRMA GONZALEZ MORGOLLA | SIERRA DELSOL APT D 59 | | | | SAN JUAN | PR | 00926 | |
| 670626 | IRMA I AGOSTO MARTINEZ | 93 JACKSON STREET APT 8 | | | | HOLYOKE | PR | 01040-3738 | |
| 670673 | IRMA J WHARTON VELAZQUEZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 231034 | IRMA L NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231043 | IRMA L. ALLENDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670710 | IRMA M ROJAS CINTRON | 21 CALLE CLAUSELLS 1 Y MEDIO | | | | PONCE | PR | 00731 | |
| 231064 | IRMA M ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231065 | IRMA M. LILLO RENTA | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 771100 | IRMA N PACHECO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231082 | IRMA N RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670746 | IRMA NIEVES MARRERO | COND BAYOLA | EDIT A APT 601 | | | SAN JUAN | PR | 00907 | |
| 670750 | IRMA NIEVES SANTIAGO | URB REPARTO FLAMINGO | H 6 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 231103 | IRMA PISCICELLI & JOSE L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670786 | IRMA RAMIREZ MENDEZ | 40 PASEO DE LA ALHAMBRA | C GENERAL LIFE | | | CAROLINA | PR | 00987 | |
| 670791 | IRMA RIVERA AVILES | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 670813 | IRMA ROSA SALVA | VILLA CONTESSA | P8 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 670846 | IRMA TORRES RODRIGUEZ | COND ST MORITZ | J 10 AVE PATRICIO APT 1003 | | | GUAYNABO | PR | 00698 | |
| 670863 | IRMA Y ESTRADA RODRIGUEZ | PASEO CARACOLES | 232 HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 670875 | IRMALYN FALCON CEPEDA | JM 5 C/ ANDINO OTERO | | | | LEVITTOWN | PR | 00949-3801 | |
| 670892 | IRON AGE | 10 AVE LAS AMERICAS SUITE 2 | | | | PONCE | PR | 00731 | |
| 231192 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 231196 | Ironshore Indemnity, Inc. | 75 Federal Street | | | | Boston | MA | 02110 | |
| 231197 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Circulation of Risk | PO Box 3407 | | | New York | NY | 10008 | |
| 231198 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Consumer Complaint Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231199 | Ironshore Indemnity, Inc. | Attn: Alyssa Turkovitz, Regulatory Compliance Government | PO Box 3407 | | | New York | NY | 10008 | |
| 231200 | Ironshore Indemnity, Inc. | Attn: Michael Mitrovic, Vice President | PO Box 3407 | | | New York | NY | 10008 | |
| 231201 | Ironshore Indemnity, Inc. | Attn: Noreen Caughey, Premiun Tax Contact | PO Box 3407 | | | New York | NY | 10008 | |
| 231202 | Ironshore Indemnity, Inc. | Attn: Shaun Kelly, President | PO Box 3407 | | | New York | NY | 10008 | |
| 231203 | Ironshore Specialty Insurance Company | 28 Liberty Street | | | | New York | NY | 10005 | |
| 231204 | Ironshore Specialty Insurance Company | Attn: Michael Mitrovic, President | 75 Federal Street, Suite 500 | | | Boston | MA | 02110 | |
| 231236 | IRS / REMEX CORP | PO BOX 496 | | | | MERCEDITA | PR | 00715 | |
| 670900 | IRSA  SANTIAGO OLIVERAS | P O BOX  21365 | | | | SAN JUAN | PR | 00918 | |
| 231247 | IRVIA I MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231267 | IRVING A. DE JESUS RIVERA | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 231268 | IRVING A. DE JESUS RIVERA | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 231271 | IRVING CARRASQUILLO OLIVERAS | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 770560 | IRVING D. CARRASQUILLO | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231274 | Irving De Leon Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231279 | IRVING E. CINTRÓN ORTIZ - 685-968 | LCDO. IRVING CINTRON | CIUDAD JARDIN | 54 CALLE DAGUAO | | JUNCOS | PR | 00777 | |
| 231313 | IRVING SPORTS | CALLE 29 BLQ 8 #11 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 231340 | ISAAC B GALLO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231351 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 | PMB 263 | CAGUAS | PR | 00725-4303 | |
| 231350 | ISAAC BURGOS, NANCY Y/O 50 | LCDA. MICHELE M. SILVA MARRERO | URB. VILLA DEL REY | 4G-9 | CALLE 2 | CAGUAS | PR | 00727-6704 | |
| 231427 | ISAAC ROQUE MENA H/N/C/ | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| 671035 | ISABEL ARRIAGA GARCIA | HC 02 BOX 12922 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 671074 | ISABEL CRUZ | RR 1 BOX 10399 | | | | TOA ALTA | PR | 00953 | |
| 231502 | ISABEL DEL C. PAGAN ZAPATA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 231503 | ISABEL DEL C. PAGAN ZAPATA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 671096 | ISABEL DIAZ ROSA | URB LAS LOMAS | 1682 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 231517 | ISABEL FULLANA FRATICELLI Y OTROS | FORASTIERI MALDONADO, JUAN J | AVENIDA PONDE LEÓN NÚMERO 250 | EDIFICIO CITY TOWERS | SUITE 402 | SAN JUAN | PR | 00918 | |
| 671119 | ISABEL GONZALEZ GONZALEZ | BO PARIS | 161 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 | |
| 671120 | ISABEL GONZALEZ GONZALEZ | URB VISTA MONTE | F 2 CALLE 6 | | | CIDRA | PR | 00739 | |
| 770561 | ISABEL GONZÁLEZ LÓPEZ | SRA. ISABEL GONZÁLEZ LÓPEZ (POR DERECHO PROPIO) | COND. EL JARDÍN | APT. 5-F | AVE. SAN PATRICIO | GUAYNABO | PR | 968 | |
| 231527 | ISABEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671121 | ISABEL GONZALEZ RIVERA | VILLA PALMERAS | 270 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 671124 | ISABEL HERNANDEZ | URB SAN GERARDO | 1761 CALLE ALABAMA | | | SAN JUAN | PR | 00927 | |
| 231536 | ISABEL HERNANDEZ DE JESUS / HERIBERTO HERNANDEZ APONTE | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 | AVE. MUÑOZ RIVERA #602 | | HATO REY | PR | 00918-3612 | |
| 671139 | ISABEL LOPEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 671152 | ISABEL LUCIANO PAGAN | 403 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 231559 | ISABEL MAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231562 | ISABEL MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671183 | ISABEL MELENDEZ GARCIA | HC 01 BOX 6393 | | | | JUANA DIAZ | PR | 00795 | |
| 231570 | ISABEL MILAGROS DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671189 | ISABEL MOLINA RIVERA | EXT TANAMA ARGENTINA | 109 BO SANTANA | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231573 | ISABEL MONET VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671195 | ISABEL MORALES MARTINEZ | URB METROPOLIS | 2M 65 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 231586 | ISABEL ORTA ORELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231595 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO Box 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 671217 | ISABEL RAMOS ORTIZ | URB DE TORTUGUERO | BOX 41 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 | |
| 671222 | ISABEL RIOS ORTEGA | PO BOX 0381 | | | | CATANO | PR | 00963 | |
| 671228 | ISABEL RIVERA MERCADO | 62 CALLE JUAN RULLAN | | | | MAYAGUEZ | PR | 00680 | |
| 231612 | ISABEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671237 | ISABEL ROMAN ANDINO | BO CAROLA | 65 CALLE 6 ESTANCIAS DEL MADRIGAL | | | RIO GRANDE | PR | 00745 | |
| 231625 | ISABEL RUTZEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231629 | ISABEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231635 | ISABEL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231637 | ISABEL TORRES ÁLAMO | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 231642 | ISABEL VASALLO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671275 | ISABEL VEGA MELENDEZ | B 2 JARDINES DE CIALES | | | | CIALES | PR | 00638 | |
| 231665 | ISABELA PRINTING | 2449 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 231666 | ISABELA PRINTING | PO BOX 974 | | | | ISABELA | PR | 00662 | |
| 231668 | ISABELA Q- LUBE | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 231677 | ISABELITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671320 | ISABELO PERALTA MENDEZ | PO BOX 707 | | | | SAINT JUST | PR | 00978 | |
| 671321 | ISABELO PERALTA MENDEZ | SAINT JUST | 179 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 231690 | ISACA CAPITULO DE PUERTO RICO | PO BOX 191450 | | | | SAN JUNA | PR | 00919-1450 | |
| 231693 | ISACHELLY N. ENCARNACION MERCADO | Ubicado Esc LORENZO VIZCARRONDO | Calle Quinones, #8, Urb. Sever | | | Carolina | PR | 00988 | |
| 231702 | ISAEL ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671332 | ISAEL ROSADO GARCIA | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 671349 | ISAIAS JURADO SANTIAGO | URB VILLA CLARITA | H 5 CALLE 1 | | | FAJARDO | PR | 00736 | |
| 231720 | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 231757 | ISAMAR JUARBE SERRANO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 231778 | ISAMARY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231831 | ISETTE M. CRUZ NEGRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 671450 | ISIDRA SERRANO RAMOS | RES ROBERTO CLEMENTE | BO MARTIN GONZALEZ BOX 16667 | | | CAROLINA | PR | 00987 | |
| 231895 | ISIS Y COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671516 | ISLA NENA AIR SERVICE INC | P O BOX 259 | | | | VIEQUES | PR | 00765 | |
| 671523 | ISLA PETROLEUM CORP | PO BOX 2916 | | | | SAN JUAN | PR | 00936 | |
| 671525 | ISLA SERVICES STA. | PO BOX 56 | | | | MAUNABO | PR | 00707 | |
| 231909 | ISLA SUPPLY CORP | 65TH INF STA | PO BOX 29066 | | | SAN JUAN | PR | 00929-9066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231911 | ISLA SUPPLY CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 231915 | ISLA VERDE RESALTY GROUP, INC. | RAFAEL GONZÁLEZ VÉLEZ | URB. OCEAN PARK 1806 | AVE. MCCLEARY | | SAN JUAN | PR | 00911 | |
| 671531 | ISLAND CAR CARE / Q  LUBE | 725  AVE. WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | | 00961 | |
| 671532 | ISLAND CAR CARE / Q  LUBE | 725 WEST MAINE AVE. SUITE 500 PLAZA | DEL SOL | | | BAYAMON | | 00961 | |
| 671534 | ISLAND CAR CARE INC | 725 WEST MAINE AVE .  SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 231920 | ISLAND CATERERS CORP | P O BOX 9022547 | | | | SAN JUAN | PR | 00901 | |
| 831423 | Island Computer Components | P O Box 475 | | | | Caguas | PR | 00726 | |
| 231922 | ISLAND COMPUTER COMPONENTS DBACOMP & TEC | URB ROOSEVELT | 403 CALLE PEDRO ESPADA | | | SAN JUAN | PR | 00918 | |
| 231930 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 231931 | ISLAND FESTIVAL RENTAL & RECYCLING CORP | URB SANTIAGO IGLESIAS | 1756 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 671550 | ISLAND SECURITY SERVICE INC | AVE ELEANOR  ROOSEVELT 232 | ESQUINA CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918 | |
| 671551 | ISLAND SECURITY SERVICE INC | PO BOX 194679 | | | | SAN JUAN | PR | 00919 | |
| 671552 | ISLAND SECURITY SERVICE INC | PO BOX 364745 | C/O BANCO BILBAO VIZCAYA | | | SAN JUAN | PR | 00936 | |
| 671556 | ISLAND TRANSPORTATION NETWORK | PO BOX 403 | | | | CAROLINA | PR | 00984 | |
| 231950 | ISLAND WIDE INSURANCE AGENCY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 671562 | ISLAND WIDE PEST MANAGEMENT | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 231953 | ISLAND WIDE PEST MANAGEMENT GROUP INC | URB BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4960 | |
| 671579 | ISMAEL A ACEVEDO VALENTIN | HC 01 BOX 6220 | | | | MOCA | PR | 00676 | |
| 231964 | ISMAEL A ALEMANY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 231967 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. EDGAR HERNANDEZ SANCHEZ | LCDO. EDGAR HERNANDEZ SANCHEZ PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 770563 | ISMAEL A PAGAN, ISMAEL PAGAN,MAGALY CRUZ V . MUN. DE PONCE Y JESSICA NIE. | LCDO. JOEL CARABALLO CINTRON | LCDO. JOEL CARABALO CINTRON COND. | LA CALESA APT. 7D | | Ponce | PR | 730 | |
| 671586 | ISMAEL ACEVEDO LOPEZ | HC 3 BOX 23450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671606 | ISMAEL BARRETO LUGO | URB WONDERVILLE | 31 CALLE URANO | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 616 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 231992 | ISMAEL CACERES VAZQUEZ | LCDO. JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 671651 | ISMAEL COLON RIVERA | HC 02 BOX 7410 | | | | BARRANQUITAS | PR | 00794 | |
| 671672 | ISMAEL DIAZ RUBIO | PO BOX 3322 | | | | VEGA ALTA | PR | 00692 | |
| 671677 | ISMAEL E RODRIGUEZ TAPIA | PLAZA CAPARRA OFIC 201 | | | | SAN JUAN | PR | 00968 | |
| 671680 | ISMAEL EMMANUELLI / CLINICA DENTAL | 31 DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 671690 | ISMAEL FEBRES NIEVES | URB VILLA PRADES | 822 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 671694 | ISMAEL FIGUEROA RODRIGUEZ | HC 01 BOX 00834 | | | | CAROLINA | PR | 00982 | |
| 671704 | ISMAEL GARCIA SANTIAGO | BO CIENAGA ALTA | BOX 17908 | | | RIO GRANDE | PR | 00745 | |
| 232039 | ISMAEL GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671709 | ISMAEL GONZALEZ ACEVEDO | URB. COSTA BRAVA  B-31 CALLE 10 | | | | ISABELA | PR | 00662 | |
| 671711 | ISMAEL GONZALEZ CONSTRUCTION CORP | PO BOX 1629 | | | | VEGA ALTA | PR | 00692 | |
| 232043 | ISMAEL GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671715 | ISMAEL GONZALEZ GONZALEZ | URB MARIANI SUITE 1 | 3003 AVE FD ROOSEVELT | | | PONCE | PR | 00731 | |
| 671718 | ISMAEL GONZALEZ MENDOZA | URB COCO BEACH | 630 CALLE VISTA MAR | | | RIO GRANDE | PR | 00945 | |
| 671723 | ISMAEL H HERRERO III | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 671728 | ISMAEL HILERIO | URB MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 671734 | ISMAEL ISERN SUAREZ | REPARTO METROPOLITANO | 968 CALLE 42 SE | | | SAN JUAN | PR | 00921-2701 | |
| 232061 | ISMAEL J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232071 | ISMAEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671744 | ISMAEL LOPEZ GONZALEZ | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
| 232073 | ISMAEL LÓPEZ TORRES | LCDA. SYLVIA SOTO MATOS | URB. LA PLANICIE | CALLE 2- D 18 | | CAYEY | PR | 00736 | |
| 671749 | ISMAEL LORENZO SOTO | URB EL PLANTIO | D 53 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 671768 | ISMAEL MARTINEZ VELEZ | PO BOX 250 | | | | GUAYNABO | PR | 00970 | |
| 232092 | ISMAEL MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839960 | Ismael Meléndez Rivera e Hijos | Y / O  CRUZ CARMEN VAZQUEZ | 14 ALTOS CALLE BETANCES | | | SANTA ISABEL | PR | 00757 | |
| 232101 | ISMAEL MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671793 | ISMAEL MORALES FONTANEZ | URB CIUDAD DE JARDIN | 295 CALLE ORQUIDEA | | | CAROLINA | PR | 00986 | |
| 671800 | ISMAEL NIEVES RIVERA | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 671823 | ISMAEL PEREZ RODRIGUEZ | PRADO HERMOSO | 41 CARITE | | | CEIBA | PR | 00735 | |
| 232141 | ISMAEL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671847 | ISMAEL RIOS ALICEA | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 671854 | ISMAEL RIVERA MIRANDA | P O BOX 217 | | | | CIALES | PR | 00638 | |
| 232155 | ISMAEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671857 | ISMAEL RIVERA RIVERA | CAM LOS BARROS | CARR 181 KM  30 | | | TRUJILLO ALTO | PR | 00976 | |
| 671856 | ISMAEL RIVERA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 671858 | ISMAEL RIVERA RODRIGUEZ | PO BOX 336662 | | | | PONCE | PR | 00763-6662 | |
| 671860 | ISMAEL RIVERA SANTANA | 59 CALLE ANDRES CRUZ | | | | CAROLINA | PR | 00985 | |
| 671862 | ISMAEL RIVERA TORRES | HC 1 BOX 13951 | | | | COAMO | PR | 00769 | |
| 232160 | ISMAEL RIVERA VIERA | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 671867 | ISMAEL RODRIGUEZ | A 22 BO ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671865 | ISMAEL RODRIGUEZ | P  O BOX 60 | | | | HATILLO | PR | 00659 | |
| 671866 | ISMAEL RODRIGUEZ | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 671869 | ISMAEL RODRIGUEZ  Y  SANDRA I LOPEZ | PO BOX 0041 | | | | KENOSHA | WI | 53140 | |
| 671875 | ISMAEL RODRIGUEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 671878 | ISMAEL RODRIGUEZ HERNANDEZ | A 22 ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671879 | ISMAEL RODRIGUEZ HERNANDEZ | A 23 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 671884 | ISMAEL RODRIGUEZ LOPEZ | URB CAGUAS NORTE | AN7 CALLE VERACRUZ | | | CAGUAS | PR | 00725 | |
| 671885 | ISMAEL RODRIGUEZ MARQUEZ | HC 59 BOX 4375 | | | | AGUADA | PR | 00602 | |
| 671886 | ISMAEL RODRIGUEZ MARTINEZ | P O BOX  212 | | | | LARES | PR | 00669 | |
| 671893 | ISMAEL RODRIGUEZ SANTIAGO | HC 02 BOX 1520 | | | | LARES | PR | 000669 | |
| 232186 | ISMAEL RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671918 | ISMAEL SANTIAGO RIVERA | PO BOX 139 | | | | SAN LORENZO | PR | 00754 | |
| 671931 | ISMAEL SOTO CORDERO | HC 05 561222 | BO CALERO | | | AGUADILLA | PR | 00603 | |
| 232211 | ISMAEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671933 | ISMAEL SOTO RIVERA | 410 AVE DE DIEGO APTO 316 | | | | SAN JUAN | PR | 00923-3010 | |
| 671941 | ISMAEL TORRES ALICEA | TORRECILLAS | 237 CALLE HERACLIOL RIVERA | | | MOROVIS | PR | 00687 | |
| 232221 | ISMAEL TORRES PEREZ | LCDO. IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 232226 | ISMAEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671956 | ISMAEL VAZQUEZ SOSTRE | PO BOX 1624 | | | | CIALES | PR | 00638 | |
| 232250 | ISMANUEL AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671971 | ISMARA MATHUE BERRIOS | URB BORINQUEN GARDENS | 3 SKY TOWERS APT 15 P | | | SAN JUAN | PR | 00926 | |
| 232252 | ISMARIE MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856294 | ISMARIS RIVERA | | | | | | | | |
| 232274 | Iso Data, Inc. | 545 Washington Boulevard | | | | Jersey City | NJ | 07310 | |
| 232275 | Iso Data, Inc. | Attn: Mary Sise, Vice President | 545 Washington Boulevard | | | Jersey City | NJ | 73101-686 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671992 | ISOLINA SOTO GARCIA | SAN JOSE | 369 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 672011 | ISRAEL ACEVEDO /DBA/ FERRETERIA ACEVEDO | HC 2 BOX 12321 | | | | MOCA | PR | 00676 | |
| 838461 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00918 | |
| 838462 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | | | ISABELA | PR | 00956 | |
| 232304 | ISRAEL ALVARDO MALDONADO | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 232306 | ISRAEL ALVAREZ PEREZ | LCDO. WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 232311 | ISRAEL AUTO ELECTRIC CORP | HC 04 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232312 | ISRAEL AUTO ELECTRIC CORP | HC 11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232314 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 232316 | ISRAEL AUTO ELECTRIC, CORP | HC-11- BOX 11949 | | | | HUMACAO | PR | 00791-0000 | |
| 232324 | ISRAEL BERRIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770564 | ISRAEL BLANCOVICH | LCDA NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 680 | |
| 770565 | ISRAEL BLANCOVICH | LCDA VERONICA ORTIZ GALICHET | LCDA. ORTIZ-CENTRO INTERNACIONAL DE MERCADEO TORR | 100 CARR 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 232328 | ISRAEL BLANCOVICH | LCDA. NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 232329 | ISRAEL BLANCOVICH | LCDO FELIPE SOTO ORTIZ | LCDO. SOTO-PO BOX 1762 | | | MAYAGUEZ | PR | 00681-1762 | |
| 770566 | ISRAEL BLANCOVICH | LCDO. ROBERTO RIVERA IRIZARRY | URBANIZACIÓN ENSANCHE MARTÍNEZ CALLE JOSÉ | DE DIEGO 116 OESTE | | MAYAGUEZ | PR | 680 | |
| 672054 | ISRAEL COFRESI QUINONES | URB SAN MIGUEL | E 3 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 232349 | ISRAEL CORDERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672066 | ISRAEL CRUZ GONZALEZ | HC 03 BOX 9539 | | | | MOCA | PR | 00676 | |
| 672069 | ISRAEL CRUZ ORTIZ | PO BOX 41151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 672078 | ISRAEL DELGADO RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 232361 | ISRAEL E GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672103 | ISRAEL GONZALEZ | AVE QUEBRADILLAS | BOX 329 | | | ISABELA | PR | 00662 | |
| 672104 | ISRAEL GONZALEZ RODRIGUEZ | RR 02 BOX 7071 | | | | MANATI | PR | 00674 | |
| 672106 | ISRAEL GONZALEZ VALENTIN | 121 RES AGUSTIN STAHL | | | | AGUADILLA | PR | 00603 | |
| 672111 | ISRAEL HERNANDEZ | HC 61 BOX 6102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 672110 | ISRAEL HERNANDEZ | PO BOX 8274 | | | | SAN JUAN | PR | 00910 | |
| 672118 | ISRAEL HERNANDEZ TORRES | URB EL CORTIJO | J 19 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 232408 | ISRAEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672139 | ISRAEL MALDONADO CARDONA / JULIA NIEVES | PO BOX 1743 | | | | VEGA ALTA | PR | 00692 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232417 | ISRAEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232420 | ISRAEL MARTINEZ MORALES | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| 232426 | ISRAEL MATOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672159 | ISRAEL MEDINA TANCO | HC 1 BOX 12143 | | | | CAROLINA | PR | 00987 | |
| 232429 | ISRAEL MELENDEZ ESQUILIN | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 232430 | ISRAEL MELENDEZ ESQUILIN | LCDO. MANUEL GUZMÁN ARISMENDI | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 672182 | ISRAEL NIEVES MORALES | HC 2 BOX 8428 | | | | CIALES | PR | 00638 | |
| 672207 | ISRAEL PAGAN QUILES | EMBALSE | 442 CALLE JARANDILLA | | | SAN JUAN | PR | 00923 | |
| 232488 | ISRAEL RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672235 | ISRAEL RIVERA  ROSADO | 317 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 672241 | ISRAEL RIVERA ESPADA | MSC 242  P.O. BOX  6004 | | | | VILLALBA | PR | 00766 | |
| 672244 | ISRAEL RIVERA FIGUEROA | BO AMELIA | 16 CALLE DIEGO VEGA | | | CATANO | PR | 00962 | |
| 672280 | ISRAEL ROLDAN GONZALEZ | 44 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 672281 | ISRAEL ROLDAN GONZALEZ | P O BOX  547 | | | | AGUADILLA | PR | 00605 | |
| 232532 | ISRAEL SANTIAGO MALDONADO | LCDO. RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE | 1705 PASEO LA COLONIA | | PONCE | PR | 00717-2274 | |
| 672309 | ISRAEL SANTIAGO RIVERA | 24 CALLE SAN FELIPE | | | | ENSENADA | PR | 00647 | |
| 672329 | ISRAEL TORRES RUIZ | JARD DE CAGUAS | B 62 CALLE PFC CARLOS LOZADA | | | CAGUAS | PR | 00725 | |
| 232551 | ISRAEL UMPIERRE CHAAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232554 | ISRAEL VALDIVIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232574 | Istmo Reinsurance Company, Inc. | c/o Costa del Este Avenida Paseo del Mar | Calle Vista del Pacifico No. PH-51 | | | Panama | UN | 81603 | |
| 232575 | Istmo Reinsurance Company, Inc. | Costa del Este | Av. Paseo Roberto Motta | Calle Vista del Pacífico No PH-51 | | Apartado | | 0816-03239 | Panama |
| 672358 | ISTRA M BENTEGEAT CORA | URB EL COMANDANTE | 875 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 232580 | IT AUDITORS PR CORP. | Carr 467 K2 H6 | | | | AGUADILLA | PR | 00603 | |
| 232581 | IT AUDITORS PR CORP. | HC-9 BOX 13076 | | | | AGUADILLA | PR | 00603 | |
| 232600 | ITAS CATERING | HC 2 BOX 10572 | | | | YAUCO | PR | 00698 | |
| 672380 | ITS ALL FIXED CORPORATION | PO BOX 1288 | | | | CAROLINA | PR | 00986 | |
| 672385 | ITSIA E ROSARIO VALLE | URB TERESITA | AX 1 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 672387 | ITT WORLD COMM. | PO BOX 360215 | | | | PITTSBURGH | PA | 15251 | |
| 672393 | ITZA HERNANDEZ NARVAEZ | HC 01 BOX 8406 | | | | TOA BAJA | PR | 00949 | |
| 232700 | IVAN A COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672419 | IVAN A COLON MORALES | UNIVERSITY GARDENS | 921 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 839475 | IVAN ANTONIO CRUZ VIROLA | Dulces Labios X-06 | | | | Mayaguez | PR | 00680 | |
| 672446 | IVAN APONTE GONZALEZ | URB LAS CUMBRES | 418 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 232725 | IVAN AYALA HERNANDEZ | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 672459 | IVAN BENIQUEZ DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 232741 | IVAN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232742 | IVAN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232743 | IVAN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232745 | IVAN CALDERO | LCDA. KEILA ORTEGA CASALS; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 770567 | IVAN CALDERO COLLAZO | LCDA. KEILA ORTEGA; LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 672471 | IVAN CARDONA LOPEZ | URB EL ALAMO | A 3 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 232766 | IVAN CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672485 | IVAN COTTO MATOS | COND LAS GAVIOTAS APT G1 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 232780 | IVAN D. COLON VEGA DBA IVANCO | URB. MONTANEZ | #28 CALLE B | | | BAYAMON | PR | 00957 | |
| 232782 | IVAN DAVILA LEBRON | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 672498 | IVAN DIAZ LOPEZ | ANCHOR FUNDING PLAZA 1ST FLOOR | 1612 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 672516 | IVAN F ARZOLA CINTRON | CHALETS DE CAPARRA | 49 CALLE 8 BOX 58 | | | GUAYNABO | PR | 00966 | |
| 232805 | IVÁN F. MEDINA SOTOMAYOR | JOSE RAUL PEREZ AYALA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 672528 | IVAN FUSTER | SUITE 112 MSC 389 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 672532 | IVAN G MALDONADO FELICIANO | PDA 18 CALLE PROGRESO #21 | | | | SANTURCE | PR | 00907 | |
| 232825 | IVAN GONZALEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232830 | IVAN GUILBE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232834 | IVAN IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232841 | IVAN J CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232845 | IVAN J ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232868 | IVAN LAMBOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672582 | IVAN LOPERAMA | Calle Caruzo #211 | | | | Moca | PR | 00676 | |
| 232876 | IVÁN LÓPEZ HERNÁNDEZ | LCDA. ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| 232888 | IVAN MALARET POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 232897 | IVAN MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672602 | IVAN MELENDEZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 232925 | IVAN NUNEZ BORGES DBA CAPARRA CATERING | URB. JARDINES DE CAPARRA AB 34 CALLE 12 | | | | BAYAMON | PR | 00959-7623 | |
| 232927 | IVAN NUNEZ DBA CAPARRA CATERING | URB JARDINES DE CAPARRA | AB 34 CALLE 12 | | | BAYAMON | PR | 00959-7623 | |
| 232953 | IVAN R CASTANER SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672657 | IVAN R RUIZ VEGA | VILLA NEVAREZ | 1059 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 672658 | IVAN R. CANINO RIVERA | 2 COND EL CENTRO STE 226 | | | | SAN JUAN | PR | 00918-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 621 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 672682 | IVAN RODRIGUEZ ACEVEDO | 167 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 232975 | IVAN RODRÍGUEZ ARCE | LCDO. FELIPE AVILÉS COLÓN | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 672689 | IVAN RODRIGUEZ PEREZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 672701 | IVAN ROSARIO ROSADO | PO BOX  38083 | | | | SAN JUAN | PR | 00937 | |
| 672709 | IVAN SANCHEZ AYENDEZ | 4000 LAKE VIEW STATES STE 72 | | | | CAGUAS | PR | 00725 | |
| 672711 | IVAN SANCHEZ HERNANDEZ | P O BOX 7 | | | | BARCELONETA | PR | 00617 | |
| 233007 | IVAN SANCHEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672716 | IVAN SANTIAGO RIVERA | MONTE VERDE G 7 | CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 233013 | IVAN SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233015 | IVAN SEIYOTT MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672730 | IVAN U  SANCHEZ VALLEJO | SKY TOWER III  APT 17-L | | | | SAN JUAN | PR | 00926 | |
| 233029 | IVAN UMPIERRE VELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672735 | IVAN VAZQUEZ VAZQUEZ | URB.VILLA CAPRI 1202 CALLE TERANOVA | | | | SAN JUAN | PR | 00924 | |
| 233070 | IVELISSA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233076 | IVELISSE AQUINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | | | HUMACAO | PR | 00791 | |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | | | NAGUABO | PR | 00718 | |
| 672795 | IVELISSE BRUNO REYES | HC 01 BOX 29030-527 | | | | CAGUAS | PR | 00725 | |
| 672833 | IVELISSE ESQUILIN PAGAN | 1 BUNQUER PANAMA | | | | CAGUAS | PR | 00725 | |
| 233130 | IVELISSE HERNANDEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672858 | IVELISSE LOPEZ RIVERA | BO PALOMAS ABAJO | SECTOR EL 26 | | | COMERIO | PR | 00782 | |
| 672862 | IVELISSE M BURGOS TIRADO | 1 COND HANNIA MARIA APT 207 | | | | GUAYNABO | PR | 00969 | |
| 672881 | IVELISSE MENDEZ PEREZ | PO BOX 1327 | | | | SAN GERMAN | PR | 00683 | |
| 672890 | IVELISSE MORALES MORALES | URB QUINTAS DE COUNTRY CLUB | B 11 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 233160 | IVELISSE MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233173 | IVELISSE PEREZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672910 | IVELISSE PEREZ MENA | P O BOX 140852 | | | | ARECIBO | PR | 00614 | |
| 672911 | IVELISSE PEREZ MENA | URB JARD DE CAYEY 1 | A 2 CALLE 1 | | | CAYEY | PR | 00736 | |
| 233177 | IVELISSE PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672912 | IVELISSE PEREZ ROQUE | BO ANONE SECTOR LA SIERRA | | | | NARANJITO | PR | 00719 | |
| 233180 | IVELISSE PEREZ TALAVERA | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 233181 | IVELISSE PEREZ TALAVERA | LCDO. JOHN A. STEWART SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 622 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233192 | IVELISSE RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672918 | IVELISSE RAMIREZ VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 770568 | IVELISSE REYES ROSARIO | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | | | AGUAS BUENAS | PR | 00703 | |
| 233196 | IVELISSE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672933 | IVELISSE RIVERA MALDONADO | HC 44 BOX 13504 | | | | CAYEY | PR | 00736 | |
| 672932 | IVELISSE RIVERA MALDONADO | PO BOX 749 | | | | SABANA HOYOS | PR | 00688 | |
| 672934 | IVELISSE RIVERA MALDONADO | URB JARD DE BORINQUEN | Q 3 CALLE GARDENIA | | | CAROLINA | PR | 00985 | |
| 233216 | IVELISSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233217 | IVELISSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 672942 | IVELISSE RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | BOQUERON | PR | 00622-9704 | |
| 233257 | IVELISSE VÉLEZ MELÉNDEZ | POR DERECHO PROPIO | PO BOX 1176 | | | RIO GRANDE | PR | 00745 | |
| 672985 | IVELISSE VIERA GONZALEZ | URB LOMAS DE CAROLINA | R 22 CALLE CERRO CHICO | | | CAROLINA | PR | 00987 | |
| 672990 | IVELIZ VAZQUEZ HERNANDEZ | PO BOX 95 | | | | NAGUABO | PR | 00718 | |
| 672991 | IVELIZ VAZQUEZ HERNANDEZ | REPTO METROPOLITANO | SE 1034 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 233267 | IVELIZA SOTO SOTO | LCDO. EDUARDO JAVIER PADILLA MUÑIZ | PO Box 777 | | | MAYAGUEZ | PR | 00681 | |
| 233268 | IVELIZA SOTO SOTO | LCDO. FERNANDO L. SEPULVEDA SILVA | PO Box 202 | | | CABO ROJO | PR | 00623 | |
| 233269 | IVELIZA SOTO SOTO | LCDO. HARRY N. PADILLA MARTÍNEZ | PO Box 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 233270 | IVELIZA SOTO SOTO | LCDO. JAIME V. BIAGGI BUSQUETS | PO Box 1589 | | | MAYAGUEZ | PR | 00681 | |
| 233271 | IVELIZA SOTO SOTO | LCDO. JUAN A. PÉREZ LOPEZ | PO Box 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 233291 | IVETTE A. RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233293 | IVETTE ACEVEDO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673045 | IVETTE AVELLANET PEREZ | ALTOS RIVER VIEU | ZA 37 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 233303 | IVETTE AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673057 | IVETTE BERTRAN ASTOR | URB SAN FRANCISCO | 1670 GERANIO ST | | | SAN JUAN | PR | 00927 | |
| 673063 | IVETTE C OLIVERAS DORTA | PO BOX 552 | | | | HATILLO | PR | 00659 | |
| 233321 | IVETTE CARABALLO PEREZ (STEVEN VELAZQUEZ PEREZ) | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | Ponce | PR | 00730 | |
| 673116 | IVETTE GARCIA APONTE | LA CUMBRE | 575 GARFIELD | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673120 | IVETTE GAVILAN LAMBOY | H C 07 BOX 2173 | | | | PONCE | PR | 00731-9602 | |
| 673125 | IVETTE GONZALEZ NIEVES | 156 CALLE POST SUR | | | | MAYAGUEZ | PR | 00681 | |
| 233364 | IVETTE GONZALEZ NIEVES | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | | | SAN JUAN | PR | 00919 | |
| 673129 | IVETTE HARBO RIVERA | P O BOX 6856 | | | | TOA ALTA | PR | 00953 | |
| 673133 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | 2212 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 233380 | IVETTE JUDITH GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B | AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 233381 | IVETTE JUDITH GONAZALEZ NIEVES UNIVERSAL INSURANCE CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 233383 | IVETTE L DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233432 | IVETTE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673183 | Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D–az 1948 | | | San Juan | | 00926 | |
| 233442 | IVETTE MELENDEZ RIOS | #39 CALLE CANALES | | | | JAYUYA | PR | 00664 | |
| 233443 | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | | JAYUYA | PR | 00664 | |
| 233466 | IVETTE PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673238 | IVETTE PEREZ RIVERA | COTO LAUREL 54 CALLE JOBOS | | | | PONCE | PR | 00780 | |
| 673262 | IVETTE RIVERA | 171  CALLE CAPETILLO | | | | SAN JUAN | PR | 00925 | |
| 673264 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C 91 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 673269 | IVETTE RIVERA MORALES | REXVILLE | 24 13 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 673273 | IVETTE RIVERA PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 673274 | IVETTE RIVERA RIOLLANO | URB OCEAN VIEW | B 6 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 673275 | IVETTE RIVERA RIVERA | CARR 112 SALIDA A COAMO | KM 26 9 CASA 112 | | | OROCOVIS | PR | 00720 | |
| 673280 | IVETTE RIVERA ZAYAS | VILLA PALMERAS | 524 CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 673289 | IVETTE RODRIGUEZ LOPEZ | TOA ALTA HEIGHTS | D 55 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 673292 | IVETTE RODRIGUEZ RODRIGUEZ | EXT SANTA TERESITA | CV 2 CALLE 34 | | | PONCE | PR | 00730 | |
| 233498 | IVETTE ROMAN ROMAN | LCDA. ANA MARIA GONZALEZ INFANTE | VIVAS $ VIVAS | APARTADO 330951 | | PONCE | PR | 00733-0951 | |
| 233499 | IVETTE ROMAN ROMAN | LCDO. ANIBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| 233500 | IVETTE ROMAN ROMAN | LCDO. FRANCO I. CATALA DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 233501 | IVETTE ROMAN ROMAN | LCDO. JOSE R. RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR. 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 233502 | IVETTE ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233534 | IVETTE VARGAS CARDONA | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 624 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673368 | IVETTE ZAPATA ALMODOVAR | 1306 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 233553 | IVIS GISELA RULLAN | LCDA. GLORIA M. IAGROSSI BRENES | 78-D | CALLE | Ponce | SAN JUAN | PR | 00917 | |
| 233554 | IVIS GISELA RULLAN | LCDO. ANTONIO VALCÁRCEL CERVERA | PONCE | | | PONCE | PR | 00733-4254 | |
| 233555 | IVIS GISELA RULLAN | LCDO. CÉSAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 233556 | IVIS GISELA RULLAN | LCDO. JOSÉ MALDONADO | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 233557 | IVIS GISELA RULLAN | LCDO. MARTÍN GONZÁLEZ | 23 CALLE C BUENA VISTA | | | PONCE | PR | 00715 | |
| 673390 | IVO R MARTINEZ RIVERA | URB SAN GERARDO | 313 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 233581 | IVONNE ANGULO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233597 | IVONNE DEL CARMEN ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673445 | IVONNE E AYALA ALICEA | PO BOX 361222 | | | | SAN JUAN | PR | 00936-1222 | |
| 673457 | IVONNE FERRER HOPGOOD | COLLEGE PARK | 1896 CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 233614 | IVONNE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233616 | IVONNE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233617 | IVONNE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673463 | IVONNE GARCIA SIERRA | URB ESTANCIAS DEL ROCIO | 529 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 673465 | IVONNE GIERBOLINI RIVERA | PO BOX 190870 | | | | SAN JUAN | PR | 00919 | |
| 673466 | IVONNE GONZALEZ GONZALEZ | VILLA PALMERAS 329 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 233628 | IVONNE I. LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233631 | IVONNE J FARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673485 | IVONNE LOPEZ CORTES | MONTE SUR APT 1108 | 180 HOSTOS | | | SAN JUAN | PR | 00918 | |
| 673499 | IVONNE M RODRIGUEZ ROSADO | BOX 699 | | | | TOA ALTA | PR | 00954 | |
| 673502 | IVONNE MALAVE VENTURA | HC 2 BOX 8510 | | | | BAJADERO | PR | 00616 | |
| 233676 | IVONNE PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233684 | IVONNE QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673540 | IVONNE REYES ALVAREZ | URB SAN FELIPE | E13 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 233700 | IVONNE RODRIGUEZ WIEWALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 673551 | IVONNE ROMAN PEREZ | 201 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 673552 | IVONNE ROMAN PEREZ | CONDOMINIO LOS OLMOS | APT 7 G  36 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 233708 | IVONNE SILVA REYES | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 673583 | IVONNE Y VALDES COLON | EDIF 22 APTO 827 | | | | ARECIBO | PR | 00612 | |
| 233729 | IVS KENTUCKY LLC | PO BOX 9070 | | | | SAN JUAN | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673589 | IVY M NEGRON GONZALEZ | HC 1 BOX 4614 | | | | VILLALBA | PR | 00766 | |
| 673595 | IVYS R FERNANDEZ PASTRANA | TERRAZAS DE CUPEY | C 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 233739 | I-WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| 771104 | IZAMAR RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 233840 | J & C CORPORATION | 565 AVE JOSE DE DIEGO | | | | PUERTO NUEVO | PR | 00920-3720 | |
| 673620 | J & C CORPORATION | PO BOX 7536 | | | | SAN JUAN | PR | 00916 | |
| 673624 | J & J CONSUMER CO PR INC | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 673623 | J & J CONSUMER CO PR INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 673626 | J & J ELECTRICAL REBUILDERS | HC-72 BOX 6876 | | | | CAYEY | PR | 00736 | |
| 673633 | J & K PRINTERS INC | 243 CALLE PARIS | SUITE 1644 | | | SAN JUAN | PR | 00917 | |
| 673634 | J & K PRINTERS INC | 243 CALLE PARIS STE 1644 | | | | SAN JUAN | PR | 00917 | |
| 673635 | J & K PRINTERS INC | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 233876 | J A R CONTRACTORS INC | URB CAVADONGA | 2K 15 CALLE MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 233880 | J A RIOLLANO CO INC | PO BOX 363208 | | | | SAN JUAN | PR | 00936-3208 | |
| 673660 | J A SEXAUER INC | BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| 673659 | J A SEXAUER INC | PO BOX 2844 | | | | BAYAMON | PR | 00960 | |
| 673658 | J A SEXAUER INC | PO BOX 404284 | | | | ATLANTA | GA | 30384-4284 | |
| 673671 | J B CREDIT INC/ FORD DEL NORTE | 246 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 673670 | J B CREDIT INC/ FORD DEL NORTE | PO BOX 1712 | | | | HATILLO | PR | 00613 | |
| 673672 | J B D INC | HC 1 BOX 46042 | | | | NAGUABO | PR | 00718 | |
| 673674 | J B FABRICS INC | 1558 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909 | |
| 673678 | J B M STATIONERY | 39 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 673685 | J C GARDEN SUPPLY  INC | PO BOX 371108 | | | | CAYEY | PR | 00737 | |
| 673697 | J C PENNEY PR INC | HC 3 BOX 3700 | | | | GUAYNABO | PR | 00971 | |
| 673696 | J C PENNEY PR INC | RR 3 BOX 3700 | | | | SAN JUAN | PR | 00926 | |
| 233900 | J CARDONA & ASSOCIATES LLC | PO BOX 13540 | | | | SAN JUAN | PR | 00908-3540 | |
| 673718 | J F & ASOCIADOS INC | P.O. BOX 1639 | | | | JUNCOS | PR | 00777 | |
| 673725 | J FORASTIERI INC | P O  BOX 7138 | | | | CAGUAS | PR | 00726-7138 | |
| 233915 | J H C STRUCTURES CORP | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 233927 | J J TEXACO AUTOMOTRIZ | CARR.172,KM.5.8 | BO.CANABONCITO | CAGUAS A CIDRA | | CIDRA | PR | 00936 | |
| 673751 | J J TEXACO AUTOMOTRIZ | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 673759 | J L G  CONSULTING ENGINEERING  PSC | 261 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 673778 | J MAR TRANSMISSION | PO BOX 1271 | | | | CAGUAS | PR | 00726-1271 | |
| 673787 | J P ELECTRICAL | URB MONACO III | 256 CALLE MONTE CARLO | | | MANATI | PR | 00674 | |
| 233971 | J ROSABAL TIMES SYSTEMS | PO BOX S-3685 | | | | SAN JUAN | PR | 00902 | |
| 233976 | J SAAD NAZER INC | APARTADO 29085 | | | | SAN JUAN | PR | 00929-0085 | |
| 856295 | J&N PARKING | | PO Box 270321 | | | San Juan | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673828 | J. J. GULF SERVICES STATION | PO BOX 3825 BAYAMON GARDEN | STATION | | | BAYAMON | PR | 00957 | |
| 233997 | J. V. MUSIC CORP | PO BOX 51308 | | | | TOA BAJA | PR | 00950-1308 | |
| 234000 | J. W. MULTI-SERVICES INC. | P.O. BOX 134 | | | | GUAYAMA | PR | 00785-0000 | |
| 234002 | J.A. RIOLLANO CO., INC. | 1561 AVE. J T PIŻERO | | | | RIO PIEDRAS | PR | 00921 | |
| 673844 | J.C. ELECTRONIC | PO BOX 5856 | | | | CAGUAS | PR | 00726 | |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | | | MANATI | PR | 00674-0848 | |
| 673849 | J.D. FASHIONS & UNIFORMS | KM  118  8 BO  CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 673856 | J.I. HOLCOMB MANUF CO. | 1241 AVE RSVLT #201 URB PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 673855 | J.I. HOLCOMB MANUF CO. | OFICINA 201 | 241 COND ROOSEVELT APTS | | | SAN JUAN | PR | 00917 | |
| 673858 | J.I. HOLCOMB MANUF CO. | PLAZA SAN FRANCISCO | 201 AVE DE DIEGO STE 208 | | | SAN JUAN | PR | 00927 | |
| 673859 | J.I. HOLCOMB MANUF CO. | PO BOX 94884 | | | | CLEVELAND | OH | 44101 | |
| 673857 | J.I. HOLCOMB MANUF CO. | URB PUERTO NUEVO | 1241 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 673875 | J.R.  VICENTY SERVICE STATION TEXACO | CALLE COMERIO #206 | | | | MAYAGUEZ | PR | 00680 | |
| 673879 | J.R.INSULATION SALES | PO BOX 10490 | PONCE | | | PONCE | PR | 00732 | |
| 234028 | J.W. CATERING & MAINTENANCE | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 673887 | JA RIBAS CORPORATION | URB PUERTO NUEVO | 1305 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 673889 | JAAP CORPORATION | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 673894 | JABISON LOPEZ CEDENO | LA FERRY | J5 CALLE 4 | | | PONCE | PR | 00731 | |
| 673913 | JACINTA CRISPIN PICARD | HC 3 BOX 8668 | | | | GUAYNABO | PR | 00971 | |
| 673945 | JACINTO RIVERA RODRIGUEZ | HC 01 BOX 5177 | | | | BARRANQUITAS | PR | 00794 | |
| 673962 | JACKELINE AVILES ORTIZ | LOMAS VERDES | SC 13 CALLE LOTO | | | BAYAMON | PR | 00956 | |
| 673985 | JACKELINE GONZALEZ FEBRES | HC 04 BOX 18217 | | | | CAROLINA | PR | 00987 | |
| 673990 | JACKELINE I FELICIANO ARCHILLA | PO BOX 361361 | | | | SAN JUAN | PR | 00936 1361 | |
| 673996 | JACKELINE MARTINEZ ROMERO | URB SAN FERNANDO | F 18 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 234140 | JACKELINE MELENDEZ VEGA Y OTROS 38 EMP. | LCDO. PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 674011 | JACKELINE ORTIZ PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 674014 | JACKELINE PEREZ CUELLO | RR 01 BOX 13996 | | | | TOA ALTA | PR | 00953 | |
| 674028 | JACKELINE RIVERA REYES | PO BOX 1472 | | | | AIBONITO | PR | 00705-1472 | |
| 234164 | JACKELINE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234167 | Jackeline Santana Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234187 | JACKIE AIZENMAN VAISMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674056 | JACKSON MEMORIAL HOSPITAL | 1611 12TH AVE | | | | MIAMI | FL | 33136 | |
| 856778 | JACKSON MEMORIAL HOSPITAL | 1611 NW 12th Avenue | | | | Miami | FL | 33136-1096 | |
| 234207 | JACKSON MEMORIAL HOSPITAL | | | | | | | | |
| 234232 | JACOB IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234282 | JACQUELINE CASTILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234304 | Jacqueline Gonzalez Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234312 | JACQUELINE JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674128 | JACQUELINE JIMENEZ RODRIGUEZ | URB LAS PALMAS | 254 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 234321 | JACQUELINE M BLEST QUIROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234329 | JACQUELINE MATEO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234334 | JACQUELINE MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234338 | JACQUELINE N ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234349 | JACQUELINE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234351 | JACQUELINE ORTIZ VALENTÍN | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 234355 | JACQUELINE PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234360 | JACQUELINE RAMÍREZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 674168 | JACQUELINE RIVERA HERNANDEZ | URB MAGNOLIA GARDENS | K 7 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 234369 | JACQUELINE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234383 | JACQUELINE SAAVEDRA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234384 | JACQUELINE SAAVEDRA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674190 | JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 | |
| 674198 | JACQUELINE VAZQUEZ | ALTOS AL CABRO | | | | GARROCHALES | PR | 00652 | |
| 674254 | JAIME  ORTIZ  MIRANDA | PO BOX 67 | | | | CAROLINA | PR | 00986 | |
| 674274 | JAIME A COLON APONTE | PO BOX 58 | | | | GUAYAMA | PR | 00785 | |
| 674276 | JAIME A CRUZ ZAMBRANA | JARDINES FAGOT | 1817 CALLE CASCADA | | | PONCE | PR | 00716 | |
| 674280 | JAIME A LAMBOY RILEY | LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 674290 | JAIME A RETEGUIS ORTIZ | P O BOX 5502 | SUITE 123 | | | CABO ROJO | PR | 00623 | |
| 674297 | JAIME A ROQUE | 557 AVENIDA BALBOSA ALTOS | | | | SAN JUAN | PR | 00923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234536 | JAIME A. RODRIGUEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674309 | JAIME ACEVEDO MALDONADO | COND PARQUE DE LOYOLA APT 1207 | | | | SAN JUAN | PR | 00927 | |
| 234564 | JAIME BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234575 | JAIME CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234611 | JAIME CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674385 | JAIME DOMENECH VALE | 185 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 838940 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | | CIALES | PR | 00638-9622 | |
| 674397 | JAIME E NIEVES  REYES | BOX 1220 | | | | TOA ALTA | PR | 00954 | |
| 839973 | Jaime E. Rodriguez Maysonet - President of GERENCOOP | 1200 Ave Ponce de Leon | | | | SAN JUAN | PR | 00907 | |
| 674414 | JAIME ELIAS CORREA | URB MONTE CARLOS | 1317 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 674424 | JAIME FLORES ADORNO | URB SAN JOSE 365 | CALLE BORGONA | | | RIO PIEDRAS | PR | 00923 | |
| 234680 | JAIME G RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674446 | JAIME GRODZINSKI SCHWARTZ | OCEAN PARK | 2006 ITALIA APT A | | | SAN JUAN | PR | 00917 | |
| 234700 | JAIME H ZAYAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674457 | JAIME HERNANDEZ MOJICA | BO RIO LAJAS | PARC 159 VILLA IRIARTE DORADO | | | TOA ALTA | PR | 00954 | |
| 674472 | JAIME J ESCALONA | URB VILLAS DE SAN FRANCISCO | B 3 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 674495 | JAIME L GONZALEZ COLON | PMB 135 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 234737 | JAIME L GONZALEZ CORP | PO BOX 29005 | | | | SAN JUAN | PR | 00929-0005 | |
| 234750 | JAIME L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234751 | JAIME L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234753 | JAIME L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234760 | JAIME L. RIOS RIVERA DBA JIMMY BUS LINE | CALLE BISCAYNE V-41 URB. SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 770570 | JAIME LÓPEZ VÁZQUEZ | SR. JAIME LÓPEZ VÁZQUEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD | 307 INDUSTRIAL LUCHETTI | | Bayamón | PR | 961 | |
| 856296 | JAIME M. CASTRO MARTELL | | PO Box 371572 | | | Cayey | PR | 00737 | |
| 674543 | JAIME MARCANO MONTANEZ | VILLA DEL REY 1 | D11 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 674554 | JAIME MARTINEZ SANFIORENZO | COND PORTICOS CUPEY | APARTADO 4201 | | | SAN  JUAN | PR | 00926 | |
| 674555 | JAIME MARTINEZ SANFIORENZO | JARD DE CAPARRA | TT 18 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 234789 | JAIME MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674571 | JAIME MOLINA VARGAS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 234805 | JAIME MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839488 | JAIME MUNET HEREDIA | 43 Calle Principal | | | | Morovis | PR | 00687 | |
| 674582 | JAIME NEGRON RIVERA | JARDINES DEL CARIBE | 100 CALLE 7 | | | PONCE | PR | 00731 | |
| 234819 | JAIME O. VAZQUEZ RIVERA | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 674602 | JAIME ORTIZ ROSA | SABANA SECA | BOX 177 | | | TOA BAJA | PR | 00952 | |
| 674611 | JAIME PADILLA | EL JARDIN | E5 CALLE ARGENTINA JARD DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 234866 | JAIME R. GARCIA RODRIGUEZ | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| 234873 | JAIME RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234874 | JAIME RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234887 | JAIME RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674651 | JAIME RIVERA DIAZ | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 674653 | JAIME RIVERA MARTINEZ | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 674658 | JAIME RIVERA RIVERA | URB FLORAL PARK | 128 A CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 234894 | JAIME RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234902 | JAIME RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234913 | JAIME RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674676 | JAIME RODRIGUEZ VARELA | P O BOX 486 | | | | CAMUY | PR | 00627 | |
| 674677 | JAIME RODRIGUEZ VARELA | PO BOX 331 | | | | SABANA HOYOS | PR | 00688 | |
| 234918 | JAIME RODRIGUEZ, GLORIMARI | EDGARDO JIMÉNEZ | PO BOX 8765 | | | SAN JUAN | PR | 00910-765 | |
| 234919 | JAIME RODRIGUEZ, GLORIMARI | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN | | SUITE 801-805 | SAN JUAN | PR | 00909 | |
| 674716 | JAIME TORRES | 1431 AVE PONCE DE LEON SUITE 801 | | | | SAN JUAN | PR | 00641 | |
| 674718 | JAIME TORRES | 3420 NW 19TH ST | | | | MIAMI | FL | 33125 | |
| 674717 | JAIME TORRES | P O BOX 3000 | | | | GUAYAMA | PR | 00785 | |
| 674721 | JAIME TORRES BANUCHI | COND  PLAZA ANTILLANA | APT 4903 | | | SAN JUAN | PR | 00918 | |
| 234956 | JAIME TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234958 | JAIME TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 234960 | JAIME TORRES ROTGER | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 674739 | JAIME V CHAULISAN CANCELA DBA JC BUILDER | EL PARAISO | 102 CALLE AMAZONAS | | | SAN JUAN | PR | 00926 | |
| 674746 | JAIME VAZQUEZ RIVERA | COND RIVER PARK Q 306 | | | | BAYAMON | PR | 00961 | |
| 674747 | JAIME VAZQUEZ RODRIGUEZ | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771 | |
| 674751 | JAIME VEGA SANTIAGO | BDA POLVORIN | 160 EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 234997 | JAIRO JIMENEZ MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674787 | JAMALU RENTAL | PO BOX 17114 | | | | TOA ALTA | PR | 00953 | |
| 235023 | JAMALU RENTAL | RR-4 BOX 17114 | | | | TOA ALTA | PR | 00953-9817 | |
| 838941 | JAMALU RENTAL | Urb Levittown, HS-33 Ave. | Gregorio Ledesma | | | Toa Baja | PR | 00949 | |
| 855621 | James D. Noel and Josefina F. Pou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674818 | JAMES J SALELLAS RODRIGUEZ | LA VILLA GARDENS APARTMENTS | 26 CARR 833 APT AE 1103 | | | GUAYNABO | PR | 00971 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 674827 | JAMES NARVAEZ CALDERON | HC 01  P O  BOX 7350 | | | | COROZAL | PR | 00783 | |
| 235076 | JAMES PIÑERO DIAZ | LCDA. IDALIA N. LEON LANDRAU | VILLA DEL REY 4 | 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 | |
| 770571 | JAMES PIÑERO DIAZ | LCDO. JOSE E. ROSARIO ALBARRAN | P. O. BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 235085 | James River Insurance Company | 6641 West Broad Street, Suite 300 | | | | Richmond | VA | 23230 | |
| 235086 | James River Insurance Company | Attn: Michael Kehoe, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 235087 | James River Insurance Company | Attn: Richard Schmitzer, President | P.O. Box 27648 | | | Richmond | VA | 23261 | |
| 674841 | JAMES RODRIGUEZ CHRISTENSEN | ASHFORD MEDICAL CENTER OFIC 702 | | | | SAN JUAN | PR | 00907 | |
| 235097 | JAMES THOMAS PAYNE | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 235113 | JAMIE VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674876 | JAMMIEBEL ORTIZ VIUST | OFICINA DE GERENCIA-AUTO GOBIERNO | DELINEANTE DE INGENIERIA | | | SAN JUAN | PR | 00902 | |
| 235174 | JAN LUIS ACEVEDO ECHEVARRÍA | LCDO. DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 235184 | JAN OLIVER CINTRON | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 235202 | JANCIE RUIZ | LIC EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | | | GUANICA | PR | 00653-2720 | |
| 235203 | JANCIE RUIZ | LIC. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 674897 | JANCY DE JESUS LOPEZ | URB SAN SOUCI | A 19 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 674908 | JANE FERMAINT MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 674919 | JANELLIE RIVERA ROSARIO | URB SANTA JUANITA | K 16 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 235246 | JANER RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235252 | JANERIZ SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 674933 | JANET ALVAREZ CRUZ | P O BOX 1607 | | | | UTUADO | PR | 00641 | |
| 235306 | JANET MILLAN ALDUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675017 | JANET PARRADO DIAZ | COND PARQUE TERRALINDO | APT U 2 BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 675020 | JANET PEREZ RODRIGUEZ | BO MALPICA | HC 02 BOX 17366 | | | RIO GRANDE | PR | 00745 | |
| 675021 | JANET PEREZ RODRIGUEZ | BO MALPICA | PARC 99 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 235333 | JANET RODRIGUEZ PEₐA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235339 | JANET RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235359 | JANET TORRES CRUZ | LCDO. JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 675059 | JANET TORRES MARCIAL | PMB 273 | PO BOX 5005 | | | SAN LORENZO | PR | 00754 | |
| 235367 | JANET VÁZQUEZ | LCDO. JUAN J. VILELLA JANEIRO | PMB 291 | 1353 RD. 19 | | GUAYNABO | PR | 00966 | |
| 675070 | JANET VILLANUEVA SANCHEZ | PO BOX 1751 | | | | PONCE | PR | 00733 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675076 | JANETTE B ROMAN MORALES | VICTOR ROJAS II | 64 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 675083 | JANETTE DAVILA FELIX | P O BOX 309 | | | | SALINAS | PR | 00751 | |
| 235391 | JANETTE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675098 | JANETTE JACQUEZ PEREZ | BAHIA VISTA MAR | 1610 CALLE ALICANTE | | | CAROLINA | PR | 00983 | |
| 675099 | JANETTE LOPEZ CAMUY | URB LOS MONTES | 437 CALLE GARZA | | | DORADO | PR | 00646-9437 | |
| 235396 | JANETTE MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235397 | JANETTE MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235411 | JANETTE RODRÍGUEZ COLÓN | IVAN GARAU DIAZ | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 235446 | JANICE CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235453 | JANICE DE JESUS DBA S.D.C. | PO BOX 2965 | | | | CAROLINA | PR | 00984-2965 | |
| 675149 | JANICE DIAZ CAVALLIERY | 1625 CALLE SAN MATEO APT 6 D | | | | SAN JUAN | PR | 00912 | |
| 235465 | JANICE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235494 | JANICE M. VALLEDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235510 | JANICE NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675186 | JANICE OLIVENCIA TORRES | 2433 CARR 348 | | | | MAYAGUEZ | PR | 00680 2115 | |
| 675193 | JANICE RIVERA RODRIGUEZ | URB VIVES | 319 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 235529 | JANICE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235528 | JANICE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675215 | JANIEL JOVAN GONZALEZ | 1391 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909 | |
| 675219 | JANILLS HERNANDEZ GONZALEZ | P O BOX 141164 | | | | ARECIBO | PR | 00614 1164 | |
| 675233 | JANIRAH FIGUEROA FONTANEZ | 63 VILLAGE LANE APT 626 | | | | WETHERSFIELD | CT | 06109 | |
| 235577 | JANISSE MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675243 | JANISSE MARTINEZ RUIZ | PLAZA DEL CONDADO | SUITE 4 64 CONDADO AVENUE | | | SAN JUAN | PR | 00907 | |
| 235595 | JANMARY FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235616 | JANNETTE CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675276 | JANNETTE CAQUIAS RIVERA | BOX 758 | | | | SANTA ISABEL | PR | 00757 | |
| 235625 | JANNETTE ESPADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 675297 | JANNETTE LABOY VELAZQUEZ | URB TOMAS CARRION MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 675329 | JANNETTE RODRIGUEZ PAGAN | PO BOX 616 | | | | NARANJITO | PR | 00719 | |
| 235670 | JANNETTE SOLIS RIVERA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 235671 | JANNETTE SOLIS RIVERA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 675348 | JANNETTE VARGAS MARTINEZ | EL TORITO | E 20 CALLE 6 | | | CAYEY | PR | 0736 | |
| 235699 | JANSSEN ORTHO LLC | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 235700 | JANSSEN ORTHO LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 675366 | JANSSEN PHARMACEUTICAL | 1125 TRENTON HARBOURT RD | PO BOX 290 | | | ROSEMONT | NJ | 08556 | |
| 675367 | JANSSEN PHARMACEUTICAL | HARRIS BANK PO BOX 95181 | 311 W MONROE ST | | | CHICAGO | IL | 60606 | |
| 675368 | JANSSEN PHARMACEUTICAL | PO BOX 95181 | | | | CHICAGO | IL | 60694 | |
| 675374 | JANYS NURSE / JANNETTE MARRERO FELIX | URB FAIRVIEW | 298 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 675379 | JAPS SPORTING | CAPARRA TERRACE | 1562 AVE CENTRAL | | | RIO PIEDRAS | PR | 00921 | |
| 235732 | JAQUES CHRISTIAN WADESTRANDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235764 | JARD SANTA ELENA RESIDENT COUNCIL INC | RES SANTA ELENA | C 5 CALLE 8 | | | YABUCOA | PR | 00767-3840 | |
| 675401 | JARDIN DE ISLA VERDE | 1206 AVE LUCHETTI | | | | CONDADO | PR | 00907 | |
| 675402 | JARDIN DE ISLA VERDE | 1206 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675403 | JARDIN DE ISLA VERDE | 1206 LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 675404 | JARDIN DE ISLA VERDE | STA TERESITA | 2170 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 235769 | JARDIN DE LOS DUENDECITOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235773 | JARDIN EL CANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 235779 | JARDIN INFANTIL ISA INC | BARRIO SANTANA BUZON #168 | | | | ARECIBO | PR | 00612 | |
| 235781 | JARDIN INFANTIL PACHEQUIN I Y II INC. | EXT SANTA TERESITA | 3431 CALLE ANASTASIA | | | PONCE | PR | 00730-4606 | |
| 675423 | JARDIN LA CEIBA | HC 01 BOX 6914 | | | | AIBONITO | PR | 00705 | |
| 675424 | JARDIN LA CEIBA | MCS 318 | HC 01 BOX 3766 | | | NARANJITO | PR | 00705 | |
| 675426 | JARDIN LA FAMILIA | HC 02 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 675428 | JARDIN LA LOMA | P M B 353 BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 675450 | JARDINES EL BATEY | 1504 CALLE BORI | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 675451 | JARDINES EL BATEY | URB BELISA | 1504 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 675456 | JARDINES MORALES | PO BOX 697 | | | | TRUJILLO ALTO | PR | 00977 | |
| 675464 | JARELYS DIAZ DE JESUS | BO TEJAS | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235820 | JARIDA GARCIA MELENDEZ | HARRY ANDUCE MONTAÑO; JOSE MORALES BOSCIO | 1454 AVENIDA FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 675477 | JARMILLA A GONZALEZ ECHEVARRIA | P O BOX 29700 | | | | SAN JUAN | PR | 00929-9700 | |
| 235867 | JASMARIE MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675499 | JASMIN MARRERO ORTIZ | PO BOX 924 | | | | DORADO | PR | 00924 | |
| 235879 | JASMINE A. VEGA ROJAS | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA STE. 1 | | Bayamón | PR | 00961 | |
| 675520 | JASON L WILLIS | C0ND BAYAMONTE | APT 1611 | | | BAYAMON | PR | 00956 | |
| 235905 | JASON LUIS NEGRON RIVERA | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 235910 | JASON NIETO MARTINEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 235975 | JAVIELIZ DELI & CATERING SERVICES | VILLA LIDIA | | | | ISABELA | PR | 00662 | |
| 675552 | JAVIER A  FELICIANO GUZMAN | 322 AVENIDA DE DIEGO | SUITE 302 | | | SAN JUAN | PR | 00920 | |
| 675569 | JAVIER A COSME MORALES | URB REXVILLE | CD 43 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 235999 | JAVIER A LOURIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236008 | JAVIER A MOYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675602 | JAVIER A TORRES NIEVES | COND VISTAS DEL VALLE | EDIF 2 APT 2-104 | | | CAGUAS | PR | 00725 | |
| 675603 | JAVIER A TORRES NIEVES | VILLAS DEL PILAR | C 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 675604 | JAVIER A TORRES PEREZ | RR 1 BOX 16619 BO PINOS | | | | TOA ALTA | PR | 00953 | |
| 770572 | JAVIER ALVARADO MARTÍNEZ | CODEMANDADO MUNICIPIO DE MOROVIS: LCDO. RICARDO CACHO | CODEMANDADO MUNICIPIO DE MOROVIS: EDIFICIO | COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 920 | |
| 236049 | JAVIER ALVARADO MARTÍNEZ | DEMANDANTE: LCDO. PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 236053 | JAVIER ANDINO V RIVERA CUBANO | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| 774159 | Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón | 1519 Ponce De León Ave. | First Federal Bldg. Suite 805 | San Juan | PR | 00909 | |
| 675624 | JAVIER AUTO AIR | URB SANTA MARIA | B 2 CALLE C | | | PONCE | PR | 00731 | |
| 675628 | JAVIER B SEPULVEDA RIVERA | P O BOX 1779 | | | | MAYAGUEZ | PR | 00681 | |
| 675631 | JAVIER BARRETO MOYA | RES LUIS LLORENS TORRES | EDF 44 APT 892 | | | SAN JUAN | PR | 00913 | |
| 675647 | JAVIER CAQUIAS GARCIA | HC 2 BOX 5789 | | | | PEÑUELAS | PR | 00624 | |
| 675660 | JAVIER COLON DIAZ | HC 1 BOX 5259 | | | | CIALES | PR | 00638 | |
| 675669 | JAVIER COTTO RIVERA | BO TOITA SECTOR LOS COTTO | PO BOX 12091 | | | CAYEY | PR | 00736 | |
| 675672 | JAVIER CRUZ DENIS | 20 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236129 | Javier D Ramirez Casull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770573 | JAVIER DE LA LUZ GAMARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675687 | JAVIER DELGADO GARCIA | LEVITTOWN | 2018 PASEO AZULEA | | | TOA BAJA | PR | 00949 | |
| 675705 | JAVIER E MERCADO DE JESUS | URB VALLE VERDE | DA 6 CALLE PRADERAS | | | BAYAMON | PR | 00961 | |
| 236155 | JAVIER E RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236174 | JAVIER ESPINAL ALCINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675746 | JAVIER GARCIA LUGO | HC 1 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 | |
| 236211 | JAVIER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675753 | JAVIER GONZALEZ GONZALEZ | BOX 7679 | | | | CIDRA | PR | 00739 | |
| 236215 | JAVIER GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675762 | JAVIER HERNANDEZ | COLLEGE PARK | 226 UPSULA | | | SAN JUAN | PR | 00921 | |
| 236225 | JAVIER HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236226 | JAVIER HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675769 | JAVIER HERNANDEZ VELEZ | PO BOX 303 | | | | YAUCO | PR | 00698 | |
| 236231 | JAVIER HERRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236239 | JAVIER I PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675774 | JAVIER I VAZQUEZ ORTIZ | COLINAS DE CUPEY | B 5 C/1 | | | SAN JUAN | PR | 00926 | |
| 236258 | JAVIER JOSÉ GOYCO CORTÉS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 236273 | JAVIER LOPEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236291 | JAVIER MANDRY MERCADO | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 236299 | JAVIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236325 | JAVIER MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236332 | JAVIER MORALES RIVERA | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 236333 | JAVIER MORALES RIVERA | LCDA. JESSICA M. APELLANIZ ARROYO; LCDA. MYRTA MORALES CRUZ; LCDA. AYRA ORTIZ RESTO | PMB 108 | AVE. ESMERALDA | NÚM. 53 | GUANABO | PR | 00969 | |
| 770574 | JAVIER MORALES RIVERA | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD | DE DERECHO UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| 236351 | JAVIER NÚÑEZ OTERO | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 236361 | JAVIER O PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236371 | JAVIER O. PIÑEIRO DELIZ | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 675873 | JAVIER ORTIZ MALDONADO | REPTO MONTELLANO | H 9 CALLE C | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 635 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236396 | JAVIER PASTRANA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236400 | JAVIER PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236403 | JAVIER PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675888 | JAVIER PEREZ LUCIANO | VILLAS DE LOIZA | I 15 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 236407 | JAVIER PÉREZ RIVERA | LCDO. PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 675894 | JAVIER PEREZ ROJAS | MONTEBELLO ESTATES | H 9 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 675896 | JAVIER PEREZ TORRES | COMERCIAL BELLA VISTA | EDIF 1 LOCAL 1 A | | | BAYAMON | PR | 00957 | |
| 236420 | JAVIER QUINTANA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675902 | JAVIER QUINTANA PADILLA | EST DEL CARMEN | 2065 CALLE TENDAL | | | PONCE | PR | 00716 | |
| 675905 | JAVIER R CAMACHO ACEVEDO | PO BOX 605703 | PMB 88 | | | AGUADILLA | PR | 00605-9002 | |
| 675912 | JAVIER RAMIREZ TORRES | HC 1 BOX 15716 | | | | AGUADILLA | PR | 00603 | |
| 675930 | JAVIER RIVERA AQUINO | URB VILLA BORINQUEN | 9 CALLE G | | | LARES | PR | 00669 | |
| 675935 | JAVIER RIVERA BARRETO | BO MINILLAS | HC-67 BOX 13190 | | | BAYAMON | PR | 00956 | |
| 675938 | JAVIER RIVERA ESPINELL | URB LOS DOMINICOS | H 141 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00956 | |
| 236446 | JAVIER RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236447 | JAVIER RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236449 | JAVIER RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675951 | JAVIER RODRIGUEZ MARRERO | BO GALATEO | SEC GUTIERREZ | | | TOA ALTA | PR | 00953 | |
| 675950 | JAVIER RODRIGUEZ MARRERO | URB JARDINES DEL CARIBE | TT 23 CALLE 46 | | | PONCE | PR | 00731 | |
| 236466 | JAVIER RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236470 | JAVIER RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236471 | JAVIER RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675961 | JAVIER ROSARIO BETANCOURT | PO BOX 820 | | | | CAROLINA | PR | 00986-0000 | |
| 236494 | JAVIER SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236497 | JAVIER SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236503 | JAVIER SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675998 | JAVIER TORRES | URB LA LULA | D 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 236536 | JAVIER URDANETE COLÓN | POR DERECHO PROPIO | 100 GRAND PASEOS BLVD | SUITE 112-140 | | SAN JUAN | PR | 00926 | |
| 236537 | JAVIER VALDES APONTE | LCDA. NILDA M. RAMÓN APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 236549 | JAVIER VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676025 | JAVIER VILLANUEVA ZAPATA | RIVERVIEW | ZA 31 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 236575 | JAXEL LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676036 | JAY A VIGOREAUX RIVERA | 804 AVE PONCE DE LEON SUITE 401A | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236600 | JAYMARA A. CEDEÑO HERNANDEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 236605 | JAYMIE ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236611 | JAYS CAFE EXPRESS | URB SIERRA BAYAMON | 77 6 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 236614 | JAYSO DEMERA LÓPEZ Y DAMIAN RIVERA | LCDO. LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA | STE. 937 | | SAN JUAN | PR | 00918 | |
| 676063 | JAYSON ALIERS RIVERA | PO BOX 187 | | | | HUMACAO | PR | 00792 | |
| 236635 | JAYSON RIVERA HERNANDEZ | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 236638 | JAYSON RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236656 | JAYVEE AIR CONDITIONING INC | PO BOX 3850 | | | | BAYAMON | PR | 00958 | |
| 236658 | JAYVEE AIR CONDITIONING, INC. | URB ALAMBRA | C-70 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 676125 | JB HIDEEN VILLAGE | PO BOX 937 | | | | AGUADA | PR | 00602 | |
| 676129 | JC CONSTRUCTION | BO PUEBLO | 813 CALLE CONCEPCION | CARR 110 KM 10 7 SECT BAMBU | | MOCA | PR | 00676 | |
| 676139 | JC TRADING INC (JOSTENS) Y/O EL GRADUAND | PO BOX 8700 | | | | CAYEY | PR | 00737 | |
| 831845 | JCA V. 26 METAL RECYCLING | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831842 | JCA V. AFI DE PR; UNICON, INC. Y OTROS | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831849 | JCA V. ASOC. DE RESIDENTES ESTANCIAS DEL REAL, INC.; | MAREDOLJED DEVELOPMENT CORP. | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831837 | JCA V. BETHEL DEVELOPMENT, S.E.; LOPEZ ENTERPRISES, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831836 | JCA V. BIG BLUE CORP.; REDONDO WASTE SYSTEM, INC.; | BIO CELSIUS; CELSIUS; ANGEL L. ROVIRA; HAYDEE REDONDO | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831841 | JCA V. CONCRETERA HORIZONTE, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831850 | JCA V. CONCRETERA Y ALMACENAJE DE AGREGADOS; | HECTOR BETANCOURT; MYRNA HERNANDEZ | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831848 | JCA V. EDUARDO VALENTÍN; ALL STAR | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831839 | JCA V. HEDGESTONE CORP. DE PUERTO RICO; SR. AHMED TANVEER | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | | |
| 831840 | JCA V. LT USA, INC.; TONY WONG | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 831838 | JCA V. MANSIONES DE PALMA REAL; JUAN MARTINEZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831844 | JCA V. REEF CATAMARANS, INC.; CARLOS CORREIA MENDES | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831847 | JCA V. U.S. RECYCLING, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831846 | JCA V. VAQUERÍA FRANCISCO RUIZ RUIZ | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 831843 | JCA V. VEPCO, INC. | JCA | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 236724 | JCB TRANSPORT CORP | CIUDAD JARDIN | 175 CALLE LIRIO | | | CAROLINA | PR | 00987 | |
| 236733 | JCQ FOODS INC | P O BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 236748 | JDW CONSULTING CORPORATION | LADERAS DE SAN JUAN NOGAL 8 | | | | SAN JUAN | PR | 00926 | |
| 676163 | JEAN C. RODRIGUEZ PEREZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO- AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 236822 | JEAN CARLO GALLARDO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856297 | JEAN CARLOS GUEVARA BENITEZ | | | | | | | | |
| 676186 | JEAN MARIE LEON ORTIZ | URB VILLA FLORES | M 1 CALLE ISABEL | | | PONCE | PR | 00732 | |
| 236879 | JEAN P FIGUEROA MARGARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236890 | JEAN PIERRE BAERGA SUAREZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN 1000 2F 107 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 236891 | JEAN PIERRE BAERGA SUAREZ | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 236892 | JEAN PIERRE BAERGA SUAREZ | LCDA. NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 236893 | JEAN PIERRE BAERGA SUÁREZ | LCDA. AICZA PIÑEIRO MORALES | EDIFICIO SPPRINT | SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 236894 | JEAN PIERRE BAERGA SUÁREZ | LCDA. MIRIAM A. MURPHY LIGHTBOURN | PO BOX 372519 | | | Cayey | PR | 00737 | |
| 236899 | JEAN R PIZARRO LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 236900 | JEAN R. NIEVES GONZÁLEZ | LCDO. SALVADOR LUGO DIAZ | AVE. LOS VETERANOS | VILLA ROSA I #A-4 PO BOX 10007 | | SUITE 445 GUAYAMA | PR | 00785 | |
| 236939 | JEANETTE FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676251 | JEANETTE V DIAZ BERRIOS | RR 2 BOX 5895 | | | | TOA ALTA | PR | 00953 | |
| 676273 | JEANNETTE AILEEN VERGELI ROJAS | URB PERLA DEL SUR | 2781 LAS CARROZAS | | | PONCE | PR | 00717-0405 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaña | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 676282 | JEANNETTE ARIMONT CANDELARIA | URB VISTA AZUL | GG 8 CALLE 28 | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237000 | JEANNETTE CALCORU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237012 | JEANNETTE E COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676304 | JEANNETTE E RODRIGUEZ FIGUEROA | MIRAMAR | 557- 57 CALLE ORQUIDEA | | | GUAMAYA | PR | 00784 | |
| 237020 | JEANNETTE GARCIA GARCIA | LCDO. DENNIS J. CRUZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 676313 | JEANNETTE GONZALEZ REYES | RES EL BATEY | EDIF G APT 70 | | | VEGA ALTA | PR | 00692 | |
| 237050 | JEANNETTE MENDOZA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676336 | JEANNETTE MIRANDA RODRIGUEZ | URB ESTANCIAS DEL LAGO | D 6 CALLE 1 APT 195 | | | CAGUAS | PR | 00725 | |
| 237061 | JEANNETTE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771109 | JEANNETTE RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676366 | JEANNETTE RODRIGUEZ RODRIGUEZ | HC 03 BOX 21992 | | | | LAJAS | PR | 00667 | |
| 237093 | JEANNETTE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237127 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | COND SAN MARTIN SWITE 610 | AVE PONCE DE LEON 1605 | | | SAN JUAN | PR | 00909 | |
| 237128 | JEDAYE AUDIOVISUAL & EXHIBIT SERVICE | PO BOX 13664 | | | | SAN JUAN | PR | 00908 | |
| 237140 | JEFFREN RIVERA MATEO | LCDO CARLOS SUAREZ MALDONADO | PO BOX 334524 | | | Ponce | PR | 00733-4524 | |
| 237146 | JEFFREY ARBASETTI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237155 | JEFFREY GREENBERG EISNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237164 | JEFFREY MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839053 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | | AÑASCO | PR | 00610 | |
| 676455 | JEFREY MEDINA LA ROSA | VIA REXVILLE DD 62 | | | | BAYAMON | PR | 00957 | |
| 676463 | JEIMY ANN DELIS MARQUEZ PACHECO | P O BOX 241 | | | | PATILLAS | PR | 00723 | |
| 237233 | Jeishka Maldonado Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237238 | JELIAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676472 | JELISSA GONZALEZ ALVARADO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 237261 | JEMENI MEDICAL CORP | PO BOX 1281 | | | | CATANO | PR | 00969 | |
| 237263 | JEMENI MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 | |
| 856298 | JENICE RODRIGUEZ VELAZQUEZ | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237312 | JENIFFER LUCIANO FELICIANO | LCDO. IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 237313 | JENIFFER LUCIANO FELICIANO | LCDO. JOSÉ M. BRACETE ALMODOVAR | #160 AVE. UNIVERSIDAD INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 237314 | JENIFFER LUCIANO FELICIANO | LCDO. RENÉ FRANCESCHINI PASCUAL | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 237327 | JENIFFER ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676508 | JENIFFER ROMAN RODRIGUEZ | 1010 RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00682 | |
| 856299 | JENIYENDALIRIS LORENZO SUAREZ | | | | | | | | |
| 830407 | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | | Chicago | IL | 60654 | |
| 830408 | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | | New York | NY | 10022-3908 | |
| 237372 | JENNIFER ARZOLA CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771110 | JENNIFER CALDERON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676550 | JENNIFER CANTRES ROSARIO | VILLAS DE LOIZA | E- 20 CALLE 10 | | | CANOVANAS | PR | 00729-4219 | |
| 237388 | JENNIFER COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237399 | JENNIFER CRUZ VILLANUEVA | LCDO. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| 237400 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 237401 | JENNIFER CRUZ VILLANUEVA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES I-2 | | Bayamón | PR | 00959 | |
| 676580 | JENNIFER GONZALEZ | CAMBRIDGE | 67 DANA STREET APT 4 | | | MASSACHUSETTS | MA | 02138 | |
| 237431 | JENNIFER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237436 | JENNIFER HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676587 | JENNIFER HERNANDEZ DBA | URB VICTORIA HTS | I 9 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 237438 | JENNIFER HERNANDEZ MUDANZAS DELIVERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237440 | JENNIFER HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676595 | JENNIFER JIMENEZ GARCIA | URB PUERTO NUEVO | 1016 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 237463 | JENNIFER M DELGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676608 | JENNIFER M RIVERA VEGUILLA | HC 44 BOX 12925 | | | | CAYEY | PR | 00736 | |
| 676612 | JENNIFER MARTINEZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237502 | JENNIFER MULERO RODRIGUEZ | LCDA. MARY C RIVERA MARTINEZ-ABOGADA DEMANDANTE | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 237514 | JENNIFER PEREZ TORRES | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237524 | JENNIFER RIOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856300 | JENNIFER VEGA MARTINEZ | | | | | | | | |
| 237579 | JENNIFFER OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676703 | JENNY MORALES BORRERO | URB LA COMCEPCION | M 1 CALLE FATIMA 193 | | | GUAYANILLA | PR | 00656 | |
| 237623 | JENNY MORÁN REYES 948 | LCDO. JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIEDRAS | PR | 00926 | |
| 676721 | JENNY ROJAS RIVERA | COOPERATIVA JARDINES DE SAN IGNACIO | EDIFICIO B APT 1413 | | | SAN JUAN | PR | 00927 | |
| 237642 | JENNY ROLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237649 | JENNY Y TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837908 | JENNYMAR CORPORATION | Carr 344 Km 01 | | | | HORMIGUEROS | PR | 00660 | |
| 837917 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 837913 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00677 | |
| 837915 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00678 | |
| 837907 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00679 | |
| 837911 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | | | RINCON | PR | 00680 | |
| 837914 | JENNYMAR CORPORATION | PLAZA MONSERRATE CARR. #2 KM 164 INT. | | | | HORMIGUEROS | PR | 00660 | |
| 856301 | JENSEL D VAZQUEZ BRUNO | | | | | | | | |
| 237689 | JERANFER BERMUDEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676760 | JEREMIAS GONZALEZ CANCEL | PO BOX 16 | | | | JAYUYA | PR | 00664 | |
| 237766 | JERRY DIAZ TORRES | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 237794 | JERRY RODRIGUEZ FELICIANO V ELA | LCDA. ROSA SEGUI CORDERO | PO BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 237795 | JERRY RODRIGUEZ FELICIANO V ELA | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 237807 | JERRYSON VILLARAN / CELIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237817 | JES SCHOOL BUS, CORP | P O BOX 581 | | | | COMERIO | PR | 00782 | |
| 237821 | JESEBEL CASTAING VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237853 | JESLEY PAGAN | LCDA. ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. | PO BOX 363507 | | SAN JUAN | PR | 00936-3507 | |
| 237854 | JESLEY PAGAN | LCDA. IGNARI ACEVEDO ROSARIO | 27 CALLE UNIÓN | | | RINCÓN | PR | 00677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237855 | JESLEY PAGAN | LCDA. MARÍA TERESA LÓPEZ COLOM | 65-C CALLE PEÑUELAS | | | HATO REY | PR | 00918-4402 | |
| 237868 | JESSE AGOSTINI MARTELL | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 237917 | JESSIBEL M. DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237926 | JESSICA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237928 | JESSICA ALBINO SANTIAGO | LCDO IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | Ponce | PR | 00730-3824 | |
| 676892 | JESSICA ALVAREZ RODRIGUEZ | 2 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 676897 | JESSICA AROCHO COLON | PO BOX 20661 | | | | SAN JUAN | PR | 00928 | |
| 676900 | JESSICA AYUSO RODRIGUEZ | P O BOX 694 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 237953 | JESSICA CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237961 | JESSICA COLON ALVAREZ | LCDO. JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 237964 | JESSICA COLÓN SANTIAGO | LCDA. MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 237966 | JESSICA CONTRERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676931 | JESSICA CRUZ MEDINA | URB LAS LOMAS | O 1776 CALLE 145 | | | SAN JUAN | PR | 00921 | |
| 237974 | JESSICA CRUZ REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 237991 | JESSICA E AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 676958 | JESSICA FORTIS RIVERA | COND VILLAS DE MONTECARLO | APT 203 | | | SAN JUAN | PR | 00924 | |
| 676960 | JESSICA FRAITES NEGRON | AVE SAN PATRICIO | 632 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 238011 | JESSICA GOMEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238020 | JESSICA HERNANDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238023 | JESSICA HUERTAS SANTIAGO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238024 | JESSICA HUERTAS SANTIAGO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 676978 | JESSICA I GUADALUPE ACOSTA | BO BELGICA | 18 CALLE 2 | | | PONCE | PR | 00731 | |
| 676980 | JESSICA I ROSARIO VAZQUEZ | BO CEDRO BOX 28903 | | | | CAYEY | PR | 00737 | |
| 238037 | JESSICA J. PEÐA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238038 | JESSICA J. PEÐA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677002 | JESSICA M CAMPOS BRISTOL | MIRAMAR PLAZA CENTER | SUITE 203 A | 954 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| 771113 | JESSICA M. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238083 | JESSICA M. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677028 | JESSICA MELENDEZ | REPTO METROPOLITANO | 1172 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 677029 | JESSICA MELENDEZ RIVERA | RR 3 BOX 10880 | | | | TOA ALTA | PR | 00953 | |
| 238112 | JESSICA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677047 | JESSICA NIEVES OROSCO | PARQUE ECUESTRE | BLQ D 80 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 238146 | JESSICA PAGAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677057 | JESSICA PAGAN TORRES | APARTADO 561087 | | | | GUAYANILLA | PR | 00656 | |
| 677060 | JESSICA PASTRANA PAGAN / MERIANN REYES | PO BOX 405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 677064 | JESSICA PIETRI NIEVES | TERESITA | A S 4 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 677078 | JESSICA RAQUEL TORRES OCASIO | HC 01 BOX 6372 | | | | GUAYANILLA | PR | 00656 | |
| 770575 | JESSICA REYES PADILLA | LCDA. JESSICA REYES PADILLA | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 238169 | JESSICA RIVERA BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677087 | JESSICA RIVERA VAZQUEZ | BRISAS DE BAYAMON | EDIF 11 APTO 118 | | | BAYAMON | PR | 00961 | |
| 677090 | JESSICA RODRIGUEZ ACEVEDO | HC 01 BOX 4805 | | | | HORMIGUEROS | PR | 00660 | |
| 238178 | JESSICA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677091 | JESSICA RODRIGUEZ CAMACHO | 3523 VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 677092 | JESSICA RODRIGUEZ CAMACHO | URB SANTA MARIA | APT INT NUM 121 CALLE B | | | PONCE | PR | 00731 | |
| 238179 | JESSICA RODRIGUEZ CASTRO | LCDO. ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 677094 | JESSICA RODRIGUEZ CRUZ | CANDELARIA ARENA | 28 CALLE AZUNA | | | TOA BAJA | PR | 00949 | |
| 677097 | JESSICA RODRIGUEZ RAMOS | BOX 87 C CARR 474 | | | | ISABELA | PR | 00662 | |
| 238187 | JESSICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238188 | JESSICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677131 | JESSICA TORRES RODRIGUEZ | COSTA SUR | 1-2 CALLE E | | | YAUCO | PR | 00698 | |
| 677138 | JESSICA VAZQUEZ QUINTANA | 331 URB PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 677145 | JESSICA VELEZ REYES | HC 03 BOX 33715 | | | | HATILLO | PR | 00659-9611 | |
| 238239 | JESSICA VERDEJO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238243 | JESSICA W. PABÓN MELÉNDEZ | LCDO. JULIO M. MARCANO LÓPEZ | 623 AVE. Ponce DE LEÓN | | OFICINA 806 | SAN JUAN | PR | 00917 | |
| 238246 | JESSICA ZAPATA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677156 | JESSIE GIRON MOREL | COND COLINAS DE BAYAMON | APT 1306 | | | BAYAMON | PR | 00956 | |
| 238261 | JESSIE SANCHEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238262 | JESSIE SANCHEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 643 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 238312 | JESUS A IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677230 | JESUS A RAMIREZ SILVA | 183 AVE DUS COMBE | | | | MAYAGUEZ | PR | 00682 | |
| 238335 | JESUS A ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677238 | JESUS A VEGA MARTINEZ | PO BOX 10642 | | | | SAN JUAN | PR | 00922-0000 | |
| 238349 | JESUS A. REYES GARCÍA | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 238350 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 238351 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 238352 | JESUS A. RODRIGUEZ MARTINEZ Y OTROS | SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | | | | | | | |
| 238370 | JESUS APONTE MAYSONET | LCDO. PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 677268 | JESUS CABALLERO PEREIRA | URB VILLAS DE LOIZA | K 17 CALLE 6 | | | CANOVAS | PR | 00629 | |
| 238395 | JESUS CALDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677273 | JESUS CALES CAMACHO | EXT LA RAMBLA | 409 CALLE G | | | PONCE | PR | 00731 | |
| 238404 | JESUS CASTRO CRUZ | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 238415 | JESUS CORDOVA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677299 | JESUS CRUZ RIOS | ALT DE MONTE BRISAS | 4L1 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 677300 | JESUS CRUZ RIOS | PARCELA 448 SUR | DE LA COMUNIDAD DE HILL BROTHERS | | | SAN JUAN | PR | 00928 | |
| 677342 | JESUS E SIERRA GARCIA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 238479 | JESUS F QUINONEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238480 | JESUS F QUINONEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238498 | JESUS G CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238515 | JESUS GARCIA TORRES | INSTITUCIÓN Ponce ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 770576 | JESUS GARCIA TORRES | LCDA. AICZA PINEIRO GONZÁLEZ | LCDA. AICZA PINEIRO GONZÁLEZ EDIFICIO SPRINT | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| 677380 | JESUS GOMEZ MALAVE | HC-20  BOX21702 | | | | SAN LORENZO | PR | 00754-9607 | |
| 238522 | JESUS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677386 | JESUS GONZALEZ GONZALEZ | 8 CALLE ARIZONA FINAL | | | | ARROYO | PR | 00714 | |
| 677389 | JESUS GONZALEZ RAMOS | URB COUNTARY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 238534 | JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238537 | JESUS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238556 | JESUS J ROSA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677415 | JESUS JIMENEZ JIMENEZ | PO BOX 366069 | | | | SAN JUAN | PR | 00936 | |
| 238569 | JESUS LAUREANO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238571 | JESUS LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 677432 | JESUS LOPEZ DOMENECH | URB NUEVO SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 677434 | JESUS LOPEZ HERNANDEZ | URB MONTERREY | I 2 CALLE 6 | | | COROZAL | PR | 00783 | |
| 677438 | JESUS LOPEZ RIVERA | HC 01 BOX 17250 | | | | HUMACAO | PR | 00791 | |
| 238606 | JESUS M COLLAZO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677478 | JESUS M DE JESUS RIVERA | 3R EXT COUNTRY CLUB | HF 24 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 238637 | JESUS M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677511 | JESUS M MALDONADO RODRIGUEZ | URB MARIANI | 3014 FD ROOSEVELT | | | PONCE | PR | 00717 | |
| 677517 | JESUS M MARTINEZ DE JESUS | PO BOX 1294 | | | | HATILLO | PR | 00659-1294 | |
| 238685 | JESUS M NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677533 | JESUS M ORTIZ RODRIGUEZ | PO BOX 32 | | | | RIO GRANDE | PR | 00745 | |
| 238706 | JESUS M PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238707 | JESUS M PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677552 | JESUS M RIVERA | EMBALSE SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00924 | |
| 677551 | JESUS M RIVERA | POBOX 1797 | | | | RIO GRANDE | PR | 00745 | |
| 238722 | JESUS M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238723 | JESUS M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677574 | JESUS M RULLAN TORRES | PO BOX 674 | | | | UUADO | PR | 00641 | |
| 677580 | JESUS M SANTIAGO TORRES | P O BOX 560718 | | | | GUAYANILLA | PR | 00656 | |
| 238757 | JESUS M TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238775 | JESUS M. HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238779 | JESÚS M. ORTIZ PÉREZ | LCDO. MANUEL MORALES SCHMIDT | Urb. Santa Cruz Esteban Padilla 47 Suite 1A | | | Bayamón | PR | 00961 | |
| 238781 | JESUS M. ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238784 | JESUS M. ROSARIO QUINONEZ | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 238785 | JESUS M. RULLAN TORRES | LCDO. JESÚS M. DÍAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| 238789 | JESUS M. VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238790 | JESUS MANTILLA GALLAN | LCDO. CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 770577 | JESUS MANTILLA GALLAN | LCDO. ROBERTO MALDONADO NIEVES | CALLE 7 N.E. #344 OFICINA 1-A ESQ. | FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 921 | |
| 677627 | JESUS MARTINEZ MARTINEZ | HC 7 BOX 2427 | | | | PONCE | PR | 00731 | |
| 677643 | JESUS MILLAN CARRILLO | PO BOX 802 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238821 | JESUS MOLINA MARTINEZ | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | Bayamón | PR | 00957 | |
| 238845 | JESUS NIEVES Y ELBA I. CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 238872 | JESUS PADILLA VELEZ | LCDO LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 238879 | JESUS PENA & ASSOCIATES INC | 1056 MUNOZ RIVERA AVE | SUITE 707 FIRST FEDERAL BLDG | | | SAN JUAN | PR | 00927 | |
| 238888 | JESUS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 238894 | JESUS QUILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677705 | JESUS R ORTEGA TORRES | PMB 401 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 238924 | JESUS RAMIREZ LOPEZ MAPFRE | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 238925 | JESUS RAMIREZ LOPEZ MAPFRE | LCDO. PABLO LUGOLEBRON | PO BOX 8051 URB. | REPARTO MENDOZA | A-1 | HUMACAO | PR | 00792 | |
| 677719 | JESUS RAMOS CARMONA | PARC 10 CALLE TABLAZO | | | | FAJARDO | PR | 00860 | |
| 677723 | JESUS RAMOS RIVERA | URB CIUDAD CRISTIANA | 438 AVE BOLIVIA | | | HUMACAO | PR | 00791-9829 | |
| 677734 | JESUS RIVERA DIAZ | URB GLENVIEW GARDENS | CALLE W24 A DD 31 | | | PONCE | PR | 00731 | |
| 677737 | JESUS RIVERA SANTIAGO | C 4 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 677739 | JESUS RIVERA VAZQUEZ | HC 4 BOX 8351 | | | | COMERIO | PR | 00782-9727 | |
| 677753 | JESUS RODRIGUEZ ORTIZ | BO MAGUADO | BZN 116-A CARR 694 | | | DORADO | PR | 00646 | |
| 677754 | JESUS RODRIGUEZ RIVERA | ALTURAS | 6 CALLE COLL | | | VEGA BAJA | PR | 00693 | |
| 677757 | JESUS RODRIGUEZ RODRIGUEZ | 1303 AVE MAGDALENA  APT 7 B | | | | SAN JUAN | PR | 00907 | |
| 677758 | JESUS RODRIGUEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 677756 | JESUS RODRIGUEZ RODRIGUEZ | HC 4 BOX 49112 | | | | CAGUAS | PR | 00725 | |
| 677755 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 26 | | | | SAN JUAN | PR | 00902-0026 | |
| 677781 | JESUS SANCHEZ | PO BOX 1420 | | | | TRUJILLO ALTO | PR | 00977 | |
| 677783 | JESUS SANCHEZ CRISTOBAL | URB COUNTRY CLUB | 1039 CALLE G DE ARTEAGA | | | SAN JUAN | PR | 00924-2553 | |
| 677790 | JESUS SANCHEZ VAZQUEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 677789 | JESUS SANCHEZ VAZQUEZ | SAN ISIDRO | PAC 543 MONTE VERDE BOX 3087 | | | CANOVANAS | PR | 00729 | |
| 238992 | JESUS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677796 | JESUS SANTIAGO RIVERA | PO BOX 1904 | | | | AIBONITO | PR | 00705 | |
| 677799 | JESUS SANTIAGO TORRES | HC 02 BOX 18232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 677810 | JESUS T. ENCARNACION CASTRO | 151 CALLE FORTALEZA | SUITE PH 2 | | | OLD SAN JUAN | PR | 00901 | |
| 239015 | JESUS VARGAS PABON | LCDA. MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 239016 | JESUS VARGAS PABON | LCDO. FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JUYUYA | PR | 00664 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239017 | JESUS VARGAS PABON | LCDO. SAMUEL R. PUIG MAGAZ, A LA SIGUIENTE DIRECCIÓN | PO BOX 240 | | | UTUADO | PR | 00641-0240 | |
| 239035 | JESUSA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239039 | JESZOR PRINTS CORP | FERNANDEZ JUNCOS STA | PO BOX 19161 | | | SAN JUAN | PR | 00910-1161 | |
| 677861 | JESZOR PRINTS T SHIRT | P.O BOX 19161 FDEZ. JUNCOS STA. | PDA.26 CALLE PEDRO DE CASTRO 702 | | | SAN JUAN | PR | 00910 | |
| 677865 | JET ROOTER & PLUMBING SERVICE | P.O. BOX 4704 | | | | CAROLINA | PR | 00984 | |
| 239045 | JETSEN RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239046 | JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | LIC. FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 239049 | JETTY OTERO MENDEZ | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 239050 | JETTY OTERO MENDEZ | SARA I. PAGÁN RODRÍGUEZ | PO BOX 7896 | | | SAN JUAN | PR | 00916-7896 | |
| 239067 | JEYVIER JESUS CINTRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 837832 | JF BUILDING LEASE AND MAINTENANCE CORP | P.O. Box 91804 | | | | Cidra | PR | 00739-1804 | |
| 837835 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 239076 | JF EDUCATIONAL SERVICES, INC. | BOX 1174 | | | | OROCOVIS | PR | 00720 | |
| 239077 | JF EDUCATIONAL SERVICES, INC. | BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 677890 | JG SERVICENTRO INC | 1 AVE PONCE DE LEON | HATO REY | | | SAN JUAN | PR | 00917 | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 239112 | JHON ALEX MORILLO PORATA, LUZ AMPARO PORRATA MORALES | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 239121 | JIAN SEPULVEDA CAJIGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 677897 | JIFFY ONE HOUR CLEANERS | EL CEREZAL | 1662 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 239133 | JILL CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239135 | JILL J MARTINEZ LEDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239137 | JILMARIE ROLÓN MERCED | JOSE R. OLMO RODRIGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 677905 | JIM RIVERA RIGAU | URB RAMIREZ 69 | CALLE SAN JORGE | | | CABO ROJO | PR | 00623 | |
| 839741 | Jimenez Acevedo, Mercedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239334 | JIMENEZ CADILLA, THALIA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 239551 | JIMENEZ DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239945 | JIMENEZ MARIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 239949 | JIMENEZ MARQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240211 | JIMENEZ OQUENDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839679 | Jimenez Perez, Wilma I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240499 | JIMENEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240500 | JIMENEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240512 | JIMENEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240242 | JIMENEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240277 | JIMENEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240593 | JIMENEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240617 | JIMENEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240636 | JIMÉNEZ ROHENA, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 240708 | JIMENEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 240760 | JIMENEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677917 | JIMENEZ SERVICE STATION TEX | HC 1 BOX 10378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 240891 | JIMENEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839683 | Jimenez Vargas, Reinaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835128 | Jimenez, Carla B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241058 | JIMERGENCY MEDICAL TRANSPORT | PMB 574 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 241064 | JIMMI RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241065 | JIMMI RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241070 | JIMMY ADORNO ROSADO | LCDO.ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 241073 | JIMMY ASENCIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677945 | JIMMY FERNANDEZ VEGA | PO BOX 1070 | | | | BOQUERON | PR | 00622 | |
| 241081 | JIMMY FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241086 | JIMMY GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241104 | JIMMY ORLANDO LANDAN ARROYO Y OTROS | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 677966 | JIMMY RODRIGUEZ PAGAN | RR 11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 241128 | JIMMY SOTO LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 677981 | JINET BORIA GOMEZ | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 00936 | |
| 677996 | JIRAU BUS LINE | P O BOX 1023 | | | | LARES | PR | 00669 | |
| 678006 | JIXS UNIFORMS | 73 CALLE DR FRESNE | | | | HUMACAO | PR | 00791 | |
| 241221 | JL AUTO PAINTS, PARTS & BODY SERVICES | CARR 2 KM 13.7 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 678014 | JL AUTO PARTS | PO BOX 925 | | | | COTTO LAUREL | PR | 00780 | |
| 241244 | JLMA INFORMATION TECHNOLOGY INC | MONTEHIEDRA OFFICE CENTER | 9410 AVE LOS ROMEROS SUITE 202 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 241277 | JMG INVESTMENT | LIC. EDELMIRO SALAS GONZALEZ - ABOGADO JMG INVESTMENTS, INC. - DEMANDANTE | URB VILLA NEVAREZ | 1072 CALLE 17 | | SAN JUAN | PR | 00927 | |
| 241280 | JML INVESTMENT CORP | VISTA BELLA | U 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241282 | JML INVESTMENT INC | URB VISTA BELLA | V 11 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 241298 | JO ANN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241304 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 | URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 241305 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ISAIAS OJEDA GONZALEZ | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 241306 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | JAVIER VILARIÑO | PO BOX 9022515 | | | SAN JUAN | PR | 00902 | |
| 241307 | JO ANNE VAZQUEZ RODRIGUEZ, ET AL. | ROSARIO VIDAL ARBONA | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 241317 | JOALISSE MENDOZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241335 | JOAN D MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241355 | JOAN J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678071 | JOAN JONERICK PANELL /PROVIDENCIA TORRES | HC 61 BOX 4714 | | | | TRUJILLO ALTO | PR | 00976 | |
| 678082 | JOAN M IRIZARRY ALVARADO | 3441 PASEO COSTA | | | | TOA BAJA | PR | 00949 | |
| 241421 | JOANINA MARTINEZ KIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241422 | JOANIS MASQUIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678124 | JOANIS MASQUIDA VAZQUEZ | LOS ALMENDROS PLAZA TORRE II | APT 810 | | | SAN JUAN | PR | 00925 | |
| 771114 | JOANMARIE BERRIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241437 | JOANN HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241438 | JOANN HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241439 | JOANN HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241469 | JOANNE I PARDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678179 | JOANNE RODRIGUEZ ROSA | 617 EST DEL REY | | | | CAGUAS | PR | 00725 | |
| 241522 | JOAQUIN C DE MARI MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241528 | JOAQUIN DE JESUS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241529 | JOAQUIN DE JESUS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241530 | JOAQUIN DE JESUS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241535 | JOAQUIN ECHEVARRIA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678247 | JOAQUIN L RIVERA PEREZ | PO BOX 8154 | | | | SAN JUAN | PR | 00910-0154 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678251 | JOAQUIN LUGO PASSAPERA | URB VISTAMAR | C39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 678276 | JOAQUIN PENA PENA | PO BOX 1676 | | | | SAN JUAN | PR | 00919-1676 | |
| 678297 | JOAQUIN RODRIGUEZ | LA TORRE DE PLAZA SUITE 708 | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 678302 | JOAQUIN RODRIGUEZ TROCHE | 108 CALLE GEORGETTY ESQ PUSAN | | | | MAYAGUEZ | PR | 00680 | |
| 241603 | JOARIS MALDONADO RODRIGUEZ | LCDA. ANGELA OQUENDO NEGRÓN-ABOGADA DEMANDANTE | 158 DELFIN OLMO | PO BOX 142082 | | ARECIBO | PR | 00614-2082 | |
| 241604 | JOARIS MALDONADO RODRIGUEZ | LCDO. NOEL TORRES ROSADO-ABOGADO DEMANDADO OVIDIO MERCADO LÓPEZ | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 241608 | JOB CONNECTION | 1121 VALLEJO CALLE ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 241609 | JOB CONNECTION | P.O. BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 241610 | JOB CONNECTION CENTER CORP | P O BOX 930-0213 | | | | SAN JUAN | PR | 00928 | |
| 678322 | JOBITA RIVERA CRUZ | VILLA COOPERATIVA | F 26 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 241619 | JOBS CARIBE, INC. | SUITE 708 | HATO REY CENTER | AVENIDA PONCE DE LEON | | HATO REY | PR | 00918 | |
| 241636 | JOCELYN HEREDIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241644 | JOCELYN MORELL CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241648 | JOCELYN O. CINTRON SOSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 856302 | JOCELYN ONEILL VELEZ | | | | | | | | |
| 678354 | JOE ALICEA HERNANDEZ | URB VISTA | Q 91 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 241690 | JOED A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241709 | JOEL A LOPEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241721 | JOEL A RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678387 | JOEL A ROSADO RIVERA | P O BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 241734 | JOEL A. CAMPOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241737 | JOEL A. SOTO SANTIAGO | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 | |
| 241739 | JOEL AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241749 | JOEL ARROYO MORALES Y OLGA N CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241753 | JOEL AVILES COLON | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 241758 | JOEL BOBE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241778 | JOEL CORREA PEREZ | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 241786 | JOEL D. SANCHEZ DATIS | LCDO. WENDEL H. MERCADO | 119 ESTE | CALLE CANDELARIA | PO BOX 59 | MAYAGÜEZ | PR | 00681 | |
| 241790 | JOEL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678440 | JOEL E COTTO RODRIGUEZ | BO SUMIDERO SECTOR CAPILLA | HC 01 BOX 866 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 678444 | JOEL E SALGADO | URB VALLE REAL | 1752 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 241810 | JOEL E.CRUZ ALAMA UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 678457 | JOEL G CANCEL MONTALVO | URB LA MARINA | R9 CALLE 6 SUR | | | CAROLINA | PR | 00979 | |
| 241830 | JOEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241840 | JOEL ISANDER CUADRADO DELGADO | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 774366 | Joel Isander Cuadrado Delgado | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | P.O. Box 1291 | | San Lorenzo | PR | 00754 | |
| 774367 | Joel Isander Cuadrado Delgado | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | P.O. Box 34 | | Fajardo | PR | 00738 | |
| 678480 | JOEL IVAN VALENTIN REYES | COUNTRY CLUB | 962 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 241867 | JOEL M DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241878 | JOEL MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241881 | JOEL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241890 | JOEL MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678497 | JOEL MERCADO RAMOS | BDA ACUEDUCTO 21 | | | | ADJUNTAS | PR | 00601 | |
| 678498 | JOEL MERCED MARCANO | URB BOUNEVILLE HEIGHTS NUM 12 | CALLE QUEBRADILLA | | | CAGUAS | PR | 00725 | |
| 678500 | JOEL MILLAN RODRIGUEZ | BC 55 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 241908 | JOEL NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678514 | JOEL OJEDA RIVERA | PO BOX 870 | | | | CIALES | PR | 00638 | |
| 678519 | JOEL ORTIZ CRUZ | HC 01 BOX 10562 | | | | LAJAS | PR | 00667 | |
| 678520 | JOEL ORTIZ CRUZ | HC 1 BOX 9538 | | | | SAN GERMAN | PR | 00772 | |
| 241928 | JOEL PACHECO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241952 | JOEL RAMOS PITRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241956 | JOEL RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241963 | JOEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 241964 | JOEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678556 | JOEL RIVERA RODRIGUEZ | HC 5 BOX 25799 | | | | CAMUY | PR | 00627 | |
| 770615 | JOEL ROBLES GONZALEZ | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 856304 | JOEL RODRIGUEZ, CPA | | | | | | | | |
| 241993 | JOEL SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678585 | JOEL SANTIAGO ROSARIO | PATIOS DE REXVILLE | PC 24 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 242001 | JOEL SANTOS HERNÁNDEZ | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD | Ponce A-5 6050 | PO BOX 900 | PEÑUELAS | PR | 00624 | |
| 242010 | JOEL SOTO QUINTANA | LCDO. ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 678590 | JOEL TORO PAGAN | LA CASELLA 3ER PISO CONDADO | 1400 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 678596 | JOEL VARGAS CASIANO | PO BOX 1673 | | | | HORMIGUEROS | PR | 00660 | |
| 678602 | JOEL VELEZ MATIAS | 233 CAMINO SONSIRE | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 242040 | JOELFRI NARANJO ALICEA | LCDO. JAVIER LÓPEZ PÉREZ | AVE | Ponce DE LEÓN 268 SUITE 440 | | SAN JUAN | PR | 00918 | |
| 242053 | Joelys Rosado Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242076 | JOESY ACOSTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678626 | JOEY TIRE CENTER | PO BOX 679 | | | | AIBONITO | PR | 00705 | |
| 242116 | JOHAMARY CINTRON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242118 | JOHAN A. MELÉNDEZ LAUREANO | LCDA. MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON | SUITE 304 THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 678643 | JOHAN FELICIANO LUGO | VICTOR LOPEZ 651 CALLE PDA. 23 1/2 | | | | SAN JUAN | PR | 00909 | |
| 242133 | JOHAN ROSA / KARLA D. SANTIAGO RODRÍGUEZ 685-953 | LCDA. JOHAN M. ROSA | 1103 CALLE FRANCIA | | | SAN JUAN | PR | 00966 | |
| 242137 | JOHANA E. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678662 | JOHANA M HERNANDEZ COLON | P O BOX 568 | | | | QUEBRADILLAS | PR | 00678 | |
| 678670 | JOHANA NATER VAZQUEZ | URB VILLA LOS PESCADORES | 416 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 678676 | JOHANA PEREZ RIVERA | HC 2 BOX 9854 | | | | QUEBRADILLAS | PR | 00678 | |
| 242156 | JOHANA ROMAN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242159 | JOHANA SANTIAGO GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678686 | JOHANALY ORTIZ RIOS | HC 03 BOX 11925 | | | | COROZAL | PR | 00783 | |
| 242187 | JOHANNA BARRETO, NIVIA CANDELARIA, LYMARIE COLÓN VIADER 685-959 | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 678701 | JOHANNA BURGOS MARTINEZ | BO CUYON | 435 PARC NUEVAS | | | COAMO | PR | 00759 | |
| 242213 | JOHANNA ESTREMERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678737 | JOHANNA I ALIERS RAMOS | RES VILLA DEL RIO | EDIF 7 APT 85 | | | NAGUABO | PR | 00718 | |
| 838566 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 | | | | LAS PIEDRAS | PR | 00771 | |
| 242263 | JOHANNA MELENDEZ JIMENEZ | LCDO. MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 678773 | JOHANNA PADRO IRIZZARRY | URB VALLE ARRIBA HTS | BF9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 242281 | JOHANNA PINERO OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242296 | JOHANNA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678804 | JOHANNA SOTO RIVERA | BO RIO ABAJO | 5058 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 856305 | JOHANNA TORRES MELENDEZ | | PO Box 9134 | | | Caguas | PR | 00726 | |
| 242324 | JOHANNA VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242331 | JOHANNE DEL C TRINIDAD CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 242346 | JOHANNIS SOTO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678835 | JOHANNY MACHADO CLEMENTE | RR 01 BOX 13397 | | | | MANATI | PR | 00674 | |
| 242373 | JOHEL O. GUERRA GORGOS | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAIN JUST | PR | 00978-0681 | |
| 242378 | JOHMAR A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242391 | JOHN A. FABREGAS LAMBERTY | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 242394 | JOHN ALVES TORRES | LCDO. ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 242395 | JOHN ALVES TORRES | LCDO. JESÚS MANUEL ROSARIO FÉLIX | APARTADO 1564 | | | JUANA DÍAZ | PR | 00795-1564 | |
| 242415 | JOHN CARO MIRANDA | LCDO. CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 242417 | JOHN CARRASQUILLO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678897 | JOHN CLEMENTE MARCANO | URB TERRAZAS DE CAROLINA | R 13 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 678918 | JOHN F LOMBARDO | PUNTA LAS MARIAS | 6 CALLE VILLA INTERNACIONAL APT 1 | | | SAN JUAN | PR | 00913 | |
| 678923 | JOHN FLYNN FUERTES | TORRE AUXILIO MUTUO | 735 PONCE DE LEON SUITE 801 | | | SAN JUAN | PR | 00917 | |
| 242473 | John Hancock Life & Health Insurance | 197 Clarendon Street | | | | Boston | MA | 02116 | |
| 242474 | John Hancock Life & Health Insurance Company | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242475 | John Hancock Life & Health Insurance Company | Attn: Michele Van Leer, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242477 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Consumer Complaint Contact | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242478 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Regulatory Compliance Government | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242479 | John Hancock Life Insurance Company (U.S.A.) | Attn: Emanuel Alves, Vice President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242480 | John Hancock Life Insurance Company (U.S.A.) | Attn: Mr Craig Bromley, President | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242481 | John Hancock Life Insurance Company (U.S.A.) | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 601 Congress Street | Z-13-041 | | Boston | MA | 02210 | |
| 242501 | JOHN K. DIAZ VARGAS | LIC. EDWIN CASTRO | PMB 101 suite # 1 Carr. 853 | | | CAROLINA | PR | 00987-8799 | |
| 678946 | JOHN KAY GUZMAN | URB VISTA AZUL | CALLE 29  X 19 | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 242512 | JOHN LUIS REYES FEIKERT V ELA | LCDO. CESAR MOLINA APONTE | PO BOX 33-4254 | | | PONCE | PR | 00733-4254 | |
| 678958 | JOHN M CRUZ ESPINOSA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 242516 | JOHN M FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242541 | JOHN MONTAS VERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678972 | JOHN NAPOLI AND ASSOC INC | 264 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-0000 | |
| 678974 | JOHN NAPOLI AND ASSOC INC | PO BOX 5125 | | | | SAN JUAN | PR | 00906 | |
| 678973 | JOHN NAPOLI AND ASSOC INC | PO BOX 9066560 | | | | SAN JUAN | PR | 00906-6560 | |
| 242550 | JOHN NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242557 | JOHN PAUL ACEVEDO CARRASCO | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 242571 | JOHN RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678998 | JOHN RODRIGUEZ | EDIF EMMAMUEL | 153 HERACLIO | | | ARECIBO | PR | 00612 | |
| 242580 | JOHN S CORREA PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242591 | John Torres Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831437 | John Wiley & Sons | 350 Main Street | | | | Malden | MA | 02148 | |
| 242605 | JOHN WILEY & SONS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 679037 | JOHNCRISTMIG HOUSE INC | URB ROYAL TOWN | BOQ 7 - 8  CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 837873 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | | | LAS PIEDRAS | PR | 00771 | |
| 242633 | JOHNNY ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679078 | JOHNNY GONZALEZ MOJICA | URB LOS MAESTRO | 34 CALLE A 2 | | | RIO GRANDE | PR | 00745 | |
| 679086 | JOHNNY LOPEZ SIMMONS | RR 3 BUZON 149 1 | | | | NAGUABO | PR | 00718 | |
| 838752 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00603 | |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | | | BAYAMON | PR | 00646 | |
| 679116 | JOHNNY RIVERA MORALES | BO PASTO | CARR 718  KM 4  1 | | | AIBONITO | PR | 00705 | |
| 679126 | JOHNNY RULLAN & CO. | PO BOX 3710 | | | | SAN JUAN | PR | 00926 | |
| 679144 | JOHNS HOPKINS HOSPITAL | 600 N WOLFE STREET | | | | BALTIMORE | MD | 21264-4425 | |
| 242713 | JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| 679147 | JOHNSON & WALES UNIVERSITY | 265 HARDORSIDE BOULEVARD | | | | PROVIDENCE | RI | 02905 | |
| 242719 | JOHNSON & WALES UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 242720 | JOHNSON AND JOHNSON ETHICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856791 | JOHNSON AND JOHNSON ETHICON | C.T. CORPORATION SYSTEM | Angora Industrial Park | Bldg. G Bairoa | | Caguas | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856306 | JOHNSON AND JOHNSON ETHICON | C.T. CORPORATION SYSTEM | | | | | | | |
| 679149 | JOHNSON CONTROLS | 242 DRAWER | | | | MILWAUKEE | WI | 53278-0242 | |
| 242732 | JOHNSON CONTROLS OF PUERTO RICO INC | P O BOX 6508 | | | | BAYAMON | PR | 00960 5508 | |
| 242733 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 242734 | JOHNSON CONTROLS OF PUERTO RICO INC | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| 679164 | JOIBEL COLON BONILLA | P O BOX 3000 | SUITE 281 | | | COAMO | PR | 00769 | |
| 242771 | JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 | |
| 679166 | JOINT COMMISSION OF ACREDITATION | P O BOX 75751 | | | | CHICAGO | IL | 60675 5751 | |
| 242793 | JOMAIRA E ROSS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856307 | JOMARIS RODRIGUEZ | | | | | | | | |
| 242872 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDA YARITZA HERNANDEZ BONET | LCDA HERNANDEZ-PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 242873 | JONATAN SEDA QUIÑONES, LIZ MARY CRUZ SEDA | LCDO JUAN C RODRIGUEZ LOPEZ | LCDO RODRIGUEZ-4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 242876 | JONATHAM QUINONES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242884 | JONATHAN A PIETRI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242892 | JONATHAN ALICEA HERNÁNDEZ | FRANCES M. RIVERA TORRES | STATION ONE | PO BOX 55020 | | Bayamón | PR | 00960-5020 | |
| 242897 | JONATHAN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242907 | JONATHAN BARBOSA ROMÁN | LCDO. JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| 242933 | JONATHAN CIRINO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242938 | JONATHAN CORDERO VALENTÍN, EMMA A. VALENTÍN ALICEA | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 | |
| 679252 | JONATHAN DE JESUS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 242964 | JONATHAN E GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242983 | JONATHAN GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242988 | JONATHAN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242990 | JONATHAN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 242996 | JONATHAN HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243035 | JONATHAN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243065 | JONATHAN MEDINA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 243080 | JONATHAN MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243106 | JONATHAN PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679294 | JONATHAN PEREZ APONTE | JARDINES DEL CARIBE | 219 CALLE 12 | | | PONCE | PR | 00731 | |
| 243116 | JONATHAN QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243130 | JONATHAN RESTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243141 | JONATHAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243150 | JONATHAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243151 | JONATHAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243152 | JONATHAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679308 | JONATHAN RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 13 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 243186 | JONATHAN SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243194 | JONATHAN TIRADO FLORES | DEMANDANTE POR DERECHO PROPIO | FACILIDAD MÉDICA | Ponce 500 PO BOX 9008 | CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | |
| 243195 | JONATHAN TIRADO FLORES | LCDO. MIGUEL NAZARIO BRICEÑO | EDIF CENTRO DE SEGUROS | AVE. Ponce DE LEÓN | STE 401 | SAN JUAN | PR | 00907 | |
| 243221 | JONATHAN VILLAFANE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679343 | JONELL MARRERO SANTIAGO | CALLE 16 BOX 8899 | | | | VEGA BAJA | PR | 00693 | |
| 835305 | Jones, Anne Catesby | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez | 455 N. Cityfront Plaza Dr., Suite 2410 | | Chicago | IL | 60611 | |
| 835308 | Jones, Anne Catesby | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 Eighth Avenue, Suite 3300 | | Seattle | WA | 98101 | |
| 835309 | Jones, Anne Catesby | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 835311 | Jones, Anne Catesby | Karon LLC | Attn: Daniel R. Karon | 700 W. St. Clair Ave., Suite 200 | | Cleveland | OH | 44113 | |
| 835313 | Jones, Anne Catesby | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie | 5015 Grand Ridge Drive, Suite 100 | | West Des Moines | IA | 50265-5749 | |
| 243262 | JONHSON, OBE E. | DERECHO PROPIO- JOHNSON | GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 243306 | JORDAN J RAMIREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243377 | JORELYS M. OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679384 | JORGE  VARELA | URB SAN ANTONIO | K 3  CALLE 9 | | | PONCE | PR | 00732-7448 | |
| 679390 | JORGE A ARROYO GONZALEZ | PO BOX 323 | | | | MAYAGUEZ | PR | 00681 | |
| 679425 | JORGE A DIAZ GARCIA | PO BOX 1777 | | | | YAUCO | PR | 00698 | |
| 243426 | JORGE A MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679459 | JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | | BAYAMON | | 00956 | |
| 679460 | JORGE A ORTIZ RIVERA | BO LAS CROABAS | P 90 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 679464 | JORGE A PEREZ VELEZ | PO BOX 10541 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922 | |
| 243456 | JORGE A RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243457 | JORGE A RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679478 | JORGE A RODRIGUEZ SANTIAGO | H C 01 BOX 6363 | | | | YAUCO | PR | 00698 | |
| 679479 | JORGE A RODRIGUEZ SOTO | JARD DEL CARIBE | GG 55 CALLE 36 | | | PONCE | PR | 00728 | |
| 243477 | JORGE A ROTGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679482 | JORGE A ROTGER REYES | COND PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 2 | | | SAN JUAN | PR | 00918 | |
| 679492 | JORGE A SURILLO ARCANO | P O BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| 679495 | JORGE A TORO BURGUETE | 601 B PORTALES DEL PARQUE | | | | COTO LAUREL | PR | 00780 | |
| 679498 | JORGE A TORRES TORRES | A 31 URB LAS ALONDRA | | | | VILLALBA | PR | 00766 | |
| 679502 | JORGE A VELAZQUEZ RAMIREZ | 2DA SECCION LEVITTOWN | 2010 PASEO AZALEA CALLE MARGINAL | | | TOA BAJA | PR | 00950 | |
| 243505 | JORGE A. CASTILLO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243508 | JORGE A. COLÓN MORALES | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| 243513 | JORGE A. LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839961 | Jorge A. Mundo | PO BOX 1447 | | | | JUNCOS | PR | 00777-1447 | |
| 243516 | JORGE A. NIGAGLIONI DEL VALLE | LIC. MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 243525 | JORGE ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679529 | JORGE ALVAREZ ROSADO | PO BOX 6548 | | | | MAYAGUEZ | PR | 00681 | |
| 679534 | JORGE ANDRADES POLL | URB LOS PINOS BO SATANA | 14 CALLE O | | | ARECIBO | PR | 00612 | |
| 243560 | JORGE BATISTA FLORES | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 679549 | JORGE BENITEZ SANCHEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 679560 | JORGE BRACERO LANDRON | COND CORAL BEACH 1720 I | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 679564 | JORGE C COLON COLLAZO | URB LOMAS VERDES | 4D44 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 243591 | JORGE CABRERA PADIN | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS | CALLE ERESO | PARCELA F-29 | TOA BAJA | PR | 00949 | |
| 243609 | JORGE CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679610 | JORGE CRUZ AYALA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 679620 | JORGE D GONZALEZ FUENTES | HC 5 BOX 116677 | | | | SAN SEBASTIAN | PR | 00685 | |
| 243661 | JORGE D VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243682 | JORGE DUBOIS CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243684 | JORGE E APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243685 | JORGE E APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243686 | JORGE E APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243687 | JORGE E APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243697 | JORGE E GARAYUA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679664 | JORGE E GONZALEZ BOU | RR 1 BOX 6805 | | | | GUAYNABO | PR | 00784 | |
| 243701 | JORGE E LIBOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679672 | JORGE E MIRO DETRES | URB BELMONTE | 60 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 679675 | JORGE E RAMOS MORA | PO BOX 709 | | | | SAN JUAN | PR | 00926-6023 | |
| 243717 | JORGE E RIVERA JIMENEZ | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. | PMB 255 | | SAN JUAN | PR | 00918 | |
| 770616 | JORGE ELIUT NALES RODRÍGUEZ | LCDO. MOISES ABREU CORDERO | 454 Ave. Luis Muniz Souffront Urbanizacion | Los Maestros | | RIO PIEDRAS | PR | 00923 | |
| 679703 | JORGE ESTARELLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 679708 | JORGE F ARMADA SANCHEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 679707 | JORGE F ARMADA SANCHEZ | URB LA MIRAGROSA | A 13 CALLE EUGENIO DUARTE | | | BAYAMON | PR | 00959 | |
| 679723 | JORGE FELICIANO RIVERA | URB FLAMBOYAN | F 9 CALLE 17 | | | MANATI | PR | 00674 | |
| 243748 | JORGE FIGUEROA GARRIGA | LCDA. IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 243749 | JORGE FIGUEROA GARRIGA | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 79654 | | | SAN JUAN | PR | 00984-9654 | |
| 243770 | JORGE G VENCE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243780 | JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243781 | JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243782 | JORGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679745 | JORGE GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 679746 | JORGE GARCIA | URB SANTA PAULA | CALLE 5 B 16 | | | GUAYNABO | PR | 00985 | |
| 679757 | JORGE GARCIA RONDON | PORTAL DE LA REINA | APT 297 | | | SAN JUAN | PR | 00924 | |
| 243795 | JORGE GIORGIE RIVERA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 679776 | JORGE GONZALEZ SOLER | URB PARQUE VILLA CAPARRA | E 6 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | |
| 679778 | JORGE GORDON MENENDEZ | PO BOX 193964 | | | | SAN JUAN | PR | 00919-3964 | |
| 679797 | JORGE H CRUZ TORRES | URB LEVITOWN LAKES | AB 5 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 679803 | JORGE HEREDIA CRUZ | URB SANTA PAULA | L4 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 243825 | JORGE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679805 | JORGE HERNANDEZ | COND LAS AMERICAS I APT 504 | | | | SAN JUAN | PR | 00921 | |
| 771118 | JORGE I LUGO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679822 | JORGE I JIMENEZ RAMIREZ | PO BOX 1176 | | | | LARES | PR | 00669 | |
| 243867 | JORGE I, PEIRATS CENDOYA | BANCO POPULAR CENTER | 209 AVE. MUÑOZ RIVERA | SUITE 1901 | | SAN JUAN | PR | 00918 | |
| 243877 | JORGE J AMADEO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679848 | JORGE J COLBERG TORO | 2 B 3 MURANO APTS | | | | GUAYNABO | PR | 00970 | |
| 243899 | JORGE J. CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 243900 | JORGE J. LÓPEZ LÓPEZ | URB.ADO ALTO B1 CALLE 4 | | | | GUAYNABO | PR | 00966 | |
| 679877 | JORGE L  NEGRON RIVERA | HC 01 BOX 5172 | | | | VILLALBA | PR | 00766 | |
| 679918 | JORGE L CARDONA PAGAN | VILLA NAVARRA | 606 CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 | |
| 243942 | JORGE L CARMONA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679936 | JORGE L COLON COLON | HC 01 BOX 5617 | | | | BARRANQUITAS | PR | 00794 | |
| 243959 | JORGE L CORTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679953 | JORGE L CRUZ ACEVEDO | HC 1 BOX 5615 | | | | CIALES | PR | 00638 | |
| 243970 | JORGE L DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679958 | JORGE L DE JESUS LOPEZ | COND MANSIONES DE GARDENS HILLS | APT 15 D | | | GUAYNABO | PR | 00969 | |
| 679967 | JORGE L DIAZ TORRES | PO BOX 269 | | | | OROCOVIS | PR | 00720 | |
| 679971 | JORGE L DONES CARRASQUILLO | RES ALEJANDRINO | 2015 CARR 177 APT 237 | | | GUAYNABO | PR | 00969 | |
| 244004 | JORGE L FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 679989 | JORGE L GARCIA MANGUAL | PO BOX 171 | | | | JUNCOS | PR | 00777 | |
| 679998 | JORGE L GONZALEZ | RR 3 BOX 10983 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| 680004 | JORGE L GONZALEZ OTERO | HC 3 BOX 18567 | | | | RIO  GRANDE | PR | 00745 | |
| 680013 | JORGE L HERNANDEZ /D/B/A SIGN MASTER | PO BOX 392 | | | | JUANA DIAZ | PR | 00795 | |
| 680018 | JORGE L III DEL VALLE RIVERA | H5 CALLE 6 URB LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 244038 | JORGE L LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680040 | JORGE L MARTINEZ | HC 43 BOX 10640 | | | | CAYEY | PR | 00736 | |
| 680052 | JORGE L MELENDEZ MARTINEZ | URB EL ROSARIO | M5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 244066 | JORGE L MENDIN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680062 | JORGE L MORALES LOPEZ | PO BOX 286 | | | | AGUADA | PR | 00602 | |
| 680074 | JORGE L NINA ESPINOSA | URB HIPODROMO APT 1 B | 879 AVE B | | | SAN JUAN | PR | 00909 | |
| 680082 | JORGE L ORTIZ GARCIA | URB CIUDAD  UNIVERSITARIA | 04 CALLE GAVIOTA | | | GUAYAMA | PR | 00784 | |
| 680083 | JORGE L ORTIZ GONZALEZ | PO BOX 1895 | | | | UTUADO | PR | 00641 | |
| 244110 | JORGE L ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680089 | JORGE L ORTIZ RIVERA | 27 CALLE PEDRO RIVERA | | | | CAYEY | PR | 00736 | |
| 680090 | JORGE L ORTIZ RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 680091 | JORGE L ORTIZ RIVERA | G 2 E 16 URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 659 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680104 | JORGE L PELUYERA SERRANO | HC BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 244160 | JORGE L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680135 | JORGE L RIVERA LOPEZ | PO BOX  213 | | | | JUANA DIAZ | PR | 00795 | |
| 680136 | JORGE L RIVERA LOPEZ | RR 36 CAMINO LOS AYALA BOX 8412 | CUPEY BAJO CARR 844 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 680138 | JORGE L RIVERA ORTIZ | BOX 428 BO ANONES | | | | NARANJITO | PR | 00719 | |
| 680142 | JORGE L RIVERA RIVERA | LAS LOMAS | V3 39 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 680144 | JORGE L RIVERA RODRIGUEZ | HC 03 BOX 15314 | | | | RIO GRANDE | PR | 00745 | |
| 680148 | JORGE L RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 680147 | JORGE L RIVERA TORRES | REPARTO METROPOLITANO | CALLE 9 SE 1031 | | | SAN JUAN | PR | 00923 | |
| 680149 | JORGE L RIVERA TORRES | RR 2 BOX 6209 | | | | TOA ALTA | PR | 00953 | |
| 680150 | JORGE L RIVERA VAZQUEZ | P O BOX 50445 | | | | TOA ALTA | PR | 00950 | |
| 680157 | JORGE L RODRIGUEZ CRUZ | PARQ LAS HACIENDAS | F 12 CALLE OTOAO | | | CAGUAS | PR | 00727-7751 | |
| 680166 | JORGE L RODRIGUEZ PEREZ | SOLAR 802 SERRANO DE JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 680168 | JORGE L RODRIGUEZ RIVERA | PARQUE SAN AGUSTIN | EDIF A APTO 8 | | | SAN JUAN | PR | 00901 | |
| 244183 | JORGE L RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680169 | JORGE L RODRIGUEZ RUIZ | CALLE 26 M-30 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 680184 | JORGE L ROMAN RODRIGUEZ | 837 BO CARRUZO | | | | CAROLINA | PR | 00979 | |
| 680195 | JORGE L SALAS SANCHEZ | HC 1 BOX 5685 | | | | TOA BAJA | PR | 00949 | |
| 680204 | JORGE L SANTIAGO GONZALEZ | PO BOX 7292 | | | | CAGUAS | PR | 00726-7292 | |
| 680207 | JORGE L SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 680208 | JORGE L SANTIAGO ROSARIO | URB SANTA ANA | EE 4 CALLE 1 | | | VEGA ALTA | PR | 00692 6029 | |
| 680231 | JORGE L TORRES RAMOS | G 2 LAS VILLAS DE PALMAS DEL MAR | | | | HUMACAO | PR | 00792 | |
| 680232 | JORGE L TORRES RAMOS | G2 PALMAS DEL MAR | | | | HUMACAO | PR | 00972 | |
| 680240 | JORGE L VALENTIN | URB GROWN HILL | 124 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 680263 | JORGE L VILLANUEVA OLIVERAS | URB SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 680268 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 680269 | JORGE L. AQUINO BARRETO | 227 EDIF ROYAL BANK STE 255 | | | | SAN JUAN | PR | 00917 | |
| 680270 | JORGE L. AQUINO BARRETO | URB LA VISTA | C1 VIA PANORAMICA | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244258 | JORGE L. CASES RODRÍGUEZ | LCDA. AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 244261 | JORGE L. FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856308 | JORGE L. NEGRON SCHENTTINI | | | | | | | | |
| 680289 | JORGE L. QUINONES | 1034 CALLE C DE LA TORRE | | | | SAN JUAN | PR | 00924 | |
| 244268 | JORGE L. RIVERA SANTIAGO | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | SUITE #1 CARR. 853 | | CAROLINA | PR | 00987-8799 | |
| 856309 | JORGE L. SEISE ALBINO | | | | | | | | |
| 244280 | JORGE L. VEGAS RODRÍUEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613 | |
| 680306 | JORGE LABORDE CORRETJER | 559 AVE DE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 244294 | JORGE LIZARDI LÓPEZ | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 | |
| 244297 | JORGE LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680327 | JORGE LOPEZ RIVERA | PO  BOX 457 | | | | MAYAGUEZ | PR | 00680 | |
| 680326 | JORGE LOPEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 244324 | JORGE LUIS CUEVAS SERRANO | LCDO. FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 244326 | JORGE LUIS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838598 | JORGE LUIS ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 244338 | JORGE LUIS RAMIREZ NEGRO C. DEPARTAMENTO DE EDUCACION | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 244339 | JORGE LUIS RAMIREZ NEGRON | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 680349 | JORGE LUIS RIVERA | BOX 366 | | | | CANOVANAS | PR | 00729 | |
| 244345 | JORGE LUIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244354 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 244355 | JORGE LUIS SANTIAGO RODRIGUEZ RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 680358 | JORGE LUIS VAZQUEZ | URB ALTURAS FLAMBOYAN | B 22 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 680369 | JORGE M GARCIA | URB VILLAS REALES | 399 VIA VERSALLES | | | GUAYNABO | PR | 00969-5342 | |
| 680387 | JORGE MACHADO GUZMAN | HC 01 BOX 3319 | | | | CAMUY | PR | 00627 | |
| 680392 | JORGE MALDONADO | 3RA SECCION LEVITTOWN | 3647 PASEO CONCHA | | | TOA  BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244393 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. ALEJANDRO A. SUÁREZ CABRERA-ABOGADO DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 244394 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. JOHN UPHOFF FIGUEROA- ABOGADO DE LA AEE | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 244395 | JORGE MANUEL TORRES RODRÍGUEZ | LCDO. RAFAEL J. SOLÁ DÍAZ- ABOGADO DEMANDANTE | PO BOX 22871 | | | SAN JUAN | PR | 00931-2871 | |
| 244399 | JORGE MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244401 | JORGE MARQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680405 | JORGE MARTINEZ | PO BOX 192938 | | | | SAN JUAN | PR | 00919 2938 | |
| 244414 | JORGE MATOS IRIZARRY | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 244418 | JORGE MEDINA FELICIANO | LCDO. OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 680414 | JORGE MEJIA VALLE | PARQUE ECUESTRE | AB 13 CALLE 31 | | | CAROLINA | PR | 00987 | |
| 680416 | JORGE MELENDEZ | BOX 807 | | | | GUAYAMA | PR | 00785 | |
| 244421 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 244422 | JORGE MELENDEZ DE JESUS | LCDA. MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 856310 | JORGE MELENDEZ MARTINEZ | | | | | | | | |
| 244428 | JORGE MENDEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244454 | JORGE MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244460 | JORGE NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680453 | JORGE NEGRON NIEVES | MIRAFLORES | 46-7 CALLE 54 | | | BAYAMON | PR | 00519 | |
| 244484 | JORGE OCASIO DBA OCASIO BUS SEVICE | RR 7 BOX 17144 | | | | TOA ALTA | PR | 00953 | |
| 244486 | JORGE OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244490 | JORGE OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680480 | JORGE OCASIO RIVERA | VILLA DE LOIZA | 23 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 680500 | JORGE ORTIZ VAZQUEZ | PASEO REAL HC BOX 120 | | | | COAMO | PR | 00769 | |
| 244514 | JORGE PADRON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680516 | JORGE PAGAN COSME | PARC VAN SCOY | K 6 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 680520 | JORGE PAGAN VALENTIN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 680524 | JORGE PAOLI BRUNO | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 680527 | JORGE PEÐA LOPEZ | COLECTURIA DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | HUMACAO | PR | 00791 | |
| 680529 | JORGE PELEGRINA SOEGAARD | PO BOX 29731 | | | | SAN JUAN | PR | 00929-0731 | |
| 680533 | JORGE PEREZ HERNANDEZ | PO BOX 36 | | | | JAYUYA | PR | 00664 | |
| 244550 | JORGE POMALES OFRAY | LCDA. ANA MARÍN CASTRO (CODEMANDADA) | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244551 | JORGE POMALES OFRAY | LCDA. VALERNY RIVERA SANTIAGO (DEMANDANTE) | PO BOX 5009 | | | Cayey | PR | 00736 | |
| 680548 | JORGE PUIG RAMIREZ | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 680549 | JORGE QUILES MALDONADO | 27 CALLE DESENGANO APT A | | | | MAYAGUEZ | PR | 00680 | |
| 680550 | JORGE QUINONES TORRES | URB. VILLAS DEL MADRIGAL | A-1  CALLE 1 | | | CAROLINA | PR | 00987 | |
| 244576 | JORGE R GUERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244583 | JORGE R ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680571 | JORGE R ROBLES IRIZARRY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 244593 | JORGE R. GARCIA SAIS | LCDO. ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | | | LAJAS | PR | 00667 | |
| 244596 | JORGE R. POZAS NET. | LIC. PEDRO NICOT SANTANA - ABOGADO DE JORGE R. POZAS NET, LIZZETTE BERMUDEZ MILIAN Y LA SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBOS, OPTIMUS MEDICAL, INC. Y JOPSIN CORPORATION - DEMANDANTES | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 244598 | JORGE R. TORRES MARTINEZ | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 244602 | JORGE RAFAEL EDUARDO COLLAZO QUIÑONES | LCDO. SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. | SUITE 102 | | PONCE | PR | 00716-0209 | |
| 244611 | JORGE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680587 | JORGE RAMOS RIVERA | PO BOX 40613 | | | | SAN JUAN | PR | 00940 | |
| 680599 | JORGE RIVERA CRUZ | BO POLVORIN | 47 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 770617 | JORGE RIVERA ESPARRA | LCDO. OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE | SUITE 117 | | HOUSTON | TX | 77081 | |
| 680604 | JORGE RIVERA MOJICA | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 680607 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 244629 | JORGE RIVERA RIVERA | JEAN PEREZ FIGUEROA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 680613 | JORGE RIVERA RIVERA | LA PROVIDENCIA | 11-IA CALLE 4 JARD DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 680611 | JORGE RIVERA RIVERA | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 680612 | JORGE RIVERA RIVERA | VILLA DEL REY 4 | Y 10 CALLE 12 A | | | CAGUAS | PR | 00725 | |
| 244631 | JORGE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680615 | JORGE RIVERA SANTIAGO | PO BOX 19 | | | | CIALES | PR | 00638 | |
| 680620 | JORGE RIVERA TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 680621 | JORGE RIVERA TORRES | URB LEVITTOWN | P6 CALLE LUZ | | | TOA ALTA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 680629 | JORGE RODRIGUEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 680635 | JORGE RODRIGUEZ FERNANDEZ | URB LA COLINA | B 16 | | | GUAYNABO | PR | 00966 | |
| 244665 | JORGE RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244684 | JORGE ROSA CASILLAS | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | | | CEIBA | PR | 00777 | |
| 680654 | JORGE ROSADO ROSADO | URB ESTANCIAS DE BAIROA | C 8 CALLE CRISANTEMOS | | | CAGUAS | PR | 00725 | |
| 680665 | JORGE RUIZ DE JESUS | URB REXVILLE | E2-29 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 680683 | JORGE SANTIAGO | BO BORDALESA | SECTOR KOREA BOX 2217 | | | MAUNABO | PR | 00707 | |
| 680688 | JORGE SANTIAGO INC | PO BOX 7604 | | | | PONCE | PR | 00732 | |
| 244712 | JORGE SANTIAGO MARRERO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| 770618 | JORGE SANTOS, DAVID | JUAN M. PONCE FANTAUZZI | COND. LEMANS | 602AVE. MUÑOZ RIVERA OFIC 405 | | SAN JUAN | PR | 918 | |
| 244718 | JORGE SANTOS, DAVID | RICARDO J CACHO RODRIGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 244738 | JORGE T CANALES Y LUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244749 | JORGE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680719 | JORGE TORRES LOPEZ | URB SANTA RITA | 1111 CALLE HUMACAO | | | SAN JUAN | PR | 00925-2814 | |
| 244751 | JORGE TORRES MARTINEZ | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ CARRION | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| 680720 | JORGE TORRES MARTINEZ | BELLO MONTE | G 23 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 680722 | JORGE TORRES RODRIGUEZ | URB SANTA TERESITA | 2103 CALLE LOIZA | | | SAN JUAN | PR | 00912 | |
| 680742 | JORGE VELEZ COLON | RES.MANUEL A PEREZ EDIF. E-4 APT.13 | | | | SAN JUAN | PR | 00923 | |
| 244786 | JORGE VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680744 | JORGE VENDRELL MARTIN | URB LA RAMBLA | 1803 CALLE COVADONGA | | | PONCE | PR | 00730-4070 | |
| 680749 | JORGE W MARQUEZ | URB VILLA REAL | E 31 BOX 1151 | | | CABO ROJO | PR | 00623 | |
| 680810 | JOSE  ALBERTO GANDARA LANDRON | ALTURAS DE BERWIND | 15 CALLE 1A | | | SAN JUAN | PR | 00924 | |
| 680906 | JOSE A  VELAZQUEZ GRAU | PO BOX 251 | | | | CAGUAS | PR | 00726 | |
| 244855 | JOSE A ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244856 | JOSE A ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244867 | JOSE A AGOSTO QuiÐONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680920 | JOSE A ALAMEDA CRUZ | PO BOX 1707 | | | | JUANA DIAZ | PR | 00795 | |
| 244878 | JOSE A ALMADEO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 244885 | JOSE A ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 680945 | JOSE A ALVAREZ ROLDAN | BO ESPINAL BZN 2 | | | | AGUADA | PR | 00602 | |
| 680952 | JOSE A APONTE PEREZ | URB SIERRA BERDECIA | G10 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 680977 | JOSE A AYALA CRUZ | PO BOX 226 | | | | BOQUERON | PR | 00622-9701 | |
| 680993 | JOSE A BARTOLOMEI DIAZ | 123 COND LOS PINOS | | | | CAGUAS | PR | 00725-1800 | |
| 680994 | JOSE A BARTOLOMEI DIAZ | URB ROUND HILL | 439 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244947 | JOSE A BELTRAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681007 | JOSE A BERRIOS DIAZ | HC 4 BOX 6486 | | | | COROZAL | PR | 00783-9317 | |
| 681016 | JOSE A BERROCAL / HORTENSIA FERNANDEZ | HOSPITAL MINILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 681020 | JOSE A BEZARES ARZUAGA | P O BOX 9020656 | | | | SAN JUAN | PR | 00754 | |
| 244972 | JOSE A BONILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681031 | JOSE A BRAVO GARCIA | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 244988 | JOSE A BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245020 | JOSE A CARDONA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681074 | JOSE A CARDONA RIVERA | LAS AGUILAS | B 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 681081 | JOSE A CARRASQUILLO HUMACAO | URB MIRADERO DE HUMACAO | 39 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| 245033 | JOSE A CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681094 | JOSE A CASTILLO FLORES | JARD DEL CONDADO MODERNO A 32 E | | | | CAGUAS ` | PR | 00725 | |
| 681102 | JOSE A CEBOLLERO MARCUCCI | PMB 241 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 681120 | JOSE A COLLAZO | PO BOX 5995 | | | | CAGUAS | PR | 00726 | |
| 245066 | JOSE A COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245075 | JOSE A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681130 | JOSE A COLON GRAU | PLAZOLETA ISLA VERDE | 6616 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 681134 | JOSE A COLON MARTINEZ | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 681135 | JOSE A COLON MARTINEZ | PO BOX 691 | | | | COTO LAUREL | PR | 00780 | |
| 681138 | JOSE A COLON NIEVES | HC02 BOX 9350 | | | | COROZAL | PR | 00783 | |
| 245082 | JOSE A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681139 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| 681142 | JOSE A COLON RAMOS | PO BOX 1015 | | | | GUAYAMA | PR | 00785 | |
| 245084 | JOSE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681145 | JOSE A COLON RIVERA | BO CARMEN | CARR 712 KM 10.6 | | | GUAYAMA | PR | 00784 | |
| 681143 | JOSE A COLON RIVERA | P O BOX 504 | | | | BARRANQUITAS | PR | 00794-0504 | |
| 681144 | JOSE A COLON RIVERA | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 681151 | JOSE A COLON VARGAS | HC 3 BOX 22083 | | | | RIO GRANDE | PR | 00745 | |
| 245091 | JOSE A COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245099 | JOSE A CORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681158 | JOSE A CORDERO | BOX OLIMPO 253 | CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 681159 | JOSE A CORDERO | URB ROOSEVELT | 419 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 | |
| 245103 | JOSE A CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245117 | JOSE A COTTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681179 | JOSE A CRESPO RIVERA | HC 02 BOX 7355 | | | | CAMUY | PR | 00627 | |
| 245123 | JOSE A CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245129 | JOSE A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681194 | JOSE A CRUZ ESTRADA | COLINAS DEL RYDER | 35 APTO 313 | | | HUMACAO | PR | 00791 | |
| 681196 | JOSE A CRUZ GARCIA | URB HNOS SANTIAGO | 11 CALLE E M DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770619 | JOSE A CRUZ GONZALEZ | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 | PO BOX 7285 | | Ponce | PR | 732 | |
| 245134 | JOSE A CRUZ KERKADO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| 245136 | JOSE A CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681210 | JOSE A CRUZ RIVERA | HC 763 BOX 4042 | | | | PATILLAS | PR | 00723 | |
| 681211 | JOSE A CRUZ RIVERA | URB VILLA NUEVA | CALLE 4 ESQ  5 | | | CAGUAS | PR | 00725 | |
| 681217 | JOSE A CRUZ SANTIAGO | HC 1 BOX 4450 | | | | JUANA DIAZ | PR | 00795 | |
| 681216 | JOSE A CRUZ SANTIAGO | HC 3 BOX 38652 | | | | CAGUAS | PR | 00725 | |
| 681223 | JOSE A CURET VEGA | COTTO LAURELL APT 279 | | | | PONCE | PR | 00780 | |
| 681225 | JOSE A DAVILA GONZALEZ | HC 01 BOX 2933 | | | | JAYUYA | PR | 00664 | |
| 245165 | JOSE A DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245170 | JOSE A DE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245171 | JOSE A DE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681249 | JOSE A DELGADO MORALES | PO BOX 9174 | | | | CAROLINA | PR | 00988 | |
| 681259 | JOSE A DIAZ BURGOS | P O BOX 8264 | | | | HUMACAO | PR | 00792 | |
| 681262 | JOSE A DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 681268 | JOSE A DIAZ MELENDEZ | PO BOX 1109 | | | | VIEQUES | PR | 00765 | |
| 856311 | JOSE A DIAZ ORTIZ | | | | | | | | |
| 681271 | JOSE A DIAZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 681272 | JOSE A DIAZ RODRIGUEZ | HC 7 BOX 2951 | | | | PONCE | PR | 00731 | |
| 681281 | JOSE A ECHEVARRIA GARCIA | 524 CALLE 8 BO PLAYA CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 681291 | JOSE A ESPARRA ROSELLO | PO BOX 87 | | | | AIBONITO | PR | 00705 | |
| 681292 | JOSE A ESPARRA ROSELLO | REPARTO ROBLES | A87 CALLE ESMERALDA | | | AIBONITO | PR | 00705 | |
| 681299 | JOSE A FEBRES ORTIZ | PARC FALU | 487A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 681312 | JOSE A FIGUEROA | URB VISTA MAR | 384 CORDOVA ST 2ND FLLOR | | | CAROLINA | PR | 00938 | |
| 681314 | JOSE A FIGUEROA AVILES | LA FUENTE TOWN CENTER | 706 CALLE MARGINAL SUITE 11121 | | | GUAYAMA | PR | 00784 | |
| 681319 | JOSE A FIGUEROA GARAY | TORRECILLA ALTA | 8A CALLE 14 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 681320 | JOSE A FIGUEROA GONZALEZ | URB SANTA RITA A 10 | CALLE 5 | | | VEGA ALTA | PR | 00692 | |
| 681325 | JOSE A FIGUEROA RIVERA | BO DAJAO | RR 5 BOX 5355 | | | BAYAMON | PR | 00956 | |
| 681359 | JOSE A GALLART PEREZ | 420 PONCE DE LEON SUITE 304 | | | | SAN JUAN | PR | 00918 | |
| 245272 | JOSE A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681360 | JOSE A GARCIA | BO MAGUELLES | | | | BARCELONITA | PR | 00617 | |
| 681363 | JOSE A GARCIA CAMACHO | PO BOX 1488 | | | | YAUCO | PR | 00698 | |
| 245274 | JOSE A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245282 | JOSE A GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681373 | JOSE A GARCIA RAMOS | ESTANCIAS DE TORRIMAR | 7 PALMERA | | | GUAYNABO | PR | 00966 | |
| 681375 | JOSE A GARCIA RIVERA | NB 1 URB LA MANSION | | | | LEVITTOWN | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 666 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681377 | JOSE A GARCIA ROSADO | BO ROMERO SECT LAS CUMBRES | BOX 926 | | | VILLALBA | PR | 00766 | |
| 681389 | JOSE A GOMEZ | COND LOS ROBLES | APT 208 B | | | SAN JUAN | PR | 00927 | |
| 681391 | JOSE A GONZALEZ | BO PUENTE 636 | | | | CAMUY | PR | 00612 | |
| 681392 | JOSE A GONZALEZ | URB LA FABRICA A9 | | | | SALINAS | PR | 00704 | |
| 681399 | JOSE A GONZALEZ DIAZ | ALMIRA | AD 5 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 681400 | JOSE A GONZALEZ DIAZ | M 202 COND RIVERA PARK | | | | BAYAMON | PR | 00961 | |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 681404 | JOSE A GONZALEZ FONTANEZ | COND LAGUNA VIEW TOWERS | TORRE 2  APT 401 | | | SAN JUAN | PR | 00924 | |
| 245309 | JOSE A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245310 | JOSE A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681408 | JOSE A GONZALEZ GONZALEZ | 804 AVE PONCE DE LEON 306 | | | | SAN JUAN | PR | 00907 | |
| 245312 | JOSE A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681410 | JOSE A GONZALEZ LOPEZ | HC 01 BOX 8735 | | | | AGUAS BUENAS | PR | 00703 | |
| 245314 | JOSE A GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681412 | JOSE A GONZALEZ MENDEZ | HC 05 BOX 57787 | | | | MAYAGUEZ | PR | 00680-9628 | |
| 245317 | JOSE A GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681415 | JOSE A GONZALEZ QUILES | HC 01 BOX 3473 | | | | LARES | PR | 00669 | |
| 681420 | JOSE A GONZALEZ RODRIGUEZ | HC 01 BOX 11825 | | | | COAMO | PR | 00769 | |
| 681421 | JOSE A GONZALEZ RODRIGUEZ | URB CAPARRA HEIGHTS 538 | CALLE ELMA ALTOS | | | SAN JUAN | PR | 00921 | |
| 245329 | JOSE A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681426 | JOSE A GONZALEZ VAZQUEZ | URB VALLE DE CERRO GORDO | 24 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 681427 | JOSE A GONZALEZ VELEZ | JARD DE CANOVANAS | H29 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 245340 | JOSE A GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245344 | JOSE A GUEVAREZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681448 | JOSE A HERNANDEZ | URB SABANA GARDENS | BLOQ 19 CALLE 18  9 | | | CAROLINA | PR | 00983 | |
| 681454 | JOSE A HERNANDEZ COLON | COND LAS TORRES NORTE | APT 5 B | | | BAYAMON | PR | 00961 | |
| 681452 | JOSE A HERNANDEZ COLON | HC 2 BOX 8703 | | | | OROCOVIS | PR | 00720 | |
| 681453 | JOSE A HERNANDEZ COLON | PO BOX 961 | | | | OROCOVIS | PR | 00720 | |
| 245360 | JOSE A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245361 | JOSE A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 667 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 681467 | JOSE A HERNANDEZ RODRIGUEZ | 642 CASIMIRO D CHESNE | | | | SAN JUAN | PR | 00924 | |
| 681466 | JOSE A HERNANDEZ RODRIGUEZ | URB ATENAS | J II CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 4616 | |
| 681479 | JOSE A IRIZARRY PEREZ | PO BOX 562 | | | | LAJAS | PR | 00667 | |
| 681481 | JOSE A IRIZARRY SANTIAGO | JARDINES DE ARECIBO | I 44 CALLE L | | | ARECIBO | PR | 00612 | |
| 245379 | JOSE A JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245381 | JOSE A JIMENEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681502 | JOSE A LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767 | |
| 245391 | JOSE A LAZARO RODRIGUEZ | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 681514 | JOSE A LEBRON PENA | ALTS  DE SAN BENITO | 20 CALLE STA MARIA | | | HUMACAO | PR | 00791-3756 | |
| 681526 | JOSE A LOPEZ | RR H 10 BOX 10032 | | | | SAN JUAN | PR | 00928 | |
| 681533 | JOSE A LOPEZ GARCIA | URB LAS COLINAS | N 15 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 681535 | JOSE A LOPEZ HERNANDEZ | HACIENDA SAN JOSE | 514 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 245418 | JOSE A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681537 | JOSE A LOPEZ MARTINEZ | PO BOX 2157 | | | | ARECIBO | PR | 00613 | |
| 681548 | JOSE A LOPEZ RIVERA | PO BOX 612 | | | | NARANJITO | PR | 00719 | |
| 681547 | JOSE A LOPEZ RIVERA | PO BOX 895 | | | | AIBONITO | PR | 00705 | |
| 681549 | JOSE A LOPEZ RIVERA | PO BOX 991 | | | | VILLALBA | PR | 00766 | |
| 681550 | JOSE A LOPEZ RIVERA | URB SANTA MARIA | H-25 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 681551 | JOSE A LOPEZ RIVERA | URB SIERRA BAYAMON | BLOQUE 39 31 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 681553 | JOSE A LOPEZ RODRIGUEZ | HC 2 BOX 7005 | | | | COMERIO | PR | 00782 | |
| 681556 | JOSE A LOPEZ ROSARIO | URB VILLA ESPANA | D 45 TARRAGONA | | | BAYAMON | PR | 00956 | |
| 681560 | JOSE A LOPEZ SANTIAGO | URB VILLA CAROLINA | 9 BLQ 35 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 681587 | JOSE A MALDONADO | URB VILLA FONTANA | 2 GR 741 VIA 5 | | | CAROLINA | PR | 00983 | |
| 681595 | JOSE A MALDONADO TRINIDAD | 35 CALLE CULTO | PO BOX 254 | | | COROZAL | PR | 00783 | |
| 245476 | JOSE A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681614 | JOSE A MARTINEZ | JARDINES DE  ARROYO | CALLE YC 1 30 | | | ARROYO | PR | 00714 | |
| 681615 | JOSE A MARTINEZ | RR 3 BOX 4110 | | | | SAN JUAN | PR | 00928 | |
| 681627 | JOSE A MARTINEZ OQUENDO | 305 CALLE DE DIEGO STE 300 | | | | SAN JUAN | PR | 00923 | |
| 681637 | JOSE A MARTINEZ ROSA | PO BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 681638 | JOSE A MARTINEZ ROSARIO | 1075 CALLE LAS FLORES | | | | SAN JUAN | PR | 00909 | |
| 681639 | JOSE A MARTINEZ SANCHEZ | HC 01 BOX 6518 | | | | LAS PIEDRAS | PR | 00771-9709 | |
| 681640 | JOSE A MARTINEZ SANCHEZ | MONTBLANC GARDENS | EDIF 2 APT 31 | | | YAUCO | PR | 00698 | |
| 681642 | JOSE A MARTINEZ SANTIAGO | VALLES DE GUAYAMA | XX 15 CALLE 16 | | | GUAYAMA | PR | 00785 | |
| 245495 | JOSE A MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681653 | JOSE A MATOS NIEVES | PO BOX 2157 | | | | MOROVIS | PR | 00687 | |
| 245511 | JOSE A MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 681671 | JOSE A MELENDEZ | EXT VISTA BELLA | G 1 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 245526 | JOSE A MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681677 | JOSE A MELENDEZ MARTINEZ | AA 1 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 681678 | JOSE A MELENDEZ ROSADO | P O BOX 1607 | | | | VEGA BAJA | PR | 00694 | |
| 681679 | JOSE A MELENDEZ ROSADO | PO BOX 363 | | | | OROCOVIS | PR | 00720 | |
| 681682 | JOSE A MELENDEZ VAZQUEZ | URB EXT FOREST HILLS | J 253 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 681684 | JOSE A MENDEZ | BOX 368 | | | | BARRANQUITAS | PR | 00794 | |
| 681693 | JOSE A MENDEZ PEREZ | URB TERRANOVA | C-9 CALLE 3 | | | GUAYNABO | PR | 00969-5428 | |
| 681701 | JOSE A MERCADO ALVAREZ | PO BOX 1118 | | | | CAROLINA | PR | 00986 | |
| 681707 | JOSE A MERCADO RIVERA | VILLA ESPERANZA | 71 CALLE 4 | | | PONCE | PR | 00731 | |
| 681722 | JOSE A MOJICA MOJICA | URB CUIDAD UNIVERSITARIA | Z1 11 CALLE 25 | | | TRUJILLO  ALTO | PR | 00976 | |
| 771121 | JOSE A MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771122 | JOSE A MOLINA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245566 | JOSE A MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681732 | JOSE A MONTALVO ROMERO | HC 02 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 681737 | JOSE A MONTES DORTA | COND BEACH TOWER | APT 1301 | | | CAROLINA | PR | 00979 | |
| 681749 | JOSE A MORALES MARTINEZ | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 681750 | JOSE A MORALES MARTINEZ | URB LOS ALMENDROS EE 13 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 681757 | JOSE A MORALES RODRIGUEZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 681759 | JOSE A MORALES ROSARIO | BO COCO NUEVO | 41 CALLE JOSE DE DIEGO | | | SALINA | PR | 00751 | |
| 681760 | JOSE A MORALES SANTIAGO | CONDOMINIO TORRELINDA APT 104 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 681761 | JOSE A MORALES SANTIAGO | URB LOMAS DE CAROLINA | B 25 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 | |
| 245597 | JOSE A MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681778 | JOSE A NAZARIO GUZMAN | APARTADO 39 | | | | MOROVIS | PR | 00687 | |
| 681780 | JOSE A NAZARIO JUSINO | URB VILLA ALBA | G-11 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 681782 | JOSE A NEGRON ARCE | PARC NUEVA VIDA EL TUQUE | 242 NARCISO SERRANO | | | PONCE | PR | 00728 | |
| 245618 | JOSE A NEGRON CAPELLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681789 | JOSE A NEGRON NEGRON | BO PALMAREJO SECT EL POMITO | CARR 164 KM 12 - 3 | | | COROZAL | PR | 00783 | |
| 681790 | JOSE A NEGRON ORTIZ | PO BOX 1975 | | | | CAGUAS | PR | 00726 | |
| 681791 | JOSE A NEGRON ORTIZ | URB VILLA MATILDE | G 19 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 771123 | JOSE A NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 | |
| 681807 | JOSE A NIEVES ROMERO | VILLA DEL CARMEN | E 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 245641 | JOSE A NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245643 | JOSE A NUNEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681817 | JOSE A OCASIO ROBLES | PORTAL DE LOS PINOS | RR 36 B 29 | | | SAN JUAN | PR | 00926 | |
| 681835 | JOSE A ORTA CARMONA | URB COUNTRY CLUB | 954 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 681840 | JOSE A ORTIZ | HC 3 BPX 7365 | | | | COMERIO | PR | 00782 | |
| 681839 | JOSE A ORTIZ | HC 73 BOX 5417 | | | | NARANJITO | PR | 00719 | |
| 681841 | JOSE A ORTIZ | LOMAS VERDES | 4C 11 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 681838 | JOSE A ORTIZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 681837 | JOSE A ORTIZ | PO BOX 992 | | | | SABANA GRADE | PR | 00637 | |
| 245667 | JOSE A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681854 | JOSE A ORTIZ MARTINEZ | URB LIRIOS CALA | 123 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 681865 | JOSE A ORTIZ PEREZ | D 9 ALTURAS DE OROCOVIS | | | | OROCOVIS | PR | 00790 | |
| 681870 | JOSE A ORTIZ RIVERA | BARRIADA ZAMBRANA D 8 | | | | COAMO | PR | 00769 | |
| 681869 | JOSE A ORTIZ RIVERA | HC 1 BOX 6622 | | | | AIBONITO | PR | 00705 | |
| 770620 | JOSE A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681872 | JOSE A ORTIZ RODRIGUEZ | FLORAL PARK | 136 CALLE GUAYAMA APTO 7 | | | SAN JUAN | PR | 00918 | |
| 681877 | JOSE A ORTIZ TORRES | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 245692 | JOSE A OTERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681929 | JOSE A PEREZ AMADOR | HC 03 BOX 9825 | | | | CAMUY | PR | 00627 | |
| 681928 | JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | | 00902-4275 | |
| 681934 | JOSE A PEREZ CASANOVA | HC 2 BOX 19548 | | | | ARECIBO | PR | 00612 | |
| 681945 | JOSE A PEREZ LAGUNA | BO HELECHAL HOYO HONDA | BOX 863 | | | BARRANQUITAS | PR | 00794 | |
| 681954 | JOSE A PEREZ PEREZ | URB JARD SANTA ISABEL | E 5 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 681958 | JOSE A PEREZ RIVERA | PO BOX 1109 | | | | QUEBRADILLA | PR | 00678 | |
| 681959 | JOSE A PEREZ RIVERA | URB CAPARRA HEIGHTS | 617 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920 | |
| 681961 | JOSE A PEREZ SANCHEZ | URB CANA | BB15 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 681964 | JOSE A PEREZ TORRES | URB TORRIMAR | 1 5 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 245753 | JOSE A QUIÑONES QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245757 | JOSE A QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245756 | JOSE A QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681982 | JOSE A QUILES RODRIGUEZ | 15 VUELTA DEL DOS | | | | MANATI | PR | 00674 | |
| 681983 | JOSE A QUINONES RODRIGUEZ | 47 AVE ESPERANZA YDRACH | | | | GUANICA | PR | 00653 | |
| 245773 | JOSE A QUINONEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 681989 | JOSE A RAMIREZ FIGUEROA | BO SABANA | BZN 6004 | | | LUQUILLO | PR | 00773 | |
| 682002 | JOSE A RAMOS | 5017 LORETTO AVE | | | | PHILADELPHIA | PA | 19124 | |
| 682001 | JOSE A RAMOS | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 245801 | JOSE A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245802 | JOSE A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245807 | JOSE A RAVELO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682024 | JOSE A REYES CANADA | URB LAS VEGAS | AVE FLOR DEL VALLE  BB 95 | | | CATANO | PR | 00962 | |
| 682028 | JOSE A REYES RODRIGUEZ | SAN SOUCI | H 6 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 682033 | JOSE A REYES SANTIAGO | HC 01 BOX 6365 | | | | JUNCOS | PR | 00777 | |
| 682032 | JOSE A REYES SANTIAGO | HC 03 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 682042 | JOSE A RIOS PEREZ | AMELIA 13 CALLE I | | | | GUAYNABO | PR | 00965 | |
| 245825 | JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682051 | JOSE A RIVERA | ALT VILLAS DEL REY | G 9 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 682052 | JOSE A RIVERA | HC 40 BOX 47407 | | | | SAN LORENZO | PR | 00754 | |
| 682050 | JOSE A RIVERA | HC 73 BOX 4413 | | | | NARANJITO | PR | 00719 | |
| 682054 | JOSE A RIVERA | P O BOX 1071 | | | | SABANA SECA | PR | 00952 | |
| 682053 | JOSE A RIVERA | SABANA DEL RIO | 234 GUARAGUAO | | | GURABO | PR | 00778 | |
| 682064 | JOSE A RIVERA BURGOS | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 682070 | JOSE A RIVERA COLON | 69 CALLE RUIZ BELVIS | | | | COAMO | PR | 00769 | |
| 682069 | JOSE A RIVERA COLON | HC 1 BOX 1736 | | | | BOQUERON | PR | 00622-9704 | |
| 682073 | JOSE A RIVERA DBA J AR CONSTRUCTION | URB SANFELIZ | 45 CALLE 4 | | | COROZAL | PR | 00783 | |
| 682075 | JOSE A RIVERA DBA MULTI SALES CARIBBEAN | TIME RECORDERS DEALER | P.O.BOX 5020 | | | CAROLINA | PR | 00984-5020 | |
| 245837 | JOSE A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682079 | JOSE A RIVERA DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 682078 | JOSE A RIVERA DIAZ | PO BOX 613 | | | | COROZAL | PR | 00783 | |
| 682082 | JOSE A RIVERA GARCIA | P O  BOX 330 | | | | NARANJITO | PR | 00719 | |
| 682086 | JOSE A RIVERA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 682085 | JOSE A RIVERA GONZALEZ | HC 02 BOX 6138 | | | | MOROVIS | PR | 00687 | |
| 682083 | JOSE A RIVERA GONZALEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 682084 | JOSE A RIVERA GONZALEZ | PO BOX 229 | | | | BAJADERO | PR | 00616 | |
| 682089 | JOSE A RIVERA HERNANDEZ | URB SAN JOSE | 503 CASAS YOYO C/ BELMONTE | | | SAN JUAN | PR | 00923 | |
| 682090 | JOSE A RIVERA LOPEZ | HC 71 BOX 3504 | CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 682093 | JOSE A RIVERA MARTINEZ | 153 CALLE DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00911-1960 | |
| 682094 | JOSE A RIVERA MARTINEZ | PO BOX 949 | | | | HORMIGUEROS | PR | 00660 | |
| 245848 | JOSE A RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682100 | JOSE A RIVERA MORALES | PO BOX 1567 | | | | RINCON | PR | 00677 | |
| 682101 | JOSE A RIVERA MOTTA | URB SIERRA BAYAMON | 64 16 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 245854 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245855 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245856 | JOSE A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682108 | JOSE A RIVERA ORTIZ | BO CONTORNO RFD | BZN 5452 | | | TOA ALTA | PR | 00953 | |
| 682105 | JOSE A RIVERA ORTIZ | HC 2 BOX 50181 | | | | COMERIO | PR | 00782 | |
| 682106 | JOSE A RIVERA ORTIZ | HC 2 BOX 7161 | | | | COMERIO | PR | 00782 | |
| 682107 | JOSE A RIVERA ORTIZ | P O BOX 131 | | | | BARRANQUITAS | PR | 00794 | |
| 682109 | JOSE A RIVERA ORTIZ | P O BOX 79479 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 671 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245863 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245865 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245866 | JOSE A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682120 | JOSE A RIVERA RIVERA | BO MARTIN GONZALEZ | 7 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00985 | |
| 682117 | JOSE A RIVERA RIVERA | BOX 702 | | | | SAN GERMAN | PR | 00636 | |
| 682115 | JOSE A RIVERA RIVERA | PO BOX 193983 | | | | SAN JUAN | PR | 00919-3983 | |
| 682118 | JOSE A RIVERA RIVERA | PO BOX 702 | | | | ROSARIO | PR | 00636 | |
| 682119 | JOSE A RIVERA RIVERA | URB LAS DELICIAS | 1524 CALLE OPPENHEIMER | | | PONCE | PR | 00728 | |
| 682116 | JOSE A RIVERA RIVERA | URB ROYAL TOWN | U 6 CALLE 23 | | | BAYAMON | PR | 00956-4530 | |
| 245868 | JOSE A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682124 | JOSE A RIVERA RODRIGUEZ | HC 2 BOX 7323 | | | | CAMUY | PR | 00627 | |
| 682125 | JOSE A RIVERA RODRIGUEZ | HC-2  BOX 14010 | | | | AGUAS BUENAS | PR | 00703 | |
| 682122 | JOSE A RIVERA RODRIGUEZ | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 682123 | JOSE A RIVERA RODRIGUEZ | PO BOX 624 | | | | PENUELAS | PR | 00624 | |
| 682127 | JOSE A RIVERA RODRIGUEZ | URB LAGO HORIZONTE CALLE 5 | NUM F 20 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 682126 | JOSE A RIVERA RODRIGUEZ | URB RIO GRANDE STATE | 11924 CALLE REINA CATALINA | | | RIO GRANDE | PR | 00745 | |
| 682138 | JOSE A RIVERA SOLER | SAN MARTIN TWIN TOWERS II 5-J | | | | GUAYNABO | PR | 00966 | |
| 682141 | JOSE A RIVERA SOTO | COND CARIBBEAN SEA | 105 AVE ROOSEVELT APT 706 | | | SAN JUAN | PR | 00917 | |
| 682140 | JOSE A RIVERA SOTO | E 55 BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 682139 | JOSE A RIVERA SOTO | HC 3 BOX 29047 | | | | AGUADA | PR | 00602-9734 | |
| 682142 | JOSE A RIVERA SUAREZ | PO BOX 4004 | | | | GUAYNABO | PR | 00970 | |
| 245878 | JOSE A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682144 | JOSE A RIVERA TORRES | PO BOX 1180 | | | | AGUAS BUENAS | PR | 00703 | |
| 682145 | JOSE A RIVERA VALLES | O 1 CALLE LAS OLAS | | | | DORADO | PR | 00646 | |
| 682157 | JOSE A RODRIGUEZ | 28 CALLE COLON | | | | VEGA ALTA | PR | 00692 | |
| 682161 | JOSE A RODRIGUEZ | BOX 333 | | | | GUAYNABO | PR | 00970 | |
| 682160 | JOSE A RODRIGUEZ | HC 1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 682158 | JOSE A RODRIGUEZ | PO BOX 2035 | | | | CAYEY | PR | 00737 | |
| 682159 | JOSE A RODRIGUEZ | RIO GRANDE STATE | BB 8 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 245892 | JOSE A RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682166 | JOSE A RODRIGUEZ APONTE | EXT VILLA RICA | H16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 245899 | JOSE A RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245902 | JOSE A RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 245904 | JOSE A RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682174 | JOSE A RODRIGUEZ CRUZ | P O BOX 9020113 | | | | VIEJO SAN JUAN | PR | 00902-0113 | |
| 682176 | JOSE A RODRIGUEZ FIGUEROA | HC 02 BOX 8182 | | | | OROCOVIS | PR | 00720 | |
| 682177 | JOSE A RODRIGUEZ FIGUEROA | PO BOX 2986 | | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682181 | JOSE A RODRIGUEZ GONZALEZ | PMB 8 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 682189 | JOSE A RODRIGUEZ LOPEZ | #2  CALLE AMADEO | | | | CAROLINA | PR | 00985 | |
| 682187 | JOSE A RODRIGUEZ LOPEZ | 93 CALLE AZALEA | | | | TOA ALTA | PR | 00953 | |
| 682188 | JOSE A RODRIGUEZ LOPEZ | CIUDAD JARDIN 1 | 93 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 682191 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 682190 | JOSE A RODRIGUEZ MARTINEZ | PO BOX 9002 | | | | CAGUAS | PR | 00726-9002 | |
| 682194 | JOSE A RODRIGUEZ MELENDEZ | VILLA CAROLINA | 194-31 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 245921 | JOSE A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682202 | JOSE A RODRIGUEZ PEREZ | HC 4 BOX 46331 | | | | AGUADILLA | PR | 00605 | |
| 682203 | JOSE A RODRIGUEZ RAMOS | 105 CALLE BALTAZAR | MENDOZA | | | CAYEY | PR | 00736 | |
| 682208 | JOSE A RODRIGUEZ ROCHE | PO BOX 709 | | | | VILLALBA | PR | 00766 | |
| 682215 | JOSE A RODRIGUEZ RODRIGUEZ | URB LAS AGUILAS | H 8 CALLE 8 | | | COAMO | PR | 00769 | |
| 245929 | JOSE A RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682218 | JOSE A RODRIGUEZ SANCHEZ | 352 CALLE DEL PARQUE | APT 507 | | | SAN JUAN | PR | 00912 | |
| 682219 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 224 | | | | ENSENADA | PR | 00647 | |
| 682220 | JOSE A RODRIGUEZ SANTIAGO | URB SANTA MARIA | L 20 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 682225 | JOSE A RODRIGUEZ TORRES | 154 CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 245936 | JOSE A RODRIGUEZ VAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682226 | JOSE A RODRIGUEZ VEGA | EXT ALTA VISTA | VV 2 CALLE 25 | | | PONCE | PR | 00716 | |
| 682227 | JOSE A RODRIGUEZ VEGA | SABANA GARDEN | 2-18 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 682229 | JOSE A ROJAS GINES | URB VILLACAROLINA | 27 100 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 682234 | JOSE A ROMAN | 8 COND GALERIA I | 802 CALLE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 245955 | JOSE A ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682237 | JOSE A ROMAN RODRIGUEZ | HC 4 BOX 18139 | | | | CAMUY | PR | 00627 | |
| 245970 | JOSE A ROSADO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682252 | JOSE A ROSADO DAVILA | VILLA PALMERA | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 245975 | JOSE A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682262 | JOSE A ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 682269 | JOSE A ROSARIO FIGUEROA | EL VERDE | A 10 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 682270 | JOSE A ROSARIO FIGUEROA | URB LOS DOMINICOS | B2 CALLE SAN AGUSTIN # 154 | | | BAYAMON | PR | 00957 | |
| 682276 | JOSE A ROSARIO RODRIGUEZ | RR 1 BOX 6005 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245989 | JOSE A RULLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246001 | JOSE A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682310 | JOSE A SANTANA ASENCIO | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 682320 | JOSE A SANTIAGO CONCEPCION | PARC ISLOTE II | | | | ARECIBO | PR | 00612 | |
| 682330 | JOSE A SANTIAGO GARCIA | 2 CALLE ORQUIDEA | | | | CAYEY | PR | 00736 | |
| 682331 | JOSE A SANTIAGO GARCIA | GUAYAMA TOWN HOUSE APT B10 | | | | GUAYAMA | PR | 00784 | |
| 682332 | JOSE A SANTIAGO GONZALEZ | HC 09 BOX 7625 | | | | SALINAS | PR | 00751 | |
| 682335 | JOSE A SANTIAGO LABOY | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 246023 | JOSE A SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682343 | JOSE A SANTIAGO RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 682344 | JOSE A SANTIAGO RIVERA | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FLORIDA | PR | 00738 | |
| 682345 | JOSE A SANTIAGO RIVERA | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 246029 | JOSE A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682349 | JOSE A SANTIAGO SANTIAGO | 9750 CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 682351 | JOSE A SANTIAGO SANTIAGO | PO BOX 836 | | | | GUAYNABO | PR | 00970 | |
| 682350 | JOSE A SANTIAGO SANTIAGO | VILLA DEL CARMEN | B 3 CALLE 1 | | | PONCE | PR | 00731 | |
| 246035 | JOSE A SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682355 | JOSE A SANTOS DE JESUS | PARQUE DE LA FUENTE | APT 1106 | | | SAN JUAN | PR | 00918 | |
| 682361 | JOSE A SANTOS RIVERA | URB QUINTO CENTENARIO | 316 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 682366 | JOSE A SEGARRA LOZADA | HC 2 BOX 16342 | | | | LAJAS | PR | 00662-9605 | |
| 682369 | JOSE A SEPULVEDA RIVERA | BO CHINO | BOX 409 | | | VILLALBA | PR | 00766 | |
| 682378 | JOSE A SERRANO OQUENDO | PUNTA DIAMANTE | 57 CALLE KRAT | | | PONCE | PR | 00732 | |
| 682379 | JOSE A SERRANO RAMOS | HC -04  BOX 9073 | | | | UTUADO | PR | 00641 | |
| 682389 | JOSE A SOLA AMOROS | 105 NORTE CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 682396 | JOSE A SOTO | HC 44 BOX 14037 | | | | CAYEY | PR | 00736 | |
| 682395 | JOSE A SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 246082 | JOSE A SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682407 | JOSE A SUAREZ | HOSPITAL MIMILLA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 246094 | JOSE A TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246097 | JOSE A TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246101 | JOSE A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682436 | JOSE A TORRES CEPEDA | 189 AVE HOSTOS APT C 10 | | | | PONCE | PR | 00731 | |
| 246107 | JOSE A TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246111 | JOSE A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682444 | JOSE A TORRES GONZALEZ | PO BOX 1263 | | | | YAUCO | PR | 00698 | |
| 682443 | JOSE A TORRES GONZALEZ | PO BOX 976 | | | | JAYUYA | PR | 00664 | |
| 682446 | JOSE A TORRES LEBRON | URB. VILLA AUSERRE #144 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682447 | JOSE A TORRES LEBRON | URB. VILLA AUSERVE #144 | | | | SAN GERMAN | PR | 00683 | |
| 682449 | JOSE A TORRES MELENDEZ | 2 COND TORRE DE ANDALUCIA II | APT 709 | | | SAN JUAN | PR | 00926 | |
| 246119 | JOSE A TORRES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246120 | JOSE A TORRES MORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246126 | JOSE A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246127 | JOSE A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682462 | JOSE A TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 682461 | JOSE A TORRES RIVERA | URB PARQUE DEL RIO | A5 CALLE YAHUECA | | | CAGUAS | PR | 00725 | |
| 682463 | JOSE A TORRES RODRIGUEZ | 37 A PARCELAS BETANCES | | | | CABO ROJO | PR | 00623 | |
| 682465 | JOSE A TORRES RODRIGUEZ | BOX 617 | | | | OROCOVIS | PR | 00720 | |
| 682464 | JOSE A TORRES RODRIGUEZ | HC 02 BOX 5584 | | | | LARES | PR | 00669 | |
| 682466 | JOSE A TORRES RODRIGUEZ | PO BOX 1622 | | | | COAMO | PR | 00769 | |
| 682469 | JOSE A TORRES SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 246134 | JOSE A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682470 | JOSE A TORRES SANTIAGO | HC 2 BOX 46754 | | | | VEGA BAJA | PR | 00693 | |
| 682471 | JOSE A TORRES TORRES | PO BOX 143 | | | | JAYUYA | PR | 00664 | |
| 682472 | JOSE A TORRES VEGA | BO COCO NUEVO | 273 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 682476 | JOSE A VALENTIN | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 682485 | JOSE A VARGAS FIGUEROA | PMB 461 | PO BOX 6022 | | | CAROLINA | PR | 00985-6022 | |
| 682488 | JOSE A VARGAS MARTINEZ | HC 2 BOX 7245 | | | | HORMIGUEROS | PR | 00660 | |
| 682504 | JOSE A VAZQUEZ NEGRON | LEVITTOWN | HM 28 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 246177 | JOSE A VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682507 | JOSE A VAZQUEZ RODRIGUEZ | URB VILLA NUEVA | B 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 246182 | JOSE A VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682510 | JOSE A VAZQUEZ SANTIAGO | BO SANTANA CARR 120 KM 2.7 | PO  BOX  365 | | | SABANA GRANDE | PR | 00637 | |
| 682511 | JOSE A VAZQUEZ SANTIAGO | HC 01 BOX 5988 | | | | TOA BAJA | PR | 00949 | |
| 682518 | JOSE A VEGA LUGO | P O BOX 3732 | | | | GUANICA | PR | 00653 | |
| 682530 | JOSE A VELAZQUEZ | SANTA JUANITA | GG 1 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 246196 | JOSE A VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682538 | JOSE A VELAZQUEZ PEREZ | BO ARENALES | 540 CARR 112 KM 5 8 | | | ISABELA | PR | 00662 | |
| 246200 | JOSE A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246201 | JOSE A VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246208 | JOSE A VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246209 | JOSE A VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682546 | JOSE A VELEZ GONZALEZ | URB TOMAS C MADURO | 46 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 246216 | JOSE A VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682554 | JOSE A VELEZ RODRIGUEZ | LA JOYA STA RITA | 76 CALLE 5 | | | GUANICA | PR | 00653 | |
| 682558 | JOSE A VELEZ TIRADO | BO FACTOR I | 359 CALLE 23 | | | ARECIBO | PR | 00616 | |
| 246221 | JOSE A VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682569 | JOSE A VINAS TOLEDO | P O BOX 6477 | | | | SAN JUAN | PR | 00914 | |
| 246248 | JOSÉ A. ANDREÚ FUENTES | 261 AVE. DOMENECH | | | | SAN JUAN | PR | 00918-3518 | |
| 246262 | JOSE A. CORDERO SERRANO | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 246266 | JOSE A. COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246267 | JOSE A. COTTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246269 | JOSE A. CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246271 | JOSE A. CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246272 | JOSE A. CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246275 | JOSE A. DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246278 | JOSE A. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682620 | JOSE A. DIAZ  PEREZ | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 246280 | JOSE A. DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682625 | JOSE A. FIGAREDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 246291 | JOSE A. FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246295 | JOSE A. FLORES COLON | ARAFAEL E. RIVERA SÁNCHEZ | | | | | | | |
| 246296 | JOSE A. FLORES COLON | KEILA M. ORTEGA CASALS | | | | | | | |
| 246299 | JOSE A. GARCIA COURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246307 | JOSE A. GUEVARRA ORTIZ | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE | SUITE 700 | | SAN JUAN | PR | 00909 | |
| 246308 | JOSE A. GUZMAN CRESPO V AC | LCDA. KARLA VIRELLA SIERRA | 623 AVE | Ponce DE LEON | EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | |
| 246310 | JOSÉ A. HERNÁNDEZ MEDINA | LCDO. LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 | HATO REY | | SAN JUAN | PR | 00918 | |
| 246314 | JOSE A. LATORRE RODRIGUEZ | CALLE MANUEL TEXIDOR 1438 | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 246318 | JOSE A. LONGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246319 | JOSE A. LONGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682644 | JOSE A. MARRERO COLON | UNIDAD ADM. BAYAMON-AUTO GOBIERNO | SERVICIOS GENERALES-TRABAJADOR i | | | BAYAMON | PR | 00956 | |
| 246336 | JOSE A. MOJICA RODRIGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 246338 | JOSE A. MORALES DURAN | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 770621 | JOSE A. ORTIZ SANCHEZ | DERECHO PROPIO | INST. Ponce MÁXIMA | 3793 Ponce | BYP CUAD A-2 #2021 | PONCE | PR | 00728-1504 | |
| 246347 | JOSÉ A. ORTIZ SANCHEZ | SR. JOSÉ A. ORTIZ SÁNCHEZ-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 | PO BOX 10786 | | Ponce | PR | 00732 | |
| 682662 | JOSE A. PAGAN MUNOZ | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 682666 | JOSE A. PARES PARES | PO BOX 544 | | | | MOROVIS | PR | 00687 | |
| 246356 | JOSE A. PEREZ QUIONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246365 | JOSE A. RIOS RIVERA | LCDO. ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 682676 | JOSE A. RIOS ROSA | 273 URUGUAY APT. 12A | | | | SAN JUAN | PR | 00917-2213 | |
| 246368 | JOSE A. RIVERA ALVAREZ | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 246374 | JOSE A. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246380 | JOSE A. ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770622 | JOSE A. ROSADO PLAZA | PROPIO DERECHO | INST 224 | Ponce CONTROL 25 SECCION VERDE 3793 | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 246382 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 4946 | | | | AGUADILLA | PR | 00605-4946 | |
| 246383 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 50132 | | | | BAYAMON | PR | 00960-6432 | |
| 246384 | JOSE A. ROSARIO DBA ROSARIO DISTRIBUTOR | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 246391 | JOSE A. RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246394 | JOSE A. SANTIAGO H/N/C MEMORIAL PLACE | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 | STATION ONE | | Bayamón | PR | 00960-5020 | |
| 246396 | JOSE A. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682694 | JOSE A. SERRANO DELGADO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 682699 | JOSE A. TORRES | P O BOX 29030 | HC 1 | | | CAGUAS | PR | 00725 | |
| 246410 | JOSÉ A. VÁZQUEZ FELICIANO | LCDO. OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 682703 | JOSE A. VELAZQUEZ | PO BOX 144 | | | | PATILLAS | PR | 00723 | |
| 682708 | JOSE A.FUENTES AGOSTINI | 1347 PURLONPS LANE | | | | CROWNSVILLE | MD | 21032 | |
| 770623 | JOSE ABNER SANCHEZ ROA | CONFINADO (POR DERECHO PROPIO) | Institución | Ponce 500 2699 | Ponce By Pass Norte B Secc J | Ponce | PR | 00728-1504 | |
| 246424 | JOSE ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246427 | JOSE ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246431 | JOSE ACOSTA RIVERA | LCDO JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 246432 | JOSE ACOSTA RIVERA | LCDO PEDRO CAMACHO RAMIREZ | CAMACHO-PO BOX 952 | | | BOQUERÓN | PR | 00622 | |
| 246449 | JOSE ALBERTO RUIZ CARDALDA | LCDO. KERMIDT TROCHE MERCADO | PO BOX 140010 | | | ARECIBO | PR | 00614-0010 | |
| 838409 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | | | HATILLO | PR | 00659 | |
| 246460 | JOSÉ ALICEA APONTE | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 682756 | JOSE ALONSO | 728 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 682760 | JOSE ALVARADO | BO HELECHAL | PO BOX 302 | | | BARRANQUITAS | PR | 00794 | |
| 682764 | JOSE ALVAREZ | VILLA NEVAREZ | 322 CALLE 30 | | | SAN JUAN | PR | 00926 | |
| 246481 | JOSE AMADOR LOPEZ, ET ALS | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770624 | JOSE ANDUJAR CORREA | JOSÉ F. ANDÚJAR CORREA (POR DERECHO PROPIO) | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 771286 | JOSE ANGEL FIDALGO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 773928 | Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon | Suite 401 | | San Juan | PR | 00907-3248 | |
| 682801 | JOSE ANGLERO RAMOS | BO GUAMANO | CARR 179 KM 1 2 | | | GUAYAMA | PR | 00784 | |
| 682808 | JOSE ANTONIO CAY COLON | URB ALTO APOLO | 2118 CALLE TURQUESA | | | GUAYNABO | PR | 00657 | |
| 838452 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | | | CEIBA | PR | 00735-0225 | |
| 246508 | JOSÉ ANTONIO CRUZ LÓPEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 246514 | JOSÉ ANTONIO MOJICA RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 246517 | JOSE ANTONIO ORTIZ MORALES | LIC YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 682816 | JOSE ANTONIO PAGAN NIEVES | PMB 373 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 246519 | JOSE ANTONIO PEREZ JIMENEZ | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| 246537 | JOSE APONTE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682839 | JOSE ARIEL NAZARIO ALVAREZ | EXT SANTA MARIA | 27 LIMONCILLO | | | SAN JUAN | PR | 00918 | |
| 682842 | JOSE ARMANDO  ROSA GONZALEZ | URB PARQUE LAS HACIENDAS | F 9 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 682853 | JOSE ARROYO PEREZ | HC 8 BOX 960 | | | | PONCE | PR | 00731 | |
| 246553 | JOSE ARTURO BARQUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246556 | JOSE AULET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682888 | JOSE B IRIZARRY VELEZ | ALMENDROS PLAZA 2 | EDIF 703 APT 712 | | | SAN JUAN | PR | 00924 | |
| 682898 | JOSE B RAMIREZ ACOSTA | PO BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 682908 | JOSE B TRIGO CASTILLO | URB SAN LORENZO VALLEY | 127 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 770625 | JOSE B. MANGUAL MOJICA | LCDO. EFRAÍN LÓPEZ SANTIAGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246580 | JOSE B. MANGUAL MOJICA | LCDO. FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 246581 | JOSE B. MANGUAL MOJICA | LCDO. LUIS R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 770626 | JOSE B. MANGUAL MOJICA | LCDO. RICARDO RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 246582 | JOSE B. MANGUAL MOJICA | MUNICIPIO DE SAN LORENZO/ LCDO. LUIS ORTIZ CARRASQUILLO | PO BOX 1289 | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682917 | JOSE BAEZ CORTINES | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ APT 66 | | | GUAYNABO | PR | 00971 | |
| 682928 | JOSE BELTRAN VILLANUEVA | URB REXVILLE | F-6 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 682938 | JOSE BERRIOS RIVERA | 9 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 682946 | JOSE BOBYN PHOTOGRAPHER | 1411 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 246619 | JOSÉ BONILLA VELÁZQUEZ | LCDO. JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 246620 | JOSÉ BONILLA VELÁZQUEZ | LCDO. RAFAEL A. CINTRÓN | URB. VALLE VERDE III -NORTE CALLE MONTES DC - 1 | | | Bayamón | PR | 00961 | |
| 682958 | JOSE C ABRAMS RIVERA | PO BOX 567 | | | | GUAYAMA | PR | 00785 | |
| 682977 | JOSE C JIMINEZ GONZALEZ | HC 2 BOX 8554 | | | | QUEBRADILLA | PR | 00678 | |
| 682985 | JOSE C MIRANDA ZAYAS | APARTADO 1034 | ESTACION OROCOVIS | | | OROCOVIS | PR | 00720 | |
| 683002 | JOSE C RODRIGUEZ TORRES | HC 71 BOX 1084 | | | | NARANJITO | PR | 00719 | |
| 683003 | JOSE C RODRIGUEZ TORRES | PMB 116 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 683014 | JOSE C SILVESTRE LUGO | D 11 COLINAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 246702 | JOSE C. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246703 | JOSE C. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683047 | JOSE CAMPS | 4512 TWIS OAK CR | | | | KILLIEN | TX | 76542 | |
| 683076 | JOSE CASTILLO CRUZ | URB SOMBRAS DEL REAL | 926 CALLE HUCAR | COTTO LAUREL | | PONCE | PR | 00780 | |
| 683079 | JOSE CASTOIDE SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 683084 | JOSE CASTRO FELICIANO | PO BOX 7285 | | | | PONCE | PR | 00732 | |
| 683094 | JOSE CHAPARRO SANTIAGO | PO BOX 9300493 | | | | SAN JUAN | PR | 00930-0493 | |
| 683107 | JOSE CINTRON/DBA/BEST RENTAL & SALES | VILLA ASTURIA 10 | 10  AVE FIDALGO DIAZ | | | CAROLINA | PR | 00983 | |
| 683109 | JOSE CLASS CORUJO | HC 4 BOX 42300 | | | | HATILLO | PR | 00659 | |
| 683125 | JOSE COLON RIVERA | HC 1 BOX 6108 | | | | AIBONITO | PR | 00705 | |
| 683141 | JOSE CORTES LOPEZ | HC 4 BOX 44305 | | | | HATILLO | PR | 00659 | |
| 683159 | JOSE CRUZ AYALA | URB ESTANCIAS DE SAN BENITO | CASA 624 | | | MAYAGUEZ | PR | 00680 | |
| 683162 | JOSE CRUZ BURGOS | 2071 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 246792 | JOSÉ CRUZ BURGOS | | | | | | | | |
| 683172 | JOSE CRUZ GONZALEZ | RES AGUSTIN STAHL | EDIF 70 APTO 389 | | | AGUADILLA | PR | 00603 | |
| 683177 | JOSE CRUZ RAMOS | VILLA VENDRE PROFESSIONAL CENTER | SUITE 405 | | | SAN JUAN | PR | 00921 | |
| 683185 | JOSE CRUZ VAZQUEZ | HC 02 BOX 5366 | | | | COMERIO | PR | 00782 | |
| 246808 | JOSE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246809 | JOSE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246827 | JOSE D CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683203 | JOSE D CANDELARIO CINTRON | COLINAS DEL VERDE | 3 CALLE 3 CARR 180 | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683220 | JOSE D DIAZ RIVERA | HC 05 BOX 10596 | | | | COROZAL | PR | 00783 | |
| 246856 | JOSE D GUZMAN AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246875 | JOSE D MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 246876 | JOSE D MELENDEZ FERNANDEZ | LCDO. PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 683251 | JOSE D NEGRON RIVERA | P O BOX 1012 | | | | CIALES | PR | 00638 | |
| 246888 | JOSE D PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683277 | JOSE D ROMAN SANTIAGO | HC 03 BOX 9753 | | | | LARES | PR | 00669 | |
| 683288 | JOSE D SANTIAGO VAZQUEZ | P.O. BOX 2054 | | | | PONCE | PR | 00733 | |
| 683298 | JOSE D VALENTIN VALLE | HC 2 BOX 8305 | | | | RINCON | PR | 00677 | |
| 246936 | JOSÉ D. HERNÁNDEZ | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 770628 | JOSE D. RODRIGUEZ GARAY | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS | SAN ANTONIO | | Ponce | PR | 00728-1815 | |
| 246946 | JOSE D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO | URB. CONSTANCIA | PONCE | PR | 00717-2207 | |
| 683333 | JOSE DAVILA SANTIAGO | PO BOX 866 | | | | AGUAS BUENAS | PR | 00703 | |
| 246969 | JOSE DAVILA VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683361 | JOSE DEL TORO ESTRADA | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 246996 | JOSE DIAZ BARRIENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683381 | JOSE DIAZ DIAZ | ENCANTADA | URB ENTRERIOS | ER190 CALLE ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 246999 | JOSE DIAZ GONZALEA | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 | URB LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 683389 | JOSE DIAZ RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 683394 | JOSE DIAZ VARGAS | D 19 AVE ROBERTO CLEMENTE | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 683400 | JOSE DOMINGO MALAVE ORENGO | URB VALLE ALTO | 1333 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 683406 | JOSE DUARTE FELICIANO | PO BOX 71325 SUITE 106 | | | | SAN JUAN | PR | 00936 | |
| 247025 | JOSE E ALVARADO SOLIVAN | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 683420 | JOSE E ANDINO DELGADO | URB ROOSEVELT 500 | CALLE FERNANDO COLDER | | | SAN JUAN | PR | 00918-2744 | |
| 247049 | JOSE E BIRRIEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247050 | JOSE E BIRRIEL PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247056 | JOSE E BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683459 | JOSE E CANGIANO RIVERA | URB SABGRADO CORAZON | A 7 | | | PONCE | PR | 00731 | |
| 683463 | JOSE E CEDENO MALDONADO | URB LOS INGENIEROS | 528 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 683472 | JOSE E COLON RODRIGUEZ | URB UNIVERSITY GARDENS | 220  ESQ OXFORD CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 247091 | JOSE E DE LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683499 | JOSE E DELGADO | HC 01 BOX 10235 | | | | HATILLO | PR | 00659 | |
| 247099 | JOSE E DOMINGUEZ THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683515 | JOSE E ESCOBAR | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247111 | JOSE E FUENTES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683535 | JOSE E GONZALEZ COLON | HC 1 BOX 3929 | | | | VILLALBA | PR | 00766 | |
| 247125 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247127 | JOSE E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683538 | JOSE E GONZALEZ PEREZ | BO SABANA | PO BOX 1096 | | | LUQUILLO | PR | 00773 | |
| 683539 | JOSE E GONZALEZ PEREZ | COOP VILLA NAVARRA | IRLAND HEIGH EDIF 6 APT D | | | BAYAMON | PR | 00956 | |
| 683550 | JOSE E HERNANDEZ ACOSTA | URB VILLA CAPRI | 566 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 683553 | JOSE E HERNANDEZ ORTIZ | HC 3 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 683566 | JOSE E LOPEZ | BAHIA VISTAMAR | 1557 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 683575 | JOSE E LUGO VELEZ | URB ZENO GANDIA | 306 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 247174 | JOSE E MARRERO FIGUEROA | NO TIENE (PRO SE) | INST. GUAYAMA 1000 | PO BOX 1009 | | GUAYAMA | PR | 00785 | |
| 683586 | JOSE E MARTINEZ RODRIGUEZ | URB ROLLING HILLS | N304 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 683588 | JOSE E MATOS VEGA | HC 02 BOX 11102 | | | | LAS MARIAS | PR | 00670 | |
| 683620 | JOSE E ORTIZ IRIZARRY | SANTA RITA | 57 CALLE ROMANY | | | SAN JUAN | PR | 00925 | |
| 683631 | JOSE E PEREZ BURGOS | PO BOX 1062 | | | | GUAYAMA | PR | 00785 | |
| 247234 | JOSE E PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247242 | JOSE E RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683648 | JOSE E RIOS MARTINEZ | CARR 64  BUZON  6446  MANI | | | | MAYAGUEZ | PR | 00682 | |
| 247255 | JOSE E RIVAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683656 | JOSE E RIVERA LLERA | URB MONTE OLIVO | 406 CALLE OSIRIS | | | GUAYAMA | PR | 00784-6643 | |
| 683658 | JOSE E RIVERA LOPEZ | URB ROOSEVELT | 184 CALLE JUAN B HUEKE | | | SAN JUAN | PR | 00918 | |
| 683664 | JOSE E RIVERA RODRIGUEZ | PO BOX 418 | | | | AGUADILLA | PR | 00605 | |
| 247274 | JOSE E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247275 | JOSE E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683675 | JOSE E RODRIGUEZ | BO OBRERO | 719 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 683673 | JOSE E RODRIGUEZ | CARR 156 | HC 2 BOX 8161 | | | BARRANQUITAS | PR | 00794 | |
| 683672 | JOSE E RODRIGUEZ | VILLAS DE SAN FRANCISCO | B 21 CALLE 3 RIO PIEDRAS | | | SAN JUAN | PR | 00927-6447 | |
| 247288 | JOSE E RODRIGUEZ Y MYRNA HUAMANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247294 | JOSE E ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247295 | JOSE E ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683699 | JOSE E SANCHEZ | URB VENUS GARDENS | 1687 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 683702 | JOSE E SANCHEZ HERNANDEZ | PO BOX 1428 | | | | VEGA ALTA | PR | 00692 | |
| 247317 | JOSE E SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683715 | JOSE E SOLER OCHOA | EDIF ESQUIRE | PH 901 CALLE VELA | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 683720 | JOSE E TORRES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 683724 | JOSE E TORRES TORRES | URB RIBERAS DEL RIO | H 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 683736 | JOSE E VILA BARNES | 623 AVE PONCE DE LEON OFIC 1102-B | | | | SAN JUAN | PR | 00917-4819 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 681 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683741 | JOSE E VIVES VILLALI | URB LOS CAOBOS | 2705 CALLE COROZO | | | PONCE | PR | 00731 | |
| 247370 | JOSE E. GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247380 | JOSE E. MU∂IZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247384 | JOSÉ E. ORTIZ RIVERA | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 683761 | JOSE E. SANCHEZ GASTALITURRI | RR 4 BOX 2029 | | | | BAYAMON | PR | 00956 | |
| 247391 | JOSE E. VALENTIN ARCE Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 247394 | JOSE E. VALENZUELA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247398 | JOSE EDGARDO ORTIZ | LIC JOSE COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 247409 | JOSE ENRIQUE GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247410 | JOSE ENRIQUE GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683775 | JOSE ENRIQUE MELENDEZ MELENDEZ | URB VILLA PINARES | 140 PASEO CALMA | | | VEGA BAJA | PR | 00693 | |
| 683790 | JOSE F APONTE MERCADO | P O BOX 8218 | | | | CAGUAS | PR | 00725 | |
| 247449 | JOSE F CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683822 | JOSE F FERREIRA SANTOS | PO BOX 191 | | | | CANOVANAS | PR | 00729 | |
| 683835 | JOSE F GONZALEZ RODRIGUEZ | LOMAS VERDES CALLE GG 16 | | | | MAYAGUEZ | PR | 00680 | |
| 683845 | JOSE F MARTINEZ GONZALEZ | P O BOX 803 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 247468 | JOSE F MARTINO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683847 | JOSE F MARTINO MARTINO | BOX 220 | | | | SAN JUAN | PR | 00921-1222 | |
| 683852 | JOSE F NAZARIO NAZARIO | PMB 37 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 247482 | JOSE F PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247490 | JOSE F QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247509 | JOSE F ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683884 | JOSE F ROSA ROSA | PO BOX 119 | | | | QUEBRADILLAS | PR | 00678 | |
| 683916 | JOSE F. NIEVES GUZMAN | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 247535 | JOSE F. RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247541 | JOSE FALCON Y OTROS | LCDA. ALICIA M. SANTOS IRIZARRY (DEMANDANTE) | 802 AVE. SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 247542 | JOSE FALCON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 247543 | JOSE FALCON Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 247547 | JOSÉ FELICIANO BOLET | HERIBERTO GÜIVAS-LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| 683932 | JOSE FELIPE GARCIA | BOX 691 | | | | JUNCOS | PR | 00777 | |
| 683938 | JOSE FERNANDEZ AMY | P O BOX 567 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 683953 | JOSE FIGUEROA | VALLE ARRIBA | BB2  YAGRUMO | | | CAROLINA | PR | 00938 | |
| 683959 | JOSE FIGUEROA PESQUERA | HC 1 BOX 4376 | | | | CIALES | PR | 00638 | |
| 683967 | JOSE FLORES VAZQUEZ | HC  01 BOX 9635 | | | | SAN GERMAN | PR | 00683 | |
| 683968 | JOSE FLORES VAZQUEZ | HC 1 BOX 9535 | | | | SAN GERMAN | PR | 00683 | |
| 247569 | JOSE FONTAN ROSARIOS. ELA | LIC. MARIA DEL MAR DAVILA | PO BOX 8538 | | | SAN JUAN | PR | 00910-0538 | |
| 683984 | JOSE FUMERO TORRES | BOX 113 | | | | MAYAGUEZ | PR | 00680 | |
| 247596 | JOSE G AYALA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683997 | JOSE G BERMUDEZ SEPULVEDA | P O BOX 559 | | | | ADJUNTAS | PR | 00601 | |
| 684027 | JOSE G MARRERO LUNA | 1331 AVENIDA CENTRAL | | | | CAPARRA TERRACE | PR | 00920 | |
| 684028 | JOSE G MARTINEZ RIVERA | PO BOX 2269 | | | | SALINA | PR | 00751-2241 | |
| 247634 | JOSE G MONTALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247650 | JOSE G RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684046 | JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | TOA ALTA | PR | 00953 | |
| 684054 | JOSE G RIVERA RODRIGUEZ | MONTBLANC | 3 CALLE G | | | YAUCO | PR | 00698 | |
| 684063 | JOSE G SANTIAGO RIVERA | 40 ALTOS CALLE TORRES | | | | PONCE | PR | 00731 | |
| 684066 | JOSE G TOLEDO TOLEDO | HC 2 BOX 25580 | | | | HATILLO | PR | 00659-9626 | |
| 684070 | JOSE G TRIPARI QUINTANA | URB CONSTANCIA | 3176 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2206 | |
| 247679 | JOSE G. BRAVO SAAVEDRA | LCDA. RAMAGUI RIVERA DE JESÚS(DEMANDADO Y DEMANDANTE CONTRA TERCERO MUNICIPIO DE BAYAMÓN) | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 770629 | JOSE G. BRAVO SAAVEDRA | LCDO. FELIZ MOLINA DÍAZ (DEMANDANTE) | PO BOX 195241 | | | SAN JUAN | PR | 00919-5241 | |
| 247680 | JOSE G. BRAVO SAAVEDRA | LCDO. JUAN B. SOTO BALBÁS (DEMANDAO MUNICIPIO DE BAYAMÓN) | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 247685 | JOSÉ G. MARTÍNEZ FIGUEROA | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 684095 | JOSE GARCIA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 684098 | JOSE GARCIA CAMPOS | BOX 34 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 247699 | JOSE GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684101 | JOSE GARCIA DIAZ | PO BOX 23075 | | | | SAN JUAN | PR | 00931-3075 | |
| 684103 | JOSE GARCIA LOPEZ | ALT DE OLIMPO | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 247706 | JOSE GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247708 | JOSE GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247709 | JOSE GARCIA ROMAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 684114 | JOSE GARCIA SOTO | 328 AVE DE DIEGO SUITE 301 | | | | SAN JUAN | PR | 00909 | |
| 247714 | JOSE GARRIGA HIJO INC | 2350 PONCE BY PASS | SUITE 113 | | | PONCE | PR | 00716-1440 | |
| 247715 | JOSE GARRIGA HIJO INC | AVE 65 INFANTERIA MARGINAL | 15 URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 247716 | JOSE GARRIGA HIJO INC | C/O CARMEN I FORTY MORELL | 139 AVE CARLOS CHARDON | | | SAN JUAN | PR | 00918-0902 | |
| 247717 | JOSE GARRIGA HIJO INC | URB CONSTANCIA GDNS | B17 CALLE MARGINAL | | | PONCE | PR | 00731-0000 | |
| 247718 | JOSE GARRIGA HIJO INC | URB SAN AGUSTIN | 15 AVE 65TH INFANTERIA MARGINAL | | | RIO PIEDRAS | PR | 00925-0000 | |
| 247719 | JOSE GARRIGA HIJO INC | VALLE REAL SHOPPING CENTER | BY PASS | | | PONCE | PR | 00731-0000 | |
| 684120 | JOSE GARRIGA PICO | COND LAURE | 651 MIRAMAR APT 8 A | | | SAN JUAN | PR | 00907 | |
| 838468 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 247730 | JOSE GILBERTO AYALA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247731 | JOSE GILBERTO RODRIGUEZ FIGUEROA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| 684132 | JOSE GOMEZ DUARTE | URB LOMA ALTA | L12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 247735 | JOSE GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684135 | JOSE GOMEZ RIVERA | P O BOX 8987 | | | | PONCE | PR | 00732 | |
| 247739 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 247738 | JOSE GONZALEZ AYALA | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 247740 | JOSE GONZALEZ AYALA | LCDA. WANDA RAÍCES ROMÁN | | | | | | | |
| 247741 | JOSE GONZALEZ AYALA | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 684142 | JOSE GONZALEZ BARJA | 14 AVE INDUSTRIAL | | | | CAYEY | PR | 00734 | |
| 684147 | JOSE GONZALEZ CRUZ | HC-01  BOX  3748 | | | | FLORIDA | PR | 00650 | |
| 684148 | JOSE GONZALEZ CRUZ | LA PARGUERA | 267 CALLE 6 | | | LAJAS | PR | 00667 | |
| 684151 | JOSE GONZALEZ DIAZ | HC 2 PO BOX 7556 | | | | UTUADO | PR | 00641 | |
| 684152 | JOSE GONZALEZ DIAZ | RR 2 BOX 9658 | | | | TOA ALTA | PR | 00953 | |
| 684153 | JOSE GONZALEZ GONZALEZ | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 684156 | JOSE GONZALEZ LOPEZ | P O BOX 395 | | | | HORMIGUEROS | PR | 00660 0395 | |
| 684157 | JOSE GONZALEZ LOPEZ | P O BOX 9065970 | | | | SAN JUAN | PR | 00906-5970 | |
| 247750 | JOSE GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684162 | JOSE GONZALEZ PEREZ | URB VILLA CAROLINA | 226 1 CALLE 606 | | | CAROLINA | PR | 00985 | |
| 684168 | JOSE GONZALEZ TORRES | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 684175 | JOSE GRAFALS RIVERA | COND MIRAMAR EMBASSY 704 | 704 AVE PONCE DE LEON APT 902 | | | SAN JUAN | PR | 00918 | |
| 684184 | JOSE GUEVARA FUERTES | MINILLAS STATION | PO BOX 40440 | | | SAN JUAN | PR | 00940 | |
| 684197 | JOSE GUZMAN LOPEZ | HC 59 BOX 6084 | | | | AGUADA | PR | 00602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 247806 | JOSE H SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247809 | JOSE H SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247821 | JOSE H. RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247822 | JOSE H. VIVAS PIETRI Y OTROS | LCDO. ELIAS L. FERNANDEZ PÉREZ | PO Box 7500 | | | Ponce | PR | 00732 | |
| 684274 | JOSE HERNANDEZ DIAZ | PO BOX 2400 SUITE 178 | | | | AIBONITO | PR | 00705 | |
| 247826 | JOSE HERNANDEZ HERNANDEZ | LCDA JEANETTE RODRIGUEZ CLAUDIO | 463 AVE Ponce DE LEON | PDA 35 PO BOX 364508 | | HATO REY | PR | 00936-4508 | |
| 247827 | JOSE HERNANDEZ HERNANDEZ | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 684282 | JOSE HERNANDEZ PEREZ | BO VOLADORAS | P O BOX 535 | | | MOCA | PR | 00696 | |
| 684285 | JOSE HERNANDEZ QUIJANO | P O BOX 200 | | | | CAMUY | PR | 00627 | |
| 684288 | JOSE HERNANDEZ RODRIGUEZ | URB BORINQUEN GARDENS | FF 6 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 684293 | JOSE HERNANDEZ VAZQUEZ | P O BOX 166 | | | | BARCELONETA | PR | 00617 | |
| 247845 | JOSE HUMBERTO ALVARADO TORRES | LCDO. AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | Ponce | PR | 00730-5803 | |
| 247846 | JOSE HUMBERTO ALVARADO TORRES | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 247847 | JOSE HUMBERTO ALVARADO TORRES | LCDO. MANUEL ÁNGEL BENÍTEZ VILLAVERDE | URB HOSTOS 7 CALLE CARLOS E CHARDÓN | | | MAYAGUEZ | PR | 00682 | |
| 247848 | JOSE HUMBERTO ALVARADO TORRES | TOMAS A. UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 684304 | JOSE I ALAMEDA LOZADA | VILLA SULTANITA | 411 CALLE BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 247863 | JOSE I ELEUTICE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 247902 | JOSE I ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684351 | JOSE I ORTIZ MORALES | ALTO APOLO | 65 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 684368 | JOSE I RODRIGUEZ MARTINEZ | HC 02 BOX 8510 | | | | JUANA DIAZ | PR | 00795 | |
| 684375 | JOSE I SANTANA ORTIZ | BDA. ACUEDUCTO #42 | | | | ADJUNTAS | PR | 00601 | |
| 247923 | JOSE I SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684382 | JOSE I VARGAS MORALES | COM BRISAS DEL CARIBE | SOLAR 266 | | | PONCE | PR | 00731 | |
| 247940 | JOSE I. MORALES BORGES | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 684398 | JOSE IRIZARRY PEREZ | URB SANTA JUANITA | A 5 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 838470 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 247956 | JOSE IVAN GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684424 | JOSE J BELEN RIVERA | VILLA BLANCA | 50 ACUAMARINA | | | CAGUAS | PR | 00725 | |
| 248012 | JOSE J FELICIANO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 685 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 248013 | JOSE J FELICIANO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684462 | JOSE J FERNANDEZ / ANA M SALGADO | HATO TEJAS | 224 CALLE VOLCAN | | | BAYAMON | PR | 00959 | |
| 684464 | JOSE J FLORAN RIVERA | URB SANTA JUANITA | AK 77 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 684466 | JOSE J FUENTES DIAZ | HC 03 BOX 8040 | | | | BARRANQUITAS | PR | 00794 | |
| 684469 | JOSE J GARCIA BAEZ | COND CENTRO LEGAL 1RE PISO | 115 CALLE ENRIQUE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 684505 | JOSE J MARRERO OLMEDA | CARR 633 | HC 2 BOX 5860 | | | MOROVIS | PR | 00687 | |
| 684507 | JOSE J MARTES VILLALOBOS | HC 2 BOX 7657 | | | | CIALES | PR | 00638 | |
| 684514 | JOSE J MELENDEZ SOLIVAN | URB LOS FLAMBOYANES | Q 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 684526 | JOSE J ORTIZ RIVERA | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 6610 | |
| 248102 | JOSE J PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248103 | JOSE J PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684550 | JOSE J RIVERA VAZQUEZ | PO BOX 857 | | | | VILLALBA | PR | 00766 | |
| 248156 | JOSE J TORRADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248165 | JOSE J. BAUZO JIMENEZ | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 248186 | JOSE JAVIER CARABALLO MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248188 | JOSE JAVIER MALDONADO LOPEZ | LCDO. CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 248189 | JOSE JAVIER MONTALVO FEBUS | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS | 1705 URB. VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 684637 | JOSE JAVIER RODRIGUEZ BONILLA | VILLA CAROLINA | 165-27 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 684644 | JOSE JIMENEZ SANCHEZ | URB LEVITTOWN | 1302 PASEO DEAMELA | | | TOA BAJA | PR | 00949 | |
| 684647 | JOSE JOAQUIN PARRILA CRUZ | CONDOMINIO TORRES DE VENUS | CALLE COSTA RICA APT 803 | | | SAN JUAN | PR | 00917 | |
| 248202 | JOSE JUAN ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684660 | JOSE JUAN ORTIZ BERMUDEZ | URB LA PLATA | K 7 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 248221 | JOSÉ JUAN VELEZ HERNÁNDEZ | LCDA. BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 | |
| 248223 | JOSE JUAN VILA SHIN | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO Box 251 | | | CAGUAS | PR | 00726 | |
| 248224 | JOSE JULIAN CRUZ BERRIOS | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING | SUITE 201 | 500 TANCA STREET | SAN JUAN | PR | 00901 | |
| 248225 | JOSÉ JULIÁN CRUZ BERRÍOS | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 684669 | JOSE JULIO SERVICE CORP | P O BOX 6586 | | | | CAGUAS | PR | 00726 | |
| 248229 | JOSE K. AVILES GONZALEZ | LCDO. GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 684678 | JOSE L  PORRATA FERNANDEZ | COND.SAN RAFAEL APT.1-B | CALLE ENSENADA 561 | | | SAN JUAN | PR | 00907 | |
| 771125 | JOSE L ALDANONDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 686 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 684705 | JOSE L ALVAREZ SANTIAGO | BOX 4772 HC 01 | | | | BARCELONETA | PR | 00617 | |
| 248274 | JOSE L BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248275 | JOSE L BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248276 | JOSE L BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684725 | JOSE L BAEZ RIVERA | MARGINAL VILLA MARIA | D 1 STE 3 | | | MANATI | PR | 00674 | |
| 684726 | JOSE L BAEZ RIVERA | URB EL VEDADO | 406 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00718 | |
| 248303 | JOSE L CANALES CANCEL | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 684779 | JOSE L CASTRO MERCADO | VILLA CAROLINA | 76-19 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 248329 | JOSE L COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684792 | JOSE L COLON | GUARIONEX APT 1001 | | | | SAN JUAN | PR | 00908 | |
| 684808 | JOSE L COLON VILLEGAS | COND DOS HERMANOS | # 274  APT 2 | | | SAN  JUAN | PR | 00907 | |
| 684812 | JOSE L CORREA FALCON | RR 4 BOX 26052 | | | | TOA ALTA | PR | 00953-9401 | |
| 248341 | JOSE L COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684847 | JOSE L DIAZ DIAZ | P O BOX 487 | OFIC SUPTE ES | | | HUMACAO | PR | 00792 | |
| 684848 | JOSE L DIAZ DIAZ | P O BOX 632 | | | | TOA ALTA | PR | 00954 | |
| 684851 | JOSE L DIAZ MARRERO | VILLA DEL REY 2 | B23 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 684860 | JOSE L ESTEVES PONCE DE LEON | P O BOX 1440 | | | | CABO ROJO | PR | 00623-1440 | |
| 248385 | JOSE L FELICIANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248387 | JOSE L FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248390 | JOSE L FERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248391 | JOSE L FERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684894 | JOSE L GONZALEZ | 152 CALLE RAMAGUERA | | | | MAYAGUEZ | PR | 00680 | |
| 684906 | JOSE L GONZALEZ RODRIGUEZ | SAN PEDRO | E 1 CALLE SAN LUCAS | | | TOA BAJA | PR | 00959 | |
| 684907 | JOSE L GONZALEZ RODRIGUEZ | URB BELLO MONTE | C 38 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 684916 | JOSE L HERNANDEZ | PMB 235 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 684923 | JOSE L HERNANDEZ VELEZ | P O BOX  8005 | | | | MOCA | PR | 00676 | |
| 684924 | JOSE L HERNANDEZ VELEZ | PO BOX 518 | | | | MOCA | PR | 00676 | |
| 684937 | JOSE L LABOY RODRIGUEZ | HC 02 BOX 6272 | | | | YABUCOA | PR | 00767-0503 | |
| 684951 | JOSE L LOPEZ FIGUEROA | BDA GUAYAQUIEL | 72 CALLE EPIFANIO LOPEZ | | | GUAYANILLA | PR | 00656 | |
| 684956 | JOSE L LOPEZ SANTIAGO | URB LOS ALMENDROS | 1307 CALLE JOSE POCHO LABRADOR | | | PONCE | PR | 00716 | |
| 248497 | JOSE L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684993 | JOSE L MARTINEZ SARIEGO | HC OI BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| 248501 | JOSE L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248508 | JOSE L MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685006 | JOSE L MENDEZ RODRIGUEZ | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685007 | JOSE L MENDEZ RODRIGUEZ | HC 3 BOX 34471 | | | | GURABO | PR | 00778 | |
| 248540 | JOSE L NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685047 | JOSE L NIEVES RIVERA | 4TA URB COUNTRY CLUB | MJ 9 CALLE 412 | | | CAROLINA | PR | 00986 | |
| 685056 | JOSE L OLIVERO PEREZ | 2 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 685059 | JOSE L OLIVO SALGADO | BO MAGUAYO BUZON T | | | | DORADO | PR | 00646 | |
| 685063 | JOSE L ORTIZ & ASSOCIATES | 758 CALLE BOLIVAR PDA 23 | | | | SAN JUAN | PR | 00909 | |
| 685064 | JOSE L ORTIZ COLLAZO | BO MATRULLAS | CARR 564 KM 2 HM 8 | | | OROCOVIS | PR | 00720 | |
| 685070 | JOSE L ORTIZ ORTIZ | BARRIADA ISRAEL 114 | CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 685072 | JOSE L ORTIZ RODRIGUEZ | PO BOX 884 | | | | TOA ALTA | PR | 00954 | |
| 685082 | JOSE L PADILLA CHEVRES | PO BOX 879 | | | | NARANJITO | PR | 00719 | |
| 248570 | JOSE L PADRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685093 | JOSE L PANETO VAZQUEZ | PO BOX 3169 | VALLE ARRIBA HEIGHTS STA | | | CAROLINA | PR | 00984 | |
| 248581 | JOSE L PEREZ BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685098 | JOSE L PEREZ GONZALEZ | HC 08 BOX 1510 | | | | PONCE | PR | 00731-9712 | |
| 685102 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| 685104 | JOSE L PEREZ RODRIGUEZ | URB COFRESI | 33B CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 685106 | JOSE L PEREZ ROSADO | 2810 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 685108 | JOSE L PEREZ TORRES | PO BOX 728 | | | | GUANICA | PR | 00653 | |
| 248594 | JOSE L PLAZA DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248595 | JOSE L PLAZA DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248605 | JOSE L RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685122 | JOSE L RAMOS ACEVEDO | HC 1 BOX 5543 | | | | CAMUY | PR | 00627 | |
| 685124 | JOSE L RAMOS MARTINEZ | URB VISTAMAR | 68 CALLE GRANADA | | | CAROLINA | PR | 00983-1831 | |
| 248620 | JOSE L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685139 | JOSE L RIVERA | URB VILLA DEL  CARMEN | B 35 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 248629 | JOSE L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685149 | JOSE L RIVERA NAZARIO | 5 CALLE JULIO V NUÑEZ | | | | SABANA GRANDE | PR | 00637 | |
| 685150 | JOSE L RIVERA NAZARIO | HC -01  BOX  7051 | | | | VILLALBA | PR | 00766 | |
| 685152 | JOSE L RIVERA NIEVES | CHALETS DE BAYAMON APT231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 248636 | JOSE L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685153 | JOSE L RIVERA ORTIZ | BO PUERTOS | P 33 CALLE 3 | | | DORADO | PR | 00646 | |
| 685154 | JOSE L RIVERA ORTIZ | PO BOX 19929 | | | | SAN JUAN | PR | 00910 | |
| 685161 | JOSE L RIVERA RIVERA | HC 61 BOX 4276 | | | | TRUJILLO ALTO | PR | 00977 | |
| 248641 | JOSE L RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685162 | JOSE L RIVERA RODRIGUEZ | BO RABANAL | SECTOR LA MILAGROSA BOX 2542 | | | CIDRA | PR | 00739 | |
| 685163 | JOSE L RIVERA RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 685164 | JOSE L RIVERA RODRIGUEZ | URB SANTIAGO IGLESIAS | 1422 CALLE J FERRER FERRER | | | VEGA BAJA | PR | 00921 | |
| 685166 | JOSE L RIVERA SANTIAGO | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 685170 | JOSE L RIVERA TORRES | URB SANTA TERRESITA | AO 17  CALLE 35 | | | BAYAMON | PR | 00961 | |
| 248649 | JOSE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248650 | JOSE L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 688 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685173 | JOSE L RODRIGUEZ | HC 08 BOX 51710 | | | | HATILLO | PR | 00659 | |
| 248653 | JOSE L RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685176 | JOSE L RODRIGUEZ GONZALEZ | HC 1 BOX 6257 | | | | AIBONITO | PR | 00705 | |
| 248659 | JOSE L RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685184 | JOSE L RODRIGUEZ RIVERA | PMB 223 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 685185 | JOSE L RODRIGUEZ RIVERA | VILLA CAROLINA | 6 BLQ 142 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 248663 | JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248664 | JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248665 | JOSE L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685186 | JOSE L RODRIGUEZ RODRIGUEZ | BOX 1671 | | | | BARCELONETA | PR | 00617 | |
| 685188 | JOSE L RODRIGUEZ RODRIGUEZ | COND LA CEIBA | EDIF D | APT 1704 | | PONCE | PR | 00731 | |
| 685187 | JOSE L RODRIGUEZ RODRIGUEZ | HC 02 BOX 7216 | | | | QUEBRADILLAS | PR | 00678 | |
| 685189 | JOSE L RODRIGUEZ RODRIGUEZ | URB VENUS GARDENS | 681 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 248670 | JOSE L RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248672 | JOSE L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685193 | JOSE L RODRIGUEZ TORRES | 13452 VERDURA AVE | | | | DOWNEY | CA | 90242 | |
| 685197 | JOSE L RODRIGUEZ VELAZQUEZ | P 16 BERWIND STATES | CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 248681 | JOSE L ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685214 | JOSE L ROSARIO CORTES | URB EL GUARICO | C 14 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 248699 | JOSE L ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685217 | JOSE L ROSARIO ORTIZ | SAINT JUST | 164 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 248705 | JOSE L ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248708 | JOSE L RUBERTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685226 | JOSE L SANCHEZ MATEO | RES LAS MARGARITAS | EDIF 37 APT 835 | | | SAN JUAN | PR | 00915 | |
| 685235 | JOSE L SANTIAGO CRESPO | BOX 655 | | | | ISABELA | PR | 00662 | |
| 685240 | JOSE L SANTIAGO PADRO | HC 1 BOX 3952 | | | | ARROYO | PR | 00714 | |
| 248727 | JOSE L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685255 | JOSE L SIERRA WESTON | CONDOMINIO PORTOFINO | 5 PALM CIRCLE APTO 1001 | | | GUAYNABO | PR | 00968 | |
| 248738 | JOSE L SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685285 | JOSE L TORRES NIEVES | EXT FOREST HILLS | BB 839 VALENCIA | | | BAYAMON | PR | 00959 | |
| 685286 | JOSE L TORRES OLIVERAS | EXT STA TERESITA | BR 14 CALLE 35 | | | PONCE | PR | 00731 | |
| 248753 | JOSE L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685290 | JOSE L TORRES RAMOS | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 248755 | JOSE L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685291 | JOSE L TORRES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 685292 | JOSE L TORRES RODRIGUEZ | BO LLANOS CARR SECTOR EL JUICIO | | | | AIBONITO | PR | 00705 | |
| 248761 | JOSE L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685301 | JOSE L VALDEZ BRADOR | BO OBRERO | 422 CALLE WILLIAM APT 2 | | | SAN JUAN | PR | 00915 | |
| 685310 | JOSE L VAZQUEZ LOPEZ | BDA POLVORIN | 13 CALLE 12 | | | CAYEY | PR | 00736 | |
| 248778 | JOSE L VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685319 | JOSE L VEGA LOPEZ | BO MONTONES 2 | HC 01 BOX 7512 | | | LAS PIEDRAS | PR | 00771 | |
| 248788 | JOSE L VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685327 | JOSE L VELLON LAUREANO | VILLA PALMERA | 316 CALLE RAFAEL CEPEDA | | | SANTURCE | PR | 00915 | |
| 248809 | JOSE L. ALONSO COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248813 | JOSE L. ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248822 | JOSE L. DAVILA CRUZ | INTITUCIÓN BAYAMON | BAYAMON 501 | EDIFICIO 2-G-111 | BOX 607073 | BAYAMON | PR | 00960 | |
| 248835 | JOSE L. IRIZARRY ASOCIADOS | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 248842 | JOSE L. NIEVES BERMUDEZ | LCDO. ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 248846 | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR | JOSÉ L. QUIÑONES VILLANUEVA | GUAYAMA MIL MAX | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 248848 | JOSE L. RAMOS HERNANDEZ, REPRESENTADO POR SU MADRE LEOMARY HERNÁNDEZ SANTANA | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 248849 | JOSE L. RAMOS TORRES | JOSÉ L. RAMOS TORRES - DERECHO PROPIO | INSTITUCIÓN ADULTOS 1,000 CCP 3793 | PONCE BYP SEGREGACIÓN 208 | | PONCE | PR | 00728-1504 | |
| 248850 | JOSE L. RAMOS TORRES | LCDO. RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| 248854 | JOSE L. RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248862 | JOSÉ L. RODRIGUEZ SANTOS | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 248877 | JOSE LEBRON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685400 | JOSE LEON RODRIGUEZ | 4-46 RES DR PILA | | | | PONCE | PR | 00731 | |
| 685412 | JOSE LOPEZ ACOSTA | URB VILLA EL ENCANTO | C 13 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 685418 | JOSE LOPEZ GONZALEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 248899 | JOSE LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685422 | JOSE LOPEZ RIVERA | URB COSTA SUR | G 2 CALLE G | | | YAUCO | PR | 00698 | |
| 685423 | JOSE LOPEZ RODRIGUEZ | 64N VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9624 | |
| 685424 | JOSE LOPEZ RODRIGUEZ | COOPERATIVA DE JARDINES | APT. 611 EDIF. F | | | TRUJILLO ALTO | PR | 00976 | |
| 685433 | JOSE LORENZO LORENZO | HC-59 BOX 6458 | | | | AGUADA | PR | 00602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685434 | JOSE LORENZO TORRES | REPARTO FLAMINGO C-8 VEL VIVI | | | | BAYAMON | PR | 00959 | |
| 248917 | JOSE LUIS CABRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838611 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 | |
| 248927 | JOSE LUIS DBA DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 685468 | JOSE LUIS DIAZ MONTIYO | P O BOX 5193 | CUC STATION | | | CAYEY | PR | 00736 | |
| 248938 | JOSE LUIS GONZALEZ DIAZ | LCDO. CESAR E. MOLINA APONTE : | PO BOX 334254 | | | PONCE | PR | 00733-4254 | |
| 685488 | JOSE LUIS JORDAN IRIZARRY | SECTOR LOS VERDES | BO JUAN GONZALEZ CARR 123 KM 38.7 | | | ADJUNTA | PR | 00601 | |
| 248945 | JOSE LUIS LAO RODRIGUEZ | LCDO. FRANCISCO J. TORRES DÍAZ | PO Box 874 | | | CAGUAS | PR | 00726-0874 | |
| 685491 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 191790 | | | | SAN JUAN | PR | 00919 | |
| 685490 | JOSE LUIS LLAMAS IZQUIERDO | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 248952 | JOSE LUIS MARRERO BERRIOS | LCDO. ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 685495 | JOSE LUIS MARRERO RODRIGUEZ | 709 URB VERDE MAR 22 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 248967 | JOSÉ LUIS ORTIZ CRUZ | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| 248972 | JOSE LUIS PLAZA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248976 | JOSE LUIS RAMOS TORRES | FRANCIS & GUEITS LAW OFFICE | PO Box 267 | | | CAGUAS | PR | 00726 | |
| 248980 | JOSE LUIS RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685518 | JOSE LUIS RIVERA ORTIZ | RESIDENCIAL FELIPE SANCHEZ OSORIO | EDIF 25  APT 179 | | | CAROLINA | PR | 00985 | |
| 248984 | JOSE LUIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248988 | JOSE LUIS RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 248993 | JOSE LUIS SERRANO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685560 | JOSE M ACEVEDO ALVAREZ | 10 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 685563 | JOSE M ACEVEDO LOPEZ | PO BOX 275 | | | | QUEBRADILLA | PR | 00678 | |
| 685571 | JOSE M AGUILAR MALAVE | LAS LOMAS | 752 CALLE 31 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 249029 | JOSE M BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685620 | JOSE M BENABE | HC 02 BOX 5993 | | | | LUQUILLO | PR | 00773 | |
| 249038 | JOSE M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685635 | JOSE M BORRERO LUCIANO | HERMANOS SANTIAGO | LUIS MUNOZ RIVERA #77 | | | JUANA DIAZ | PR | 00795 | |
| 685660 | JOSE M CASTRO GONZALEZ | HC 01 BOX 12364 | | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249079 | JOSE M CHAPARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249080 | JOSE M CHAPARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249081 | JOSE M CHAPARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249087 | JOSE M COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249094 | JOSE M COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685699 | JOSE M CRUZ MORALES | 15 RES SAN MARTIN | APT 178 | | | SAN JUAN | PR | 00924 | |
| 685698 | JOSE M CRUZ MORALES | JARDINES DEL MAMEY | D 12 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 249126 | JOSE M DE LA CRUZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685749 | JOSE M FERNANDEZ AYALA | RES JUANA MATOS | EDIF 67 APT 600 | | | CATANO | PR | 00962 | |
| 249169 | JOSE M FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685776 | JOSE M GARCIA VELAZQUEZ | HC 1 BOX 7132 | | | | AGUAS BUENAS | PR | 00703 | |
| 685778 | JOSE M GONZALEZ | COND CARIBBEAN TOWERS | APT 1010 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | |
| 685779 | JOSE M GONZALEZ | COOP VILLA KENNEDY | EDIF 18 APT 279 | | | SAN JUAN | PR | 00915 | |
| 685780 | JOSE M GONZALEZ | PO BOX 10677 | | | | SAN JUAN | PR | 00922 | |
| 249188 | JOSE M GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685791 | JOSE M GONZALEZ ROMANACE | URB LA RAMBLA | 551 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00733 | |
| 685800 | JOSE M GUTIERREZ SANTIAGO | VILLA PALMERAS | 307 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 685807 | JOSE M HERNANDEZ GARCIA | 65 CALLE ALFONSO XII | | | | PONCE | PR | 00716-8032 | |
| 685815 | JOSE M HIRALDO RIVERA | URB VALLE TOLIMA | A 19 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 685837 | JOSE M LOPEZ | HC 43 BOX 10598 | | | | CAYEY | PR | 00736 | |
| 685846 | JOSE M LUCENA | BOX 685 | | | | ENSENADA | PR | 00647 | |
| 685872 | JOSE M MARTINEZ RAMOS | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 685873 | JOSE M MARTINEZ RAMOS | PO BOX 1342 | | | | UTUADO | PR | 00641 | |
| 685876 | JOSE M MARTINEZ ROSADO | COND LAGUNA GARDENS I | APTO 2 A | | | CAROLINA | PR | 00979-6424 | |
| 685879 | JOSE M MARTINEZ TORRES MARTINES AUTO PAR | PO BOX 1413 | | | | JUANA DIAZ | PR | 00795 | |
| 685888 | JOSE M MENDEZ | PO BOX 1829 | | | | MANATI | PR | 00674 | |
| 249283 | JOSE M MORALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685912 | JOSE M MORILLO LIMARDO | BOX 1808 | | | | SABANA SECA | PR | 00952 | |
| 249306 | JOSE M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685960 | JOSE M PALOU ABASOLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 249342 | JOSE M PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249365 | JOSE M PORTELA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249368 | JOSE M QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249372 | JOSE M RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686014 | JOSE M RIVERA ARROYO(CAROLINA IMAGING) | CALLE MARGINAL B-1 | URB SAN SALVADOR | | | MANATI | PR | 00674 | |
| 249401 | JOSE M RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686022 | JOSE M RIVERA LEBRON | URB SAN PEDRO | 135 CALLE TIMOTEO SALAS | | | TOA BAJA | PR | 00949 | |
| 249407 | JOSE M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249409 | JOSE M RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686027 | JOSE M RIVERA MELENDEZ | EXT MONTEVISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 249418 | JOSE M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686031 | JOSE M RIVERA RODRIGUEZ | P O BOX 1054 | | | | CIALES | PR | 00638 | |
| 686033 | JOSE M RIVERA SANTIAGO | PO BOX 198 | | | | MARICAO | PR | 00606 | |
| 249430 | JOSE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686040 | JOSE M RODRIGUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 686048 | JOSE M RODRIGUEZ CORIANO | HC 06 BOX 172080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 686049 | JOSE M RODRIGUEZ CORIANO | URB VILLA CAROLINA | 69-19 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 686054 | JOSE M RODRIGUEZ FIGUEROA | URB HACIENDA LA MATILDE | 5142 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 686057 | JOSE M RODRIGUEZ LOPEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 686059 | JOSE M RODRIGUEZ MALDONADO | 780 N E 69TH APTO 607 | | | | MIAMI | FL | 33138 | |
| 686067 | JOSE M RODRIGUEZ RIVERA | PARC VAN SCOY | K42 A  CALLE 6 | | | BAYAMON | PR | 00957 | |
| 686066 | JOSE M RODRIGUEZ RIVERA | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 686070 | JOSE M RODRIGUEZ RODRIGUEZ | HC 1 BOX 4746 | | | | COROZAL | PR | 00783 | |
| 686069 | JOSE M RODRIGUEZ RODRIGUEZ | PO BOX 28 | | | | YABUCOA | PR | 00767 | |
| 249449 | JOSE M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249450 | JOSE M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686075 | JOSE M RODRIGUEZ URBISTON | REPARTO MARQUEZ | B 18 C 1 | | | ARECIBO | PR | 00612 | |
| 249452 | JOSE M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686079 | JOSE M ROLDAN DE JESUS | CALLE B 38 CARR 185 KM 2 8 | MANSIONES DEL TESORO | | | CANOVANAS | PR | 00988 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686084 | JOSE M ROMAN RODRIGUEZ | P O BOX 484 | | | | LARES | PR | 00669 | |
| 249464 | JOSE M ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249472 | JOSE M SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686113 | JOSE M SANTIAGO | PO BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 686112 | JOSE M SANTIAGO | PUEBLO NUEVO | CALLE 7 BOX 39 | | | VEGA BAJA | PR | 00693 | |
| 686123 | JOSE M SANTIAGO VEGA | BDA LAMBOGLIA | APT 1208 | | | PATILLAS | PR | 00723 | |
| 249497 | JOSE M SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686149 | JOSE M TORO ITURRINO | 20 CALLE FELIX TIO SUITE 5 | | | | SABANA GRANDE | PR | 00637-1833 | |
| 686157 | JOSE M TORRES MARTINEZ | EXT SOLAES NIEVES | 50 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 686158 | JOSE M TORRES MARTINEZ | URB SANTA ELENA | I 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 686161 | JOSE M TORRES RAMOS | ASHFORD MEDICAL CENTER | 29 CALLE WASHINTON SUITE 509 | | | SAN JUAN | PR | 00907 | |
| 686166 | JOSE M TORRES RODRIGUEZ | HC 01 BOX 3051 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 686167 | JOSE M TORRES RODRIGUEZ | URB SANTA JUANITA | DN22 SECION 10 CALLE UNGRIA | | | BAYAMON | PR | 00956 | |
| 686169 | JOSE M TORRES TORRES | HC 02  BOX  5003 | | | | VILLALBA | PR | 00766 | |
| 249548 | JOSE M VELAZQUEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686190 | JOSE M VELAZQUEZ LOPEZ | PO BOX 1379 | | | | LAS PIEDRAS | PR | 00771 | |
| 249551 | JOSE M VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831944 | Jose M. Aponte Gonzalez | Demandante Por Derecho Propio | Institution Guerreo Aguadilla | Edificiao 6-C-1 Celda 05 | PO Box 3999 | Aguadilla | PR | 00603 | |
| 770631 | JOSE M. APONTE GONZALEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN GUERREO MÓDULO ANEXO A | PO BOX 3999 AGUADILLA PR | | AGUADILLA | PR | 603 | |
| 249566 | JOSE M. AYALA ROMERO | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 249579 | JOSE M. FONT DE SANTIAGO | JOSÉ M. FONT DE SANTIAGO, DERECHO PROPIO; | 360 DOMENECH | APT 314 | | SAN JUAN | PR | 00918 | |
| 249580 | JOSÉ M. FONT DE SANTIAGO | NO TIENE ABOGADO LA PROPIA PARTE SE REPRESENTA. DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH | APTO 314 | | SAN JUAN | PR | 00918 | |
| 249591 | JOSE M. MONTANEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856312 | JOSE M. MORALES MUNIZ | | | | | | | | |
| 249594 | JOSE M. NOVOA FIGUEROA | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 249596 | JOSE M. ORTA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249602 | JOSE M. PÉREZ PAGAN | CONFINADO JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN Ponce MAXIMA | PO BOX 10786 | B2 1025 | PONCE | PR | 00732 | |
| 249603 | JOSÉ M. PÉREZ PAGÁN | MPC JOSÉ M. PÉREZ PAGÁN | INSTITUCION MAXIMA SEGURIDAD | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249604 | JOSÉ M. QUIÑONES SUÁREZ | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 770632 | JOSE M. RODRIGUEZ | LCDO. ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | | | SAN JUAN | PR | 00907-2307 | |
| 856313 | JOSE M. TOURS | | | | | | | | |
| 770650 | JOSE M. VARGAS VELEZ | AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 770651 | JOSE M. VARGAS VELEZ | LCDO. JOSÉ F. RUIZ ORONOZ CALLE | 65 DE INFANTERÍA # 8 PO BOX 3052 | | | YAUCO | PR | 698 | |
| 249624 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | AUTORIDAD DE ENERGÍA ELÉCTRICA DIVISIÓN LEGAL | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 249623 | JOSE M. VARGAS VELEZ | LCDO. JOSE F. RUIZ ORONOZ; AUTORIDAD DE ENERGIA ELECTRICA | CALLE 65 DE INFANTERÍA # 8 | PO BOX 3052 | | YAUCO | PR | 00698 | |
| 686242 | JOSE MA. GARCIA RODRIGUEZ | PO BOX 4023 | | | | SAN JUAN | PR | 00902 | |
| 686256 | JOSE MALDONADO RIVERA | HC 04 BOX 22097 | | | | JUANA DIAZ | PR | 00795 | |
| 686255 | JOSE MALDONADO RIVERA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 686265 | JOSE MANUEL ARIAS SOTO | COND ESQUIRE | 2 CALLE VELA SUITE 701 | | | SAN JUAN | PR | 00918-3606 | |
| 249642 | JOSE MANUEL LABOY ROSA | LUIS LAGUNA MIMOSO | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 686290 | JOSE MARIA CALDERON | COM BORINQUEN | SOLAR D 8 B | | | CANOVANAS | PR | 00729 | |
| 686291 | JOSE MARIA GARCIA GONZALEZ | A 16 VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 686300 | JOSE MARRERO MALDONADO | JDNES CAPARRA Z 7 CALLE 47 | | | | BAYAMON | PR | 00956 | |
| 686306 | JOSE MARTIN BELLO | CALLE OSO POLAR | PARCELAS 205 A | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 686305 | JOSE MARTIN BELLO | LIRIOS DEL SUR | C 39 CALLE 8 | | | PONCE | PR | 00716 | |
| 249670 | JOSE MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856314 | JOSE MARTINEZ TORO | | | | | | | | |
| 249686 | JOSE MATOS | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 249687 | JOSÉ MATOS TORRES | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 686334 | JOSE MEDINA DEL VALLE | URB LOS LIRIOS | CUPEY BAJO APTO 9 CALLE 16 | | | SANN JUAN | PR | 00926 | |
| 249697 | JOSÉ MEDINA PANTOJA | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 249701 | JOSE MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686344 | JOSE MELENDEZ | HC 01 BOX 4464 | | | | YABUCOA | PR | 00767 | |
| 686351 | JOSE MELENDEZ MALDONADO | URB LEVITOWN | C 135 DR FCO A CHANCA | | | TOA BAJA | PR | 00949 | |
| 249714 | JOSE MENDEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249716 | JOSE MENDEZ PAGAN | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 249737 | JOSE MIGUEL ROMAN DAVILA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 686386 | JOSE MILLAYES VEGA | COM GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 249744 | JOSE MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686404 | JOSE MONSERRATE SANTIAGO | 43 MU¨OZ RIVERA | | | | YAUCO | PR | 00698 | |
| 686408 | JOSE MONTALVO RODRIGUEZ | P O BOX 888 | | | | ADJUNTAS | PR | 00601 | |
| 249764 | JOSE MORCIGLIO ZARAGOZA | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 686424 | JOSE MPERES RAMOS | HC 02 BOX 6280 | | | | ADJENTAS | PR | 00601 | |
| 249788 | JOSE N FIGUEROA DBA FM FOOD SERVICES | URB. CAUTIVA 21 CALLE ARCADA | | | | CAGUAS | PR | 00727-3124 | |
| 686455 | JOSE N RODRIGUEZ CARRILLO | RIO BLANCO HEIGHTS | P O BOX 406 | | | NAGUABO | PR | 00744 | |
| 686469 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUESTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 686470 | JOSE N. LOPEZ RIVERA | URB PARQUE ECUSTRE | D 67 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 249815 | JOSE NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686494 | JOSE NINE CURT | LAS AMERICAS | 996 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 249831 | JOSE NOEL RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686547 | JOSE O MELENDEZ | PO BOX 2078 | | | | AIBONITO | PR | 00705 | |
| 686553 | JOSE O MULERO ARZUAGA | HC 03 BOX 9250 | | | | JUNCOS | PR | 00777 | |
| 686595 | JOSE O TORRES TORRES | BO BERMEJALES | HC01  BOX  3663 | | | OROCOVIS | PR | 00720 | |
| 686596 | JOSE O TORRES TORRES | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 249921 | JOSE O. ALVERIO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 249935 | JOSE OCASIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686615 | JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 249946 | JOSE OMAR RIVERA SANTANA | LCDO. CARLOS BELTRAN MELÉNDEZ | PO BOX 6478 | | | Bayamón | PR | 00960 | |
| 249947 | JOSE OMAR RIVERA SANTANA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 686622 | JOSE ONEILL FIGUEROA | URB BARALT | 11 CALLE 4F | | | FAJARDO | PR | 00783 | |
| 249954 | JOSÉ ORLANDO JIMÉNEZ RIVERA | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 | 1007 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 686635 | JOSE ORLANDO RIVERA | URB JARDINES DEL CARIBE | E 1 | | | CAYEY | PR | 00736 | |
| 686647 | JOSE ORTIZ ACEVEDO | URB ALTO APOLO | 2121 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 686649 | JOSE ORTIZ ALBIZU | LEVITTOWN LAGOS DE PLATA | L 50 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 686653 | JOSE ORTIZ CRUZ | 613 EGIDA DEL POLICIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 686654 | JOSE ORTIZ GONZALEZ | URB MANSIONES | BZN 52 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 686657 | JOSE ORTIZ LOPEZ | P O BOX 46 | | | | VILLALBA | PR | 00766 | |
| 249965 | JOSE ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686661 | JOSE ORTIZ MORALES | LAS VEGAS | DD27 CALLE 26 | | | CATA¥O | PR | 00962 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 696 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686664 | JOSE ORTIZ ORTIZ | 722 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 686669 | JOSE ORTIZ TORRES | HC 1 BOX 14148 | | | | COAMO | PR | 00769 | |
| 249975 | JOSÉ OSCAR LABOY GONZÁLEZ | LCDO. VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 249983 | JOSE OTERO OTERO | LCDO. CARLOS CRUZ GAVILLAN | COND. PUERTA DEL SOL | 75 CALLE JUNIN | | SAN JUAN | PR | 00926 | |
| 686692 | JOSE P PIZARRO OTERO | 10 CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 856315 | JOSE PACHECO | | | | | | | | |
| 686711 | JOSE PADRON VELEZ | URB BUENA VISTA | 1322 CALLE BONITA | | | PONCE | PR | 00717-2509 | |
| 250008 | JOSE PELET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250014 | JOSE PENCHI PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250015 | JOSE PENCHI PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686737 | JOSE PEREZ | URB VALLE ARRIBA HEIGHT | BLOQ AT9  CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 686739 | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 250021 | JOSE PEREZ FONSECA INC | PO BOX 8218 | | | | BAYAMON | PR | 00960 | |
| 250026 | JOSE PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686748 | JOSE PEREZ MORALES | URB HIPODROMO | 1471 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 250031 | JOSE PIZARRO PEREZ V DEPTO DE LA FAMILIA | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 686750 | JOSE PEREZ QUIÑONES | HC 1 BOX 4070 | | | | HATILLO | PR | 00659-9702 | |
| 686751 | JOSE PEREZ QUIÑONES | RES MANUEL A PEREZ | EDIF B 8 APT 85 | | | SAN JUAN | PR | 00923 | |
| 250034 | JOSE PEREZ REISLER | EILEEN LANDRÓN; LUIS A. RODRÍGUEZ; EDUARDO VERA (LANDRÓN & VERA) | 1606 Ave. Ponce De LEÓN | Edif. Bogoricin | Suite 501 | San Juan | PR | 00909 | |
| 686754 | JOSE PEREZ RUIZ | PO BOX  22143 | | | | SAN JUAN | PR | 00931 | |
| 686756 | JOSE PEREZ SANCHEZ | PO BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 250043 | JOSE PIOVANETTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686766 | JOSE PIZARRO DIAZ | B 8 URB VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 250048 | JOSE PUIG RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250062 | JOSE QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686798 | JOSE R ALVARADO RIVERA | COCO VIEJO | 689 ABBOT SANTIAGO | | | SALINAS | PR | 00751 | |
| 686820 | JOSE R BALZAC | MANSIONES DE ROMANI | A 5 CALLE SIERRA LINDE | | | RIO PIEDRAS | PR | 00926 | |
| 686823 | JOSE R BARRETO ROMAN | HC-3 BOX 39495 | | | | AGUADILLA | PR | 00603 | |
| 250104 | JOSE R BERNAL MARTINEZ | LCDA. SONYA SACKS | USDOJ PHB ROOM 4024 | 950 PENNSYLVANIA AVENUE | NW | WASHINGTON | DC | 20530 | |
| 686844 | JOSE R BURGOS RIVERA | 45 CALLE HENNA | ESQ BARBOSA | | | CABO  ROJO | PR | 00623 | |
| 686847 | JOSE R CALDERON | LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 250117 | JOSE R CALDERON CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686848 | JOSE R CALLE AGUILU | P O  BOX 11073 | | | | SAN JUAN | PR | 00922 | |
| 250131 | JOSE R CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250136 | JOSE R CARRION TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250137 | JOSE R CARRION TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250138 | JOSE R CARRION TRUSTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686862 | JOSE R CARRION TRUSTEE | C/O DIV. NOMINAS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 697 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 686864 | JOSE R CARRION TRUSTEE | C/O GLORIA ESCRIBANO | ADMINISTRACION DE CORRECCION | BOX 71308 | | SAN JUAN | PR | 00936 | |
| 686863 | JOSE R CARRION TRUSTEE | EDIF OCHOA 5TO PISO OFICINA 501 | 500 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 686861 | JOSE R CARRION TRUSTEE | OCALARH - MIRIAM RIVERA | PO BOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 686860 | JOSE R CARRION TRUSTEE | OLD SAN JUAN STATION | PO BOX 9023884 | | | SAN JUAN | PR | 00902-3884 | |
| 250142 | JOSE R CASTRO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686881 | JOSE R CEPEDA BORRERO | E14 CALLE 2 VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 686884 | JOSE R CINTRON COLON | URB PARKVILLE | N 6 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 250161 | JOSE R COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686897 | JOSE R CORONAS RODRIGUEZ | PO BOX 245 | | | | SAN LORENZO | PR | 00754 | |
| 250172 | JOSE R COTTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250185 | JOSE R DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250201 | JOSE R DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250203 | JOSE R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686937 | JOSE R DIAZ RODRIGUEZ | P O BOX 2062 | | | | SAN GERMAN | PR | 00683 | |
| 686936 | JOSE R DIAZ RODRIGUEZ | RR 3  BOX 9034 | | | | TOA ALTA | PR | 00953-9639 | |
| 686939 | JOSE R DIAZ SANCHEZ | PO BOX 9448 | | | | CAGUAS | PR | 00726 | |
| 250222 | JOSE R FUENTES PIðERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686973 | JOSE R GOMEZ | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 686975 | JOSE R GOMEZ BLANCO | PO BOX 5264 | | | | CAGUAS | PR | 00726 | |
| 686988 | JOSE R GRAZIANI IRIZARRY | VILLAS DE CIUDAD JARDIN | APT W 622 | | | BAYAMON | PR | 00957 | |
| 686989 | JOSE R GUADALUPE DELGADO | BOX 1371 | | | | CIDRA | PR | 00739 | |
| 686996 | JOSE R HERNANDEZ DIAZ | PO BOX 456 | | | | GURABO | PR | 00778 | |
| 250267 | JOSE R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686999 | JOSE R HERNANDEZ MORALES | ASOC CIVICO CULTURAL COLUMBO | COM COLOMBO BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 250277 | JOSE R IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687014 | JOSE R LEBRON SANABRIA | URB VILLA UNIVERSITARIA | U 18 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 250295 | JOSE R LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687017 | JOSE R LOPEZ CEPERO | URB CAPARRA HLS | G16 CALLE SEDRO | | | GUAYNABO | PR | 00968 | |
| 250298 | JOSE R LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687021 | JOSE R LOPEZ REYMUNDI | PMB 245 100 GRAND BLVD | PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5625 | |
| 687028 | JOSE R MADERA PEREZ | URB SAN GERARDO | 316 CALLE PASADENA | | | SAN JUAN | PR | 00926 | |
| 687032 | JOSE R MALDONADO | VILLA FONTANA | E L 7  VIA 26 | | | CAROLINA | PR | 00983 | |
| 687035 | JOSE R MALDONADO SANCHEZ | PO BOX 171 | | | | SANTA ISABEL | PR | 00757 | |
| 687057 | JOSE R MEDINA MONROIG | URB SAN GERARDO | 317 NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 687065 | JOSE R MELENDEZ SOTOMAYOR | PARC.403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 698 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250350 | JOSE R MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250352 | JOSE R MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250354 | JOSE R MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250357 | JOSE R MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687091 | JOSE R NIEVES GONZALEZ | BO OBRERO | 612 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 687096 | JOSE R OCASIO GARCIA | ANTIGUA ENCANTADA | CB 23 VIA MALLORCA | | | TRUJILLO ALTO | PR | 00977 | |
| 687098 | JOSE R OCASIO RIVERA | 2 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 687131 | JOSE R PAGAN MARCHAND | EL CONQUISTADOR | H 12 CALLE HERNAN CORTEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 687148 | JOSE R PEREZ RIVERA | 3ERA EXT COUNTRY CLUB | J A  29 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 687147 | JOSE R PEREZ RIVERA | ESPINOSA SECT FORTUNA | HC 80 BOX 8012 | | | DORADO | PR | 00646 | |
| 687149 | JOSE R PEREZ RODRIGUEZ | PARADA 16 1/2 | 109 CALLE COLOMER | | | SANTURCE | PR | 00907 | |
| 687154 | JOSE R RAMIREZ RAMOS | PO BOX 720 | | | | MAYAGUEZ | PR | 00681 0720 | |
| 687160 | JOSE R RAMOS RIVERA | PO BOX 357 | | | | CIDRA | PR | 00739 | |
| 250429 | JOSE R RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687166 | JOSE R RAMOS TORRES | 12 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 687179 | JOSE R RIVERA CRUZ | 500 PASEO MONACO APT 21 | | | | BAYAMON | PR | 00956-9774 | |
| 687180 | JOSE R RIVERA CRUZ | BO MOGOTE 15 | CALLE RUFINO GONZALEZ | | | CAYEY | PR | 00736 | |
| 687183 | JOSE R RIVERA GONZALEZ | COND PLAZA DEL ESTE-1 APT 88 | | | | CANOVANAS | PR | 00729 | |
| 687188 | JOSE R RIVERA MARRERO | PO BOX 7411 | | | | PONCE | PR | 00732 | |
| 250455 | JOSE R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687196 | JOSE R RIVERA RIVERA | VILLA ROSA I | C 33 CALLE 3 | | | GUAYAMA | PR | 00786-6317 | |
| 687198 | JOSE R RIVERA ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 250457 | JOSE R RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687202 | JOSE R RODRIGUEZ | PO BOX 1101 | | | | CAROLINA | PR | 00986 | |
| 687205 | JOSE R RODRIGUEZ AMOROS | P O BOX 16327 | | | | SAN JUAN | PR | 00908-6327 | |
| 687213 | JOSE R RODRIGUEZ DIAZ | URB SANTA JUANITA | PG 12 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 687220 | JOSE R RODRIGUEZ MEDINA | URB ALTURAS DE FLORIDA | D 14 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 250470 | JOSE R RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687222 | JOSE R RODRIGUEZ NIEVES | HC 1 BOX 4640 | | | | QUEBRADILLAS | PR | 00678 | |
| 687224 | JOSE R RODRIGUEZ ORTIZ | COOP DE VIVIENDA | TORRES DE CAROLINA | APT  101B | | CAROLINA | PR | 00979 | |
| 687227 | JOSE R RODRIGUEZ RODRIGUEZ | HC 03 BOX 10743 | | | | JUANA DIAZ | PR | 00795 | |
| 250488 | JOSE R ROSA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250492 | JOSE R ROSADO ROLON/DBA/TRANSPORTE ROSAD | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 250503 | JOSE R SANABRIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687260 | JOSE R SANTIAGO PERELES | 617 AVE TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-0206 | |
| 250523 | JOSE R SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687280 | JOSE R SOTO CALCANO | URB NUEVO SAN ANTONIO | 160 CALLE 6 | | | SAN ANTONIO | PR | 00690 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250539 | JOSE R TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250543 | JOSE R TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687302 | JOSE R VALLE CARRERO | HC 3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 250554 | JOSE R VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250574 | JOSE R VICENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687324 | JOSE R VICENTE MARTINEZ | 319 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00736 | |
| 250577 | JOSE R VILLANUEVA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250584 | JOSE R. BERNARDI BERRIOS | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 250591 | JOSE R. DE LA CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250594 | JOSÉ R. DÍAZ FLORES | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 250606 | JOSE R. MALDONADO BONES | LCDO. ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | Bayamón | PR | 00960-5013 | |
| 250623 | JOSE R. RAMOS ROBLES | LIC MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 | GUAYNABO PUEBLO | | GUAYNABO | PR | 00969 | |
| 250635 | JOSE R. SANTIAGO FIGUEROA | LCDO. FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 | |
| 770652 | JOSÉ R. VALLE CARRERO | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE | 1422 AMERICO MIRANDA | | SAN JUAN | PR | 921 | |
| 250642 | JOSE R. VIÑALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250659 | JOSE RAMIREZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250662 | JOSE RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250663 | JOSE RAMIREZ ROA | JOSÉ A. RAMIREZ ROA | JOSÉ A. RAMIREZ ROA BO. DOMINGUITO | SECTOR LA PRA | | ARECIBO | PR | 00612 | |
| 250664 | JOSÉ RAMIREZ VEGA | LCDA. JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 250665 | JOSÉ RAMIREZ VEGA | LCDO. JORGE J. LÓPEZ LÓPEZ | SAN JOSÉ BUILDING | SUITE 800 | 11250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 250666 | JOSÉ RAMIREZ VEGA | LCDO. JOSÉ R. SERVERA RIVERA | APARTADO POSTAL 234 | | | SAN GERMÁN | PR | 00683-0234 | |
| 838526 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | | | MANATI | PR | 00674 | |
| 687401 | JOSE RAMON CORDERO RODRIGUEZ | EDIF INES CORDERO RIOS | 150 CALLE RODRIGUEZ IRIZARRY | | | ARECIBO | PR | 00612 | |
| 687402 | JOSE RAMON CORDERO RODRIGUEZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 250673 | JOSE RAMON DIAZ MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687409 | JOSE RAMON GONZALEZ | PO BOX 361503 | | | | SAN JUAN | PR | 00936 | |
| 250676 | JOSE RAMON LEON CALVERT | ERASMO RODRIGUEZ | PO BOX 1468 | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250680 | JOSE RAMON MAYOL SANCHEZ Y OTROS | LIC JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 687415 | JOSE RAMON ORTIZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 250685 | JOSE RAMON ROMAN RAMIREZ | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 687425 | JOSE RAMON TORRES TORRES | PASEO DEGETAU APT 1802 | | | | CAGUAS | PR | 00727 | |
| 250687 | JOSE RAMON VEGA | RAFAEL GARCÍA | EDIF. BANCO POPULAR | | | | | | |
| 687435 | JOSE RAMOS PEREZ | 1063 AVENIDA BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 687436 | JOSE RAMOS RAMOS | URB MIRAFLORES | 28 1 CALLE 34 | | | BAYAMON | PR | 00957-3833 | |
| 250697 | JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687437 | JOSE RAMOS RIVERA | 34 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 687440 | JOSE RAMOS RIVERA | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |
| 687438 | JOSE RAMOS RIVERA | HC 05 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687439 | JOSE RAMOS RIVERA | HC 5 BOX 36860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770653 | JOSE RAMOS RIVERA | LCDA. CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS | BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 250699 | JOSE RAMOS RIVERA | LCDO. EUGENIO L. RIVERA RAMOS | LCDO. EUGENIO L RIVERA RAMOS: APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 770654 | JOSE RAMOS RIVERA | LCDO. GUSTAVO A. QUIÑONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE | SANTIAGO IGLESIAS PANTIN | | FAJARDO | PR | 738 | |
| 687441 | JOSE RAMOS RIVERA | VILLAS DE CARRAIZO | RR 7 B 222 | | | SAN JUAN | PR | 00926 | |
| 687444 | JOSE RAMOS VEGA | CUIDAD DORADA BZN 124 | NUM 1000 CERRO GORDO | | | BAYAMON | PR | 00960 | |
| 687445 | JOSE RAMOS VELEZ | 13 URB BACO CALLE PRINCIPAL | | | | ENSENADA | PR | 00647 | |
| 687472 | JOSE REYES | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 687476 | JOSE REYES CASTRO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 250727 | JOSÉ REYES CONTRACTOR, INC. | LCDO. JOSÉ E. RAMÍREZ DE ARELLANO CALDERÓN | 650 Plaza Ave. Muñoz Rivera #650 Ste. 205 | | | SAN JUAN | PR | 00918 | |
| 687478 | JOSE REYES DOMINGUEZ | RESIDENCIAL LAS GARDENIAS | EDIF 4 APT 62 | | | BAYAMON | PR | 00959 | |
| 250728 | JOSE REYES LUNA | LCDO. OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO | PLAZA SOLLER | SUITE 206 | ARECIBO | PR | 00612 | |
| 687481 | JOSE REYES ORTIZ | PO BOX 616 | | | | SAINT JUST | PR | 00978 | |
| 687482 | JOSE REYES REYES | LA CENTRAL | PARC 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 687502 | JOSE RIOS RAMOS | BO BORINQUEN | 2247 PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 687504 | JOSE RIOS ROBLES | URB VICTOR ROJAS 2 | 360 CALLE B | | | ARECIBO | PR | 00912 | |
| 250743 | JOSE RIOS RODRIGUEZ | ALBERTO ARROYO CRUZ | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 687508 | JOSE RIVERA | TURABO GARDENS | 43 M 9 QUINTA SECCION | | | CAGUAS | PR | 00625 | |
| 687509 | JOSE RIVERA | URB COUNTRY CLUB | 872 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 250749 | JOSE RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250750 | JOSE RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687518 | JOSE RIVERA COLON | RR 1 BOX 6653 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687522 | JOSE RIVERA DIAZ | LLOREN TORRES | EDIF B 9 APT 126 | | | TRUJILLO ALTO | PR | 00976 | |
| 250755 | JOSE RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687526 | JOSE RIVERA GARCIA | VILLA CAROLINA 5TA EXTENCION | 14 215 C/ 506 | | | CAROLINA | PR | 00985 | |
| 250757 | JOSE RIVERA MANDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687537 | JOSE RIVERA MERCADO | URB APONTE | 109 CALLE SANCHEZ S | | | CAYEY | PR | 00736 | |
| 687543 | JOSE RIVERA PEREZ | PO BOX 1782 | | | | LUQUILLO | PR | 00773 | |
| 687545 | JOSE RIVERA RAMOS | HC 3 BOX 12228 | | | | CAROLINA | PR | 00985 | |
| 687550 | JOSE RIVERA RIVERA | HC 01 BOX 4101 | | | | UTUADO | PR | 00691 | |
| 687551 | JOSE RIVERA RIVERA | URB MANS MONTE CASINO I | BZN 297 | | | TOA ALTA | PR | 00953 | |
| 687552 | JOSE RIVERA RIVERA | URB PARQUE BUCARE | 19 CALLE CROSADURA | | | GUAYNABO | PR | 00969 | |
| 250770 | JOSE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687555 | JOSE RIVERA RODRIGUEZ | HC 05 BOX 5219 | | | | YABUCOA | PR | 00767 | |
| 687561 | JOSE RIVERA SANTIAGO | COND SANTA FE | 371 CALLE SAN JORGE APT 5 | | | SAN JUAN | PR | 00912 | |
| 687564 | JOSE RIVERA VAZQUEZ | PMB 2500 | PO BOX 768 | | | TOA BAJA | PR | 00951 | |
| 250776 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | Arroyo | PR | 00714 | |
| 250777 | JOSE ROBERTO CARATINI COLON Y ROBERTO JOSE CARATINI SANCHEZ / MAPRE INSURANCE & BBVA | CÁNDIDO CORDERO PUEYO | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 687582 | JOSE RODRIGUEZ | HC 1 BOX 60829723 | | | | JUANA DIAZ | PR | 00795 | |
| 687581 | JOSE RODRIGUEZ | MIRADOR BAIROA | 2T 17 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 687580 | JOSE RODRIGUEZ | PO BOX 6819 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 687579 | JOSE RODRIGUEZ | URB VILLA CAPARRA | G 21 NORTE | | | GUAYNABO | PR | 00966-1736 | |
| 687599 | JOSE RODRIGUEZ CONCEPCION | BO LAMADA | 55 CALLE VARSOVIA | | | ISABELA | PR | 00662 | |
| 687600 | JOSE RODRIGUEZ CONCEPCION | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 839482 | JOSE RODRIGUEZ CRUZ | RR-03 Box 10168 | | | | Toa Alta | PR | 00953 | |
| 687609 | JOSE RODRIGUEZ FORTUNA | PARC SAN ROMUALDO | 179 INT CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 687613 | JOSE RODRIGUEZ GALLOZA | BO TABLONAL | 37 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 687616 | JOSE RODRIGUEZ GOMEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 687615 | JOSE RODRIGUEZ GOMEZ | PO BOX 742 | | | | ARECIBO | PR | 00613-0742 | |
| 250802 | JOSE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250803 | JOSE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687619 | JOSE RODRIGUEZ HERNANDEZ | BO MARTIN GONZALEZ SECTOR EL GANDUL | 7 CALLE BETANIA | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687617 | JOSE RODRIGUEZ HERNANDEZ | BO SABANA LLANA 670 | CALLE SALFERINO | | | SAN JUAN | PR | 00924 | |
| 687618 | JOSE RODRIGUEZ HERNANDEZ | RR 03 BOX 9265 | | | | TOA ALTA | PR | 00953 | |
| 687624 | JOSE RODRIGUEZ MALDONADO | RR 1 BOX 12094 | | | | MANATI | PR | 00674 | |
| 687629 | JOSE RODRIGUEZ MARTINEZ | EXT PARKVILLE | Y 12 CALLE COLORADO | | | GUAYNABO | PR | 00969 | |
| 687627 | JOSE RODRIGUEZ MARTINEZ | PO BOX 424 | | | | AGUADILLA | PR | 00605 | |
| 687628 | JOSE RODRIGUEZ MARTINEZ | REPARTO METROPOLITANO | 1026 CALLE 11 SE | | | SAN JUAN | PR | 00926 | |
| 687633 | JOSE RODRIGUEZ MERCADO | EXT LOS ANGELES | WS 21 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 687637 | JOSE RODRIGUEZ RIVERA | P O BOX 1374 | | | | MOROVIS | PR | 00687 | |
| 687638 | JOSE RODRIGUEZ RIVERA | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |
| 250817 | JOSE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687641 | JOSE RODRIGUEZ ROSARIO | H C 01 BOX 6187 | | | | CIALES | PR | 00638 | |
| 250818 | JOSE RODRIGUEZ SANCHEZ | CARLOS J. MORALES BAUZÁ | 262 URUGUAY ST. | CONDOMINIO ALTAGRACIA | SUITE C3-C4 | SAN JUAN | PR | 00917-2017 | |
| 250819 | JOSE RODRIGUEZ SANCHEZ | FRANK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 687645 | JOSE RODRIGUEZ SANTIAGO | BDA BITUMUL | 200 CALLE F | | | SAN JUAN | PR | 00917 | |
| 687644 | JOSE RODRIGUEZ SANTIAGO | HC 1 BOX 5712 | | | | YABUCOA | PR | 00767 | |
| 687646 | JOSE RODRIGUEZ SANTIAGO | P O BOX 21341 | | | | SAN JUAN | PR | 00931 | |
| 687643 | JOSE RODRIGUEZ SANTIAGO | RES SABALOS NUEVOS | 100 CALLE SAN EXPEDITO APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 687648 | JOSE RODRIGUEZ TORO | HC 1 BOX 14309 | | | | LAJAS | PR | 00667 | |
| 687649 | JOSE RODRIGUEZ TORRES | HC 2 BOX 11768 | | | | YAUCO | PR | 00698 | |
| 687650 | JOSE RODRIGUEZ TORRES | PORTAL DE LA REINA | 1306 APT 197 AVE MONTECARLOS | | | SAN JUAN | PR | 00924 | |
| 687655 | JOSE RODRIGUEZ VELEZ | 79 PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 770655 | JOSÉ ROMERO CASANOVA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 250836 | JOSE ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250838 | JOSE ROSA AROCHO | LCDO. CARLOS E. CRESPO PENDAS | APARTADO 5457 | | | SAN SEBASTIAN | PR | 00685 | |
| 250843 | JOSE ROSA TORRES Y OTROS | LCDA. WANDA I. MARÍN LUGO / LCDO. ARMANDO PIETRI TORRES | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| 687699 | JOSE RUIZ RIVERA | P O BOX 1088 | | | | TRUJILLO ALTO | PR | 00977 | |
| 250861 | JOSE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839972 | José Ruiz Vázquez | P O BOX 10490 | | | | PONCE | PR | 00732 | |
| 250867 | JOSE S MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250880 | JOSE SANCHEZ | MIGUEL OPPENHEIMER | PO BOX 10522 | | | SAN JUAN | PR | 00092-0522 | |
| 687727 | JOSE SANCHEZ MARTINEZ | ROLLING HILLS | 318 CALLE CANSAS | | | CAROLINA | PR | 00987 | |
| 687729 | JOSE SANCHEZ MORALES | 157 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 | |
| 687733 | JOSE SANCHEZ RIVERA | PO BOX 4000 SUITE 80 | | | | CAMUY | PR | 00627 | |
| 250892 | JOSE SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687737 | JOSE SANTANA | TORTUGUERO | 5 CALLE A | | | BAYAMON | PR | 00960 | |
| 250900 | JOSE SANTIAGO ALMODOVAR MARTA RUIZ AYALA | LCDO. ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | | Ponce | PR | 00717-0635 | |
| 771127 | JOSE SANTIAGO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250904 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00959 | |
| 250907 | JOSE SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 687755 | JOSE SANTIAGO RAMOS | PO BOX 1941 | | | | TOA BAJA | PR | 00951 | |
| 687757 | JOSE SANTIAGO RIVERA | LA RAMBLA | 301 C MARGINAL | | | PONCE | PR | 00731 | |
| 687759 | JOSE SANTIAGO RODRIGUEZ | URB BAIROA | AN 9 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 687760 | JOSE SANTIAGO ROMERO | PO BOX 2043 | | | | COAMO | PR | 00769 | |
| 687783 | JOSE SERRA TAYLOR | PO BOX 21741 | | | | SAN JUAN | PR | 00931 | |
| 687784 | JOSE SERRA TAYLOR | PO BOX 21935 | | | | SAN JUAN | PR | 00931 | |
| 250934 | JOSE SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 250937 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDA. CARMEN BENABE, REPRESENTA PARTE DEMANDANTE | PO BOX 1287 | | | LUQUILLO | PR | 00077 | |
| 250938 | JOSÉ SUÁREZ DÍAZ, ET. ALS. | LCDO. MANUEL DE SANTIAGO SUÁREZ, REPRESENTA A LA PARTE CO-DEMANDADA, JOSÉ RAMOS ESPERANZA Y JOYCE PEREZ RODRÍGUEZ | URB. SANTA ISIDRA II | 209 AVENIDA SUR | | FAJARDO | PR | 00738-4182 | |
| 687830 | JOSE TORO LOPEZ | HC 02 BOX 12671 | | | | SAN GERMAN | PR | 00683 | |
| 687839 | JOSE TORRES GONZALEZ | 4907 W ST PAUL | | | | CHICAGO | IL | 60639 | |
| 687842 | JOSE TORRES LOPEZ | BO SANTA ANA 311 | CALLE A | | | GUAYAMA | PR | 00784 | |
| 687845 | JOSE TORRES MEDINA | HC 08 BOX 1216 | | | | PONCE | PR | 00731 | |
| 687850 | JOSE TORRES RODRIGUEZ | 78 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 687852 | JOSE TORRES TORRES | PO BOX 30550 | | | | SAN JUAN | PR | 00929 | |
| 687855 | JOSE TRICOCHE RIVERA | VILLA DEL CARMEN | F 46 CALLE 3 | | | PONCE | PR | 00716 | |
| 831912 | JOSE UBLIES RODRIGUEZ | Institución Máxima Seguridad, Ponce Sección | B-5 5022, 3793 Ponce By Pass | | | Ponce | PR | 00728-1504 | |
| 250974 | JOSE UBLIES RODRIGUEZ | | | | | | | | |
| 250980 | JOSE V CRUZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687896 | JOSE V QUINTANA MORALES | HC-02 BOX 14009 | | | | MOCA | PR | 00676 | |
| 251002 | JOSE VALDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251003 | JOSE VALDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687905 | JOSE VALENTIN | PO BOX 918 | | | | FLORIDA | PR | 00650 | |
| 687911 | JOSE VALENTIN VALENTIN | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 704 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251007 | JOSE VALIENTE BRACERO | LCDO. ANTONIO ALVAREZ TORRES | POBox 194568 | | | SAN JUAN | PR | 00919-4568 | |
| 687920 | JOSE VAZQUEZ | HC 01 BOX 5282 | | | | GURABO | PR | 00778 | |
| 251022 | JOSE VAZQUEZ REYES Y EVELYN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687932 | JOSE VAZQUEZ RODRIGUEZ | 5 ALTURA DEL PARAISO | | | | ARECIBO | PR | 00612 | |
| 687933 | JOSE VAZQUEZ RODRIGUEZ | SANTA ROSA UNIT | BOX 6789 | | | BAYAMON | PR | 00960 | |
| 687935 | JOSE VAZQUEZ VAZQUEZ | BO OLIMPO | 161 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 687936 | JOSE VEGA | P O BOX 7802 | | | | PONCE | PR | 00732-7802 | |
| 251032 | JOSE VEGA APONTE | LCDA. ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 251033 | JOSE VEGA APONTE | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR – SUITE 601 | 843 CALLE ESTEBAN GONZALEZ | | SAN JUAN | PR | 00925-2114 | |
| 687944 | JOSE VEGA LUGO | 372 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 687966 | JOSE VELEZ RODRIGUEZ | PASEO DE LAS CUMBRES | PO BOX 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 687967 | JOSE VELEZ SIERRA | PMB 001 RR 7 BOX 7460 | | | | SAN JUAN | PR | 00926-9183 | |
| 251061 | JOSÉ VIDAL PÉREZ | LCDA. LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 | |
| 251062 | JOSÉ VIDAL PÉREZ | LCDA. RITA M. VELEZ GONZALEZ | EDIFICIO EL SEÑORIAL PLAZA | CALLE SALUD # 1326 | OFICINA 304 | PONCE | PR | 00717-1689 | |
| 251073 | JOSE W CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687989 | JOSE W GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 687995 | JOSE W RIOS SANTIAGO | BDA ENSANCHEZ | 8 CALLE A | | | MOROVIS | PR | 00687 | |
| 838653 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | | | LARES | PR | 00669 | |
| 770656 | JOSE WILSON RIVERA V FAMILIA | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE | SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968-2646 | |
| 688021 | JOSE ZAYAS GONZALEZ | URB CAGUAS NORTE N 5 | CALLE MOSCU | | | CAGUAS | PR | 00725-2260 | |
| 251108 | JOSEALEXIS VELAZQUEZ GUADALUPE | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| 688069 | JOSEFA LEBRON REYES | HC 4 BOX 11972 | | | | RIO GRANDE | PR | 00745 | |
| 688123 | JOSEFINA CARRILLO ARIZMENDI | HC 66 BOX 8736 | | | | FAJARDO | PR | 00738 | |
| 688131 | JOSEFINA CEPEDA VELLON | CALLE UCARO  875 | LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 688132 | JOSEFINA CLASS RIVERA | PO BOX 713 | | | | MOROVIS | PR | 00687 | |
| 688135 | JOSEFINA COLLAZO AYALA | BRISAS DE TORTUGUERO BOX 32 | | | | VEGA BAJA | PR | 00693 | |
| 688140 | JOSEFINA COLON RODRIGUEZ | VILLA NEVAREZ | 1032 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 688170 | JOSEFINA GONZALEZ RIVERA | URB JARDINES DE ADJUNTAS | B 17 CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 688173 | JOSEFINA HERNANDEZ MORALES | EXT EL COMANDANTE | 513 SAN DAMIAN | | | CAROLINA | PR | 00982 | |
| 688196 | JOSEFINA MALDONADO TORRES | PO BOX 96 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 251225 | JOSEFINA NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688212 | JOSEFINA O RODRIGUEZ FONSECA | SANTA JUANITA | AN 14 CALLE 41 | | | BAYAMON | PR | 00952 | |
| 688215 | JOSEFINA ORTEGA CRUZ | HC 3 BOX 8730 | | | | MOCA | PR | 00676-0000 | |
| 251233 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA DEMANDADA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 251234 | JOSEFINA ORTIZ DIAZ Y OTROS | LCDO. NELSÓN H. MELÉNDEZ LÓPEZ-ABOGADO DEMANDADA | CUPEYOFESSIONAL MALL | 359 SAN CLAUDIO AVE STE 316 | | SAN JUAN | PR | 00926 | |
| 251235 | JOSEFINA ORTIZ DIAZ Y OTROS | LUIS E. GERVITZ CARBONELL-ABOGADO DEMANDANTE | EDIFICIO NACIONAL PLAZA | SUITE 1607 | 431 AVE. Ponce DE LEÓN | HATO REY | PR | 00917 316 | |
| 688224 | JOSEFINA PEREZ SEPULVEDA | P O BOX 10943 | | | | SAN JUAN | PR | 00922-0943 | |
| 688230 | JOSEFINA RAIMUNDI RODRIGUEZ | PO BOX 1006 | | | | VEGA BAJA | PR | 00694 | |
| 688238 | JOSEFINA RIVERA | BO MAMEYES SECTOR LAS CASITAS | HC 1 BOX 5065 | | | JAYUYA | PR | 00664 | |
| 251267 | JOSEFINA ROYO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688284 | JOSEFINA TORRES UMARRI | PO BOX 1574 | | | | AÑASCO | PR | 00610-1574 | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688289 | JOSEFINA VAZQUEZ CRUZ | BO PUEBLO SECO | BUZON 47 | | | TRUJILLO ALTO | PR | 00976 | |
| 688297 | JOSEFINA ZEDA BATISTA | PMB 415 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 251286 | JOSELIN A. IRIZARRY SANTANA | LIC. HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 688312 | JOSELINE FRANCESCHI FELICIANO | COND PORTAL DEL PARQUE | APT 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 251313 | JOSELITO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688328 | JOSELITO ROMAN | 26 A AMERICAN CIRCLE | | | | CEIBA | PR | 00735 | |
| 251338 | JOSELYN DRULLARD ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251346 | JOSELYN M OTERO DURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251386 | JOSEPH A VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688368 | JOSEPH C LO PRESTI TORRES | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 688369 | JOSEPH C LO PRESTI TORRES | PO BOX 3671 | | | | GUAYNABO | PR | 00970-3671 | |
| 251400 | JOSEPH CARMONA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251403 | JOSEPH CELUSAK HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688393 | JOSEPH J RIVERA DBA JOHNNY'S AUTO REPAIR | CAPARRA TERRANCE | 1150 CALLR 2 SE | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688419 | JOSEPH O ARCE GONZALEZ | SECTOR FUENTES | SANTA OLAYA KL 6.7 | | | BAYAMON | PR | 00956 | |
| 856316 | JOSEPHINE ACEVEDO | | | | | | | | |
| 251505 | JOSEPHINE APONTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688459 | JOSES PIZZA AND REST | PO BOX 722 | | | | OROCOVIS | PR | 00720 | |
| 251526 | JOSETTE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251617 | JOSHUA PINEIRO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856317 | JOSHUA PINEIRO ESTRADA | | | | | | | | |
| 251652 | JOSIAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251667 | JOSMARIE MORALES SANTIAGO | POR DERECHO PROPIO | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 251674 | JOSSHEID SANTIAGO JORDAN GARCIA | LCDO. RICARDO PRIETO | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 251678 | JOSSIAN SERRANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251698 | JOSSIEBEL OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251699 | JOSSIEBEL OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251726 | JOSUE A. RODRIGUEZ MUÑOZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 251738 | JOSUE AQUINO | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | |
| 251744 | JOSUE BAEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688550 | JOSUE C MARTINEZ MARRERO | BOX 4133 | | | | MAYAGUEZ | PR | 00681-4133 | |
| 251749 | JOSUE C RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688562 | JOSUE COSME OJEDA | URB VILLA ALEGRE | F 430CALLE 3 | | | GURABO | PR | 00778 | |
| 688578 | JOSUE ECHEVARRIA RIVERA | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 688605 | JOSUE LEBRON RAMOS | PO BOX 637 | | | | TRUJILLO ALTO | PR | 00977 | |
| 688618 | JOSUE MELENDEZ LOPEZ | RES MANUEL L RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 251826 | JOSUE MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251827 | JOSUE MONTANEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770657 | JOSUE ORTIZ COLON | CONFINADO (POR DERECHO PROPIO) | Institución Adultos 224 PO Box 7126 | C-25 Naranja C-113 | | Ponce | PR | 732 | |
| 251845 | JOSUE ORTIZ COLÓN V DCR | LCDO. NOEL YAMIL PACHECO ÁLVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 770658 | JOSUE ORTIZ COLÓN V DCR | SR. JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 C-25 | SECCIÓN NARANJA C-113 A | PO BOX 7126 | Ponce | PR | 00728-1504 | |
| 688633 | JOSUE PACHECO NEGRON | HC 03 BOX 14877 | | | | YAUCO | PR | 00698 | |
| 688637 | JOSUE PEREZ COLON | URB LEVITTOWN BY 10 | CALLE FRANCISCO FRANCESCHI | | | TOA BAJA | PR | 00949 | |
| 251861 | JOSUE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251868 | JOSUE R. RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 688644 | JOSUE R. RESTO ROSA | URB. ROLLING HILLS | B 31 ALTOS CALLE ARGENTINA | | | CAROLINA | PR | 00983 | |
| 688649 | JOSUE RIVERA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 251881 | JOSUE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251883 | JOSUE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251897 | JOSUE SANTOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251902 | JOSUE TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251909 | JOSUE TORRES SANTIAGO | LCDA. NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 | |
| 251910 | JOSUE TORRES SANTIAGO | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 | |
| 251911 | JOSUE TORRES SANTIAGO | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 | PO BOX 7285 | PONCE | PR | 00732 | |
| 251912 | JOSUÉ TORRES SANTIAGO | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |
| 251917 | JOSÚE VELÁZQUEZ OCASIO | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 688688 | JOTY DAIRY INC | HC 4 BOX 44702 | | | | HATILLO | PR | 00659 | |
| 856803 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | CARR #490 | Bo Corovada | | Hatillo | PR | 00659 | |
| 856318 | JOTY DAIRY INC | ROMERO GALAN, WILFREDO | HC-04 Boc 44702 | | | Hatillo | PR | 00659 | |
| 251926 | JOTY DAIRY INC | | | | | | | | |
| 688690 | JOURNAL OF ACCOUNTANEY | PO BOX 2208 | | | | JERSEY CITY | PR | 07303-2208 | |
| 251973 | JOVANNA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251976 | JOVANNIE ALEJANDRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 251981 | JOVANNY ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252016 | JOVENES DE PR EN RIESGO INC | 3071 PMB 164 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 252017 | JOVENES DE PR EN RIESGO INC | EDIF MEDINA | 112 CALLE ARZUAGA STE 1201 | | | SAN JUAN | PR | 00925-3312 | |
| 856804 | JÓVENES DE PUERTO RICO EN RIESGO, INC. | Medina Building | 112 Arzuaga Street Suite 1201 | | | San Juan | PR | 00925 | |
| 856319 | JÓVENES DE PUERTO RICO EN RIESGO, INC. | | | | | | | | |
| 252069 | JOYCE CALDERON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 688747 | JOYCE DEL VALLE OGLESBY | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 252077 | JOYCE M MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252080 | JOYCE M. SANTISTEBAN Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 688778 | JOYERIA GLAMOUR | CALLE BOBY CAPO  21 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 688796 | JOYERIA Y VIAJES TONY DE LA CRUZ INC | PONCE DE LEON 1106 | | | | RIO PIEDRAS | PR | 00925 | |
| 252108 | JP OFFICE MACHINE CORP | PMB 457 | CALLE 39 UU-1 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 252109 | JP OFFICE MACHINE CORP | PMB 66 N 10 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 252110 | JP OFFICE MACHINE CORP | PO BOX 24613 | | | | CAYEY | PR | 00736-9442 | |
| 688807 | JPJ & ASOCIATES | PO BOX 193775 | | | | SAN JUAN | PR | 00919-3775 | |
| 688811 | JR AUTOMATIC TRANSMISSION PARTS | HC 01  BOX 4410 | | | | LARES | PR | 00669 | |
| 688820 | JR FOOD SERVICE | URB MONTEREY | 4 F CALLE 6 | | | COROZAL | PR | 00783 | |
| 688829 | JR. ELECTRONICS CENTER | 829 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 688831 | JR. REFRIELECTRIC | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 252163 | JTA APEL SOBR CONST LOT/ JAIME DOMENECH | P O BOX 41118 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 252167 | JTA REL DEL TRAB/CARMEN G OLIVERAS ROMAN | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 688846 | JTA RES  ASOC EXT VILLA LOS SANTOS II | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 688862 | JUAN  A LASTRA ARACIL | COND CRISTAL HOUSE | SUITE 3 H 6 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| 688872 | JUAN  CAMERON  ORTIZ | MSC 16 PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 252203 | JUAN A COLON Y MIRIAM D FILIBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252225 | JUAN A DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689002 | JUAN A ESTRELLA MARTINEZ | HC 03 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 252253 | JUAN A GERENA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252256 | JUAN A GIUSTY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252274 | JUAN A HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689042 | JUAN A HERNANDEZ AVILES | VILLA PRADES | 622 CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00987 | |
| 689043 | JUAN A HERNANDEZ COLON | ALT VEGA BAJA | C 16 CALLE 44 | | | VEGA BAJA | PR | 00693 | |
| 252292 | JUAN A LAUREANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689070 | JUAN A MARTINEZ RIVERA | BDA SANTA ANA | 181 CALLE A BZN 15 | | | GUAYAMA | PR | 00784 | |
| 252315 | JUAN A MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689085 | JUAN A MELENDEZ VAZQUEZ | BDA OLIMPO | P O BOX 1173 | | | GUAYAMA | PR | 00785 | |
| 689090 | JUAN A MIRANDA COLON | HC 1 BOX 6522 | | | | SAN GERMAN | PR | 00683 | |
| 689114 | JUAN A NEGRONI VAZQUEZ | URB ALTURAS DE FLAMBOYAN | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 252333 | JUAN A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252336 | JUAN A NUNEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689143 | JUAN A RAMOS DIAZ | PO  BOX  770 | | | | ADJUNTAS | PR | 00601 | |
| 689144 | JUAN A RAMOS FIGUEROA | PO BOX 361 | | | | MARANJITO | PR | 00719 | |
| 689146 | JUAN A RAMOS FUENTES | URB LOS ANGELES | E 35 CALLE LAS FLORES | | | CAROLINA | PR | 00986 | |
| 689149 | JUAN A RAMOS MARTINEZ | 4TA EXT VILLA CAROLINA | 145-5 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 689148 | JUAN A RAMOS MARTINEZ | URB IRLANDA HEIGHTS FG 16 POLARIS | | | | BAYAMON | PR | 00956 | |
| 252393 | JUAN A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689168 | JUAN A RIVERA RIVERA | HC 30 BOX 30808 | | | | SAN LORENZO | PR | 00754 | |
| 252395 | JUAN A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689178 | JUAN A RODRIGUEZ | PO BOX 3753 | | | | CAROLINA | PR | 00984 | |
| 689186 | JUAN A RODRIGUEZ ORTIZ | URB EL PLANTIO | A 54 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 689222 | JUAN A SANTIAGO | BALBOA TOWHOUSES APT 579 | URB VILLA CAROLINA | | | CAROLINA | PR | 00982 | |
| 689221 | JUAN A SANTIAGO | BUZON 35 | | | | MOROVIS | PR | 00687 | |
| 689236 | JUAN A SEPULVEDA | CARR. 3 KM. 94.1 | | | | YABUCOA | PR | 00767 | |
| 689237 | JUAN A SEPULVEDA | P O BOX 134 | | | | YABUCOA | PR | 00767 | |
| 689241 | JUAN A SOSA HERNANDEZ | URB EL VALLE | 55 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 252441 | JUAN A SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252446 | JUAN A SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252449 | JUAN A TELLADO CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252458 | JUAN A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689262 | JUAN A TOSADO POLANCO | PO  BOX  A2387 | | | | SAN JUAN | PR | 00919 | |
| 252465 | JUAN A TRABAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252488 | JUAN A. BARRIOS MOLINA | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 | URB. PLAZA LAS FUENTES | | TOA ALTA | PR | 00953 | |
| 252494 | JUAN A. FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770659 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | LCDO. JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO | URB. PURPLE TREE | | SAN JUAN | PR | 926 | |
| 252500 | JUAN A. LEBRÓN TORRES, SONIA A. CRUZ LEÓN EN REP DE AMINELLIS CAMILLE CORREA TORRES | RAMÓN M. GONZÁLEZ SANTIAGO | PO BOX 195493 | | | SAN JUAN | PR | 00919-5493 | |
| 252515 | JUAN A. VELAZQUEZ NADAL | LCDA. ANA MARIN CASTRO | PO BOX 900 | | | PONCE | PR | 00732 | |
| 252516 | JUAN A. VELAZQUEZ NADAL | PO BOX 366026 | | | | SAN JUAN | PR | 00936 | |
| 252517 | JUAN A. VELAZQUEZ NADAL | SR. JUAN A. VELAZQUEZ NADAL | INSTITUCION CORRECCIONAL | Ponce MAXIMA SECCION B-5 CELDA #6023 | | PONCE | PR | 00304 | |
| 689312 | JUAN ACEVEDO MARTINEZ | PO BOX 9081 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 835149 | Juan Alberto Santiago Meléndez | Miguel Ángel Serrano-Urdaz | PO Box 1915 | | | Guayama | PR | 00785 | |
| 831143 | Juan Alberto Torres Berrios | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 689330 | JUAN ALBINO TORRES | PO BOX 6004 | MSC 020 | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 710 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689329 | JUAN ALBINO TORRES | REP ESPERANZA | D 27 CALLE 12 | | | YAUCO | PR | 00698 | |
| 252551 | JUAN ALVAREZ MORALES | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 252552 | JUAN ALVAREZ MORALES | IVÁN PASARELL JOVÉ | PO BOX 9021612 | | | SAN JUAN | PR | 00902-1612 | |
| 252563 | JUAN ANTONIO GERENA COLON | LIC. ALEXIS ACEVEDO COLON | PO Box 1376 | | | GUAYNABO | PR | 00970 | |
| 252571 | JUAN ANTONIO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689378 | JUAN AVILES CORDERO | P O  BOX 28 | | | | CAMUY | PR | 00627-0028 | |
| 252589 | JUAN AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689396 | JUAN B CARTAGENA BAUZA | URB GUADALUPE | P 7 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 689401 | JUAN B COLON VALDEZ | HC 02 BOX 32757 | | | | CAGUAS | PR | 00725-9412 | |
| 689454 | JUAN B VELEZ ANDUJAR | PO BOX 2220 | | | | BAYAMON | PR | 00960-2220 | |
| 689465 | JUAN B. LOPEZ | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 689475 | JUAN BARLUCEA CORDOVES | PO BOX 674 | | | | AJUNTAS | PR | 00601 | |
| 689479 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | 054 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 689480 | JUAN BATISTA ALAMO | URB COUNTRY CLUB | O 54 CALLE 522 | | | CAROLINA | PR | 00982-1912 | |
| 252649 | JUAN BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252650 | JUAN BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252654 | JUAN BENITEZ LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689493 | JUAN BETANCOURT ALEMAN | GONZALEZ III | 315 CALLE 1 | | | TRUJILLO ALTO | PR | 00979 | |
| 689494 | JUAN BIBILONI | ASHFORD MEDICAL CENTER APT 802 | | | | SAN JUAN | PR | 00907 | |
| 689495 | JUAN BIBILONI | PRESBISTERIAN COM HOSPITAL | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 689499 | JUAN BONILLA SANTIAGO | HC 03 BOX 34267 | | | | AGUADA | PR | 00602 | |
| 252665 | JUAN BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252666 | JUAN BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689521 | JUAN C AYALA COTTO | BO PAJAROS | 256 CALLE 5 | | | TOA BAJA | PR | 00951 | |
| 252684 | JUAN C BIGAS VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689526 | JUAN C BIGAS VALEDON | BOX 327462 | | | | PONCE | PR | 00932-7462 | |
| 689564 | JUAN C DIAZ ORTIZ | URB VISTA HERMOSA | A 21 CALLE 2 | | | HUMACAO | PR | 00792 | |
| 252735 | JUAN C DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689566 | JUAN C ECHEANDIA VELEZ | P O BOX 3173 | | | | BAYAMON | PR | 00960 | |
| 252757 | JUAN C FORTUNO FAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689576 | JUAN C FRANQUI SANTIAGO | PO BOX 1582 | | | | HATILLO | PR | 00659 | |
| 689595 | JUAN C JOVER CRESPO | COND LUCERNA | EDIF A 13 APT 2B | | | CAROLINA | PR | 00983 | |
| 689645 | JUAN C PATINO PERALTA | URB SANTA ELENITA | AA 2 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 252844 | JUAN C PENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689652 | JUAN C RAMIREZ RODRIGUEZ | HC 7 BOX 25850 | | | | MAYAGUEZ | PR | 00680 | |
| 252870 | JUAN C RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252875 | JUAN C RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689677 | JUAN C RODRIGUEZ MIRANDA | PO BOX 659 | | | | NAGUABO | PR | 00718 | |
| 689681 | JUAN C RODRIGUEZ RIVERA | HC 1 BOX 13363 | | | | COAMO | PR | 00769 | |
| 689684 | JUAN C ROMAN FIGUEROA | 1204 PORTICOS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 689683 | JUAN C ROMAN FIGUEROA | CARR 664 BOX 8 | | | | BARCELONETA | PR | 00617 | |
| 689687 | JUAN C ROSADO CRUZ | URB FLOR DEL VALLE | CALLE 1 BOX 8 | | | MAYAGUEZ | PR | 00680 | |
| 689690 | JUAN C SALGADO RAMIREZ | P M B 117 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 252906 | JUAN C SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689701 | JUAN C SANTIAGO RODRIGUEZ | P O BOX 491 | | | | GUAYANILLA | PR | 00656 | |
| 689707 | JUAN C SIMONS BURGOS | PO BOX 1722 | | | | JUNCOS | PR | 00777 | |
| 252921 | JUAN C SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689716 | JUAN C TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 839489 | JUAN C. FUENTES DE JESUS | Box 439 | | | | Loiza | PR | 00772 | |
| 252954 | JUAN C. GINES CRUZ | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 252956 | JUAN C. GONZALEZ FELICIANO | DEMANDANTE POR DERECHO PROPIO | FACILIDAD CORRECCIONAL 224 | Ponce: 3793 Ponce BY PASS | NARANJA C-109 A | Ponce | PR | 00728-1504 | |
| 252959 | JUAN C. MARTINEZ CRESPO | LCDO. JOSÉ S. DAPENA THOMPSON | 4140 CALLE AURORA | | | PONCE | PR | 00717-1203 | |
| 252960 | JUAN C. MARTINEZ CRESPO | SR. JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 252961 | JUAN C. MARTINEZ CRESPO | SR. JUAN MARTÍNEZ CRESPO | INSTITUCIÓN FASE III | 3793 Ponce BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 252962 | JUAN C. MONTES ORTIZ | LCDO. ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 252965 | JUAN C. ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 252967 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-A-14 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252966 | JUAN C. PEÑA LUGUERA Y JORGE MIGUEL RAMÍREZ CRUZ | ANEXO 292 | EDIF. 8-B-10 | PO BOX 60700 | | Bayamón | PR | 00960 | |
| 252968 | JUAN C. PEÑA LUGUERAS | JUAN C. PEÑA LUGUERA | Bayamón Anexo 292 Edif. 8 -B10 P. O. Box 60-700 | | | Bayamón | PR | 00960 | |
| 252969 | JUAN C. PEÑA LUGUERAS | LCDO. FERNANDO MELÉNDEZ LÓPEZ | RR-14 Box 5081 | | | Bayamón | PR | 00956-9731 | |
| 252974 | JUAN C. SANTIAGO CALDERON | LCDO. RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE | STE. 6 | | SAN JUAN | PR | 00912-3709 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689786 | JUAN CARLOS COSTA YUSTE | URB RIBERAS DEL RIO | F 19 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 253005 | JUAN CARLOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689790 | JUAN CARLOS FIGUEROA | 27 CALLE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 253015 | JUAN CARLOS MARRERO MEDIAVILLA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 253023 | JUAN CARLOS MUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689813 | JUAN CARLOS PUIG MORALES | C 70 PASEO LAS VISTAS | | | | SAN JUAN | PR | 00926 | |
| 689812 | JUAN CARLOS PUIG MORALES | URB VILLA TURABO | L 1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 838820 | JUAN CARLOS R- CANCIO REICHARD | PO BOX 250263 | | | | AGUADILLA | PR | 00604 | |
| 689823 | JUAN CARLOS RODRIGUEZ MORALES | 251 W CHURCHILL BOX 69 | | | | SAN JUAN | PR | 00926 | |
| 253058 | JUAN CARLOS TORO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253064 | JUAN CARLOS VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253075 | JUAN CARLOS CASELLAS MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253084 | JUAN CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689861 | JUAN COLON GONZALEZ | BO CANTITO | CARR 616 BZN 124 | | | MANATI | PR | 00674 | |
| 253107 | JUAN COMAS VALLE | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 253110 | JUAN CONDE SAN MIGUEL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 253114 | JUAN CORREA VALES | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 253115 | JUAN CORREA VALES | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 689880 | JUAN CORTES DIAZ | URB LOS ROBLES | E3 CALLE 1 | | | GURABO | PR | 00778 | |
| 253124 | JUAN CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253129 | JUAN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689904 | JUAN CRUZ RODRIGUEZ | PMB 224 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 689905 | JUAN CRUZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 253131 | JUAN CRUZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689909 | JUAN CRUZ SANTIAGO | BO CARMELITA | CALLE CAMELIA BOX 5 | | | VEGA BAJA | PR | 00693 | |
| 689914 | JUAN CUADRADO RODRIGUEZ | URB MIRAFLORES | 23-3 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 689917 | JUAN CUSTODIO QUILES | URB COLINAS VERDE | J 6 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 253170 | JUAN DAVILA DBA SUNSET T-SHIRT | PO BOX 1007 | | | | SAN LORENZO | PR | 00754 | |
| 831872 | JUAN DE JESUS PARIS EX PARTE | JUAN DE JESUS PARIS EX PARTE | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 253182 | JUAN DE JESUS PARIS EX PARTE | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 689963 | JUAN DE LA CRUZ RAMIREZ | 402 CALLE BELLA VISTA | | | | SANTURCE | PR | 00915 | |
| 253186 | JUAN DE LEON SANTIAGO | LCDO. CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA | CALLE ANTONIO MARQUEZ #7 | | ARECIBO | PR | 00612 | |
| 253203 | JUAN DELGADO CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253212 | JUAN DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 689990 | JUAN DIAZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 253220 | JUAN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253232 | JUAN E BONILLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690008 | JUAN E BURGOS OCACIO | HC 2 BOX 6409 | | | | BARRANQUITAS | PR | 00794 | |
| 253235 | JUAN E CAPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690009 | JUAN E CAPO CRUZ | URB VILLAS DE RIO GRANDE | B20 CALLE GARCIA DE LA NOCEDA | | | RIO GRANDE | PR | 00745 | |
| 690019 | JUAN E COLON RIVERA | HC 05 BOX 11200 | | | | COROZAL | PR | 00783 | |
| 690021 | JUAN E COSME VAZQUEZ | 417 A CALLE SUR | | | | DORADO | PR | 00646 | |
| 690057 | JUAN E NIEVES MORA | EDIF OLIVER 307 | 66 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 253278 | JUAN E PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253281 | JUAN E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690080 | JUAN E SANTIAGO CASIANO | PLAZA RIO HONDO ZMS | SUITE 505 | | | BAYAMON | PR | 00961-3100 | |
| 253311 | JUAN E VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690095 | JUAN E VIERA | 2580 GREENWOOD DR | | | | KISSIMMEE | FL | 34744 | |
| 690103 | JUAN E. APONTE | CAPETILLO | 1023 CALLE 3 | | | SAN JUAN | PR | 00925 | |
| 253322 | JUAN EDUARDO MOJICA CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690114 | JUAN EDUARDO MOJICA CAMIS | URB JARD DEL VALENCIANO | A7 CALLE JAZMIN | | | JUNCOS | PR | 00777 | |
| 690118 | JUAN EMILIO LUGO RODRIGUEZ | COND VILLA DEL SE¨ORIAL APT 2106 | | | | SAN JUAN | PR | 00925 | |
| 253335 | JUAN ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253340 | JUAN F BIDOT GONZALEZ | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 253357 | JUAN F LOPEZ V DEPARTAMENTO DE HACIENDA | LCDO JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 | |
| 253364 | JUAN F MORALES MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253369 | JUAN F PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690192 | JUAN F. WOODROFFE | PARQUES DE SANTA MARIA | K3 CALLE PETUNI PARQ DE SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 253402 | JUAN FELIX BONANO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690200 | JUAN FELIX RAMIREZ TERRON | URB VILLA REAL | H4 CALLE 6 A | | | VEGA BAJA | PR | 00693 | |
| 253404 | JUAN FERNANDEZ HERNANDEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero Ste. 140 | | CAGUAS | PR | 00725-3757 | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO Box 7693 | | | PONCE | PR | 00732-7693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253406 | JUAN FERNANDEZ HERNANDEZ | LCDO.CARLOS M. MORALES VELEZ | Urb. San Salvador | A8 | Calle Marginal | Manatí | PR | 00674 | |
| 253407 | JUAN FERNANDO TORRES RODRÍGUEZ | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | | | YAUCO | PR | 00698-9611 | |
| 690208 | JUAN FIGUEROA | BAHIA VISTA MAR | K60 CALLE MARLIN URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 690210 | JUAN FIGUEROA GONZALEZ | BOX 555 | | | | CEIBA | PR | 00735 | |
| 690215 | JUAN FIGUEROA RODRIGUEZ | HC 01 BOX 11782 | | | | CAROLINA | PR | 00985 | |
| 690217 | JUAN FIGUEROA TORRES | VALLE ARRIBA HEIGHTS | K 13 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 690224 | JUAN FRANCISCO BARROSO | VALLE HERMOSO | Z 13 CALLE OLMOS | | | HORMIGUEROS | PR | 00660 | |
| 253421 | JUAN FRANCISCO OTERO ROSADO | LUIS MÁRTIR | Urb. Santa Rosa | Ave. Aguas Buenas | bloque 16 #25 | Bayamón | PR | 00959-6631 | |
| 690228 | JUAN FUENTES MOLINA | URB LOIZA VALLEY | CALLE UGAR 3W 864 | | | CANOVANAS | PR | 00729 | |
| 253463 | JUAN G PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253481 | JUAN G. COTTO GARCÍA | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 690266 | JUAN GARCIA DAVILA | COND TORRES DE LOS FRAILES | APT 8 J | | | GUAYNABO | PR | 00967 | |
| 690273 | JUAN GARCIA MELENDEZ | URB  LOMAS VERDES 4B4 | CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 690275 | JUAN GARCIA PEREZ | P O BOX 374 | | | | PENUELAS | PR | 00624 | |
| 690277 | JUAN GARCIA RODRIGUEZ | 37 B URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 690296 | JUAN GONZALEZ MARTINEZ | APARTADO HORIZONTE 18 | | | | YABUCOA | PR | 00767 | |
| 690295 | JUAN GONZALEZ MARTINEZ | CARR SAN JOSE 104 | | | | MANATI | PR | 00674 | |
| 690298 | JUAN GONZALEZ MENDEZ | HC 08 BOX 14005 | | | | PONCE | PR | 00731-9711 | |
| 690300 | JUAN GONZALEZ PUCHALES | 4TA EXT COUNTRY CLUB | 858 CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 690302 | JUAN GONZALEZ REYES | HC 03 BOX 5245 | | | | HUMACAO | PR | 00791 | |
| 690305 | JUAN GONZALEZ RIVERA | URB TOA LINDA | F 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 253536 | JUAN H SOTO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253537 | JUAN H SOTO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253538 | JUAN H SOTO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770660 | JUAN H. COLÓN RIVERA | DERECHO PROPIO | INST. GUERRERO 304 | EDIF. 7 SECCIÓN A-2 | | AGUADILLA | PR | 605 | |
| 690335 | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | | SAN JUAN | PR | 00902-1782 | |
| 253545 | JUAN HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690342 | JUAN HERNANDEZ GOMEZ | 6511 WCLIFTON ST. | | | | TAMPA | FL | 33634 | |
| 253552 | JUAN I COLON GONZALEZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 253558 | JUAN I MEDINA / SONYA M TIRADO DE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253597 | JUAN J FLORES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253600 | JUAN J GOMEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253601 | JUAN J GOMEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 715 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690464 | JUAN J PERAZA MORA | HC 1 BOX 8076 | | | | HATILLO | PR | 00659 | |
| 253658 | JUAN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690480 | JUAN J ROCA ESTEVES | PO BOX 140717 | | | | ARECIBO | PR | 00614 | |
| 690510 | JUAN J VILELLA JANEIRO | PMB 2104 STE B-01 | | | | SAN JUAN | PR | 00922-2104 | |
| 253708 | JUAN JESÚS ESQUILÍN RIVERA | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 | CARR. 844 | APARTAMENTO 186 | SAN JUAN | PR | 00926 | |
| 690532 | JUAN JIMENEZ | 109 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 690534 | JUAN JIMENEZ VEGA | EL PILAR | D 20 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 690537 | JUAN JOSE ARCAY GARCIA | PO BOX 1319 | | | | CANOVANAS | PR | 00729 | |
| 253726 | JUAN JOSE DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690543 | JUAN JOSE FIGUEROA | URB ALTURAS DE INTERAMERICANA | R 12 CALLE 12 | | | TRUJILLO  ALTO | PR | 00976 | |
| 253736 | JUAN JOSE NUNEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 253739 | JUAN JOSE PEREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690551 | JUAN JOSE PEREZ GARCIA | BOX 70250 SUITE 157 | | | | SAN JUAN | PR | 00936 | |
| 839963 | Juan José Rivera Berríos | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| 690555 | JUAN JOSE ROBLES GONZALEZ | CAGUAS NORTE | AG 26 QUEVEC | | | CAGUAS | PR | 00725 | |
| 690556 | JUAN JOSE RODRIGUEZ VELEZ | MEDICAL PAVILION SUITE 4 | 1396 CALLE SAN RAFAEL PDA 20 | | | SAN JUAN | PR | 00910 | |
| 253747 | JUAN JOSE ROSADO CAPELES | LCDO. JOSEPH SANTAELLA VARELLA | JOSEPH SANTAELLA VARELA PO BOX 330601 | | | PONCE | PR | 00733-0601 | |
| 253748 | JUAN JOSE ROSADO CAPELES | LCDO. JUAN H. SERRANO CRUZ | LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 | | | Ponce | PR | 00733-1445 | |
| 253786 | JUAN L LUJAN FREMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690596 | JUAN L MATOS OSTOLAZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 690607 | JUAN L ORTIZ RIVERA | VILLA MARISOL 6817 | CALLE VIOLETA | | | SABANA SECA | PR | 00952-4525 | |
| 690613 | JUAN L RAMIREZ NAVARRO | PO BOX 1514 | | | | UTUADO | PR | 00641 | |
| 690628 | JUAN L SUAREZ ALVARADO | HC 02 BOX 8221 | | | | OROCOVIS | PR | 00720 | |
| 253838 | JUAN L. ORTIZ CANDELARIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 253842 | JUAN L. VAZQUEZ GONZALEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 690661 | JUAN LOPEZ MALDONADO | BO ANGELES | APT 233 | | | UTUADO | PR | 00611 | |
| 253864 | JUAN LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690662 | JUAN LOPEZ RODRIGUEZ | HC 764 BOX 6428 | | | | PATILLAS | PR | 00723 | |
| 253867 | JUAN LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690665 | JUAN LORENZO MARTINEZ & ASSOC | PO BOX 360654 | | | | SAN JUAN | PR | 00936 | |
| 253885 | JUAN LUIS MATOS FUENTES | LIC. VICTOR RAMOS RODRIGUEZ COOP. SEG. MULTIPLES | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 253890 | JUAN LUIS PINERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 716 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 690682 | JUAN M ALVAREZ DELGADO | URB TIERRA ALTA | I6 CALLE RUISENOR | | | GUAYNABO | PR | 00969 | |
| 690693 | JUAN M CORDERO MORALES | URB ALTAGRACIA | L 28 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 253909 | JUAN M CRESPO MORALES | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 690713 | JUAN M FERNANDEZ OCHOA | VISTA BELLA | Q 36 CALLE RECIO | | | BAYAMON | PR | 00956 | |
| 690720 | JUAN M GAU PACHECO | BOX 22358 UPR STATION | | | | SAN JUAN | PR | 00931-2358 | |
| 253929 | JUAN M HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690745 | JUAN M MATOS MATOS | HC 01 BOX 9375 | | | | TOA BAJA | PR | 00949-9716 | |
| 690755 | JUAN M OCASIO RAMOS | P O BOX 816 | | | | AGUAS BUENAS | PR | 00703 | |
| 690759 | JUAN M PADILLA MAIZ | P O BOX 931 | | | | BOQUERON | PR | 00622 | |
| 690763 | JUAN M QUEVEDO QUEVEDO | PO BOX 143472 | | | | ARECIBO | PR | 00614 | |
| 690768 | JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 253995 | JUAN M SANCHEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770661 | JUAN M TORRES ALVERIO | LCDO. JUAN M. TORRES ALVERIO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 254017 | JUAN M VILLANUEVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254029 | JUAN M. LOPEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 773828 | Juan M. Suarez-Cobo | Legal Partners, P.S.C. | Attn: Juan M. Suarez-Cobo | 138 Winston Churchill Ave. | Suite 316 | San Juan | PR | 00926-6023 | |
| 690809 | JUAN MALDONADO CLEDE | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 690812 | JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO  P 296 LOS DOMINICOS | | | | BAYAMON | | 00957 | |
| 254052 | JUAN MANUEL FRONTERA SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254053 | JUAN MANUEL FRONTERA SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690816 | JUAN MANUEL MOSCOSO ALVAREZ | 480 CALLE  JUAN A DAVILA | | | | SAN JUAN | PR | 00918 | |
| 254061 | JUAN MARCELO RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690829 | JUAN MARTINEZ | HC 01 BOX 5564 | | | | GURABO | PR | 00778 | |
| 690835 | JUAN MARTINEZ JIMENEZ | LEVITTOWN | EB 22 CALLE ARTURO CADILLA MATOS | | | TOA BAJA | PR | 00949 | |
| 690855 | JUAN MEDINA CARRASQUILLO | 4TA EXT URB VILLA DEL REY | A V 11 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 856320 | JUAN MEDINA ROMAN | | | | | | | | |
| 254084 | JUAN MELENDEZ GILLIAND | MELBA RIVERA APONTE | 0.041666667 | BARBOSA | | COAMO | PR | 00769 | |
| 690878 | JUAN MERCADO TORRES | BO OBRERO | 523 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 254092 | JUAN MILLAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254102 | JUAN MONTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770662 | JUAN MORALES ALMENARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254110 | JUAN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 690902 | JUAN MORALES RIVERA | HC 2  BOX 15481 | | | | CAROLINA | PR | 00985 | |
| 254118 | JUAN MULERO ROSARIO | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 254120 | JUAN MUNIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690938 | JUAN NIEVES RIVERA | BO MATIEZO | K 5 H 8 | | | TRUJILLO ALTO | PR | 00977 | |
| 690937 | JUAN NIEVES RIVERA | PO BOX 34 | | | | MARICAO | PR | 00606 | |
| 690944 | JUAN O BERMUDEZ RODRIGUEZ | ALMACEN EQUIPO COMERIO BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 254159 | JUAN O HODELIN GAINZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 690958 | JUAN O RIOS RODRIGUEZ | 525 CARRETERA 8860 | APTO 2521 | | | TRUJILLO ALTO | PR | 00976 | |
| 690973 | JUAN OLIVERAS AMELY | PO BOX 695 | | | | SAN JUAN | PR | 00683 | |
| 770663 | JUAN OLMO RODRIGUEZ | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS | PO BOX 1672 | MÓDULO 3B 252 | SABANA HOYOS | PR | 688 | |
| 690983 | JUAN ORTIZ | URB CARIOCA | 42 CALLE 3 S | | | GUAYAMA | PR | 00784 | |
| 690991 | JUAN ORTIZ CRUZ | 16 CALLE FLORIDA | | | | BARRANQUITAS | PR | 00794 | |
| 254184 | JUAN ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691000 | JUAN ORTIZ ORTIZ | HC 03 BOX 8347 | | | | BARRANQUITAS | PR | 00794 | |
| 254189 | JUAN ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254193 | JUAN ORTIZ Y BLANCA SERRANO | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 254196 | JUAN OSCAR HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691010 | JUAN OTERO GARABIS | SANTA RITA | 997 CALLE PEREGRINA | | | SAN JUAN | PR | 00926 | |
| 254200 | JUAN OTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691016 | JUAN P BIBILONI MAYSONET | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00956 | |
| 691018 | JUAN P CARRASQUILLO ARIAS | URB VISTAMAR | 541 CALLE CADIZ | | | CAROLINA | PR | 00983 | |
| 254223 | JUAN P TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254235 | JUAN PABLO FONSECA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691038 | JUAN PABLO NAVARRO ACEVEDO | BOX 164 ESTANCIAS DEL BOULEVARD | | | | SAN JUAN | PR | 00926 | |
| 691039 | JUAN PABLO NAVARRO ACEVEDO | LA CUMBRE | 628 C HOOVER | | | SAN JUAN | PR | 00926 | |
| 254239 | JUAN PABLO OREGON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691042 | JUAN PABLO SANTANA MELENDEZ | URB VALLES DE MANATI | C 29 CALLE 5 | | | MANATI | PR | 00674 | |
| 691053 | JUAN PAGAN GONZALEZ | REPTO SAN JOSE | 481 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 254253 | JUAN PALERM NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254260 | JUAN PEÑA DELGADO | SR. JUAN PEÑA DELGADO | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| 691077 | JUAN PEREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 691079 | JUAN PEREZ SANTIAGO | URB SIERRA LINDA | B21 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 691082 | JUAN PEREZ SOTO | URB PEPINO 18 CALLE C | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 691133 | JUAN R CABRERA PACHECO | URB SIERRA BAYAMON | 75-4  CALLE 24 | | | BAYAMON | PR | 00961 | |
| 691155 | JUAN R CRUZ BURGOS | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 691170 | JUAN R GAUD RODRIGUEZ | SECTOR LOIZA | 55 CALLE PALMA | | | SAN JUAN | PR | 00911 | |
| 691179 | JUAN R HERNANDEZ SANCHEZ | URB MANSIONES DE CAROLINA | NN 30 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 254346 | JUAN R LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856321 | JUAN R LOPEZ CRUZ | | PO Box 130 | | | Las Piedras | PR | 00771 | |
| 254370 | JUAN R NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691229 | JUAN R ORTIZ MATTA | HC 83 BOX 7793 | | | | VEG ALTA | PR | 00692 | |
| 691283 | JUAN R SANTIAGO GUEVARA | VILLA TURABO | B 23 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 691296 | JUAN R TORRES GONZALEZ | AVE EMILIANO POLL | BOX 531 | | | SAN JUAN | PR | 00925 | |
| 691297 | JUAN R TORRES LOPEZ | VIA ENAMORADA 187 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 691301 | JUAN R TORRES ROSADO | AVE CASTO PEREZ | | | | SAN GERMAN | PR | 00753 | |
| 770665 | JUAN R. LAUREANO ALVARADO | LCDO. JUAN R. LAUREANO ALVARADO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 254449 | JUAN R. MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691317 | JUAN R. MARIN SANTOS | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 254457 | JUAN R. RIVERA FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691329 | JUAN R.BURGOS NIEVES | RES VILLA DEL RIO EDIF 6 | APT 79 | | | NAGUABO | PR | 00718 | |
| 691348 | JUAN RAMON NEVAREZ MOJICA | BOX 78 | | | | TOA ALTA | PR | 00646 | |
| 254471 | JUAN RAMON TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691355 | JUAN RAMOS | HC 1 BOX 2605 | | | | JAYUYA | PR | 00664 | |
| 254477 | JUAN RAMOS CANSECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691365 | JUAN RAMOS HERNANDEZ | RR 3 BOX 5011 | | | | SAN JUAN | PR | 00928 | |
| 691370 | JUAN RAMOS TEXIDOR | URB SANTA CLARA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 254499 | JUAN REYES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691376 | JUAN REYES MACHUCA | RUTA ESTRELLA 1 | BZN G 2 C | | | GUAYNABO | PR | 00971 | |
| 691379 | JUAN REYES ORTIZ | PO BOX 834 | | | | HUMACAO | PR | 00792 | |
| 691383 | JUAN RIOS | MOSA II | HC 1 | | | GURABO | PR | 00778 | |
| 691391 | JUAN RIOS SOTO | PO BOX 1128 | | | | SAN SEBASTIAN | PR | 00685-1128 | |
| 691394 | JUAN RIVERA | 3A EDIF MEDICO LA PALMA | | | | MAYAGUEZ | PR | 00680 | |
| 691396 | JUAN RIVERA | HC 2 BOX 5050 | | | | GUAYAMA | PR | 00784 | |
| 691397 | JUAN RIVERA | PO BOX 13295 | | | | SAN JUAN | PR | 00908 | |
| 691395 | JUAN RIVERA | PO BOX 7611 | | | | CIDRA | PR | 00739 | |
| 691413 | JUAN RIVERA COLON | URB LEVITTOWN | FR 69 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 691416 | JUAN RIVERA CORDERO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 691421 | JUAN RIVERA GONZALEZ | COND GARDENS HILLS PLAZA 1 | APTO 905 | | | GUAYNABO | PR | 00966 | |
| 691423 | JUAN RIVERA MALDONADO | URB  APRIL GARDENS | J 35 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 254523 | JUAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 691427 | JUAN RIVERA MELENDEZ | 1004 CALLE LEARTA | | | | SAN JUAN | PR | 00907 | |
| 691433 | JUAN RIVERA NEGRON | COND RIVER PARK | CALLE SANTA CRUZ | APT K 206 | | BAYAMON | PR | 00961 | |
| 691435 | JUAN RIVERA ORTIZ | PO BOX 233 | | | | COAMO | PR | 00769 | |
| 254528 | JUAN RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691437 | JUAN RIVERA PEREZ | PO BOX 5240 | | | | CAYEY | PR | 00737 | |
| 691438 | JUAN RIVERA RAMOS | P O BOX 9100 | | | | BAYAMON | PR | 00960 | |
| 691443 | JUAN RIVERA RIVERA | RR4 BOX 458 CARR 830 | BO  CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 691442 | JUAN RIVERA RIVERA | URB VILLA MADRID | O 19 CALLE 17 | | | COAMO | PR | 00769 | |
| 691447 | JUAN RIVERA RODRIGUEZ | BO ARENAS | P O BOX 5215 | | | CIDRA | PR | 00739 | |
| 691448 | JUAN RIVERA RODRIGUEZ | LOS ROSALES | EDIF 4   APT 25 | | | TRUJILLO ALTO | PR | 00976 | |
| 691446 | JUAN RIVERA RODRIGUEZ | PO BOX 995 | | | | SABANA GRANDE | PR | 00637 | |
| 691455 | JUAN RIVERA SANTIAGO | F 15  BARRIADA CRIOLLO | | | | VAGA BAJA | PR | 00693 | |
| 254533 | JUAN RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691469 | JUAN RODRIGUEZ CANDELARIA | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 691472 | JUAN RODRIGUEZ COLON | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 691477 | JUAN RODRIGUEZ DEL VALLE | PO BOX 361798 | | | | SAN JUAN | PR | 00936 | |
| 691485 | JUAN RODRIGUEZ RIVERA | PO BOX 104 | | | | COMERIO | PR | 00782 | |
| 691489 | JUAN RODRIGUEZ TORANZO | VILLA SOL | 66 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 691490 | JUAN RODRIGUEZ VAZQUEZ | P O BOX 1547 | | | | CAGUAS | PR | 00726-1574 | |
| 691491 | JUAN RODRIGUEZ VEGA | BO HAYALES | HC 2 BOX 4684 | | | COAMO | PR | 00760 | |
| 691494 | JUAN RODRIGUEZ VELAZQUEZ | URB VALLE DE GUAYAMA | X 10 CALLE 17 | | | GUAYAMA | PR | 00784 | |
| 691507 | JUAN ROMAN LOPEZ | CIUDAD UNIVERSITARIA | R 10 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 691506 | JUAN ROMAN LOPEZ | HC 09 BOX 59217 | | | | CAGUAS | PR | 00725942 | |
| 770666 | JUAN ROMERO HERNANDEZ | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE B2 - CELDA 2022 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 254572 | JUAN ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691522 | JUAN ROSADO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 691527 | JUAN ROSARIO CRUZ | LA MARINA | R 8 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 691529 | JUAN ROSARIO PEREZ | COOP JARDINES DE TRUJILLO ALTO | EDIF B APT 509 | | | TRUJILLO ALTO | PR | 00976 | |
| 691540 | JUAN RUIZ CRUZ | P O BOX 1125 | | | | CIALES | PR | 00638 | |
| 254582 | JUAN RUIZ VALENTIN | LCDO. GEORGE MICKOL UZDAVINIS VELEZ | Edif. Santos Vélez I 2770 Ave. Hostos Suite 209 | | | MAYAGUEZ | PR | 00682-6384 | |
| 254591 | JUAN SANABRIA PLAZA | LCDO. CARLOS A. VEGA VALENTÍN-ABOGADO DEMANDANTE | APARTADO 470 | | | QUEBRADILLAS | PR | 00678 | |
| 691562 | JUAN SANCHEZ | H 13 URB HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 691563 | JUAN SANCHEZ | HC 03 BOX 12238 | | | | COROZAL | PR | 00783 | |
| 254594 | JUAN SANCHEZ LOPEZ | LCDO. MIGUEL A. NAZARIO, JR (CODEMANDADO) | 701 AVE. | Ponce DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254595 | JUAN SANCHEZ LOPEZ | LCDO. SALVADOR MARQUEZ COLON (DEMANDANTE) | 485 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 254601 | JUAN SANTIAGO BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691583 | JUAN SANTIAGO RAMIREZ | 61 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 770668 | JUAN SEBASTIÁN VIDAL SANTIAGO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. | LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 254623 | JUAN SEBASTIÁN VIDAL SANTIAGO | NELLYMARIE LOPEZ DIAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 254630 | JUAN SERRANO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691598 | JUAN SERRANO SERRANO | P O BOX 4476 | | | | COROZAL | PR | 00783 | |
| 691613 | JUAN SOTO SANCHEZ | URB COUNTRY CLUB GT | 75 CALLE206 | | | CAROLINA | PR | 00982 | |
| 254648 | JUAN SOTO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254649 | JUAN SOTO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254650 | JUAN SOTO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254661 | JUAN TEJADA MIRANDA | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 | |
| 254669 | JUAN TORRES DBA TORRES BUS LINE | HC 01 BOX 55348 | | | | OROCOVIS | PR | 00720 | |
| 691630 | JUAN TORRES MELENDEZ | 2161 2ND AVE WEST APT 458 | | | | UNIVERSAL CITY | TX | 78148 | |
| 691639 | JUAN TORRES RIVERA | URB SIERRA BAYAMON | 24-11 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 691642 | JUAN TORRES SANCHEZ | RR 3 BOX 3277 | | | | SAN JUAN | PR | 00926 | |
| 691648 | JUAN TULIER CRUZ | PO BOX 1330 | | | | YABUCOA | PR | 00767 | |
| 254690 | JUAN VALLE LORENZO | LCDO ALFREDO OCASIO PEREZ | LCDO OCASIO PO BOX 99 | | | MAYAGUEZ | PR | 00681-0099 | |
| 254691 | JUAN VALLE LORENZO | LCDO JUAN PONCE FANTAUZZI | LCDO | Ponce-COND LEMANS OFI 405 AVE MUNOZ RIVERA #602 | | SAN JUAN | PR | 00918 | |
| 691661 | JUAN VARGAS | HATO ABAJO SECTOR EL TRES | | | | ARECIHBO | PR | 00612 | |
| 691664 | JUAN VARGAS FERNANDEZ | COND VILLAS DE PARQUE ESCORIAL | EDIF E APTO 1203 | | | CAROLINA | PR | 00987 | |
| 691669 | JUAN VARONA ECHEANDIA | COND ARCOS EN SUCHVILLE | APT 207 N | | | GUAYNABO | PR | 00966 | |
| 254696 | JUAN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691680 | JUAN VAZQUEZ MERCADO | HC 03 BOX 25002 | | | | ARECIBO | PR | 00612 | |
| 691681 | JUAN VAZQUEZ NAZARIO | URB. VILLAS DE CASTRO | DD-10  CALLE 25 | | | CAGUAS | PR | 00725 | |
| 770669 | JUAN VELAZQUEZ NADAL | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | VALLE ARRIBA HEIGHTS | Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 254724 | JUAN VILLAFANE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254725 | JUAN VILLALOBOS VILLALOBOS | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 254726 | JUAN VILLANUEVA CRUZ | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN | URB. CAGUAX | | CAGUAS | PR | 00725 | |
| 691721 | JUAN ZENON BENITEZ MALDONADO | URB MAGNOLIA GDNS | J4 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 254765 | JUANA CRUZ NIEVES | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254766 | JUANA CRUZ NIEVES | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00091 | |
| 691786 | JUANA DIAZ CASH & CARRY | C/ O OTONIEL ZAYAS SANTIAGO OP900 | PO BOX 7477 | | | PONCE | PR | 00795 | |
| 691787 | JUANA DIAZ CASH & CARRY | P O BOX 1771 | | | | JUANA DIAZ | PR | 00795 | |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 838365 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 254785 | JUANA FIGUEROA YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691836 | JUANA LOPEZ BENITEZ | HC 44 BOX 13239 | | | | CAYEY | PR | 00736 | |
| 691875 | JUANA M ROSARIO GAZPARINI | LLOREN TORRES | EDIF B 9 APT 119 | | | TRUJILLO ALTO | PR | 00976 | |
| 254812 | JUANA M. HERNÁNDEZ MARTÍNEZ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 691918 | JUANA RIVERA HERNANDEZ | 137 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 691924 | JUANA RIVERA RIVERA | PO BOX 994 | | | | JAYUYA | PR | 00664 | |
| 691926 | JUANA RIVERA RODRIGUEZ | RES RAMOS ANTONINI | EDIF 77 APT 778 | | | SAN JUAN | PR | 00924 | |
| 254869 | JUANITA BELLO | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET | OFFICE 201-A | | FAJARDO | PR | 00738 | |
| 692009 | JUANITA CRUZ TORRES | P O BOX 846 | | | | SALINA | PR | 00751 | |
| 254888 | JUANITA DIAZ DEL VALLE | LIC. JORGE GORDON MENENDEZ | PO Box 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 254892 | JUANITA DUMONT FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692023 | JUANITA ENCHAUTEGUI ROMAN | HC-02 BOX 4833 | | | | GUAYAMA | PR | 00784 | |
| 692028 | JUANITA FIGUEROA SANTIAGO | HC 763 BOX 3559 | | | | PATILLAS | PR | 00723 | |
| 692037 | JUANITA GARCIA MARTINEZ | URB LAGOS DE PLATA | T 49 CALLE 14 | | | LEVITTOWN | PR | 00949 | |
| 692041 | JUANITA GAYA CASTRO | HC 2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 692052 | JUANITA GUZMAN BARBOSA | URB STA JUANITA | 10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 692058 | JUANITA I COLOMBANI LOPEZ | URB PUERTO NUEVO | 1151 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 692079 | JUANITA MARTINEZ MARTINEZ | COND SAN IGNACIO APTO 1215 | | | | SAN JUAN | PR | 00921 | |
| 692094 | JUANITA MORALES GUZMAN | AZULES DEL MAR | F 18 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 692097 | JUANITA MORRABAL CINTRON | P O BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 692101 | JUANITA NIEVES RODRIGUEZ | HC 71 BOX 3305 | | | | NARANJITO | PR | 00719 | |
| 254932 | JUANITA OCASIO | LCDA CAREN RUIZ PEREZ LCDO JOSE O AYALA PRATTS | LCDA RUIZ Y LCDO AYALA-5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 254933 | JUANITA OCASIO | LCDA MARINES COLLADO | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00731 | |
| 770671 | JUANITA OCASIO | LCDO ARNALDO RIVERA SEDA | LCDO RIVERA- EDIF MARIA ISABEL STE 2 | CALLE VILLA #2 | | Ponce | PR | 717 | |
| 856322 | JUANITA OLMO ADORNO | | | | | | | | |
| 254945 | JUANITA QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 254950 | JUANITA REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692138 | JUANITA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 192 | | | SAN JUAN | PR | 00924 | |
| 838480 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION | P.O.BOX 673 | | | BAYAMON | PR | 00960-0000 | |
| 254962 | JUANITA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692148 | JUANITA RODRIGUEZ RODRIGUEZ | URB CUIDAD MASSO | E21 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 254974 | JUANITA SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692171 | JUANITA SOTO MONROIG | PO BOX 772 | | | | CAMUY | PR | 00627 | |
| 692181 | JUANITA VEGA RIOS | URB JARDINES DE TOA ALTA | 350 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 692183 | JUANITA VELAZQUEZ | VILLA ESPERANZA | F 27 | | | NAGUABO | PR | 00718 | |
| 254986 | JUANITO PEREZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692201 | JUDARYS MARRERO | URB VILLA LINARES | P 6 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 255159 | JUDCEL QUILES ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692202 | JUDCEL QUILES ESTREMERA | P O BOX 757 | | | | SALINAS | PR | 00751 | |
| 255161 | JUDE ACLOQUE MALLEBRANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831054 | Judiciary Association of Judges of Puerto Rico | Indiano & William Law Firm | 207 Del Parque St. 3rd Floor | | | San Juan | PR | 00912 | |
| 255168 | JUDIT P NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856323 | JUDITH ANN RIVERA MORALES | | | | | | | | |
| 692239 | JUDITH CRUZ | 453 CALLE AMIGOITIA | | | | SAN JUAN | PR | 00918 | |
| 255197 | JUDITH DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692280 | JUDITH I VIERA GARCIA | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 692283 | JUDITH J JIMENEZ RIVERA | VILLA CAROLINA #10 BLOQUE | 162 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 255219 | JUDITH J SANCHEZ / HOMAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692312 | JUDITH MERCADO COLON | COND SAN PATRICIO APARTMENTS APT212 | | | | GUAYNABO | PR | 00968 | |
| 692325 | JUDITH PEREZ GRIMALDI | COND SIERRA DOADA | 17  20 BUZON 10 | | | BAYAMON | PR | 00961 | |
| 692364 | JUDITH TORRES | URB VALENCIA | 398 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692373 | JUDITH VAZQUEZ | PO BOX 6733 | | | | CAGUAS | PR | 00725 | |
| 692384 | JUDMILA CURET DIAZ | URB PALACIOS REALES | H 3 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 255321 | JULEINNY PETERSON MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255357 | JULIA DE JESUS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692498 | JULIA GONZALEZ RODRIGUEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 692503 | JULIA HERNANDEZ SANTIAGO | URB BAY VIEW | 27 CALLE CANALS | | | BAYAMON | PR | 00962 | |
| 255415 | JULIA M JAMES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692566 | JULIA M VIVAS GONZALEZ | BOULEVARD MIGUEL POU 1560 | PASEO DE LA REINA APT103 | | | PONCE | PR | 00731 | |
| 255424 | JULIA M. BELLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255429 | JULIA MALAVE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255441 | JULIA MORALES PAGÁN | LCDA. GENOVEVA VALENTÍN SOTO, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 255442 | JULIA MORALES PAGÁN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 692594 | JULIA NUÑEZ CRUZ | NGDO CUENTAS | | | | SAN JUAN | PR | 00902 | |
| 255461 | JULIA PEREZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255464 | JULIA PISCIOTTA GREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692622 | JULIA RIVERA RODRIGUEZ | P O BOX 23 | | | | CEIBA | PR | 00735 | |
| 692623 | JULIA RIVERA RODRIGUEZ | QUINTAS COUNTRY CLUB | A 15 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 692636 | JULIA ROMERO TORRES | 13402 FAIR VIEW GLEN DR | APT 103 ORLANDO | | | FLORIDA | FL | 32824 | |
| 692651 | JULIA SANTANA AYALA | 159 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 692664 | JULIA TORRES HERNANDEZ | 635 AVE FERNANDEZ JUNCOS | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 692677 | JULIA VICENTY  LOPEZ | URB VENUS GDNS | 1758 CALLE LESBOS | | | SAN JUAN | PR | 00926 | |
| 692705 | JULIAN J VIGO SOTO | LOIZA VALLEY | L 415 CALLE LAUREL | | | CANOVANAS | PR | 00729 | |
| 692710 | JULIAN MARQUEZ ROSADO | JARD DE RIO GRANDE | AX99 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 255570 | JULIAN REYES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255585 | JULIAN SOLIS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692732 | JULIAN TIRE CENTER | 100 BO  COTTO LAUREL C | | | | PONCE | PR | 00780 | |
| 255590 | JULIANA CADIZ BLACKMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692741 | JULIANA ORTIZ MEJIAS | P O BOX 193782 | | | | SAN JUAN | PR | 00919-3782 | |
| 255620 | JULIANNE VELEZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692754 | JULIE CHARLES RIVERA | URB BAYAMON GARDENS | W 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 692772 | JULIESSA NIEVES ROBLES | PO BOX 2058 | | | | ARECIBO | PR | 00613 | |
| 255660 | JULIO A ALVARADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692824 | JULIO A FONSECA MERCADO | URB PASEO DEL SOL | 243 CALLE CARMO | | | DORADO | PR | 00646 | |
| 255710 | JULIO A LAGUNA UDEMBURGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692838 | JULIO A MALDONADO FELIX | HC 01 BOX 7949 | | | | BARCELONETA | PR | 00617 | |
| 255718 | JULIO A MARRERO ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255759 | JULIO A SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692884 | JULIO A TORRES MORALES | HC 02 BOX 25051 | | | | GUAYANILLA | PR | 00656 | |
| 692889 | JULIO A. ALVARADO TORRES | P.O. BOX 1192 | BO. BAUTA ARRIBA | | | OROCOVIS | PR | 00720 | |
| 255775 | JULIO A. GARCIA DELGADO | LCDA. JAMES REYES FIGUEROA | 28 Calle Jimenez Garcia Urb. Pla | | | CAGUAS | PR | 00725 | |
| 255779 | JULIO A. RIVERA RIVERA | CONFINADO JULIO RIVERA RIVERA | INST. 216 S.H. PO BOX 1671 | | | SABANA HOYOS | PR | 00686 | |
| 255781 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | EDGARDO VEGUILLA GONZALEZ | GATSBY PLAZA | 30 CALLE PADIAL | SUITE 244 | CAGUAS | PR | 00725 | |
| 255782 | JULIO A. TORRES CORREA, AMPARO COLON GONZALEZ | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00918 | |
| 255790 | JULIO ALEXANDER PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692906 | JULIO ALVARADO MARRERO | PO BOX 7666 | | | | CAROLINA | PR | 00986 | |
| 255804 | JULIO ARTURO FIGUEROA MARTÍNEZ | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 255805 | JULIO ATILES GABRIEL | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE | 241 F.D. ROOSEVELT AVE. | | HATO REY | PR | 00918-2441 | |
| 255817 | JULIO BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692942 | JULIO BRUNO SIERRA | PO BOX 8270 BO PAJAROS | SEC CAPITAN | | | TOA BAJA | PR | 00949 | |
| 255829 | JULIO C BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255846 | JULIO C GALARCE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 692991 | JULIO C NAZARIO BARRERAS | HC 5 BOX 52076 | | | | MAYAGUEZ | PR | 00680 | |
| 693015 | JULIO C ROSSY ACEVEDO | 16 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 856324 | JULIO C TORRES CASTILLO | | | | | | | | |
| 693021 | JULIO C TORRES RODRIGUEZ | RR 7 BOX 7379 | | | | SAN JUAN | PR | 00926 | |
| 693031 | JULIO C VEGA MERCADO | PO BOX 1049 | | | | ENSENADA | PR | 00647 | |
| 255932 | JULIO CESAR CORTINA BINET | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 255933 | JULIO CESAR CORTINA BINET | KAREN MORALES PÉREZ | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| 255934 | JULIO CESAR CORTINA BINET | LCDO. MANUEL HERRERO GARCIA | EDIFICIO BCO COOP PLAZA 623 AVE. | Ponce DE LEON SUITE 205B | | SAN JUAN | PR | 00917 | |
| 255935 | JULIO CESAR CORTINA BINET | LCDO. RICARDO IZURIETA ORTEGA | PMB 914 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 255938 | JULIO CESAR RODRIGUEZ BOCACHICA | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 255942 | JULIO CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255943 | JULIO CINTRON ROSA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 255945 | JULIO COLLAZO PEREZ | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 255946 | JULIO COLLAZO PEREZ | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 255948 | JULIO COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693082 | JULIO CONTRERAS ROQUE | HC 30 BOX 30402 | | | | SAN LORENZO | PR | 00754 | |
| 693091 | JULIO COTTO RIVERA | CANTA GALLO  8 | | | | VEGA ALTA | PR | 00692 | |
| 693098 | JULIO CRUZ MORALES | PO BOX 457 | | | | SAINT JUST | PR | 00978-0457 | |
| 693100 | JULIO CRUZ RIVERA | PO BOX 842 | | | | LAJAS | PR | 00667 | |
| 693116 | JULIO DE LA ROSA RIVE | 1408 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 693128 | JULIO DIAZ GONZALEZ | PO BOX 914 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 255980 | JULIO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 255985 | JULIO E BRILLON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693156 | JULIO E ESPADA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 693161 | JULIO E GIL DE LA MADRID | URB LA ALAMBRA | A 11 MARGINAL CARRETERA 167 | | | BAYAMON | PR | 00957 | |
| 774321 | Julio E Leandry-Hernández | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos Ste B | | | Ponce | PR | 00716 | |
| 774349 | Julio E Leandry-Hernández | Com. Punta Diamante | Calle Naira #1561 | | | Ponce | PR | 00728 | |
| 774322 | Julio E Leandry-Hernández | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716-4018 | |
| 256020 | JULIO E PIJEM BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693196 | JULIO E ROMAN MILLET | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | |
| 693222 | JULIO FERNANDEZ RODRIGUEZ | PO BOX 4846 | | | | CAROLINA | PR | 00985 | |
| 693233 | JULIO FONTANET MALDONAD | TINTILLO HILL CHALETS | 12 RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 256085 | JULIO G ACEVEDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256094 | JULIO GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693250 | JULIO GONZALEZ | BO SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 693257 | JULIO GONZALEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693256 | JULIO GONZALEZ SANTIAGO | PO BOX 98833 | | | | ARECIBO | PR | 00612 | |
| 256111 | JULIO HEREDIA TORRES | JULIO HEREDIA TORRES (DERECHO PROPIO) | COND. LA ARBOLEDA | APTDO. 1106 | | GUAYNABO | PR | 00966 | |
| 256112 | JULIO HEREDIA TORRES | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | | | GUAYNABO | PR | 00966 | |
| 256116 | JULIO HIRAM AYALA MENDEZ | LCDO. JOSE AYALA PRATS | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 770674 | JULIO HIRAM AYALA MENDEZ | LCDO. JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. | ARTERIAL STE. 702 HATO REY PR | | HATO REY | PR | 918 | |
| 256120 | JULIO IRIZARRY BENEJAM | LCDA. GRISSELLE GONZÁLEZ NEGRÓN-ABOGADA MUN. SAN JUAN (UNIVERSAL) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 256121 | JULIO IRIZARRY BENEJAM | LCDA. LIXANDRA OSORIO FELIX -ABOGADA DEMANDADO ANGEL A. RIVERA LOZADA | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| 256122 | JULIO IRIZARRY BENEJAM | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 256151 | JULIO LEANDRY HERNANDEZ | LCDO. ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | | | Ponce | PR | 00716-4018 | |
| 256155 | JULIO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693320 | JULIO LUIS CASTRO | 65 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 693321 | JULIO LUIS CASTRO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 693322 | JULIO LUIS CASTRO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| 256170 | JULIO M MARCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693328 | JULIO M MARCANO LOPEZ | MIRADORES DE VENUS 700 | CALLE PIEDRAS NEGRAS | APT 2306 | | SAN JUAN | PR | 00926 | |
| 693329 | JULIO M MARCANO LOPEZ | URB TERESITA | U 10 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 256175 | JULIO M SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693338 | JULIO MALAVE SANTIAGO | BOLOMAS JAGUAS | | | | NARANJITO | PR | 00719 | |
| 693343 | JULIO MALDONADO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 693373 | JULIO MERCADO LANDRON | LAS LOMAS | 792 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 256202 | JULIO MERCADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693384 | JULIO MORALES GARCIA | 54 MANCHESTER DR | APARTAMENTO 100 | | | STAUTON | VA | 24401 | |
| 693420 | JULIO ORTIZ BERRIOS | PMB 220 | BOX 265 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 256248 | JULIO OTERO CRIADO | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 256253 | JULIO PEREZ PACHECO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 256279 | JULIO R. BADILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693473 | JULIO RAMIREZ IRIZARRY | PO BOX 48 | | | | CABO ROJO | PR | 00623 | |
| 693474 | JULIO RAMIREZ IRIZARRY | QTAS DE CABO ROJO 207 CALLE CANARIO | | | | CABO ROJO | PR | 00623 | |
| 693484 | JULIO RIVERA | 28 W 91 ST 1B | | | | NEW YORK | NY | 10024 | |
| 693483 | Julio Rivera | SIERRA LINDA | CALLE 11  AA 388 | | | BAYAMON | PR | 00958 | |
| 256302 | JULIO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693493 | JULIO RIVERA MORALES | URB GOLDEN VILLAGE | CALLE 1 BLOQUE A  NO 10 | | | VEGA ALTA | PR | 00959 | |
| 693495 | JULIO RIVERA PEREZ | 62 A CALLE CLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 693496 | JULIO RIVERA RIVERA | PO BOX 1002 | | | | CIDRA | PR | 00739 | |
| 693497 | JULIO RIVERA RIVERA | RR 2 BO MONTELLANO | SEC PAGAN | | | CIDRA | PR | 00739 | |
| 693499 | JULIO RIVERA RODRIGUEZ | BO CEIBA BZN 7808 | | | | CIDRA | PR | 00739 | |
| 256308 | JULIO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693501 | JULIO RIVERA ROSADO | HC 5 BOX 5234 | | | | YABUCOA | PR | 00767 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856325 | JULIO RIVERA ROSADO | | HC 5 Box 5234 | | | Yabuccoa | PR | 00767 | |
| 256318 | JULIO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256319 | JULIO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256324 | JULIO RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693516 | JULIO RODRIGUEZ RIVERA | PO BOX 1376 | | | | LAS PIEDRAS | PR | 00771-1376 | |
| 693519 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE  F  D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| 693526 | JULIO ROMAN | HC 06 BOX 70148 | | | | CAGUAS | PR | 00725 | |
| 256331 | JULIO ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256344 | JULIO SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693548 | JULIO SANTIAGO BONILLA | URB SANTA MARIA | B-114 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 256355 | JULIO SANTOS VEGA ORTIZ Y OTROS | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 256367 | JULIO TORRALES SOTO | LCDO. DANIEL A. CACHO SERRANO | 610 | AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 770675 | JULIO TORRALES SOTO | LCDO. RICARDO R. PÉREZ PIETRI | PO BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 256371 | JULIO TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693582 | JULIO TORRES TORRES | P O  BOX 668 | | | | SANTA ISABEL | PR | 00757 | |
| 256373 | JULIO TOSTE PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693589 | JULIO V RODRIGUEZ MARRERO | PO BOX 1377 | | | | CIALES | PR | 00638 | |
| 693593 | JULIO VARGAS | P O BOX 406 | | | | BOQUERON | PR | 00622 | |
| 693597 | JULIO VARGAS ROSA | URB BUENAVENTURA | 1020 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1254 | |
| 256398 | JULIO VELEZ SANCHEZ | LCDO. EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. | Ponce DE LEON 1607 | | SAN JUAN | PR | 00965 | |
| 256402 | JULIO X. ROSADO NEGRON | LCDA. KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 256403 | JULIO Y. MERCADO AVILA | | | | | | | | |
| 831834 | JULIO Y. MERCADO AVILA V. SONIA DE LA CRUZ DAVILA COSME | JULIO Y. MERCADO AVILA | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 | APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | |
| 256428 | JULISSA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256439 | JULISSA VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693663 | JULIUS DAVID BILLETER | 7824 EGRET DR S E | | | | OLYMPIA | WA | 98513 | |
| 256450 | JULIUS RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 256476 | JUMARA MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693671 | JUN S MARTINEZ RODRIGUEZ | URB CONDADO MODERNO | G 15 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | Carr 172 Km 0.2 Bo Turabo | | | | Caguas | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 728 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838069 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | | | JUNCOS | PR | 00777 | |
| 837691 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 256501 | JUNIOR AUTO SERVICES | PANORAMA FINAL SOLAR 6 CANALES III | | | | PENUELAS | PR | 00624 | |
| 256502 | JUNIOR BUS LINE INC | PO BOX 700 | | | | PATILLAS | PR | 00723 | |
| 256504 | JUNIOR BUS LINE, INC. | P O BOX 807 | | | | PATILLAS | PR | 00723 | |
| 693692 | JUNIOR GAS | PO BOX 681 | | | | NARANJITO | PR | 00719 | |
| 256509 | JUNIOR P HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693696 | JUNIOR PEREZ AUTO SALES INC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 693704 | JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | | 00771 | |
| 693718 | JUNTA ADM MUELLES MUNICIPALES | DEL SUR | P.O. BOX 125 PLAYA SANTA | | | PONCE | PR | 00734 | |
| 693719 | JUNTA ADM MUELLES MUNICIPALES | PO BOX 125 | | | | PONCE | PR | 00734 | |
| 693720 | JUNTA APEL CONST Y LOT Y MIRIAM GOMEZ | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| 256523 | JUNTA C S C /JOSE S BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693723 | JUNTA CONDOMINES DEL CONDOMINIO QUINTANA | EDIF A BOX F | | | | SAN JUAN | PR | 00917 | |
| 256527 | JUNTA COORDINADORA DE CIENCIAS DE LA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693726 | JUNTA DE CALIDAD AMBIENTAL | C/O RENE CORREA | GUARDIA NACIONAL | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 | |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 256532 | JUNTA DE GOBIERNO AL SERVICIO 911 | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 256534 | JUNTA DE GOBIERNO SERVICIO 911 | | | | | | | | |
| 831852 | JUNTA DE GOBIERNO SERVICIO 911 V. TRAFCONE WIRELESS | JUNTA DE GOBIERNO SERVICIO 911 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA | 186 18 CALLE 518 | CAROLINA | PR | 00985 | |
| 693734 | JUNTA DE PLANIFICACION | CTRO GUB MINILLAS EDIFICIO NORTE | PO BOX 41119 | | | SAN JUAN | PR | 00940-1119 | |
| 256536 | JUNTA DE RELACIONES DEL TRABAJO DE PR | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| 837625 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| 693742 | JUNTA LOS LAURELES | RES LOS LAURELES | EDIF 10 APT 181 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 693743 | JUNTA REGLAMENTACION TELECOMUNICACION PR | CAPITAL CENTER TORRE NORTE | 235 AVE ARTERIAL HOSTOS SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 256546 | JUNTA RETIRO PARA MAESTROS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 256549 | JUNY CAR COVER | PMB 243 | HC-72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 693766 | JUSTIN CASTRO ORTEGA | URB MONTE CARLOS | 15 PLAZA 28 | | | BAYAMON | PR | 00961 | |
| 256814 | JUSTIN LEE WHITFIELD | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256815 | JUSTIN LEE WHITFIELD | EILEEN LANDRON-GUARDIOLA | LANDRON & VERA LLC | 1606 Ave. Ponce De Leon | EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | |
| 256816 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-TORO | DAVID EFRON LAW OFFICES | PO BOX 29314 | | SAN JUAN | PR | 00929-0314 | |
| 256817 | JUSTIN LEE WHITFIELD | ETIENNE TOTTI-DEL-VALLE | Totti & Rodriguez Diaz PSC | Union Plaza Building Suite 1200 | 416 Ponce de Leo?n Avenue | San Juan | PR | 00918 | |
| 256818 | JUSTIN LEE WHITFIELD | FREDERIC CHARDON-DUBOS | HC 3 Box 9551 | | | Moca | PR | 00676 | |
| 256819 | JUSTIN LEE WHITFIELD | JOHN F. NEVARES | JOHN F. NEVARES & ASSOC. PSC | PO BOX 13667 | | SAN JUAN | PR | 00908-3667 | |
| 256820 | JUSTIN LEE WHITFIELD | WILFREDO A. RUIZ-CABAN | WILFREDO A. RUIZ-CABAN | PO BOX 1270 | | CAYEY | PR | 00737 | |
| 770676 | JUSTIN MUÑOZ MARTINEZ | LCDO. JORGE O. SOSA RAMIREZ | LCDO. JORGE O. SOSA RAMÍREZ CALLE NENADICH | #120 OESTE APARTADO 1389 | | MAYAGUEZ | PR | 681 | |
| 693787 | JUSTINA LOPEZ MEDINA | BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 693808 | JUSTINA TORRES VARGAS | URB ROYAL TOWN 1 | BLOQUE 3 - 6 CALLE 46 | | | BAYAMON | PR | 00956 | |
| 693818 | JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D]vila | | | | Bayamon | | 00961 | |
| 693820 | JUSTINO BETANCOURT COLLAZO | INST SAN PABLO | 66 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 257008 | JUSTINO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257019 | JUSTINO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693889 | JUSTO SOTOMAYOR & CIA | BO OBRERO STATION | PO BOX 7217 | | | SAN JUAN | PR | 00916-0000 | |
| 257064 | JV ELECTRONICS INC | PO BOX 910198 | | | | CAROLINA | PR | 00981-0198 | |
| 693916 | K L MEDICAL & BOOKS DIST | RIBERAS DEL RIO | B16 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 693923 | K.MIER CHEMICAL SALES INC | URB VILLAMAR | 144 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 257100 | KAEIMY Z ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257113 | KAIROS CONSULTING GROUP INC | PO BOX 935 | | | | CABO ROJO | PR | 00623 | |
| 257121 | KAISHLA M MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 693947 | KAMALICH CALVO PASTRANA | C\LAUREL S-16 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 693948 | KAMALICH CALVO PASTRANA | COND TORRES DE CAROLINA | APT 808 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 257158 | KAMALIS WILLIAMS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 | |
| 855739 | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | | San German | PR | 00683 | |
| 257196 | KAPLAN SCHOOL SUPPLY CORP | PO BOX 1734 | | | | LARES | PR | 00669 | |
| 693995 | KAREN C PADILLA ORTIZ | 8-15 AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 257265 | KAREN EFRE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694022 | KAREN GONZALEZ JENSEN | URB BALDRICH | 319 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 257288 | KAREN L IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257302 | KAREN M. SIERRA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694060 | KAREN MARTINEZ | 654 SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 257307 | KAREN MARTINEZ LOPEZ | LCDA. MYRMARIE LABORDE-VEGA/ LCDO. MANUEL PORRO-VIZCARRA | CALLE ESCORIAL 382 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 257312 | KAREN MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257317 | KAREN NATER PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257320 | Karen Ortiz Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257325 | KAREN PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257333 | KAREN RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257356 | KAREN TORRES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694092 | KAREN VELEZ COLON | 2DA SCC LEVITTOWN | 2758 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 257365 | KAREN Y FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257372 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 257373 | KARENJELLYS GARCIA VERA Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 257375 | KARENLINZ COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257403 | KARIMIR TORRES ROSA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 694115 | KARIN K SANTOS SAURI | URB ALTOMONTE 2 N 49 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 257416 | KARINA ANDUJAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257417 | KARINA ANDUJAR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257430 | KARINA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257443 | KARINA MURATI FERRER | LCDO. JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA | APT. 155 | LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | |
| 257457 | KARINA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694137 | KARINA RODRIGUEZ ORTIZ | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 694140 | KARINA VILA RIVERA | PARK GARDENS | W 4 AVE PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 694141 | KARINAS BAKERY | CAPARRA TERRACE | SE3749 CALLE 25 | | | SAN JUAN | PR | 00921 | |
| 257536 | KARLA LEAVITT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 257565 | KARLA M PACHECO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856326 | KARLA M TABOAS FRANCO | | | | | | | | |
| 257587 | KARLA MACIAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257595 | KARLA MICHELLE RIVERA RIVERA | LCDO. JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA | CALLE YAGRUMO 15205 | | SANTA ISABEL | PR | 00757 | |
| 257639 | KARLITZA DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694219 | KARLO A IBARRA DELGADO | HERMANAS DAVILA | LI B CALLE 4 | | | BAYAMON | PR | 00959 | |
| 257698 | KASSANDRA FLORES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257710 | KATE LOLA FILMS INC | PMB 192 400 CALLE CALAF | | | | SAN JUAN | PR | 00918 | |
| 257725 | KATHERINE BATISTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257733 | KATHERINE CABRERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694290 | KATHERINE FIGUEROA MARTINEZ | PO BOX 150 | | | | COAMO | PR | 00769 | |
| 694291 | KATHERINE GOMEZ ALVAREZ | URB QUINTAS DEL SUR | J 2 CALLE 9 | | | PONCE | PR | 00728-1011 | |
| 694296 | KATHERINE HARGROVE CORDERO | URB LAGO HORIZONTE | 3028 CALLE ESMERALDA COTO LAUREL | | | PONCE | PR | 00780-2420 | |
| 257749 | KATHERINE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694314 | KATHERINE MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 694319 | KATHERINE PEREZ BURGOS | URB LA QUINTA | J 12 CALLE 5 | | | YAUCO | PR | 00698 | |
| 257817 | KATHIRIA NALES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257863 | KATIRIA ARROYO CRUZ (ACUERDO TRANSACCIONAL) | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 257866 | KATIRIA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 257871 | KATIRIA ECHEVARRIA RIVERA | LCDO. FRANCISCO TORRES DÍAZ | B-1 CORCHADO | URB PARADIS | | CAGUAS | PR | 00725 | |
| 257928 | KAVIER ECHEVARRIA PAGAN | LCDO. DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 694397 | KBT CONSULTING INC | LAS CUMBRES | BOX 589 AVE E POL 497 | | | SAN JUAN | PR | 00926-5636 | |
| 836802 | KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 200 Madison Ave | | Morristown | NJ | 07960 | |
| 694405 | KEEBLER DE PR | PO BOX 2549 | | | | BAYAMON | PR | 00960 | |
| 257977 | KEILA ACEVEDO AQUINO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 257982 | KEILA C SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694420 | KEILA C SILVA | COLINAS FAIR VIEW | 4 P 1 CALLE 222 | | | TRUJILLO ALTO | PR | 00976 | |
| 694432 | KEILA I RIVERA NEVAREZ | CARR 172 KM 1 6 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| 258038 | KEILA TORRES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694466 | KEILEEN BRACERO NIEVES | JARDINES DEL MEDITERSANEO | 344 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 258067 | KEISHA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258101 | KEISHLA MARIE VEGA VALENTIN | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 258113 | KEISHLA SANTIAGO RAICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258136 | KELEHER & ASSOCIATES, LLC | 3220 N ST NW PMB 249 | | | | WASHINGTON DC | WA | 20007 | |
| 258139 | KELIMER OCASIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258141 | KELINETH CANALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837495 | KELLER HOLDINGS LLC. | APARTADO 3696 | | | | MAYAGÜEZ | PR | 00681 | |
| 837494 | KELLER HOLDINGS LLC. | CARRETERA #2 KM. 169.1 | | | | SAN GERMAN | PR | 00683 | |
| 839962 | Keller Holdings, LLC | PO BOX 3696 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3696 | |
| 258157 | KELLY BUS LINE | HC 06 BOX  62388 | | | | MAYAGUEZ | PR | 00680 | |
| 258158 | KELLY BUS LINE | P O  BOX 62498 | | | | MAYAGUEZ | PR | 00680 | |
| 258171 | KELLY NICOLE NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770679 | KELLY PEREZ MARTINEZ | LCDO JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 239 | ARTERIAL HOSTOS STE 1005 | | SAN JUAN | PR | 00991-0918 | |
| 694506 | KELLY RIVERO ALEN | URB PINERO | 106 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 258175 | KELLY SERVICES INC | AVE  MUNOZ RIVERA 250 | STE 704 | | | HATO REY | PR | 00918 | |
| 258176 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| 771136 | KELVIN DIAZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258280 | KEMEL F. JAMIS DUARTE | LCDO. JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 694572 | KENDALL RODRIGUEZ AULLET | URB COUNTRY CLUB | 1137 CALLE LUIS NEC | | | SAN JUAN | PR | 00924 | |
| 258309 | KENELMA FIGUEROA RAMOS 685-944 | LCDO. ISRAEL ROLDAN | CALLE BETÁNCES #49 | | | AGUADILLA | PR | 00603 | |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 694613 | KENNETH COLON ALICEA | COND THE FALLS APT I S | | | | GUAYNABO | PR | 00966 | |
| 694615 | KENNETH CORTES PABON | 512 CALLE CONTANCIA | | | | SAN JUAN | PR | 00920 | |
| 258366 | KENNETH J. SIERRA RODRIGUEZ | LCDA. VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 | CALLE 6 | | PONCE | PR | 00730 | |
| 694645 | KENNETH P CHRISTIAN RIVERA | URB VILLA GERENA | 311 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 258394 | KENNETH VAQUERO SILVA Y ANTONIO VAQUERO RODRIGUEZ | LCDO. CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 694693 | KENNY'S BAKERY INC | PO BOX 3734 | | | | GUAYNABO | PR | 00970 | |
| 694692 | KENNY'S BAKERY INC | TORRIMAR | 14-22 GRANADA | | | GUAYNABO | PR | 00966 | |
| 694710 | KERKY'S EXPRESS | 38 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 831771 | Kerlinda Deglans Olivencia | Calle Santa Isabel #1797 | Urbanizacion El Pilar | | | San Juan | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694716 | KERMIDT R TIRADO MERCADO | PO BOX 239 | | | | HATILLO | PR | 00659 | |
| 694722 | KERMIT ORTIZ MORALES | 255 PONCE DE LEON | BANK TRUST PLAZA | SUITE 803 | | SAN JUAN | PR | 00917 | |
| 258492 | KERMIT RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258515 | Kery Oquendo Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694737 | KES IMPORT INC. | P.O. BOX 14127 | | | | SAN JUAN | PR | 00915 | |
| 694738 | KESHA C VAZQUEZ ROBLES | COLINAS DE BAYOAN | 209 CALLE CONABO | | | BAYAMON | PR | 00957 | |
| 694739 | KESLIE GUTIERREZ VELEZ | HC 5 BOX 60806 | | | | MAYAGUEZ | PR | 00680 | |
| 258527 | KETSIE CALDERON VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258528 | KETSIE CALDERON VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258539 | KETTY MADERA ORTIZ | LCDO. JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO | CALLE 4 | NO. 34 | JUANA DÍAZ | PR | 00795 | |
| 258540 | KETTY MADERA ORTIZ | LCDO. RENÉ FRANCESCHINI PASCUAL | APARTADO 330951 | | | PONCE | PR | 00795-1564 | |
| 831772 | Kevane Grant Thornton LLP | 33 CALLE BOLIVIA STE 400 | | | | San Juan | PR | 00917-2013 | |
| 258545 | KEVANE GRANT THORNTON LLP | CALLE BOLIVIA #33 SUITE 400 | | | | SAN JUAN | PR | 00917-2013 | |
| 694759 | KEVANE PETERSON SOTO PASARELL | FOURTH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 770681 | KEVIN A . LUGO COSME | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 983 | |
| 258571 | KEVIN A. RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258598 | KEVIN E VELEZ BRIGANTTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258600 | KEVIN ESPINAL FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258685 | KEVIN R SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694787 | KEVIN RODRIGUEZ PANTOJAS | URB VALLE ARRIBA HEIGHTS | DK 6 CALLE 201 | | | CAROLINA | PR | 00983-3715 | |
| 694796 | KEYE PRODUCTIVITY CENTER | PO BOX 4725 | | | | BUFFALO | NY | 14240 | |
| 694797 | KEYE PRODUCTIVITY CENTER | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208 | |
| 258740 | KEYLA J NEGRON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258756 | KEYLA M. GUELEN | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| 856327 | KEYLA M. ROSADO DIAZ | | | | | | | | |
| 258762 | KEYLA MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258793 | KEYSHLA BRUNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694834 | KEYSTONE | LEARNING SYSTEMS CORP | 2241 LARSEN PKWY | | | PROVO | UT | 84606 | |
| 837637 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | | | SAN JUAN | PR | 00927 | |
| 258819 | KHALIL YADIEL REYES MORAZA | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 258831 | KHEILA Y MORALES CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258854 | KIANIVETTE MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 734 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694847 | KIARA I FERNANDEZ MORALES | ALTURAS DE CANA | 26 CALLE A | | | BAYAMON | PR | 00957 | |
| 258883 | KIARA N PEREZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 258907 | KIDS CAPITOL | VIEJO SAN JUAN | 148 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 856328 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | PO Box 1205 | | | Bajadero | PR | 00616 | |
| 856815 | KIDS IN GROWTH THERAPY INC. | VELEZ GONZALEZ, EUNICE | Ave Glasgow 1768 | | | San Juan | PR | 00921 | |
| 258920 | KIDS THERAPY SERVICES INC | AVE EUGENIO M DE HOSTOS,828 EDIF VILLA CAPITAN OFIC 203 | | | | MAYAGUEZ | PR | 00681 | |
| 258921 | KIDS THERAPY SERVICES INC | AVE EUGENIO MARIA DE HOSTOS | 828 EDIF VILLA CAPITAN OFICINA 203 | | | MAYAGUEZ | PR | 00681 | |
| 694869 | KIM OPTICAL STORAGE | 806 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 258992 | KINDER KIDS DAY CARE & LEARNING CENTER | SALIDA A COAMO #126 | | | | OROCOVIS | PR | 00720 | |
| 259009 | KING UNIFORMS & INDUSTRIAL LAUNDRY INC | PO BOX 1138 | | | | ARECIBO | PR | 00613 | |
| 259012 | KINGDOM SOLUTIONS CORP | PO BOX 232 | | | | BAYAMON | PR | 00960 | |
| 259021 | Kinsale Insurance Company | Attn: Charles Scott Fraizer, Regulatory Compliance Government | P.O. Box 17008 | | | Richmond | VA | 23226 | |
| 259022 | Kinsale Insurance Company | P. O. Box 17008 | | | | Richmond | VA | 23226 | |
| 694906 | KIOMARIE IGNACIO SILVESTRINI | PO BOX 1301 | | | | CABO ROJO | PR | 00623 | |
| 830450 | Kirkland & Ellis LLP | Attn: Travis Langenkamp & Michael F. Williams | 655 Fifteenth Street, N.W. | | | Washington | DC | 20005 | |
| 259050 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 259051 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 259052 | KISS DIANNE HERNAIZ MATIENZO Y OTROS | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 259068 | KITTYBELLE RIVERA UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259075 | KLAP REALTY AND MANAGEMENT | P O BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | | | DORADO | PR | 00646 | |
| 837743 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 694929 | KLUMER ACADEMIC PUBLISHERS | PO BOX 358 | | | | HINGHAM | MA | 02018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 694932 | KMART | 9410 Ave.Los Romeros | | | | Rio Piedras | PR | 00926 | |
| 259096 | KMART | CALLE KALAF 525 | | | | HATO REY | PR | 00918 | |
| 259097 | KMART | CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00681 | |
| 694930 | KMART | CARR. # 2 KM.149.5 | | | | MAYAGôEZ | PR | 00680 | |
| 259098 | Kmart | Carr.2, Centro Gran Caribe Mall | | | | Vega Alta | PR | 00692 | |
| 694931 | KMART | PR 2 AND CASTRO PEREZ AVE | | | | SAN GERMAN | PR | 00753 | |
| 694933 | KMART | REXVILLE PLAZA | CARR 167 KM 18-8 | | | BAYAMON | PR | 00957 | |
| 259099 | KMART | STORE 9394 REGIONAL SHOPPING CENTER CARR 3 | | | | FAJARDO | PR | 00738 | |
| 694936 | KMART PLAZA DEL ATLANTICO | 7665 BIG KMART | 65TH INFANTRY  AVENUE | | | CAROLINA | PR | 00985 | |
| 259102 | KMILAS BAKERY | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794 | |
| 259110 | Knights of Columbus | 1 Columbus Plaza | | | | New Haven | CT | 06510 | |
| 259111 | Knights of Columbus | Attn: Dennis Savoie, Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259112 | Knights of Columbus | Attn: Ludwing Logan , Vice President | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259113 | Knights of Columbus | Attn: Marc-Andre Brunet, Actuary | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259114 | Knights of Columbus | Attn: Rich Elomaa, Consumer Complaint Contact | 1 Columbus Plaza | | | New Haven | CT | 65103 | |
| 259130 | KODAK AMERICAS LTD | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 259131 | KODAK AMERICAS LTD | PO BOX 94620 | | | | CLEVELAND | OH | 44101 | |
| 856816 | KODAK CARIBBEAN, LTD. | Avenue Campo Rico Y Calle 246 | | | | Carolina | PR | 00982 | |
| 856329 | KODAK CARIBBEAN, LTD. | | | | | | | | |
| 694946 | KODAK RAHOLA | PO BOX 3618 | | | | CAROLINA | PR | 00984-3618 | |
| 694948 | KODAK RAHOLA | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 694947 | KODAK RAHOLA | VIEJO SAN JUAN | 253 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 694962 | KOPER II FURNITURE INC. | PO BOX 361434 | | | | SAN JUAN | PR | 00936 | |
| 694966 | KORP INTERIOR DESIGN PR INC | 313 AVE DOMENECH SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 694970 | KOU FENG CHENG | 403 E LONGDEN AVE | | | | ARCADIA | CA | 91006 | |
| 259198 | KPMG LLP | AMERICAN INTERNACIONAL PLAZA | SUITE 1100 | 250 AVEN | | SAN JUAN | PR | 00918-1819 | |
| 259199 | KPMG LLP | AMERICAN INTERNATIONAL PLAZA STE 1100 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918-1819 | |
| 259200 | KPMG LLP | DEPT. 0555 PO | | | | DALLAS | TX | 75312-0555 | |
| 259201 | KPMG LLP | DEPT. 0555 PO | PO BOX 120001 | | | DALLAS | TX | 75312-0555 | |
| 830451 | KPMG, LLC | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | | San Juan | PR | 00918 | |
| 259208 | KRAMAS INC | PO BOX 9330 | | | | SAN JUAN | PR | 00908 | |
| 259230 | KRESJI T DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 694978 | KRESPO ROWING | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 694985 | KRIMILDA VEGA ROSARIO | P O BOX 721 | | | | SABANA GRANDE | PR | 00637-0721 | |
| 259258 | KRISTAL F. VAZQUEZ DAVILA | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |
| 695002 | KRISTINA L DIAZ | EL VERDE | F 2 NEPTUNO | | | CAGUAS | PR | 00725 | |
| 259297 | KRITZALIS M FERMIN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695018 | KRONE FURNITURE CORP | 1237 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 259458 | KYLE RODERIC RYFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 259465 | KYROS CORP | P B M 155 390 | CARR 853 | | | CAROLINA | PR | 00987 | |
| 259466 | KYROS CORP | PEPITA ALBANDOZ ST #65 2ND FL | | | | CANOVANAS | PR | 00729 | |
| 259467 | KYROS CORP | PMB 731 AVE LUIS VIGOREAUX 1353 | | | | GUAYNABO | PR | 00966 | |
| 695065 | L A P COMPRESSORS | PO BOX 903 | | | | GUAYNABO | PR | 00970 | |
| 259482 | L C TRANSPORT COM INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 259485 | L F D C CORP. | URB. COSTA NORTE | AVE. LAS OLAS 142 | | | HATILLO | PR | 00659-2733 | |
| 695085 | L M SERVICES INC | PO BOX 2392 | | | | TOA BAJA | PR | 00950-2392 | |
| 695084 | L M SERVICES INC | PO BOX 51982 SUITE 178 | | | | TOA BAJA | PR | 00950-1982 | |
| 695089 | L P INVESTMENT GROUP INC | EDIF MAI CENTER SUITE 316 | 200 MARGINAL KENNEDY | | | SAN JUAN | PR | 00936 | |
| 695099 | L Y E AUTO PARTS | CALLE 63 BLQ.123 #1 | | | | VILLA CAROLINA | PR | 00765 | |
| 834001 | L.C.A. Contractors, Inc. | PMB 1115, PO Box 4956 | | | | Caguas | PR | 00726 | |
| 830452 | L.P.C.& D., Inc | Attn: Jorge L. González Crespo | PO Box 2025 | | | Las Piedras | PR | 00771 | |
| 695105 | L.R. PRODUCTIONS ENTERPRICES | PARQUE DE TORRIMAR | CALLE NO. 7 E15 | | | GUAYNABO | PR | 00959 | |
| 259515 | L3 COMMUNICATIONS SECURITY | 10 COMMERCE WAY | WOBURN, MA | | | USA | MA | 01801 | |
| 695107 | L3 COMMUNICATIONS SECURITY | 638 ALDEBARAN ST | BDE BUILDING, SUITE HQ-9 | | | SAN JUAN | PR | 00920 | |
| 259529 | LA BIBLIOTECA INC | PO BOX 20480 | | | | RIO PIEDRAS | PR | 00928 | |
| 695124 | LA BOMBONERA | 259 PLAZA SAN FRANCISCO | | | | SAN JUAN | PR | 00902 | |
| 695145 | LA CASA DE LAS ESCALERAS | PO BOX 10472 | | | | SAN JUAN | PR | 00922 | |
| 695148 | LA CASA DE LAS GOMAS | ALTURAS  FLAMBOYAN | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 695149 | LA CASA DE LAS GOMAS | ROYAL PALM | IK 14 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00956 | |
| 259548 | LA CASA DE LAS PUERTAS | URB FLORAL PARK | 78 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 695152 | LA CASA DE LAS TELAS | 74 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 695158 | LA CASA DE LOS DEPORTES | 170 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 259553 | LA CASA DE LOS INTERCOMS | 1313  AVE JESUS  T PINERO | | | | SAN JUAN | PR | 00920 | |
| 259555 | LA CASA DE LOS PROGRAMAS Y COMPUTADORAS | VALLE ARRIBA HEIGHT | AVE MONSERRATE EDIF AB 18 L 5 | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 737 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695167 | LA CASA DE LOS TORNILLOS | FOREST HILL | CARR 167 A 6 MARGINAL | | | BAYAMON | PR | 00959 | |
| 695165 | LA CASA DE LOS TORNILLOS | IND SAN RAFAEL | CARR 2 KM 229 4 | | | PONCE | PR | 00731 | |
| 695164 | LA CASA DE LOS TORNILLOS | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 695166 | LA CASA DE LOS TORNILLOS | PO BOX 362773 | | | | SAN JUAN | PR | 00936 | |
| 695163 | LA CASA DE LOS TORNILLOS | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 695168 | LA CASA DE LOS TORNILLOS | PO BOX 9804 | | | | CAROLINA | PR | 00988 | |
| 695178 | LA CASA DEL AGRICULTOR | BO CEDRO ARRIBA | CARR 152 K M 12 6 | | | NARANJITO | PR | 00719 | |
| 695177 | LA CASA DEL AGRICULTOR | PO BOX 1235 | | | | JAYUYA | PR | 00664 | |
| 695176 | LA CASA DEL AGRICULTOR | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 831451 | La Casa Del Buzo | Ave. Jesus T. Pineiro 293 | | | | Rio Piedras | PR | 00927 | |
| 695181 | LA CASA DEL BUZO | URB HYDE PARK | 293 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 259561 | LA CASA DEL CAMIONERO | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 259565 | LA CASA DEL ENMARCADOR | FDZ JUNCOS | PO BOX 19436 | | | SAN JAUN | PR | 00910-1436 | |
| 259566 | LA CASA DEL ENMARCADOR | PO BOX 19436 | FDZ JUNCOS STA | | | SAN JUAN | PR | 00910-1436 | |
| 259570 | LA CASA DEL ESTUDIANTE | 8 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 259571 | LA CASA DEL ESTUDIANTE | PO BOX 261 | | | | VIEQUES | PR | 00765 | |
| 259572 | LA CASA DEL ESTUDIANTE | PO BOX 5728 | | | | CAGUAS | PR | 00726 | |
| 259580 | LA CASA DEL SOLDADOR INC | L CALLE GONZALEZ CLEMENTE | | | | BARCELONETA | PR | 00617 | |
| 259581 | LA CASA DEL SOLDADOR INC | PO BOX 2185 | | | | BARCELONETA | PR | 00617-2185 | |
| 259585 | La Casita de las Velas | PO Box 3267 Laja | | | | Laja | PR | 00667 | |
| 695204 | LA CEIBA | URB PUERTO NUEVO | 1245 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 695206 | LA CEIBA AUTO PART | GLENVIEW GARDENS | F 26 AVE GLEN | | | PONCE | PR | 00731 | |
| 695217 | LA COBACHA RESTAURANT | BO GATO | CARR 155 KM 30 1 | | | OROCOVIS | PR | 00720 | |
| 695225 | LA CORNUCOPIA | 16 COND EL CENTRO II | | | | SAN JUAN | PR | 00918 | |
| 695230 | LA CORPORACION IPSES INC. | AVE. CUPEY GARDENS S 1 | | | | RIO PIEDRAS | PR | A0926 | |
| 259606 | LA CRUZ AZUL DE PUERTO RICO | C/O DIANA RODRIGUEZ | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 259607 | LA CRUZ AZUL DE PUERTO RICO | C/O LIBRADO DIAZ DIVISION NOMINAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 259608 | LA CRUZ AZUL DE PUERTO RICO | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259610 | LA CRUZ AZUL DE PUERTO RICO, INC | PO BOX 366068 | | | | SAN JUAN | PR | 00936-6068 | |
| 259619 | LA DESIGN GROUP PSC | JF KENNEDY | 1055 EDIF ILA STE 902 | | | SAN JUAN | PR | 00920 | |
| 259623 | LA EGIDA DEL NINO INC | PO BOX 266 | | | | ARECIBO | PR | 00613-0266 | |
| 695250 | LA ESQUINA FAMOSA | PO BOX 1619 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 738 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 259636 | LA ESTRELLA | PO BOX 11323 | | | | SAN JUAN | PR | 00922 | |
| 856817 | LA ESTRELLA DE TEATRO, INC. | URB FAIR VIEW | 695 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 856330 | LA ESTRELLA DE TEATRO, INC. | | | | | | | | |
| 695252 | LA ESTRELLA SERVICE STATION INC | P O BOX  928 | | | | SAN LORENZO | PR | 00754-0928 | |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | | | SAN JUAN | PR | 00910 | |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | | | SAN JUAN | PR | 00910-1834 | |
| 259655 | LA FRANCAISE | P.M.B. #40 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 695263 | LA FRANCAISE | RR 03 BOX 3670 | | | | SAN JUAN | PR | 00928 | |
| 695281 | LA GUADALUPE TIRE CENTER | 21GUADALUPE | | | | PONCE | PR | 00731 | |
| 695282 | LA GUADALUPE TIRE CENTER | CALLE 1  40 A | | | | PONCE | PR | 00731 | |
| 695299 | LA LIBRETA ART SUPPLIES | PO BOX 29889 | | | | SAN JUAN | PR | 00929 | |
| 695312 | LA MEJOR COMIDA | 33 BOLIVIA SUITE 300 | | | | SAN JUAN | PR | 00917 | |
| 695311 | LA MEJOR COMIDA | PONCE PLAYA | PO BOX 127 | | | PONCE | PR | 00734 | |
| 838948 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | | SAN JUAN | PR | 00919 | |
| 259714 | LA MONTANA INC | P.O. BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 695319 | LA NUEVA CEIBENA | KM 42 H.5 ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 695320 | LA NUEVA ESCUELA JUAN PONCE DE LEON | BO JUAN DOMINGO | 55 ROBLES | | | GUAYNABO | PR | 00966 0000 | |
| 259737 | LA PERLA DE GRAN PRECIO INC | CALLE GAUTIER BENITEZ #66 | | | | HATO REY | PR | 00918-0000 | |
| 259738 | LA PERLA DEL GRAN PRECIO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 695332 | LA PERLA DEL GRAN PRECIO INC | FLORAL PARK | 64 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00918 | |
| 259741 | LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 259742 | LA PERLA DEL SUR | URB INDUSTRIAL SABANETAS CALLE A #22 MERCEDITA | | | | PONCE | PR | 00732 | |
| 695338 | LA PLANCHITA MINILAUNDRY / CARMEN I LUGO | P O BOX 560-752 | | | | GUAYANILLA | PR | 00656 | |
| 695340 | LA POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 695344 | LA PROVIDENCIA ESSO | RR-1 P.O. BOX 17007 | | | | TOA BAJA | PR | 00953 | |
| 856331 | LA PROVIDENCIA FAMILY HEALTH CENTER | | 1280 Dekalb Ave | | | Brooklyn | NY | 11221 | |
| 259760 | LA PROVIDENCIA FAMILY HEALTH CENTER | | | | | | | | |
| 259763 | LA PUERTA NAVARRO, YARELIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839651 | La Quinta Shopping Center, Corp. | Departamento de Cobros | PO Box 190525 | | | San Juan | PR | 00901 | |
| 839651 | La Quinta Shopping Center, Corp. | Hector Figueroa Vicenty | 310 San Francisco Street | | | San Juan | PR | 00901 | |
| 839949 | La Quinta Shopping Center, Corp., (anterior Five Development Corp.) | PO BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 837839 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | | | PONCE | PR | 00716-2018 | |
| 695357 | LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | GUAYNABO | | 00969 | |
| 695361 | LA SABROSA BAKERY | 15 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 695363 | LA SELECTA | URB PUERTO NUEVO | 563 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 771137 | LA SEMANA | PO BOX 6537 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 695370 | LA SUPER KADENA NOTICIOSA | 117 CALLE ELEONOR ROOSEVELT SUITE1 | | | | SAN JUAN | PR | 00918 | |
| 837831 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | | | SAN JUAN | PR | 00907 | |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | | | PONCE | PR | 00730 | |
| 837717 | LA TRINIDAD ELDERLY L.P.S.E. | PO BOX 12032 | | | | SAN JUAN | PR | 00914 | |
| 695388 | LAB CLINICO ANEXO IRIZARRY GUASCH | 4100 AVE ARCADIO ESTRADA SUITE 101 | | | | SAN SEBASTIAN | PR | 00685 | |
| 695393 | LAB CLINICO BRISTOL ANGELI | URB COSTA AZUL | N 14 CALLE 24 | | | GUAYAMA | PR | 00784 | |
| 695402 | LAB CLINICO NOY INC | P O BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 695410 | LAB DE PATOLOGIA DR NOY INC | PO BOX 362842 | | | | SAN JUAN | PR | 00936 | |
| 695424 | LAB. CLINICO FDO. MONTILLA INC. | PO BOX 362001 | | | | SAN JUAN | PR | 00936-2001 | |
| 259951 | LABOR TRENDS | AVE. MUNOZ RIVERA 268 | HATO REY TOWER, SUITE 1604 | | | SAN JUAN | PR | 00918 | |
| 695435 | LABORATORIO CLINICO AQUARIUM | TERRAZA MALL | BO QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 695441 | LABORATORIO CLINICO CELADA | RES FLAMBOYAN | EDIF 3 APT 20 | | | SAN JUAN | PR | 00924 | |
| 695445 | LABORATORIO CLINICO COTO LAUREL | BOX 472 | | | | COTO LAUREL | PR | 00780 | |
| 695444 | LABORATORIO CLINICO COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 695457 | LABORATORIO CLINICO IRIZARRY GUASCH | BOX 125 | | | | LAJAS | PR | 00667 | |
| 260020 | LABORATORIO CLINICO IRIZARRY GUASCH | PO BOX 3464 | | | | LAJAS | PR | 00667 | |
| 695460 | LABORATORIO CLINICO JERUSALEN | PO BOX 991 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 740 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 695466 | LABORATORIO CLINICO MARBELLA | P O BOX 218 | | | | AGUADILLA | PR | 00605 | |
| 260064 | LABORATORIO CLINICO PARQUE ESCORIAL | PARQUE ESCORIAL SHOPPING CENTER | CARRIBEAN CINEMA BUILDING SUITE 109 | | | CAROLINA | PR | 00987 | |
| 260096 | LABORATORIO CLINICO TOLEDO | EDIFICIO MEDICO PROFESIONAL | 1065 AVE CORAZONES STE 207 | | | MAYAGUEZ | PR | 00680 | |
| 695482 | LABORATORIO CLINICO TROPICAL | 2 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 260113 | LABORATORIO DEL SUENO DE PR | CPR PROFESSIONAL BLDG, 55 CALLE DE DIEGO E- SUITE 405 | | | | MAYAGUEZ | PR | 00680 | |
| 695488 | LABORATORIO LANDRON | PO BOX 11098 | | | | SAN JUAN | PR | 00910 | |
| 695490 | LABORATORIO LAS AMERICAS | OFIC 203-B | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 695495 | LABORATORIO PORTA COELI | P O BOX 998 | | | | SAN GERMAN | PR | 00683 | |
| 695496 | LABORATORIO PORTA COELI | PO BOX 1148 | | | | SAN GERMAN | PR | 00683 | |
| 695499 | LABORATORIO VASCULAR CLINICO | P O BOX 194478 | | | | SAN JUAN | PR | 00919-4478 | |
| 260138 | LABORATORY CORP OF AMERICA HOLDING | 1440 YORK COURT EXTENSION | | | | BURLINGTON | NC | 27215 | |
| 260139 | LABORATORY CORP OF AMERICA HOLDING | P O BOX 1240 | | | | BURLINGTON | NC | 27216-2140 | |
| 695502 | LABOY AUTO REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 260511 | LABOY RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695509 | LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | PR | 00926 | |
| 695511 | LABZONE MEDICAL BOOKSTORE | P O BOX 9034 | | | | PONCE | PR | 00732 | |
| 770682 | LADIMILA DE LIMA PAYERO Y ESPOSO | LCDO. FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | | SAN JUAN | PR | 00921-2213 | |
| 695519 | LADIS PLACE | PO BOX 489 | | | | COAMO | PR | 00769 | |
| 260901 | LAFONTAINE, ANA M. Y/O 27 | LCDA. MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 | SUITE 2 | | MANATÍ | PR | 00674-4917 | |
| 831892 | LAGO HORIZONTE 2025 ZAFIRO | COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 261108 | LAGUERRE, SAAVEDRA | LCDO. ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A | ESQ. FRANKLIN D. ROOSEVELT | | SAN JUAN | PR | 00921 | |
| 261254 | LALISSE GUILLEN MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261263 | LALO'S CASH & CARRY | SAN AGUSTIN 315 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901-0000 | |
| 856332 | LAMAR | | REXCO Industrial Park Calle #1 | Anexo #1 | Suite 013 | Guaynabo | PR | 968 | |
| 856333 | LAMAR | | Calle Progreso | | | San Juan | PR | 00909 | |
| 261280 | LAMAR ADVERTISING | P O BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 695574 | LAMINE CATERING | PO BOX 1088 | | | | TOA ALTA | PR | 00954 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261498 | LAMP RECYCLING COMPANY | COND. OLIMPO PLAZA SUITE 403 AVE. MUNOZ RIVERA 1002 | | | | SAN JUAN | PR | 00927-0000 | |
| 261531 | Lancer Insurance Company | 370 West Park Avenue | P.O. Box 9004 | | | Long Beach | NY | 11561 | |
| 261533 | Lancer Insurance Company | Attn: David P. Delaney Jr., President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261534 | Lancer Insurance Company | Attn: GAIL REILLY, Vice President | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261535 | Lancer Insurance Company | Attn: John Petrilli, Circulation of Risk | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261536 | Lancer Insurance Company | Attn: John Petrilli, Consumer Complaint Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261537 | Lancer Insurance Company | Attn: John Petrilli, Premiun Tax Contact | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261538 | Lancer Insurance Company | Attn: John Petrilli, Regulatory Compliance Government | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261539 | Lancer Insurance Company | c/o Formal Insurance Agency, Inc., Agent for Service of Process | PO Box 9004 | | | Long Beach | NY | 11561-9007 | |
| 261542 | LANCO GLOBAL SYSTEMS CARIBBEAN, INC | PO BOX 9020298 | | | | SAN JUAN | PR | 00902-0298 | |
| 261544 | LANCO MANUFACTURING | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 695581 | LANCO MANUFACTURING CORP | PO BOX 1996 | | | | SAN JUAN | PR | 00919 | |
| 261545 | LANCO MANUFACTURING CORP. | LCDO. JOHNNY CORREA NOA | PO BOX 270064 | | | SAN JUAN | PR | 00927 | |
| 261549 | LAND DEVELOPMENT S E | PO BOX 363908 | | | | SAN JUAN | PR | 00936 | |
| 261572 | Landmark American Insurance Company | 945 East Paces Ferry Road | Suite 1800 | | | Atlanta | GA | 30326 | |
| 261573 | Landmark American Insurance Company | Attn: Kimberly Merrill, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261574 | Landmark American Insurance Company | Attn: Ronald Hardeman, Vice President | 945 E. Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| 261652 | LANDRON & VERA LLP | 100 CARR 165 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 695600 | LANDSCAPE CONSTRACTOR DESIGNER | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 695604 | LANIER WORLDWIDE INC | NATIONAL PLAZA BLDG | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 695605 | LANIER WORLDWIDE INC | PO BOX 2110 | | | | CAROLINA | PR | 00984 | |
| 695614 | LARA AB TOUR | TURABO GDNS | F 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 695624 | LARES PROFECIONAL AUTO | PARC AMADEO | 1 A AVE ARMAIZ | | | VEGA BAJA | PR | 00693 | |
| 262124 | LARISSA TRIANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695639 | LARITZA RIVERA MATOS | SANTA MARIA | A 19 CALLE 1 | | | CEIBA | PR | 00735 | |
| 262243 | LARRY N. RODRIGUEZ DAVILA | LCDO. SIXTO QUIÑONES RODRÍGUEZ | LCDO. SIXTO QUIÑONES RODRÍGUEZ PO BOX 5399 | | | YAUCO | PR | 00698-5399 | |
| 262255 | LARUSCHKA SANTOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 262256 | LARY MERCADO | LCDA MELBA DIAZ RAMIREZ LCDO FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 695662 | LAS AMERICAS BAKERY | 301 MARGINAL RAMBLA DRAWER 341 | | | | PONCE | PR | 00731 | |
| 695666 | LAS AMERICAS TELE COMM.INC. | PO BOX 762 | | | | CAROLINA | PR | 00986 | |
| 837994 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | | | SAN JUAN | PR | 00603 | |
| 838764 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | | | SAN JUAN | PR | 00902-2946 | |
| 262268 | LAS LOMAS CONSTRUCTION SE | LUIS F. DEL VALLE EMMANUELLI | BOX 316 | SEÑORIAL STATION | | SAN JUAN | PR | 00926-6023 | |
| 262269 | LAS LOMAS CONSTRUCTION SE | MARIA S. LOZADA FIGUEROA | PO BOX 9023888 | | | SAN JUAN | PR | 00902 | |
| 695690 | LAS MARIA REFERENCE LAB | 881 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 695696 | LAS PAGINAS AMARILLAS COM | PO BOX 600 | | | | BRIDGEWATER | MA | 02324-0600 | |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | ILA BUILDING SUITE 603 | MARGINAL #10 KENNEDY AVENUE | | | SAN JUAN | PR | 00920-3175 | |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | Ila Building Suite 603 Marginal #10 Kennedy Avenue | | | | San Juan | PR | 00920-3175 | |
| 262281 | LASA IMBERT MD, ARNALDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695717 | LASER IMAGING MANUFACTURING INC | PMB 200 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 695724 | LASER TONE INTERNATIONAL | 6401 EAST ROGER CIRCLE STE 15 | | | | BOCA RATON | FL | 33487 | |
| 695723 | LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFELD BCH | FL | 33443 | |
| 695722 | LASER TONE INTERNATIONAL | PO BOX 8571 | | | | DEERFIELD BEACH | FL | 33443 | |
| 262585 | LATIN AMERICAN CONSTRUCTION INC | P O BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 695735 | LATIN AMERICAN TRADING CO | PO BOX 6386 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 695736 | LATIN AMERICAN TRADING CO | PO BOX 6386 | | | | BAYAMON | PR | 00960 | |
| 262590 | LATIN KNOWLEDGE CONSULTING C A | LOS RUISENORES SOTANO | C C CALLE COROZO COLINA DE LOS | RUICES | | CARACAS | | 1070 | VENEZUELA |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | | | CAROLINA | PR | 00603 | |
| 837639 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | | | SAN JUAN | PR | 00910-1979 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695745 | LATINOS INTL FILM FESTIVA / OLMOS PROD | 2307 FELTON LANE UNIT B | | | | REDONDO BEACH | CA | 90278 | |
| 695776 | LAURA ALAMEDA | PO BOX 559 | | | | MARICAO | PR | 00606 | |
| 695778 | LAURA ALAMEDA GONZALEZ | BO COLCHADO | 29 ALELI | | | ISABELA | PR | 00662 | |
| 262740 | LAURA COLÓN GONZÁLEZ | LCDO. ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 695804 | LAURA D ORTIZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | | SAN JUAN | PR | 00928 | |
| 695862 | LAURA H MERCED FELIX | VILLAS DE GURABO | D 17 CALLE 2 | | | GURABO | PR | 00778 | |
| 695866 | LAURA HERNANDEZ | CECILIS PLACE | CALLE ROSA APT 511 | | | CAROLINA | PR | 00979 | |
| 770684 | LAURA LARRAGVOTTY MURIENTE | LAURA LARRAGVOTTY MURIENTE (DERECHO PROPIO) | URB. LEVITTOWN | AN-3 CALLE LISA | | TOA BAJA | PR | 949 | |
| 695892 | LAURA LINNETTE AVILES MEDINA | URB LOS ALMENDROS | 1316 JOSE POCHO LABRADOR ST | | | PONCE | PR | 00716 | |
| 695894 | LAURA LOPEZ LOPEZ | URB SANTA CLARA | T 24 CALLE CALABRIA | | | GUAYNABO | PR | 00969 | |
| 695896 | LAURA LUNA CRUZ | ROYAL TOWN | 12 26 CALLE 55 | | | BAYAMON | PR | 00956 | |
| 695904 | LAURA M ORTIZ  RAMOS | CALLE 23 A BLQ A-2 #14 | | | | RIO PIEDRAS | PR | 00924 | |
| 695907 | LAURA M PEREZ ALFONSO | LA MANSION | NB 22 PLAZA 4 | | | TOA BAJA | PR | 00949-4807 | |
| 695934 | LAURA ORTIZ SANTOS | COND GLADYS TOWER APTO 5 | 362 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 695956 | LAURA RIVERA | HC 04 BOX 44975 | | | | AGUADILLA | PR | 00603-9770 | |
| 262886 | LAURA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262893 | LAURA ROSARIO ECHANDY | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | | | BAYAMON | PR | 00956 | |
| 695971 | LAURA SALAS | APARTADO 1222 | | | | SABANA SECA | PR | 00952 | |
| 262966 | LAUREANO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 262967 | LAUREANO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696008 | LAUREANO ROCAFORT CASIANO | PO BOX 3722 | MARINA STATION | | | MAYAGUEZ | PR | 00682 | |
| 263173 | LAUREANO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263268 | LAURIE PEREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263271 | LAURIMAR RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696038 | LAVINE BMC TECHNOLOGIES L L C | PO BOX 5238 | | | | BROWNSVILLE | TX | 78523 | |
| 696044 | LAW ENFORCEMENT ASSOCIATES INC | PO BOX 639 | | | | YOUNGSVILLE | NC | 919 | |
| 263352 | LAW OFFICES ISMAEL H HERRERO III | PO BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 263358 | LAW OFFICES OF MERCADO & SOTO P S C | P O BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 771140 | LAW OFFICES WOLF POPPER, INC | Y BANCO DE DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 263361 | LAW OFFICES WOLF POPPER, PSC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696058 | LAWRENCE K VELAZQUEZ ROSARIO | URB LEVITTOWN | G 1194 PASEO DALIA | | | TOA BAJA | PR | 00949 | |
| 696060 | LAWRENCE RAGAN COMMUNICATION INC | 212 W SUPERIOR ST SUITE 200 | | | | CHICAGO | IL | 60610 | |
| 696083 | LC EXTERMINITING INC | PO BOX 2069 | | | | GUAYAMA | PR | 00785 | |
| 263507 | LCA CONTRACTORS INC | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792 | |
| 263513 | LCDA MARIA RODRIGUEZ CINTRON | PASEO DEL REY 1101 | | | | PONCE | PR | 00731 | |
| 856334 | LCDA SHARON M HERNANDEZ LOPEZ | | | | | | | | |
| 263530 | LCDA. LOURDES E. MORALES DIAZ | CALLE CISNE #15 | URB. JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956-6634 | |
| 263535 | LCDA. MARIE E. LOPEZ ADAMES | PO BOX 192452 | | | | SAN JUAN | PR | 00919-2452 | |
| 856335 | LCDO HECTOR DIAZ | | | | | | | | |
| 696102 | LCDO PEDRO RIVAS TOLENTINO | P O BOX 167 | | | | FAJARDO | PR | 00738 | |
| 856336 | LCDO SAMUEL ACOSTA | | | | | | | | |
| 263556 | LCDO VICTOR A SUAREZ MELENDEZ | JARDINES 2 | H 26 CALLE ALELI | | | CAYEY | PR | 009736 | |
| 838460 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | | | SAN JUAN | PR | 00936-1030 | |
| 263571 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. JULIO MARCANO LOPEZ | | | | | | | |
| 263572 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. PABLO RIVERA DIAZ | LCDO. PABLO RIVERA DIAZ PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 770685 | LCDO. JOSEPH LOPEZ BERNABE | LCDO. RICARDO PRIETO | LCDO. RICARDOIETO GARCIA 6 CALLE CELIS | AGUILERA 201A | | FAJARDO | PR | 738 | |
| 838550 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 263582 | LCDO. RAMON ORTIZ ORTIZ | 125 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 263583 | LCDO. RAMON ORTIZ ORTIZ | 135 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 696116 | LE SHADE PLISSE | PO BOX 192944 | | | | SAN JUAN | PR | 00919 | |
| 263606 | LEADERSHIP CHRISTIAN ACADEMY | CALLE VENUS FINAL | BO ULTIMO CHANCE | | | GUAYNABO | PR | 00969 | |
| 696121 | LEADERSHIP DIRECTORIES INC | 104 FIDTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 696122 | LEADERSHIP DYNAMICS INSTITUTE | URB CARIBE | 1565 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 263611 | LEAF ENTERPRISES INC | METRO OFFICE PARK 7 | SUITE 204 | | | GUAYNABO | PR | 00968 | |
| 263616 | LEAFY GREEN LANDS DBA JOSE W. GUTIERREZ | SEGUNDA EXT. PUNTO ORO CALLE 7 GF-4 | | | | PONCE | PR | 00732-0000 | |
| 263643 | LEANDRO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 263644 | LEANDRO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263679 | LEARMING & EDUC MEDICAL RESPONSE SYSTEM | PMB 819-504 | | | | LARES | PR | 00669 | |
| 263683 | LEARN AID OF P R INC | PO BOX 363243 | | | | SAN JUAN | PR | 00925 | |
| 263685 | LEARN IT SYSTEMS, LLC | D-8 AVENIDA DEGETAU | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 263686 | LEARN IT SYSTEMS, LLC | URB VILLA BLANCA | CALLE ESPINELLA #20 | | | CAGUAS | PR | 00727 | |
| 263687 | LEARN IT SYSTEMS, LLC | URB. VILLA CLEMENTINA | CALLE ALEJANDRINO B-5 | | | GUAYNABO | PR | 00969 | |
| 263689 | LEARNING ALLIANCES LLC PUERTO RICO | 287 CHILDS ROAD | | | | BASKING RIDGE | NJ | 07920 | |
| 263697 | LEASEWAY OF PR, INC. | LIC. SORAYA C. RAMOS VAZQUEZ - ABOGADA DEMANDANTE | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263698 | LEASEWAY OF PUERTO RICO | GATELL GARCIA, ANGEL L | PO BOX 13713 | | | SAN JUAN | PR | 00908-3713 | |
| 263699 | LEASEWAY OF PUERTO RICO | RAMOS VAZQUEZ, SORAYA | PO BOX 70320 | | | SAN JUAN | PR | 00936-8320 | |
| 263700 | LEASEWAY OF PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 263702 | LEASEWAY OF PUERTO RICO INC | PO BOX 11311 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1311 | |
| 696149 | LEATHERNECK SECURITY SERV INC | VILLA PALMERA | 162 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911 | |
| 696153 | LEBRON ESSO SERVICE STATION | 6041 TOPACIO | | | | ISABELA | PR | 00662 | |
| 263999 | LEBRÓN FIGUEROA, NYDIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 264199 | LEBRON LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264200 | LEBRON LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264430 | LEBRON RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264438 | LEBRÓN REYES MARISOL Y OTROS | LCDO. ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 264627 | LEBRÓN SANTIAGO, JOSÉ CARLOS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 264642 | LEBRON SEPULVEDA, CAMILO | LCDO. TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUAYAMA | PR | 00784 | |
| 264754 | LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 264755 | LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696158 | LECHONERA FIGUEROA | PO BOX 1121 | | | | SABANA GRANDE | PR | 00637 | |
| 696169 | LEDESMA & RODRIGUEZ INS GROUP | C/O MANUEL LEDESMA | PO BOX 8848 | | | STA. SANTURCE | PR | 00910 | |
| 856825 | LEDESMA & RODRIGUEZ INS GROUP | Manuel Ledesma Cancio | 1519 Avenue Ponce De Lane 60 605 | | | San Juan | PR | 00909 | |
| 856337 | LEDESMA & RODRIGUEZ INS GROUP | Manuel Ledesma Cancio | | | | | | | |
| 696170 | LEDESMA & RODRIGUEZ INS GROUP | PO BOX 8848 | | | | SAN JUAN | PR | 00910 | |
| 264822 | LEDESMA & RODRIGUEZ INS GROUP | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 746 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264823 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ALFONSO FERNANDEZ CRUZ | LIC. ALFONSO FERNANDEZ CRUZ - PO BOX 9023479 | | | SAN JUAN | PR | 00902-3479 | |
| 770686 | LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | LIC. ANTONIO ROSSELLO RENTAS | LIC ANTONIO ROSSELLO RENTAS - ROSSELLO&MORALES CSP | 262 CALLE URUGUAY | OFIC. C-3 CONDOMINO ALTAGRACIA | SAN JUAN | PR | 00917-2017 | |
| 264874 | LEDESMA VARGAS & VILLARRUBIA LA OFFICE | PO BOX 194089 | | | | SAN JUAN | PR | 00919 | |
| 770687 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JULIO COLLAZO PEREZ-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| 770689 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | LEEROY MENDEZ SANTOS-INST CORRECCIONAL | GUERRERO 304 PO BOX 3999 | | AGUADILLA | PR | 605 | |
| 770688 | LEEROY MENDEZ SANTOS | PROPIO DERECHO | JOEL HERNANDEZ SEGUI-CAMP SABANA HOYOS | EDIF 6C CAMA 674 PO BOX 1672 | | SABANA HOYOS | PR | 688 | |
| 264983 | LEGAL EXTERNAL SERVICES INC | PO BOX 1025 | | | | RIO GRANDE | PR | 00745 | |
| 264984 | LEGAL EXTERNAL SERVICES INC | URB LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 773817 | Legal Partners, PSC. | Attn: Juan M. Suarez-Cobo | 138 Winston Churchill | Suite 316 | | San Juan | PR | 00926-6023 | |
| 696204 | LEGION AMERICANA DE JUANA DIAZ INC | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 265025 | LEGNA MORALES COLLAZO | LCDO. ARCELIO MALDONADO AVILES | 6 Garzas | | | ADJUNTAS | PR | 00601 | |
| 696226 | LEHIGH SAFETY SHOE CO | PMB 141  PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 830453 | Lehman Brothers Holdings Inc. | Attn:  Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | | New York | NY | 10020 | |
| 696240 | LEIDA G  ALICEA COTTO | E 6 COND CHATEAU SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 265084 | LEIDA GONZALEZ DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265109 | LEIDYLIZ MARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696273 | LEILA BERMUDEZ GONZALEZ | BO PRRA BOX 493 | | | | VIEQUEZ | PR | 00765 | |
| 265117 | LEILA DOMINGUEZ SANCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 265118 | LEILA DOMINGUEZ SÁNCHEZ | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 265124 | LEILA MARRERO MALDONADO 685-957 | LCDA. LEILA MARRERRO | 1511 Ponce DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 265145 | LEIRA FRATICELLI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265146 | LEIRA FRATICELLI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831885 | LEISHA MARIE ORTIZ PÉREZ | URB. ALTAGRACIA | CALLE REINA L-26 | | | TOA BAJA | PR | 00949 | |
| 265159 | LEISHA MARIE ORTIZ PÉREZ | | | | | | | | |
| 696309 | LEISURE TRAVEL | 1610 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 265190 | LELOS BUS LINE INC | HC 1 BOX 7832 | | | | YAUCO | PR | 00698 | |
| 265201 | LEMARIE HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265249 | LENNIS CARABALLO FONTÁNEZ | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 696355 | LENOX HILL HOSPITAL | PO BOX 5709 | | | | NEW YORK | NY | 10087 | |
| 696357 | LENS CRAFTERS | 101 PLAZA DEL CARIBE | 2050 PONCE BAY PASS | | | PONCE | PR | 00717-1313 | |
| 770690 | LENS VISION OUTLET | GALERIA PASEOS MALL | AVE LAS CUMBRES STE 116 | | | SAN JUAN | PR | 926 | |
| 696359 | LENYS M MARTINEZ ORTIZ | COND ESTANCIAS DEL SUR | APT 417 | | | PONCE | PR | 00728-4011 | |
| 696360 | LEO A CRUZ RIOS | PO BOX 970 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265287 | LEODI INTERNATIONAL INC | 8 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 696382 | LEOMARY RIVERA CARMONA | PARCELAS FALU 265 CALLE 43 | JARDINES DE ENSUENOS APT 3 | | | SAN JUAN | PR | 00924 | |
| 265771 | LEON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696384 | LEON STERENBERG PINEDO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 | |
| 696387 | LEONARD CONSTRUCTION | PO BOX 330 | | | | BARCELONETA | PR | 00617-0330 | |
| 265988 | LEONARDA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 265996 | LEONARDO ARTAUD PAJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696409 | LEONARDO DELGADO NAVARRO | 1-A CALLE ARECIBO 8 | | | | SAN JUAN | PR | 00917 | |
| 696446 | LEONARDO RIVERA SANCHEZ | 718 CALLE WEBB | BO OBRERO | | | SANTURCE | PR | 00915 | |
| 696466 | LEONARDO TORRES TORRES | BI CAIMITO SECTOR CHAPERO | CARR 842 KM 1 1 | | | SAN JUAN | PR | 00926 | |
| 266069 | LEONCELANDIA INC | LCDO JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | | | Ponce | PR | 00717-0722 | |
| 266074 | LEONCILANDIA INC | PO BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| 266077 | LEONCIO LEBRON QUEVEDO | NO TIENE (PRO SE) | PONCE | PRINCIPAL 3793 | PONCE BYPASS | PONCE | PR | 00728-1504 | |
| 266083 | LEONCIO SERRANO | LCDA. MADELINE VÉLEZ DE ROLDÁN; | PO BOX 379 | | | SAN LORENZO | PR | 00754 | |
| 266084 | LEONCIO SERRANO | LCDO. ANGEL AJÁ DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 266085 | LEONCIO SERRANO | LCDO. FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 266086 | LEONCIO SERRANO | LCDO. LUIS. R. LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 266087 | LEONCIO SERRANO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727-3070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266091 | LEONEL A SANTIAGO DBA WILDER SAFETY SERV | URB SABANERA | 335 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 696492 | LEONEL RIOS TARDI | HC 03 BOX 26656 | | | | LAJAS | PR | 00667-9516 | |
| 696494 | LEONEL RIVERA ROMAN | RR 01 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 696501 | LEONEL TORRES VALENTIN | URB VISTA VERDE | CALLE 6 BZ 407 | | | AGUADILLA | PR | 00603 | |
| 266124 | LEONELL FREYTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266133 | LEONIDAS DÍAZ DÍAZ | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 696506 | LEONIDAS FERMIN FERNANDEZ | 628 CALLE CERRA APT B2 | | | | SAN JUAN | PR | 00907 | |
| 266150 | LEONIDES RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696537 | LEONILDA MERCADO DE JESUS | PMB STE 206 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 696545 | LEONOR BLASINI RAMOS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 | |
| 696565 | LEONOR M RIVERA ROSA | REPARTO VALENCIA | AO 19 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 696577 | LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 696586 | LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 | |
| 266188 | LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 266190 | LEOPOLDO FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696622 | LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 | |
| 266238 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 696642 | LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | | SAN JUAN | PR | 00919-2941 | |
| 696643 | LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | | SAN JUAN | PR | 00919 | |
| 696645 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | | PONCE | PR | 00728 | |
| 266254 | LESBIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266269 | LESLIANNE SOTO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 266281 | LESLIE A HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266284 | LESLIE A LOPEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696696 | LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 696700 | LESLIE AVILES RIVERA | COND TORRES DE CAROLINA | APT 1206 | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696699 | LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 696705 | LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 | |
| 696716 | LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 | |
| 266358 | LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 770691 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 921 | |
| 266359 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792-0415 | |
| 266360 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. JUAN BELTRAN ASTOR | | | | | | | |
| 266361 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 266364 | LESLIE JOHN NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839061 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | PR | 00926 | |
| 266463 | LESTER NAVARRO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696797 | LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 266474 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 266476 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 266485 | LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 770692 | LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| 266489 | LETICIA CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696827 | LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| 696833 | LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| 266506 | LETICIA MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266515 | LETICIA NUNEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266517 | LETICIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696884 | LETICIA RIVERA CRUZ | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 266531 | LETICIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266540 | LETILU RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266572 | Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266573 | Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 696921 | LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| 696932 | LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 773927 | Levy Echeandia Trust, et. al. | Andrés L. Córdova | P.O. Box 195355 | | | San Juan | PR | 00919-533 | |
| 696935 | LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 857164 | Levy, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266625 | LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 777489 | Lex Claims, LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver-Fraticelli & Katarina Stipec-Rubio | 208 Ponce de Leon Ave., Suite 1600 | | San Juan | PR | 00918 | |
| 777486 | Lex Claims, LLC | Gibson, Dunn & Crutcher LLP | Theodore Olson, Matthew D. McGill, Helgi C. Walker | Lochlan Shelfer, J. Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 266630 | LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 266631 | LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| 266634 | Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| 266635 | Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266636 | Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 696950 | LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 696949 | LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| 696948 | LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 696947 | LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| 266642 | LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266643 | LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 696951 | LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| 266654 | LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| 266674 | LEYDA I. ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266677 | LEYDA L PANTOJA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 696989 | LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 266707 | LEYNAD C DE ARMAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 266749 | LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 751 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697028 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| 697036 | LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | | YAUCO | PR | 00698 | |
| 266808 | LIBERTAD PORTALATIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839500 | LIBERTY 1100 17TH STREET, LP | 1100 17Th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 | |
| 697046 | LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| 266812 | LIBERTY CABLEVISION OF PR | PO BOX 719 | | | | LUQUILLO | PR | 00773 | |
| 774120 | Liberty Cablevision of Puerto Rico LLC | Attn: Alexandra Verdiales | P.O. Box 192296 | | | San Juan | PR | 00919-2296 | |
| 774121 | Liberty Cablevision of Puerto Rico LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández | #27 Calle González Giusti | Ste 300 | Guaynabo | PR | 00968-3076 | |
| 266814 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |
| 266815 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |
| 266817 | LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| 266818 | LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| 266819 | Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266820 | Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266821 | Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266822 | Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266823 | Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266824 | Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266826 | Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | | Stitzer | WI | 53825 | |
| 266828 | Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266829 | Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266830 | Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266831 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266832 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266833 | Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| 266834 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266836 | Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266837 | Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266838 | Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266839 | Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266840 | Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266841 | Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 266842 | Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266843 | Liberty Surplus Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266844 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266845 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266846 | Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266848 | LIBERTY UNIVERSITY-FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| 839653 | Libra Government Building, Inc. | CALLE GEORGETTI #63 | | | | HUMACAO | PR | 00792 | |
| 697083 | LIBRARY VIDEO COMPANY . | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| 697090 | LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| 266889 | LIBRERIA CULTURAL PUERTORRIQUEDA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266891 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 697097 | LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 753 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697101 | LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 697102 | LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 697100 | LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| 697106 | LIBRERIA FENIX | PO BOX 190768 | | | | SAN JUAN | PR | 00919 | |
| 266899 | LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | | RIO PIEDRAS | PR | 00925 | |
| 697116 | LIBRERIA NACIONAL | CARR 864 #61 | | | | HATO TEJAS | PR | 00959 | |
| 697121 | LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| 697122 | LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| 266911 | LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 697134 | LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| 266919 | LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| 697141 | LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| 697142 | LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 697145 | LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697150 | LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | | AIBONITO | PR | 00705 | |
| 697160 | LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 266998 | LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 | |
| 697172 | LIDANA GONZALEZ NEGRON | URB COUNTRY CLUB | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 697179 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 697203 | LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 | |
| 697219 | LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 267035 | LIDYLIA I COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267039 | LIETCHEN SARRAMIA WYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697233 | LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | | PHILADELPHIA | PA | 19192-2235 | |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| 267066 | LIFESCAN LLC | PO BOX 16504 | | | | NEW BRUNSWICK | NJ | 00726 | |
| 697244 | LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 697243 | LIFT TRUCK PARTS INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 267072 | LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | | CAGUAS | PR | 00726-6779 | |
| 697247 | LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 697253 | LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 267086 | LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| 267092 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 | |
| 697267 | LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| 697269 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 | |
| 697276 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 267106 | LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 267108 | LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
| 267110 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 267112 | LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 697288 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| 267118 | LIGHT GAS CORP | AREA DEL TESORO | DIV DE RECLAMACONES | | | SAN JUAN | PR | 00902 | |
| 267120 | LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 771143 | LIGHT GAS CORP | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 697299 | LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 | |
| 267144 | LIGIA G HERNANDEZ PUJOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267154 | LIGIA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697322 | LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 267158 | LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267172 | LILI CASTRODAD RIVERA | LCDA. ZOÁN DÁVILA ROLDÁN | 623 AVE. | Ponce DE LEÓN | STE. 805 | SAN JUAN | PR | 00918 | |
| 697351 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| 267184 | LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 267185 | LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| 267187 | LILIA ORTIZ PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267212 | LILIANA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770695 | LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| 267237 | LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| 697397 | LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 959 | |
| 697403 | LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | | COAMO | PR | 00769 | |
| 267299 | LILLIAM E REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697485 | LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 267337 | LILLIAM J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697526 | LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 697529 | LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| 697530 | LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| 697533 | LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697544 | LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| 697563 | LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| 697588 | LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 697605 | LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 | |
| 267400 | LILLIAM RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267401 | LILLIAM RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267409 | LILLIAM RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267410 | LILLIAM RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697627 | LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 697631 | LILLIAM RUIZ RAMIREZ | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 697635 | LILLIAM SANCHEZ ORTIZ | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 697636 | LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 | |
| 267440 | LILLIAN BAYRON FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267454 | LILLIAN E TORRES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267456 | LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 267462 | LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 267463 | LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 | |
| 267464 | LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 | |
| 839461 | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | | | Naranjito | PR | 00719-9720 | |
| 267492 | LILLIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697735 | LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | | HATILLO | PR | 00659 | |
| 697737 | LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | | CAROLINA | PR | 00979 | |
| 267515 | LILLIAN SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856338 | LILLIAN TONOS HERNANDEZ | | | | | | | | |
| 697761 | LILLIANA FRANCO RIVERA | P O BOX 1770 | | | | ARECIBO | PR | 00613 | |
| 697762 | LILLIANA FRANCO RIVERA | PO BOX 293 | | | | GUAYAMA | PR | 00785 | |
| 697775 | LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | | SAN JUAN | PR | 00923 | |
| 267547 | LILLINETTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267556 | LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| 697805 | LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 697812 | LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| 697814 | LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 267650 | LIMARY J RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697854 | LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 267658 | LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
| 697872 | LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 | |
| 267696 | LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 | |
| 267698 | LINA L DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267701 | LINA M JIMENEZ RIAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267706 | LINA M. NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267707 | LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 267788 | LINARES QUINONES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267828 | LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00969 | |
| 267885 | LINDA A. LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697899 | LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 856339 | LINDA E. VILLAFANE SOTO | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 697913 | LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| 697926 | LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| 267948 | LINDA SEPULVEDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 697964 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 267956 | LINDA VICTORIA NAVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267958 | LINDA Y MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 267960 | LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATADO | PR | 00962 | |
| 267961 | LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267963 | LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 697972 | LINDO`S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| 267986 | LINELLY OLMEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268018 | LINETTE SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698014 | LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | | MAYAGUEZ | PR | 00602 | |
| 268047 | LINNETTE JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268052 | LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917-2017 | |
| 268053 | LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | | HATO REY | PR | 00918 | |
| 698030 | LINNETTE PLAZA GARCIA | BOX 1202 | | | | HORMIGUEROS | PR | 00660 | |
| 698047 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| 268075 | LINO PADRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268098 | LIONEL MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268099 | LIONEL MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698088 | LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 698091 | LIQUILUX GAS CORP | PO BOX 30189 | | | | PONCE | PR | 00734-0189 | |
| 268135 | LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | | BAYAMON | PR | 00960-2547 | |
| 268136 | LIQUILUX GAS CORPORATION | PO BOX 7144 | | | | PONCE | PR | 00732-7144 | |
| 268167 | LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 268168 | LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 268169 | LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| 268170 | LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 268171 | LIRMARIS TORRES ACOSTA | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |
| 856340 | LIS COSME RIVERA | | | | | | | | |
| 698138 | LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268200 | LISA MARIE JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268201 | LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| 268214 | LISA ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268216 | LISA PEREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698150 | LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 698152 | LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 | |
| 268220 | LISA V RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268222 | LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (POR DERECHO PROPIO) | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX50985 | | | COMERÍO | PR | 00782 | |
| 268243 | LISANDRA CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268261 | LISANDRA MALDONADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268271 | LISANDRA PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698211 | LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 268283 | LISANDRA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268312 | LISBEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268360 | LISDAIRA SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268369 | LISETTE FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268432 | LISSETTE AVILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268444 | LISSETTE DUCO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698340 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |
| 268456 | LISSETTE HEREDIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856341 | LISSETTE HEREDIA PEREZ | | HC 02 BOX 8516 | | | QUEBRADILLA | PR | 00678 | |
| 268458 | LISSETTE HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698357 | LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698358 | LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698359 | LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| 268482 | LISSETTE PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698380 | LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268504 | LISSETTE SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698410 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 268531 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 268532 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 268544 | LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | | HATO REY | PR | 00918 | |
| 698420 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646-9420 | |
| 698424 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 268555 | LITZA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770696 | LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00907-4004 | |
| 268567 | LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| 698440 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 698450 | LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 698459 | LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 | |
| 268606 | LIZ DIANN LOPEZ LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268618 | LIZ J MATTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268639 | LIZ M RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698509 | LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 | |
| 698523 | LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 | |
| 268701 | LIZA GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698557 | LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | | GUAYANILLA | PR | 00656 | |
| 268726 | LIZA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698563 | LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | | NARANJITO | PR | 00769 | |
| 268730 | LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 268767 | LIZANABELLE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268768 | LIZANABELLE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268770 | LIZANDRA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698601 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 268773 | LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 268883 | LIZASHA CATERING & BUFFET | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 268916 | LIZBET AVILES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268917 | LIZBET AVILES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 268918 | LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| 698658 | LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 698669 | LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 268966 | LIZBETH SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856342 | LIZBETH TORRES FONTANEZ | | | | | | | | |
| 268986 | LIZETTE CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698715 | LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 698717 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 269027 | LIZETTE TORRES SERRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269038 | LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNICIPIO SAN JUAN | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 269039 | LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 269040 | LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ-ABOGADO DEMANDANTE | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 269042 | LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | BDA MARIANI | 1914 CALLE WILSON | | SAN JUAN | PR | 00907 | |
| 269053 | LIZMARY NAZARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269065 | LIZVETTE MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269069 | LIZY E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698786 | LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 269090 | LIZZETTE MAGALY MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831058 | Lizzette Rivera Lopez de Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698813 | LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 269116 | LIZZIE R. NEVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269125 | LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269129 | LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269142 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 | |
| 269143 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 269144 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 | |
| 269145 | LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 269146 | LLAC INC DBA DESERTS & SOMETHING ELSE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 835306 | Llauger, Jorge Valdes | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez | 455 N. Cityfront Plaza Dr., Suite 2410 | | Chicago | IL | 60611 | |
| 835307 | Llauger, Jorge Valdes | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 Eighth Avenue, Suite 3300 | | Seattle | WA | 98101 | |
| 835310 | Llauger, Jorge Valdes | Jane A. Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 835312 | Llauger, Jorge Valdes | Karon LLC | Attn: Daniel R. Karon | 700 W. St. Clair Ave., Suite 200 | | Cleveland | OH | 44113 | |
| 835314 | Llauger, Jorge Valdes | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie | 5015 Grand Ridge Drive, Suite 100 | | West Des Moines | IA | 50265-5749 | |
| 269578 | LLOMPART MONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698839 | LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 | |
| 269744 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 698851 | LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| 269754 | LOARNEL ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698854 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |
| 698855 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 269767 | LOBSANG BERNARD CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269777 | LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |
| 698873 | LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 698882 | LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 | |
| 269825 | LOIDA ESTRELLA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 269827 | LOIDA FERNANDEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 698904 | LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| 269839 | LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 269844 | LOIRA ACOSTA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 774155 | Lolita Gandarilla de Casasnovas | Charles A. Cuprill, P.S.C., Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 269890 | LOM CONSTRUCTION CORP | PO BOX 191504 | | | | HATO REY | PR | 00919-1504 | |
| 269910 | London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| 269911 | London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| 269934 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACALPETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.-PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269954 | LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| 270030 | LOPEZ ACEVEDO MD, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270091 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 270092 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 | |
| 270321 | LOPEZ AROCHO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270416 | LOPEZ AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270589 | LOPEZ BOCACHICA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270664 | LOPEZ BURGOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270665 | LOPEZ BURGOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 270692 | LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 | |
| 856343 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | PO Box 801250 | | | Coto Laurel | PR | 00780-1250 | |
| 856832 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | Bo Capitanejo Carr 510 km 0.4 | | | Ponce | PR | 00731 | |
| 270752 | LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 270971 | LOPEZ CASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835115 | Lopez Castro, Marie Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271110 | LOPEZ COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271153 | LOPEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271154 | LOPEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271199 | LOPEZ COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698955 | LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 | |
| 271403 | LOPEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271679 | LOPEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271680 | LOPEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271681 | LOPEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 271943 | LOPEZ FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271980 | LOPEZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272080 | LOPEZ FLORES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272172 | LOPEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835316 | Lopez Garcia, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272206 | LOPEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272381 | LOPEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272415 | LOPEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272503 | LOPEZ GUTIERREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272568 | LOPEZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272585 | LOPEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272581 | LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN AVILES PEREZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| 272582 | LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 | |
| 272620 | LOPEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272622 | LOPEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272640 | LOPEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272641 | LOPEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272722 | LOPEZ IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272999 | LOPEZ LOPEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | Bayamón | PR | 00959 | |
| 273040 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273041 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273042 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273043 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273044 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273045 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273046 | LOPEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273071 | LOPEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273072 | LOPEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838581 | LOPEZ MALAVE, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838581 | LOPEZ MALAVE, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273272 | LOPEZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273287 | LOPEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273347 | LOPEZ MARQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273368 | LOPEZ MARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273674 | LOPEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 273720 | LOPEZ MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273882 | LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 770699 | LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 273906 | LOPEZ MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274306 | LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274318 | LOPEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274319 | LOPEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274371 | LOPEZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274390 | LOPEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274391 | LOPEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274466 | LOPEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274467 | LOPEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274598 | LOPEZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274599 | LOPEZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274600 | LOPEZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274716 | LOPEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274748 | LOPEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274767 | LOPEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274768 | LOPEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837353 | Lopez Perez, Liza F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274825 | LOPEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274826 | LOPEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 274950 | LOPEZ QUINONES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275081 | LOPEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275082 | LOPEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275096 | LOPEZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275202 | LOPEZ REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275332 | LOPEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275364 | LOPEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275388 | LOPEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275406 | LOPEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275446 | LOPEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275466 | LOPEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275467 | LOPEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275485 | LOPEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275486 | LOPEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275516 | LOPEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275517 | LOPEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275541 | LOPEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275599 | LOPEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275644 | LOPEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275717 | LOPEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275718 | LOPEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275756 | LOPEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 275757 | LOPEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275792 | LOPEZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275870 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275871 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275874 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275875 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275876 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275877 | LOPEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275893 | LOPEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275894 | LOPEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275907 | LOPEZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275921 | LOPEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275933 | LOPEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275946 | LOPEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275955 | LOPEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275956 | LOPEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 275997 | LOPEZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276000 | LOPEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276029 | LOPEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276089 | LOPEZ ROJAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276120 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| 276121 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 276122 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO CARTAGENA CARAMÉS | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276218 | LOPEZ ROSA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276241 | LOPEZ ROSADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276248 | LOPEZ ROSADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276252 | LOPEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276283 | LOPEZ ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276292 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | LCDA IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 276408 | LOPEZ SALDANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276415 | LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 276416 | LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| 276432 | LOPEZ SANCHEZ PIRILLO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 | |
| 276572 | LOPEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276611 | LOPEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276647 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS (COMPAÑERO) | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276764 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 698967 | LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| 839799 | Lopez Soto, Eliezer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 276953 | LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 276973 | LOPEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277041 | LOPEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277045 | LOPEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277056 | LOPEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277273 | LOPEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277324 | LOPEZ VEGA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277327 | LOPEZ VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277422 | LOPEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277423 | LOPEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698971 | LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | | SAN JUAN | PR | 00936 | |
| 839793 | Lopez, Claritsa Muniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839793 | Lopez, Claritsa Muniz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277617 | LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277618 | LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698977 | LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | | GUAYNABO | PR | 00969 | |
| 698978 | LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |
| 277696 | LORAINE FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698991 | LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | Caguas | | 00626 | |
| 698997 | LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| 277726 | LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 277736 | LORELL E LEDESMA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277741 | LORELL VALERO NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277744 | LORELLY MARCANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 277745 | LORELLY MARCANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 277771 | LORENI RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699028 | LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |
| 699040 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 699042 | LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | | ARECIBO | PR | 00613 | |
| 699041 | LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 838493 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | | ARECIBO | PR | 00646 | |
| 277920 | LORENZO GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699046 | LORENZO GONZALEZ FELICIANO | P O BOX 19615 | | | | SAN JUAN | PR | 00910 | |
| 699048 | LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 699053 | LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699056 | LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 | |
| 278103 | LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 278104 | LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 278128 | LORENZO VILLALBA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699071 | LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 278158 | LORIMAR ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278159 | LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 699090 | LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| 278172 | LORNA CHEVRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278188 | LORNA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278191 | LORNA I COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856344 | LORNA M.  PENA VELEZ | | | | | | | | |
| 699123 | LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 | |
| 278209 | LORNA O'FERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 | |
| 278210 | LORNA O'FERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 278212 | LORNA O'FERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278213 | LORNA O'FERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278214 | LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 278215 | LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 278229 | LORNA SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278242 | LORRAINE CANET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699153 | LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ  33. 20 | | | CAROLINA | PR | 00630 | |
| 699158 | LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 278271 | LORRAINE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278283 | LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 278284 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 699185 | LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| 278298 | LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| 699189 | LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 278301 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |
| 699191 | LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14  ESQ ROBLES | | | CAGUAS | PR | 00725 | |
| 699197 | LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 | |
| 837547 | LOS JIBAROS LLC | Carr. 164 km 8.0 | Bo. Lomas, Sector Susin Vázquez | | | NARANJITO | PR | 00719 | |
| 837546 | LOS JIBAROS LLC | HC-71 Box 2125 | | | | NARANJITO | PR | 00719 | |
| 699219 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 278330 | LOSCAR SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278331 | LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278333 | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 699236 | LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 | |
| 278406 | LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 278452 | LOUIS MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699267 | LOUISIANA  PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| 699268 | LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUSIANA STATE UNIV BATON ROUGE | | | LOUSIANA | LA | 70803-1012 | |
| 278478 | LOURDES A SILVA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278481 | LOURDES ADAMES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278482 | LOURDES ADAMES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278488 | LOURDES ANDINO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 769 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699296 | LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 699334 | LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 278533 | LOURDES CURBELO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278534 | LOURDES CURBELO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278546 | LOURDES E CRESPO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278547 | LOURDES E CRESPO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278566 | LOURDES FEBRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699379 | LOURDES FORNES PEREZ | PO BOX 778 | | | | CAROLINA | PR | 00985 | |
| 699404 | LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 699406 | LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 699419 | LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| 278601 | LOURDES I ROMERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278602 | LOURDES I ROMERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278608 | LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 278609 | LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| 278615 | LOURDES IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278633 | LOURDES LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699458 | LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 699473 | LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | | TOA BAJA | PR | 00949 | |
| 699481 | LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | | LAS PIEDRAS | PR | 00771 | |
| 699483 | LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | | CAGUAS | PR | 00725 | |
| 699486 | LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 278673 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 278675 | LOURDES M NEGRON PLACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699514 | LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 | |
| 699521 | LOURDES M. ORTIZ PAGAN | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 | |
| 699538 | LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 770 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 699579 | LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 | |
| 699587 | LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 | |
| 278745 | LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 699612 | LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 | |
| 699618 | LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 699617 | LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 699619 | LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 278777 | LOURDES RODRIGUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278780 | LOURDES RODRÍGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 699627 | LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 | |
| 699634 | LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 278792 | LOURDES RUIZ DIEZ MURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699648 | LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| 699654 | LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | | PATILLAS | PR | 00723 | |
| 699660 | LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 699669 | LOURDES SANTIAGO MEJIAS | PO  BOX  725 | | | | SAN GERMAN | PR | 00683 | |
| 278806 | LOURDES SANTOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699673 | LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 | |
| 699716 | LOURDES VIVES FANTAUZZI | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 699719 | LOURDES ZAYAS RAMOS | COND.MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 278865 | LOURNET MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 278881 | LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | |
| 838268 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 278964 | LOYOLA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279018 | LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 279019 | LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 279204 | LOZADA LOPEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279411 | LOZADA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279412 | LOZADA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279567 | LOZANO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279587 | LOZANO LOPEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699779 | LP SHIPPING  CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 699780 | LP SHIPPING  CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| 279667 | LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 699785 | LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| 699783 | LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| 699784 | LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| 279682 | LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| 279708 | LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 699802 | LUBRICANTES INC | PO BOX 1241 | | | | BAYAMON | PR | 00960 | |
| 699804 | LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | | RIO PIEDRAS | PR | 00927-6626 | |
| 279715 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | | DORADO | PR | 00646 | |
| 699811 | LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | | SAN JUAN | PR | 00926 | |
| 279721 | LUCAS BUS LINE INC | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 279722 | LUCAS BUS LINE INC | HC-5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 699823 | LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 699833 | LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |
| 699839 | LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 699841 | LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 279845 | LUCERO DE, AMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279846 | LUCERO DE, AMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279847 | LUCERO DE, AMOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699881 | LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 699911 | LUCIA PIZARRO MANSO | URB SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 | |
| 279903 | LUCIA V MARTINEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279904 | LUCIA V MARTINEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770702 | LUCIA VAZQUEZ ARANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699928 | LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699929 | LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 | |
| 279920 | LUCIANNE DE LA ROSA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 279923 | LUCIANNE V MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280022 | LUCIANO IRIZARRY, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280071 | LUCIANO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 280115 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 699963 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 | |
| 280191 | LUCIENNE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00603 | |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 | |
| 700005 | LUCILA ROSARIO FERNANDEZ | RES. LOPEZ  NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| 280219 | LUCILA ZARAGOZA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700020 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700045 | LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | | ANGELES ARECIBO | PR | 00611 | |
| 700067 | LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | | PONCE | PR | 00730 | |
| 280266 | LUCY GUADALUPE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280270 | LUCY I. PRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280273 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| 280274 | LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 280294 | LUCY VEGA DE BRACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280296 | LUCYAMN FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280298 | LUCYANN BERNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 280302 | LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 700130 | LUDLUM MEASUREMENTS INC | 501 OAKST PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 | |
| 280318 | LUDWIG ORTIZ BELAVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700140 | LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 700147 | LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |
| 280481 | LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 | |
| 700149 | LUGO EURO PARTS | I15 VILLA FLORES | | | | PONCE | PR | 00731 | |
| 700150 | LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 | |
| 281071 | LUGO MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281257 | LUGO PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 773 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281375 | LUGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 281728 | LUGO SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700209 | LUIS  FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 700253 | LUIS A  ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| 700274 | LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 770703 | LUIS A AGUIRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 732 | |
| 700308 | LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| 700310 | LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 282038 | LUIS A ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282039 | LUIS A ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282040 | LUIS A ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282041 | LUIS A ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282059 | LUIS A BAEZ BLACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282062 | LUIS A BARNECET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700345 | LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 | |
| 282099 | LUIS A BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700385 | LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| 700389 | LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| 700402 | LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| 700411 | LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| 282143 | LUIS A CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282146 | LUIS A CINTRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700427 | LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | | JUANA DIAZ | PR | 00795 | |
| 700431 | LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | | CIALES | PR | 00638 | |
| 700433 | LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | | SANTA ISABEL | PR | 00757 | |
| 700438 | LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | | COAMO | PR | 00769 | |
| 700437 | LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | | CAYEY | PR | 00736 | |
| 700436 | LUIS A COLON SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700439 | LUIS A COLON TIRADO | PO BOX 3241 | | | | CAYEY | PR | 00737 | |
| 282195 | LUIS A CRUZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282197 | LUIS A CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700487 | LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 | |
| 700499 | LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 | |
| 700504 | LUIS A DE JESUS ORTIZ | 23622 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 | |
| 700509 | LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 | |
| 700517 | LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 282235 | LUIS A DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282238 | LUIS A DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700527 | LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 700550 | LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 | |
| 282260 | LUIS A FERRER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 774 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 282277 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700581 | LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 700583 | LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 700587 | LUIS A FUENTES TORRES | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 282297 | LUIS A GARCIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700610 | LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 | |
| 700612 | LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 700614 | LUIS A GONZALEZ | HC43 BOX 1710 | 216  PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 | |
| 700615 | LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282319 | LUIS A GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282322 | LUIS A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282323 | LUIS A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700627 | LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 700626 | LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 | |
| 700631 | LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 | |
| 700634 | LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 700640 | LUIS A GONZALEZ NUﾄEZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |
| 700644 | LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282332 | LUIS A GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282333 | LUIS A GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282336 | LUIS A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282339 | LUIS A GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700649 | LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| 700650 | LUIS A GONZALEZ SERRANO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700654 | LUIS A GONZALEZ TORRES | URB SANTA RITA  APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 282350 | LUIS A GREEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282366 | LUIS A HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282369 | LUIS A HERNANDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700679 | LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700681 | LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700682 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 | |
| 700689 | LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| 700706 | LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | | SABANA GRANDE | PR | 00637 | |
| 282411 | LUIS A LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700734 | LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| 700746 | LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| 700748 | LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| 700747 | LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| 700762 | LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | | GUAYAMA | PR | 00784 | |
| 700769 | LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | | JUNCOS | PR | 00777 | |
| 700774 | LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 | |
| 700776 | LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 | |
| 700789 | LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 700788 | LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 282463 | LUIS A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700795 | LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| 700810 | LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 700809 | LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| 282476 | LUIS A MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700828 | LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| 282497 | LUIS A MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700834 | LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 | |
| 700841 | LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 | |
| 700840 | LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 | |
| 770704 | LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 700846 | LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 | |
| 282513 | LUIS A MERCADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282515 | LUIS A MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700853 | LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 | |
| 282530 | LUIS A MOLINARY / JOAQUIN A MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282531 | LUIS A MOLINARY / JOAQUIN A MOLINARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700878 | LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 700895 | LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 700896 | LUIS A NEGRON CRUZ | HC 2  BOX 11973 | | | | YAUCO | PR | 00698 | |
| 282587 | LUIS A NIETO CHAYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282596 | LUIS A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282616 | LUIS A ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700937 | LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00792 | |
| 282623 | LUIS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700944 | LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 | |
| 700945 | LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 | |
| 282626 | LUIS A ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282629 | LUIS A OSORIO BORRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700952 | LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 | |
| 282643 | LUIS A PADILLA VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700967 | LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 700973 | LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 | |
| 282665 | LUIS A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282670 | LUIS A PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282672 | LUIS A PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 700987 | LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 | |
| 282678 | LUIS A PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282703 | LUIS A RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282707 | LUIS A RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701007 | LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 | |
| 701008 | LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 | |
| 701009 | LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 | |
| 282734 | LUIS A RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701033 | LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 701037 | LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| 701042 | LUIS A RIVERA COLON | HC 1 BOX 5287 | | | | JUANA DIAZ | PR | 00795 | |
| 282747 | LUIS A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701043 | LUIS A RIVERA CRUZ | BO PESAS CIALES | | | | CIALES | PR | 00638 | |
| 701048 | LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | | RINCON | PR | 00677 | |
| 701050 | LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00921 0000 | |
| 701052 | LUIS A RIVERA LOPEZ | P O BOX 1153 | | | | ADJUNTAS | PR | 00601 | |
| 701055 | LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | | SANTA  ISABEL | PR | 00757 | |
| 701059 | LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | | PONCE | PR | 00731 | |
| 282767 | LUIS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282768 | LUIS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701066 | LUIS A RIVERA REYES | PO BOX 471 | | | | JAYUYA | PR | 00664 | |
| 282775 | LUIS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282776 | LUIS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701067 | LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | | CIALES | PR | 00638-9622 | |
| 701069 | LUIS A RIVERA RIVERA | PO BOX 1229 | | | | JAYUYA | PR | 00664 | |
| 701068 | LUIS A RIVERA RIVERA | PO BOX 549 | | | | BARRANQUITAS | PR | 00794-0549 | |
| 701071 | LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 | |
| 701070 | LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 | |
| 701072 | LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 | |
| 282780 | LUIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 777 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701075 | LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 | |
| 701078 | LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 | |
| 701077 | LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 701076 | LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 | |
| 701079 | LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 | |
| 774088 | Luis A Rivera Siaca | Charles A. Cupril, P.S.C., Law Offices | Attn: Charles A. Cuprill-Hernandez | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 701083 | LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 | |
| 701084 | LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 | |
| 701086 | LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 282800 | LUIS A RODRIGUEZ BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701100 | LUIS A RODRIGUEZ CINTRON | BO CORAZON | 155-4 CALLE SAN FELIPE | | | GUAYAMA | PR | 00784 | |
| 701099 | LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 | |
| 701101 | LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701102 | LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 | |
| 282809 | LUIS A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701107 | LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 | |
| 282817 | LUIS A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282818 | LUIS A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701111 | LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 701110 | LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| 701109 | LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 282820 | LUIS A RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282826 | LUIS A RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282832 | LUIS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701116 | LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| 282841 | LUIS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701117 | LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| 282843 | LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282844 | LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282845 | LUIS A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701120 | LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282849 | LUIS A RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701124 | LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |
| 282855 | LUIS A RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701141 | LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| 282870 | LUIS A ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701156 | LUIS A ROSARIO | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 282892 | LUIS A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701159 | LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 701160 | LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 | |
| 282901 | LUIS A SALAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701180 | LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 701187 | LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 | |
| 701190 | LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 | |
| 282928 | LUIS A SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701198 | LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | 00795 | |
| 701200 | LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 | |
| 282942 | LUIS A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 282944 | LUIS A SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701211 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 | |
| 701212 | LUIS A SANTIAGO TORRES | HC 01  BOX  6241 | | | | STA ISABEL | PR | 00757 | |
| 282952 | LUIS A SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701222 | LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00612 | |
| 701235 | LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 701243 | LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | | SAN LORENZO | PR | 00754 | |
| 701245 | LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 701260 | LUIS A TERRON GARCIA | RR 8 | | | | BAYAMON | PR | 00956 | |
| 701267 | LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 701269 | LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| 701271 | LUIS A TORO RIVERA | HC 6 BOX 4419 | | | | COTO LAUREL | PR | 00780 | |
| 701274 | LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 701279 | LUIS A TORRES COLON | PO BOX 376 | | | | COAMO | PR | 00769 | |
| 701282 | LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 282999 | LUIS A TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701292 | LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| 701297 | LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| 701300 | LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 701302 | LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| 701303 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |
| 701301 | LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| 283007 | LUIS A TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701306 | LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |
| 701310 | LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 701309 | LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 701308 | LUIS A TORRES TORRES | HC1 BOX 5016 | | | | BARCELONETA | PR | 00617 | |
| 283017 | LUIS A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283018 | LUIS A VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283034 | LUIS A VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283036 | LUIS A VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701342 | LUIS A VEGA MORALES | HC 1 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 701344 | LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 | |
| 701347 | LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 | |
| 701348 | LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 | |
| 838675 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| 283080 | LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 283085 | LUIS A. COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701386 | LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 701399 | LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 | |
| 283104 | LUIS A. MARTINEZ MARQUEZ | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | HC 4 BOX 13496 | | | SAN GERMAN | PR | 00683-9571 | |
| 283110 | LUIS A. MORALES LEBRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 283119 | LUIS A. ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701419 | LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 283127 | LUIS A. QUIÑONES RIVERA | LCDA. IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | | | Cayey | PR | 00736 | |
| 701425 | LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 283135 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 283138 | LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283139 | LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | BOULEVARD E. PADILLA 1499 | STE. 4 | | Bayamón | PR | 00959 | |
| 283140 | LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 | |
| 283146 | LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ LCDO. FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | Bayamón | PR | 00960 | |
| 283149 | LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 283152 | LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 283153 | LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 283158 | LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 | |
| 283160 | LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYANO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 283162 | LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 701453 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| 701459 | LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |
| 283188 | LUÍS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | | PONCE | PR | 00717 | |
| 701481 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| 283197 | LUIS ALBERTO VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283205 | LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 701499 | LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | | CAYEY | PR | 00737 | |
| 283215 | LUIS ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283224 | LUIS ANGEL DIAZ MU₰OZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283236 | LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 283252 | LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 838456 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 838416 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | | MOCA | PR | 00676 | |
| 283268 | LUIS APONTE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701537 | LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 701557 | LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | | ISABELA | PR | 00662 | |
| 701561 | LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283289 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 701571 | LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| 283300 | LUIS B MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701590 | LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| 701602 | LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701604 | LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701605 | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |
| 701613 | LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 701622 | LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 | |
| 283335 | Luis Blasini Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283337 | LUIS BOBIN SOLTREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283341 | LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OTROS | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 701644 | LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| 701655 | LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| 701679 | LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 283400 | LUIS CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283402 | LUIS CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283406 | LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 283407 | LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 283414 | LUIS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701703 | LUIS COLON GONZALEZ | PO BOX 737 | | | | SALINAS | PR | 00751 | |
| 701726 | LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 701738 | LUIS CRUZ TORRES | HC 04 BOX 44620 | | | | LARES | PR | 00669 | |
| 701740 | LUIS CRUZ VAZQUEZ | HC 4 Box 4439 | | | | HUMACAO | PR | 00791-8929 | |
| 283454 | LUIS D CARABALLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701756 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| 701761 | LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| 283469 | LUIS D DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701779 | LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | | SAN JUAN | PR | 00926 | |
| 701785 | LUIS D ORTIZ ABREU | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 701786 | LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | | SAN JUAN | PR | 00926 | |
| 701794 | LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | | MOCA | PR | 00676 | |
| 771149 | LUIS D RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701802 | LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | | PONCE | PR | 00730 | |
| 701806 | LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 782 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771151 | LUIS D VELAZQUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283566 | LUIS D. COLLAZO OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283581 | LUIS DANIEL FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283587 | LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 283595 | LUIS DE JESUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283597 | LUIS DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701857 | LUIS DE JESUS PEREZ | 81 KINGS COURT  A | | | | SAN JUAN | PR | 00911 | |
| 701862 | LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 | |
| 701873 | LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 701877 | LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| 701930 | LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 283658 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 283682 | LUIS E DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701975 | LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 701984 | LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 283702 | LUIS E GIRON VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283710 | LUIS E GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283712 | LUIS E GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701988 | LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 283731 | LUIS E LAMBOY MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702004 | LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 702005 | LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 | |
| 702021 | LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 283748 | LUIS E MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702043 | LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702044 | LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 283758 | LUIS E NAVAS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283768 | LUIS E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702063 | LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 702068 | LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 | |
| 283787 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 283788 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 702091 | LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 | |
| 702094 | LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 283800 | LUIS E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 783 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702096 | LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| 702124 | LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702125 | LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702127 | LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| 702137 | LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | | LOIZA | PR | 00772 | |
| 283849 | LUIS E SOTOMAYOR AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702144 | LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 283861 | LUIS E TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283888 | LUIS E. MARCANO GARCIA | LUIS E. MARCANO GARCIA (DERECHO PROPIO) | 839 CALLE AÑASCO | APT. 811 | | SAN JUAN | PR | 00925-2455 | |
| 283889 | LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 | |
| 283899 | LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| 283904 | Luis E. Rodriguez Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283909 | LUIS E. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283910 | LUIS E. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283938 | LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE REYES PEREZ | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 | |
| 702194 | LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 | |
| 702211 | LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| 702226 | LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| 702229 | LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 702240 | LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| 702239 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| 283981 | LUIS F FRANQUI ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283982 | LUIS F FRANQUI ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283987 | LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 283999 | LUIS F JUARBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 283998 | LUIS F JUARBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284000 | LUIS F JUARBE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702277 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 284040 | LUIS F RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284053 | LUIS F RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284091 | LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 284095 | LUIS F. ITURRINO ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284096 | LUIS F. ITURRINO ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 784 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702351 | LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | | AIBONITO | PR | 00705 | |
| 702361 | LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702386 | LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| 702395 | LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 | |
| 702418 | LUIS G ALCARAZ MICHELLI | 23 BETANCES | | | | AGUADILLA | PR | 00613 | |
| 284190 | LUIS G JOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284228 | LUIS G ROMAN/ BEVERLY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284254 | LUIS G. FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702499 | LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 702512 | LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| 771152 | LUIS GARRATON INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284277 | LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 702524 | LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 284284 | LUIS GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284285 | LUIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284286 | LUIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702529 | LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 702530 | LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 | |
| 702531 | LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 702536 | LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 702544 | LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 702543 | LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 284290 | LUIS GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702549 | LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 702554 | LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| 702568 | LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| 702591 | LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702594 | LUIS H NEGRON DELGADO | ASSMCA | | | | SAN JUAN | PR | 00918-0000 | |
| 702595 | LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284334 | LUIS H RIVERA CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284338 | LUIS H VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702614 | LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 702623 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 702622 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 | |
| 838488 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 | |
| 702640 | LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 785 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702651 | LUIS I MORELL ABLELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 702666 | LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 | |
| 702670 | LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 284404 | LUIS J ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702678 | LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 | |
| 702679 | LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 702682 | LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 | |
| 284450 | LUIS J MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702711 | LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 284478 | LUIS J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702722 | LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 | |
| 702733 | LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 702735 | LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 284500 | LUIS J SERRANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284516 | LUIS J. GONZALEZ QUILES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 702764 | LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 770705 | LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 284553 | LUIS LEON GIRAU | LCDO. MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 702806 | LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 284578 | LUIS M ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702827 | LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 702837 | LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 284605 | LUIS M CINTRON ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284641 | LUIS M HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284650 | LUIS M LEZCANO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284673 | LUIS M MORELL MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702929 | LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 702940 | LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 | |
| 702942 | LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 702955 | LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 702963 | LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 702968 | LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 | |
| 702969 | LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 702981 | LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 | |
| 702993 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703009 | LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ  15 | | | | YAUCO | PR | 00698 | |
| 703010 | LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |
| 284764 | LUIS M. DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284765 | LUIS M. DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284766 | LUIS M. DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284771 | LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 284777 | LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 284778 | LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 | |
| 284779 | LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 284780 | LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 284783 | LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 284784 | LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 703049 | LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 | |
| 703051 | LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 000728 | |
| 838556 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 | |
| 284813 | LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 703077 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 284820 | LUIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703086 | LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 | |
| 703085 | LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 | |
| 284829 | LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 284837 | LUIS MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835148 | Luis Modesto Rodríguez Rivera | Miguel Ángel Serrano-Urdaz | PO Box 1915 | | | Guayama | PR | 00785 | |
| 703142 | LUIS MORALES | PO BOX 556 | | | | GUAYNABO | PR | 00970 | |
| 284860 | LUIS MORALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703145 | LUIS MORALES GONZALEZ | BO GUAVATE 21816 SECT MALUA | | | | CAYEY | PR | 00736-9416 | |
| 703150 | LUIS MORALES MORA | HC 1 BOX 7315 | | | | SALINAS | PR | 00751 | |
| 703151 | LUIS MORALES PADILLA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 703158 | LUIS MORALES SERRANO | PO BOX 2166 | | | | VEGA ALTA | PR | 00692 | |
| 284875 | LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 | |
| 284884 | LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 787 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284885 | LUIS MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703169 | LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 703171 | LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 284900 | LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 703194 | LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 284910 | LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 284916 | LUIS NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284922 | LUIS O AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703203 | LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 | |
| 703204 | LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 | |
| 703206 | LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 | |
| 284940 | LUIS O COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284943 | LUIS O CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703223 | LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 | |
| 284972 | LUIS O MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284974 | LUIS O MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 284973 | LUIS O MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703285 | LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 285033 | LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 285038 | LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703300 | LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 | |
| 703303 | LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| 285043 | LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 703324 | LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 285064 | LUIS P SANCHEZ CASO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703328 | LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 285078 | LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 770614 | LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 285085 | Luis Perez Burgos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703347 | LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| 703348 | LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 703350 | LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 703358 | LUIS PEREZ RIVERA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 703360 | LUIS PEREZ RIVERA | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 703359 | LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | | CIDRA | PR | 00739 | |
| 703361 | LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 285102 | LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 703385 | LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703398 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | | SAN JUAN | PR | 00917 | |
| 285163 | LUIS R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285177 | LUIS R ESTRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703463 | LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | | YABUCOA | PR | 00767-9504 | |
| 703467 | LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 285222 | LUIS R MELENDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703489 | LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 | |
| 703491 | LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 | |
| 703490 | LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 | |
| 703496 | LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | 00726 | |
| 703536 | LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 703543 | LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 | |
| 703557 | LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 703570 | LUIS R RIVERA RIVERA | 43 C  BLQ 46  25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 703571 | LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 285277 | LUIS R RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703577 | LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | | CAGUAS | PR | 00726-0781 | |
| 285287 | LUIS R RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703583 | LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | | OROCOVIS | PR | 00720 | |
| 703608 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 703612 | LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 703613 | LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 285316 | LUIS R TOUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703634 | LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 703651 | LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 703658 | LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | | GUAYNABO | PR | 00969 | |
| 838609 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 703682 | LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 703686 | LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703694 | LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 285377 | LUIS RAUL ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285383 | LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285385 | LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 285388 | LUIS RAUL ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703709 | LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 285409 | LUIS RIVAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703729 | LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| 285417 | LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 703739 | LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| 703738 | LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |
| 703737 | LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 703744 | LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 285426 | LUIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285427 | LUIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285428 | LUIS RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285432 | LUIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703750 | LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 | |
| 703755 | LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 | |
| 703754 | LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 285439 | LUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285440 | LUIS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703757 | LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 703758 | LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| 285443 | LUIS RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703772 | LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| 703773 | LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | | VEGA BAJA | PR | 00693 | |
| 703774 | LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | | VEGA BAJA | PR | 00693 | |
| 703775 | LUIS RODRIGUEZ | HC01  BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 285456 | LUIS RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703777 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | | CAROLINA | PR | 00984-3762 | |
| 285459 | LUIS RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703790 | LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6018 | |
| 703789 | LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |
| 285470 | LUIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703801 | LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285475 | LUIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285476 | LUIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703805 | LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| 703806 | LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703807 | LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| 285483 | LUIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285484 | LUIS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703810 | LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703808 | LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 | |
| 703809 | LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 | |
| 285492 | LUIS ROLDAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703817 | LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 285506 | LUIS ROSARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285509 | LUIS ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285513 | LUIS ROSARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285516 | LUIS RUBEN BERRIOS MONTAðEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285534 | LUIS S PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703864 | LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 | |
| 285542 | LUIS SALINAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285547 | LUIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703869 | LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 285551 | LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 703883 | LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 703886 | LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 703887 | LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 285566 | LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 285570 | LUIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285576 | LUIS SANTINI CASIANO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 703912 | LUIS SERRANO MIRANDA | PO BOX 314 | | | | SABANA SECA | PR | 00952 | |
| 285587 | LUIS SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703916 | LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 285602 | LUIS SOTO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285613 | LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 285616 | LUIS TOMASSINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285619 | LUIS TORO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285635 | LUIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285640 | LUIS TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285641 | LUIS TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 703973 | LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703981 | LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| 285647 | LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 285668 | LUIS V. VILLALON CEDEðO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285669 | LUIS V. VILLALON CEDEᴓO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839502 | LUIS VALL-LLOVERA | PO Box 1935 | | | | Carolina | PR | 00984-1935 | |
| 704019 | LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6226 | |
| 704023 | LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | | MAYAGUEZ | PR | 00680 | |
| 285688 | LUIS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704026 | LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 285694 | LUIS VEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704043 | LUIS VELEZ CRUZ | PO BOX 3083 | | | | SAN GERMAN | PR | 00683 | |
| 704053 | LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 | |
| 704060 | LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 285731 | LUIS YAMIL RODRIGUEZ SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704075 | LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 285744 | LUISA ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285745 | LUISA ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704085 | LUISA AMARO DE LEON | ARIZONA 4  NUM 32 | | | | ARROYO | PR | 00714 | |
| 704090 | LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 704099 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | | SAN JUAN | PR | 00907 | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 285755 | LUISA E CRESPO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285804 | LUISA M. COLLAZO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285806 | LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 285807 | LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 704163 | LUISA MARTINEZ MALDONADO | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| 285813 | LUISA MATOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 285818 | LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce DE LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| 285819 | LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285820 | LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285821 | LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| 285822 | LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| 704179 | LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 704221 | LUISITO TIRE CENTER | P O BOX 1509 | | | | VILLALBA | PR | 00766 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285866 | LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 | |
| 285867 | LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 | |
| 285868 | LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 285872 | LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 | |
| 285873 | LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 | |
| 285874 | LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 | |
| 285875 | LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 285879 | LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| 285892 | LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285947 | LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 704255 | LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| 286232 | LUNUEL MONTANEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286233 | LUNUEL MONTANEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286236 | LUPERCIO MAYA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704265 | LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 704266 | LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 | |
| 286377 | LUZ A TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286379 | LUZ A TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286385 | LUZ A. ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286390 | LUZ AGENJO LAUREANO V DEPARTAMENTO DE LA FAMILIA | LUZ M. AGENJO LAUREANO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 286412 | LUZ BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839476 | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | | Adjuntas | PR | 00601 | |
| 286413 | LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 286414 | LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | | SAN JUAN | PR | 00926-6013 | |
| 286424 | LUZ C CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286446 | LUZ C MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286471 | LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 286487 | LUZ C. SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286489 | LUZ C. SEGURA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286495 | LUZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286510 | LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 286513 | LUZ CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704529 | LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | | TOA BAJA | PR | 00949 | |
| 704611 | LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 286591 | LUZ DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704621 | LUZ E ALVERIO RIVERA | VILLA CAROLINA | 71-42 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 704623 | LUZ E ALVIRA ENCARNACION | URB COLINAS DE LUQUILLO | SOLAR 74 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 286601 | LUZ E AYALA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704634 | LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| 704680 | LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| 704683 | LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 | |
| 704684 | LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 286635 | LUZ E GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704702 | LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 286651 | LUZ E MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286661 | LUZ E NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704758 | LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | | SABANA SECA | PR | 00952 | |
| 286678 | LUZ E QUINONES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286687 | LUZ E RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704771 | LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 704775 | LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 704777 | LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| 704785 | LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 704804 | LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | | CAROLINA | PR | 00979 | |
| 704819 | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286747 | LUZ E. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286760 | LUZ ENEIDA LARACUENTE FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838448 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286786 | LUZ G PACHECO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704862 | LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 704868 | LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 704911 | LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 704920 | LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 704932 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| 286834 | LUZ I PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286838 | LUZ I RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 704956 | LUZ I TORRES GRAU | PP 7  CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| 286851 | LUZ IRAIDA MUNOZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286869 | LUZ L ORENGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286890 | LUZ M ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286911 | LUZ M CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286912 | LUZ M CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705066 | LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 286934 | LUZ M DE LOS A MUNOZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 286958 | LUZ M GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705104 | LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705107 | LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286971 | LUZ M LEON SUGRAðES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705128 | LUZ M LEON SUGRAðES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE  - AUTO PRIVADO | | MAUNABO | PR | 00707 | |
| 705132 | LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | SAN JUAN | PR | 00924 | |
| 705136 | LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 705158 | LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 | |
| 705162 | LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 705163 | LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 287022 | LUZ M OQUENDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705197 | LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 705200 | LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 287034 | LUZ M PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287036 | LUZ M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705218 | LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 287061 | LUZ M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705255 | LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | | HUMACAO | PR | 00791 | |
| 705288 | LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| 705291 | LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 705297 | LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 705302 | LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| 705314 | LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 | |
| 287104 | LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287111 | LUZ M. COLORADO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287126 | LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGURADORA) | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287127 | LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| 287138 | LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 287139 | LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287140 | LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 287147 | LUZ M. PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856345 | LUZ M. ROMERO VELEZ | | | | | | | | |
| 705334 | LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| 705343 | LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 | |
| 705353 | LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 | |
| 705357 | LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 705363 | LUZ MARIA MATEU SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| 705398 | LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 287192 | LUZ MINAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287195 | LUZ MINERVA LAUREANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705421 | LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| 705425 | LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| 705429 | LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 287209 | LUZ N CORDERO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705439 | LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602  C1  NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| 705447 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705456 | LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| 705483 | LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | | LAS PIEDRAS | PR | 00771 | |
| 705487 | LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | | SAN JUAN | PR | 00902 | |
| 705489 | LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 705490 | LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | | TRUJILLO ALTO | PR | 00976 | |
| 705501 | LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 | |
| 287289 | LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 705533 | LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287306 | LUZ PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287308 | LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 287313 | Luz R. Morales Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705572 | LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 | |
| 705571 | LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| 705574 | LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 705610 | LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 287350 | LUZ S RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287356 | LUZ S VIERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287363 | LUZ S. SOTO RIOS FALTA EL TRASLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287389 | LUZ TORRES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705643 | LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 | |
| 287419 | LUZ VIRGINIA RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705692 | LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| 287441 | LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 287443 | LUZ ZAMOT CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705701 | LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| 705708 | LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 705714 | LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 705719 | LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 705731 | LYANNE V BURGOS ARROYO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 287513 | Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | | Newark | NJ | 07102-4024 | |
| 705778 | LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 705828 | LYDIA E AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 287568 | LYDIA E CARTAGENA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705868 | LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| 287589 | LYDIA E HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 705894 | LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 705900 | LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 705902 | LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | | NARANJITO | PR | 00719 | |
| 705910 | LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 287627 | LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA-ABOGADO DEMANDADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287628 | LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ -ABOGADO DEMANDANTE | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 | |
| 287629 | LYDIA E. MELENDEZ DELGADO | LCDO. RUBÉN ARROYO BRENES- ABOGADO DEMANDANTE | LA MISMA DIRECCIÓN ANTERIOR | | | | | | |
| 705971 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 | |
| 705973 | LYDIA E. VAZQUEZ NUÑEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGRAFA IV-TRANSPORTE PUBL | | CAROLINA | PR | 00979 | |
| 287640 | LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 287644 | LYDIA ENID DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287667 | LYDIA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287683 | LYDIA INES ZAYAS BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706042 | LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |
| 287707 | LYDIA M CAMACHO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287715 | LYDIA M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287724 | LYDIA M VINALES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287731 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 287732 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 287733 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 287740 | LYDIA MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706100 | LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 | |
| 287752 | LYDIA MURPHY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287753 | LYDIA MURPHY CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706121 | LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| 287766 | LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMÉNEZ Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| 706139 | LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | | CIALES | PR | 00638 | |
| 287790 | LYDIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706163 | LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 | |
| 706169 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 | |
| 706172 | LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 | |
| 706200 | LYDIA SANTIAGO FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287822 | LYDIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706217 | LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287835 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 | |
| 287844 | LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 287845 | LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 706237 | LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 | |
| 706241 | LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 | |
| 287868 | LYLKA RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287899 | LYMARIE COLON VIADER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287929 | LYMARIS SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287933 | LYMARY CINTRON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706291 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 706303 | LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 706304 | LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 706319 | LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 287971 | LYNETTE ROMÁN TORRES | LCDO. JULIO FÉLIZ/ LCDO. JOSÉ AYALA PRATTS/ LCDA. TAIMAR LEDEÉ | CALLE ÁNGEL G. MARTÍNEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| 287980 | LYNN A STRAVECKY ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 287997 | LYNNETTE D FUENTES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706340 | LYNNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 288002 | LYNNETTE IRIZARRY CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706347 | LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| 288011 | LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | | CAGUAS | PR | 00725 | |
| 288022 | LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 706379 | LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| 706386 | LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| 288045 | LYZMAR CORDERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288049 | LYZZETTE TANON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706397 | M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288071 | M A ESTEVES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 288072 | M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 | |
| 706413 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 771160 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| 706419 | M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| 706423 | M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 706430 | M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |
| 706434 | M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 706435 | M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| 706441 | M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 706453 | M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| 706454 | M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 706457 | M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 288115 | M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | | MANATI | PR | 00674-0000 | |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | | MANATI | PR | 00674-0848 | |
| 839965 | M. Otero y CIA, SE | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 288133 | M.S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| 706479 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |
| 706481 | M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 | |
| 288139 | M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 706493 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 706524 | MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 706530 | MABEL REYES GONZALEZ | PO BOX 225 | | | | BARCELONETA | PR | 00617 | |
| 706553 | MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| 288200 | MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| 288205 | MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 706565 | MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| 706572 | MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 706582 | MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 | |
| 706581 | MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 | |
| 706583 | MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 | |
| 706585 | MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706591 | MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 | |
| 706595 | MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | | SAN JUAN | PR | 00919 | |
| 288600 | MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 706611 | MADELINE AGUILA RIVERA | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 706616 | MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 288606 | MADELINE ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288609 | MADELINE APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288610 | MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 706666 | MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 288633 | MADELINE CUADRADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288644 | MADELINE FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706685 | MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 | |
| 288653 | MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 288663 | MADELINE HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706700 | MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| 706699 | MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 288666 | MADELINE HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706714 | MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | | SAN JUAN | PR | 00926 | |
| 288683 | MADELINE LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288687 | MADELINE MAGRINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288718 | MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| 288726 | MADELINE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288738 | MADELINE RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706785 | MADELINE RODRIGUEZ FIGUEROA | RR 02  BOX 5842 | | | | TOA ALTA | PR | 00953 | |
| 288745 | MADELINE RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706805 | MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 288762 | MADELINE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706807 | MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 706814 | MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 | |
| 706827 | MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| 706846 | MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | | SAN JUAN | PR | 00926 | |
| 288816 | MADELYN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 288869 | MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 289019 | MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 289022 | MADERAS TRATADAS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289023 | MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 289024 | MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 | |
| 289026 | MADERERA DONESTEVEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 706881 | MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 706882 | MADERERA DONESTEVEZ INC | P O BOX 362425 | | | | SAN JUAN | PR | 00929-0228 | |
| 289040 | MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | | CAROLINA | PR | 00985 | |
| 289041 | MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | | CAROLINA | PR | 00987 | |
| 289045 | MADISON INTERNATIONAL INSURANCE | 1241 John Q. Hammons Drive | | | | Madison | WI | 53717 | |
| 289046 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289047 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289048 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o Servicios de Apoyo Miramar, Inc., Principal Representative | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289049 | Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289050 | Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289051 | Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289052 | Madison Re I.I. | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856835 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | 172 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 856346 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | San Juan | PR | 00919-4105 | |
| 289056 | MADRE TIERRA | | | | | | | | |
| 706898 | MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 706903 | MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 | |
| 289167 | MAGALI CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706933 | MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| 706938 | MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 289178 | MAGALI RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706966 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 | |
| 706977 | MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 | |
| 706984 | MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 | |
| 289209 | MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 707001 | MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| 289221 | MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289222 | MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289223 | MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289224 | MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 289225 | MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| 707006 | MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 707009 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | CASA C12  CALLE2 | | | CANOVANAS | PR | 00729 | |
| 289231 | MAGALY MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707010 | MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | | | | HUMACAO | PR | 00791 | |
| 289240 | MAGALY N. ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289257 | MAGALY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289266 | MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 289281 | MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707048 | MAGALY TORRES TORRES | HC 02 BOX 10139 | | | | VIEQUES | PR | 00765 | |
| 289299 | MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | | CAGUAS | PR | 00727 | |
| 289305 | MAGDA BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289313 | MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 707078 | MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 289332 | MAGDA I BRISUENO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289359 | MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 770706 | MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE | VIVAS & VIVAS PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| 707128 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| 707132 | MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707139 | MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 707141 | MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 707144 | MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 | |
| 289378 | MAGDA ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707158 | MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 707157 | MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 856347 | MAGDA TRUJILLO | | 20 Calle El Vigia | | | Ponce | PR | 00917 | |
| 707167 | MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| 289388 | MAGDALENA A GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289391 | MAGDALENA ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289396 | MAGDALENA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289399 | MAGDALENA CARATINI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707179 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 707192 | MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 707204 | MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 | |
| 707205 | MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 | |
| 289427 | MAGDALENA ORTIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289428 | MAGDALENA ORTIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707216 | MAGDALENA PIZARRO | PO BOX 71306 | | | | SAN JUAN | PR | 00936 | |
| 707267 | MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 | |
| 289489 | MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| 707274 | MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 289498 | MAGNA MANUFACTURING INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289499 | MAGNA MANUFACTURING INC | PO  BOX  29085 | | | | SAN JUAN | PR | 00929-0164 | |
| 289500 | MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 289525 | MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 707317 | MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 | |
| 707316 | MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 | |
| 289561 | MAINARDI & RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830454 | Mainline Information Systems | Attn: Martha Lucia Rodriguez | 1700 Summit Lake Dr | | | Tallahassee | FL | 32317 | |
| 289565 | MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 289566 | MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 707337 | MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 856010 | Maisonet Echevarria, Nicolasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 289715 | MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 707362 | MAISONET TRINIDAD JOSE | PO BOX 40424 | | | | SAN JUAN | PR | 00940 | |
| 707374 | MAJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 289827 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |
| 290271 | MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| 707383 | MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 707385 | MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19  CALLE 25 | | | BAYAMON | PR | 00959 | |
| 290368 | MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 290516 | MALDONADO ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290601 | MALDONADO BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290818 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290819 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 290820 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 290845 | MALDONADO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 290965 | MALDONADO CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291015 | MALDONADO DAVILA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291447 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 291448 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 291456 | MALDONADO GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291492 | MALDONADO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291493 | MALDONADO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291499 | MALDONADO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291500 | MALDONADO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834244 | Maldonado Jimnez, Vivian G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291634 | MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| 291653 | MALDONADO LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291736 | MALDONADO MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291742 | MALDONADO MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291759 | MALDONADO MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291765 | MALDONADO MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291777 | MALDONADO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291778 | MALDONADO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 291878 | MALDONADO MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292095 | MALDONADO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292096 | MALDONADO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292187 | MALDONADO NEGRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292216 | MALDONADO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707395 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |
| 292430 | MALDONADO PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292625 | MALDONADO RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292666 | MALDONADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292694 | MALDONADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292715 | MALDONADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292716 | MALDONADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292717 | MALDONADO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292773 | MALDONADO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292840 | MALDONADO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292882 | MALDONADO RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292905 | MALDONADO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292911 | MALDONADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292918 | MALDONADO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292924 | MALDONADO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292952 | MALDONADO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292957 | MALDONADO RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 292970 | MALDONADO RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293041 | MALDONADO RONDON MD, JELLYTZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834967 | Maldonado Salas, Liz  Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293307 | MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 293582 | MALDONADO VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293597 | MALDONADO VAZQUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293612 | MALDONADO VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293613 | MALDONADO VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1260400 | Maldonado, Eric Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260400 | Maldonado, Eric Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 293775 | MALGOR & CIA | PO BOX 366 | | | | CATADO | PR | 00963 | |
| 293776 | MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 | |
| 707409 | MALLINCKODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 293791 | MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| 293797 | MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293798 | MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 707431 | MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| 293867 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 831138 | Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 | | | San Juan | PR | 00919-5236 | |
| 293886 | MANATI AUTO CORP. & BMW FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707450 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 | |
| 707452 | MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 293890 | MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 293944 | MANELIE FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294031 | MANGUAL DÍAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 294112 | MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 294113 | MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 294210 | MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 294211 | MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| 294212 | MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| 294213 | MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 294221 | MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707463 | MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| 707467 | MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707468 | MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| 831778 | Manpower | 21271 Network Plaza | | | | Chicago | IL | 60673-1212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 830455 | Manpower | Attn: Melissa Rivers | 268 Munoz Rivera Ave | Ground Floor | | San Juan | PR | 00918 | |
| 707500 | MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 839814 | Mansilla Mendez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839814 | Mansilla Mendez, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294288 | MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 707512 | MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 | |
| 856348 | MANUAL SHOP.COM.AR | | PO BOX 372421 | | | Denver | CO | 80237 | |
| 294383 | MANUAL SHOP.COM.AR | | | | | | | | |
| 707517 | MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 831780 | Manuel Couvertier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707566 | MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 707567 | MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294402 | MANUEL A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294403 | MANUEL A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707581 | MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 294433 | MANUEL A MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294454 | MANUEL A PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707647 | MANUEL A SEGARRA VAZQUEZ | PO BOX 4947 | | | | SAN JUAN | PR | 00901 | |
| 707652 | MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 294488 | MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS | STE. 201 | SAN JUAN | PR | 00918 | |
| 294490 | MANUEL A. ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294495 | MANUEL A. REPOLLET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294497 | MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 294498 | MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 294513 | MANUEL ANTONIO KELLER AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707707 | MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 | |
| 707713 | MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 | |
| 707746 | MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 294554 | MANUEL CARBONELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707780 | MANUEL COLON PEREZ | URB LUCHETTY | 39 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 294584 | MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294592 | MANUEL D PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707838 | MANUEL DIAZ DIAZ | PO BOX 979 | | | | GURABO | PR | 00778-0979 | |
| 294623 | MANUEL DIAZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294646 | MANUEL E SOLIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707891 | MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | | SAN JUAN | PR | 00902 | |
| 294655 | MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 839471 | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | | Naranjito | PR | 00717 | |
| 294665 | MANUEL F VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294666 | MANUEL F VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707922 | MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 294687 | MANUEL FREIJE ARCE INC | BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294688 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294689 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| 294690 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294691 | MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |
| 707935 | MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 294698 | MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| 294699 | MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 294700 | MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESCUDERO(M.L. & R.E. LAW FIRM) | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| 707949 | MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| 707960 | MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MU`OZ MARIN | | | CAGUAS | PR | 00725 | |
| 294712 | MANUEL GONZALEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707968 | MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 294716 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707972 | MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | | YABUCOA | PR | 00767 | |
| 707973 | MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | | TOA ALTA | PR | 00953 | |
| 707980 | MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294724 | MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 294732 | MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294733 | MANUEL HERNÁNDEZ OCANA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 294734 | MANUEL HERNÁNDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 707994 | MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 708004 | MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 294763 | MANUEL J MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708018 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 | |
| 294775 | MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 | |
| 708026 | MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 708032 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| 708038 | MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| 708046 | MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 294815 | MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 294816 | MANUEL MARTÍNEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 708075 | MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| 294821 | MANUEL MARTINEZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708091 | MANUEL MELENDEZ | BOX 717 | ENSENADA | | | GUANICA | PR | 00647 | |
| 708096 | MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 708102 | MANUEL MENDOZA DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 294842 | MANUEL MERELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708109 | MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 708110 | MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 294854 | MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| 294858 | MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 294860 | MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 294863 | MANUEL NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708139 | MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 294872 | MANUEL NUNO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294873 | MANUEL NUNO BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708183 | MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 294916 | MANUEL PORRO VIZCARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708184 | MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| 294927 | MANUEL QUINONEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708192 | MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 708196 | MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | | PONCE | PR | 00731 | |
| 708195 | MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | | PONCE | PR | 00717-2072 | |
| 708198 | MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| 708208 | MANUEL REYES GONZALEZ | PO BOX 8614 | | | | SAN JUAN | PR | 00910-0614 | |
| 294949 | MANUEL REYES LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294950 | MANUEL REYES LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 294955 | MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 708225 | MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 | |
| 708226 | MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 | |
| 708227 | MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 708229 | MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 | |
| 294965 | MANUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708232 | MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 708239 | MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 708245 | MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 | |
| 708246 | MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 | |
| 708253 | MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 | |
| 708254 | MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708270 | MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 0732 | |
| 295002 | MANUEL SANTIAGO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 295003 | MANUEL SANTIAGO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 295004 | MANUEL SANTIAGO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 708285 | MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 | |
| 708299 | MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 295031 | MANUEL TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708328 | MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 | |
| 708346 | MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 | |
| 295040 | MANUEL VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708361 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 708369 | MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 708370 | MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| 708404 | MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 | |
| 839966 | MAO and Associates Investment, Inc. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | |
| 295180 | MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| 708416 | MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 295182 | MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| 708423 | MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 | |
| 295185 | MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295186 | MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295188 | MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295189 | MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295192 | MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| 295196 | MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 295197 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295198 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 295199 | MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 | |
| 295200 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295201 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295202 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295203 | MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295204 | MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| 295205 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295206 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 295207 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS R. CANO ROBLES | 552 AVE. JOSE A CEDEñO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| 295208 | MAPFRE PRAICO INC. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295209 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295210 | MAPFRE PRAICO INS. CO., COOPERATIVA AHORRO Y CRÉITO ARECIBO (COPACA) | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295211 | MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, ZUEHEILY CONCEPCIÓN MEDINA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295212 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295213 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295214 | MAPFRE PRAICO INSURANCE CO. Y POPULAR AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295215 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295216 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295217 | MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| 295218 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Risk | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295219 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Complaint Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295220 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295221 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Compliance Government | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295222 | MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295223 | MAPFRE PRAICO INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295224 | MAPFRE PRAICO INSURANCE COMPANY & ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295225 | MAPFRE PRAICO INSURANCE COMPANY Y ORIENTAL BANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295226 | MAPFRE PRAICO INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770710 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 295227 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 295228 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295229 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295230 | MAPFRE PRAICO INSURANCE Y COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295231 | MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295232 | MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295233 | MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | San Juan | PR | 00936-5072 | |
| 295234 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295235 | MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295236 | MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295237 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES, MARIA DEL C. SANCHEZ SANCHEZ | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295238 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | Bayamón | PR | 00960 | |
| 295239 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295240 | MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295241 | MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 295242 | MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL BANK H/N/C ORIENTAL AUTO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295243 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC. | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295244 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295245 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | CAGUAS | PR | 00726 | |
| 295246 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295247 | MAPFRE PREFERRED RISK INS. CO./ RELIABLE FINANCIAL SERVICES / JORGE LUIS RODRÍGUEZ ORTIZ | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295248 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 295249 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295250 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295251 | MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295252 | MAPFRE PREFERRED RISK INSURANCE CO. & FIRST BANK PR | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295253 | MAPFRE PREFERRED RISK INSURANCE CO. POPULAR AUTO MARIA LUISA APONTE FELIX Y EDWARD RUIZ APONTE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295254 | MAPFRE PREFERRED RISK INSURANCE CO. Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295255 | MAPFRE PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295256 | MAPFRE PREFERRED RISK INSURANCE COMPANY & ORIENTAL BANK H/N/C ORIENTAL AUTO | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295257 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA M+I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295258 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295259 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y FIRST BANK PUERTO RICO | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295260 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295261 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABBLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295262 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295263 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295265 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295266 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295267 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295268 | MAPFRE PREFERRED RISK INSURANCE Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295269 | MAPFRE PREFERRED RISK INSURANCE Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295270 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 295271 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295272 | MAPFRE PREFFERED RISK INS. CO, POPULAR AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295273 | MAPFRE PREFFEREND RISK INSURANCE CO. Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295274 | MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 708426 | MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 708425 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 708427 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| 295275 | MAPFRE PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295277 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295278 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295279 | Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| 295280 | MAPFRE RELAIABLE FINANCIAL  SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295281 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 295282 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295283 | MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| 295284 | MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295285 | MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295286 | MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295287 | MAPFRERRED RISK INSURANCE COMPANY Y MIGUEL QUIÑONES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295288 | MAPPFRE PRAICO INSURANCE COMPANY / RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295289 | MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 708431 | MAR AMOR RECREACION | P O BOX 129 | | | | HATILLO | PR | 00659 | |
| 708433 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 295303 | MARA I RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708449 | MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 295323 | MARA ZOE FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295329 | MARADIALI FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708456 | MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| 295346 | MARANGELI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295350 | MARANGELIE COLON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295367 | MARANGELLY ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708485 | MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| 295371 | MARANGELY COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295377 | MARANGELY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295388 | MARANGELY RODRÍGUEZ REYES | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 295411 | Marathon Administrative Co., Inc. | 1716 Corp Xing Ste 2 | | | | O Fallon | IL | 62269 | |
| 295412 | Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 | |
| 836784 | Marathon Asset Management, LP | Antonetti Montalvo & Ramirez Coll | Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 708506 | MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 708521 | MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 708522 | MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839064 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 | |
| 295425 | MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 708533 | MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 295531 | MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 295532 | MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 295533 | MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| 295720 | MARCANO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295774 | MARCANO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | |
| 708571 | MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | 00772 | |
| 708579 | MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| 708591 | MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 708592 | MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 | |
| 708600 | MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 | |
| 708623 | MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708630 | MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| 708635 | MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708636 | MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708672 | MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 | |
| 708673 | MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 856838 | MARCHENA REFRIGERACION | 596 Julio Andino Villa Prades | | | | San Juan | PR | 00923 | |
| 295948 | MARCHENA REFRIGERACION | | | | | | | | |
| 295967 | MARCIA EMILIA PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 295970 | MARCIA J LA SALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839065 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 | |
| 296004 | MARCIAL GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296044 | MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 296064 | MARCIAL TORRES FIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856019 | Marcial Torres, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708743 | MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | | DORADO | PR | 00646 | |
| 296088 | MARCIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296089 | MARCIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708755 | MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |
| 708820 | MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | | CAROLINA | PR | 00985 | |
| 296166 | MARCOS A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296178 | MARCOS A. PEðALOZA PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708851 | MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 | |
| 708857 | MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 | |
| 296196 | MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 296207 | MARCOS E MARCUCCI SOBRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296215 | MARCOS E VELEZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296217 | MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 296222 | MARCOS FELICI GIOVANINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296273 | MARCOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296297 | MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 708924 | MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 | |
| 708926 | MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 708938 | MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 | |
| 296310 | MARCOS RODRIGUEZ PIDAL | LCDO. GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296318 | MARCOS SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296319 | MARCOS SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296320 | MARCOS SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 708961 | MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | |
| 708971 | MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 296368 | MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |
| 296372 | MAREL CORP. | G.O.P.  BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296375 | MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 296376 | MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 708998 | MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| 296451 | MARGARA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709017 | MARGARET MEJIA SERSHEN | SABANARA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| 709018 | MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| 709029 | MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| 296474 | MARGARITA ALVAREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709067 | MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 296490 | MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDO. ADRIAN MOLL LUGO | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |
| 296491 | MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | | SAN JUAN | PR | 00908-6361 | |
| 296492 | MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | | MAYAGUEZ | PR | 00681 | |
| 296493 | MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | | AGUADILLA | PR | 00603 | |
| 296496 | MARGARITA CARTAGENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709100 | MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 709111 | MARGARITA CORREA PABON | URB. BRASILIA CALLE 1  L-4 | | | | VEGA BAJA | PR | 00693 | |
| 709120 | MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 296521 | MARGARITA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296530 | MARGARITA DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709147 | MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 | |
| 709186 | MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | | TOA ALTA | PR | 00953 | |
| 709189 | MARGARITA GONZALEZ FIGUEROA | C/O SUPTE  ESCUELAS | 374 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 709194 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 296574 | MARGARITA GONZALEZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836438 | Margarita Guzman de Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 836438 | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| 837319 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 823 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837319 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709201 | MARGARITA HEREDIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 296582 | MARGARITA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296589 | MARGARITA HURTADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709212 | MARGARITA HURTADO ARROYO | URB EL SENORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 296603 | MARGARITA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709248 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | | PONCE | PR | 00716 | |
| 709249 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 709277 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | | HORMIGUEROS | PR | 00660 | |
| 296627 | MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| 296628 | MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296629 | MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 296630 | MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 296631 | MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |
| 296632 | MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| 296633 | MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296634 | MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 709292 | MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 296643 | MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 296647 | MARGARITA MORALES MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709297 | MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 296656 | MARGARITA NIEVES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296668 | MARGARITA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709326 | MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 709331 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 | |
| 709332 | MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 | |
| 296682 | MARGARITA PADILLA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296689 | MARGARITA PEREZ LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709349 | MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| 709376 | MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | | BAYAMON | PR | 00951 | |
| 296727 | MARGARITA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709384 | MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6  CALLE MANATI | | | PONCE | PR | 00716 | |
| 709394 | MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709395 | MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709396 | MARGARITA RIVERA RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709393 | MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 296732 | MARGARITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709397 | MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 709398 | MARGARITA RIVERA RODRIGUEZ | URB JDNS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 709400 | MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| 709418 | MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 709422 | MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 709424 | MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | | SAN JUAN | PR | 00913 | |
| 709438 | MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 709442 | MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296763 | MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 296771 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 296772 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 296773 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 296774 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 296775 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 296776 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296777 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | Bayamón | PR | 00959 | |
| 296778 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 296779 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. LUIS DOMÍNGUEZ FUERTES | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 296780 | MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | San Juan | PR | 00918 | |
| 296784 | MARGARITA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296786 | MARGARITA SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709470 | MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| 709473 | MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 296814 | MARGARITA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296818 | MARGARITA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709516 | MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 709522 | MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 709529 | MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 709528 | MARGARITA VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 709532 | MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 296840 | MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709544 | MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | | TOA ALTA | PR | 00955 | |
| 709545 | MARGARITAS CATERING | RR 03 BOX 10983 | | | | TOA ALTA | PR | 00955 | |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709571 | MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 | |
| 709576 | MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 296872 | MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 | |
| 770711 | MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE | BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 976 | |
| 296879 | MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 | |
| 709586 | MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 709593 | MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 | |
| 709620 | MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 | |
| 709622 | MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 | |
| 709626 | MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 296954 | MARI T TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 296957 | MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 296962 | MARIA A ALVAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709740 | MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 709772 | MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 709791 | MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | | TRUJILLO ALTO | PR | 00976 | |
| 709810 | MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | | UTUADO | PR | 00641 | |
| 709816 | MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 709844 | MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 297050 | MARIA A SACARELLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297052 | MARIA A SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709873 | MARIA A SANCHEZ SANTIAGO | 740 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 | |
| 297060 | MARIA A SORI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297078 | MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 297080 | MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGASDO ASEGURADORA) | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 297081 | MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 297086 | MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 827 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709912 | MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 709917 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | | GUAYNABO | PR | 00966 | |
| 856350 | MARIA ACOSTA SURITA | | | | | | | | |
| 709922 | MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | | SABANA SECA | PR | 00952 | |
| 297111 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 709937 | MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |
| 709950 | MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 297136 | MARIA ANTONIA COSME PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297148 | MARIA ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297176 | MARIA BARTOLOMEY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770713 | MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 297177 | MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| 856351 | MARIA BERRIOS RODRIGUEZ | | | | | | | | |
| 710044 | MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| 710070 | MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 | |
| 297266 | MARIA C ORTA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297273 | MARIA C PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297285 | MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297286 | MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297287 | MARIA C RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710120 | MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | | SAN JUAN | PR | 00902 | |
| 297296 | MARIA C SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710134 | MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | | GUAYNABO | PR | 00966 | |
| 297322 | MARIA C. VEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297326 | MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 297327 | MARIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710188 | MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710203 | MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 000749 | |
| 297347 | MARIA CARTAYA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297359 | MARIA CATALINA QUESADA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710219 | MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 | |
| 710221 | MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 | |
| 297361 | MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN -ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297362 | MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 297363 | MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297364 | MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER-ABOGADO DEMANDANTE | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 297366 | MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 710228 | MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 | |
| 710233 | MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| 710236 | MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| 710260 | MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 | |
| 710267 | MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| 297391 | MARIA COSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856352 | MARÍA CRISTINA GARCÍA RODRÍGUEZ | | | | | | | | |
| 710277 | MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 710281 | MARIA CRUZ | VILLA FONTANA VIA 57  3H-S6 | | | | CAROLINA | PR | 00982 | |
| 710283 | MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| 710289 | MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| 710291 | MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| 710290 | MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| 297428 | MARIA D COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297440 | MARIA D GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297441 | MARIA D GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710354 | MARIA D HERNANDEZ ACEVEDO | URB BRISA DE HATILLO | CALLE JULIO ARANGO BOX B 7 | | | HATILLO | PR | 00659 | |
| 710364 | MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 297465 | MARIA D MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710403 | MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | | CAROLINA | PR | 00982 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710411 | MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 710437 | MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN  6371 | | | CIDRA | PR | 00739 | |
| 856353 | MARIA D. FIGUEROA RAMOS | | | | | | | | |
| 297524 | MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 297525 | MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 297535 | MARIA DE ARANZAZU VILLAMIL JARAUTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856354 | MARIA DE L ASTACIO | | | | | | | | |
| 710490 | MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 297577 | MARIA DE L RIVERA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710519 | MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 710528 | MARIA DE L.  DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | | PONCE | PR | 00731 | |
| 297598 | MARIA DE L. PIZARRO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297602 | MARIA DE L. SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710541 | MARIA DE LA PAZ MADERO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 710553 | MARIA DE LOS A  CASTILLO VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 710568 | MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 | |
| 297626 | MARIA DE LOS A COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297627 | MARIA DE LOS A COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710605 | MARIA DE LOS A GARCIA HERNANDEZ | EXT DEL CARMEN | G 7 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 297644 | MARIA DE LOS A MAYSONET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710644 | MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| 297656 | MARIA DE LOS A ORTEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297657 | MARIA DE LOS A ORTEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710650 | MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| 710670 | MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710706 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 | |
| 710708 | MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 710710 | MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| 710723 | MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | | AIBONITO | PR | 00705 | |
| 297700 | MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | PONCE | PR | 00717 | |
| 297708 | MARIA DE LOS A. RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297723 | MARIA DE LOS ANGELES ALVES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710739 | MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 | |
| 710756 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 | |
| 710759 | MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 | |
| 297759 | MARIA DE LOURDES CLAUDIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 297764 | MARIA DE LOURDES CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856355 | MARÍA DE LOURDES MORALES SÁNCHEZ | | | | | | | | |
| 710797 | MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 710800 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 | |
| 710804 | MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 | |
| 297784 | MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 710818 | MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| 710855 | MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 297805 | MARIA DEL C BONILLA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710873 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| 710886 | MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710895 | MARIA DEL C DIAZ RODRIGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 839066 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 | |
| 710914 | MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 297853 | MARIA DEL C HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710932 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | | GUAYNABO | PR | 00971 | |
| 710940 | MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 710950 | MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 710956 | MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 297875 | MARIA DEL C MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710974 | MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 297883 | MARIA DEL C NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 710995 | MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | | SAN JUAN | PR | 00923 | |
| 297893 | MARIA DEL C QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711014 | MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | | SAN JUAN | PR | 00924 | |
| 297909 | MARIA DEL C RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711021 | MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | | JUNCOS | PR | 00777 | |
| 711020 | MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | | CAGUAS | PR | 00725 | |
| 711019 | MARIA DEL C RODRIGUEZ | P O BOX 263 | | | | MOROVIS | PR | 00687 | |
| 711022 | MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 711069 | MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 | |
| 297952 | MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 297955 | MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 297983 | MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA ITURRINO GARCIA | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| 297987 | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| 297991 | MARIA DEL C. TRAVIESO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711102 | MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 298001 | MARIA DEL CARMEN CALDERON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711107 | MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | | ARROYO | PR | 00714 | |
| 711139 | MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 | |
| 711142 | MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 | |
| 298032 | MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 711146 | MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 | |
| 711148 | MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 298037 | MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 298038 | MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 298060 | MARIA DEL MAR ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711191 | MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | | CAROLINA | PR | 00985 | |
| 711192 | MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 298076 | MARIA DEL P GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298084 | MARIA DEL P. UFRET VINCENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298091 | MARIA DEL PILAR DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298096 | MARIA DEL PILAR MARIN LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711248 | MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 | |
| 298129 | MARIA DEL ROCIO COSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298134 | MARIA DEL ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856356 | MARIA DEL ROSARIO RODRIGUEZ ROHENA | | | | | | | | |
| 298140 | MARIA DEL SOCORRO MARIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770717 | MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 298146 | MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298147 | MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RÍOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| 770718 | MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 949 | |
| 711294 | MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | | GUAYNABO | PR | 00769 | |
| 711298 | MARIA DIAZ SOTO | HC 08 BOX 49143 | | | | CAGUAS | PR | 00725 | |
| 838397 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 711307 | MARIA DOLORES SANCHEZ CARO | 31-2 VILLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| 711314 | MARIA E  VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | | CAROLINA | PR | 00979 | |
| 711339 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 | |
| 711375 | MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 711381 | MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 | |
| 711399 | MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 711423 | MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| 298230 | MARIA E GARCIA MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711456 | MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| 711479 | MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398  C/SAN BERNARDO | | | | SAN JUAN | PR | 00921 | |
| 711482 | MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 711485 | MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 711496 | MARIA E MELENDEZ TORRES | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 711505 | MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 711519 | MARIA E NIEVES SOTO | ALT DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 711520 | MARIA E NIEVES SOTO | COOP EL ALCAZAR | 500 CALLE VALCARCEL APT GA | | | SAN JUAN | PR | 00923 | |
| 711540 | MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 711545 | MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 | |
| 298316 | MARIA E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711570 | MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | | SAN  JUAN | PR | 00926 | |
| 711581 | MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | | TOA BAJA | PR | 00950 | |
| 711580 | MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | | BARRANQUITAS | PR | 00794 | |
| 711585 | MARIA E RIVERA ORTIZ | PO BOX 2594 | | | | BAYAMON | PR | 00960 | |
| 298337 | MARIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298338 | MARIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298339 | MARIA E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711588 | MARIA E RIVERA RIVERA | P O BOX 928 | | | | COAMO | PR | 00769-0928 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711589 | MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 711591 | MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| 711593 | MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711601 | MARIA E RODRIGUEZ | PO BOX 6850 | | | | BAYAMON | PR | 00960 | |
| 298365 | MARIA E SALGADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298372 | MARIA E SANTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298373 | MARIA E SANTANA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711639 | MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 | |
| 298389 | MARIA E SUAREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298392 | MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 711674 | MARIA E VARGAS RIVERA | PO BOX 5922 | | | | MAYAGUEZ | PR | 00680 | |
| 711676 | MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 298413 | MARIA E VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298414 | MARIA E VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298415 | MARIA E VILLARES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298422 | MARIA E. CANCIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298423 | MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 | |
| 298425 | MARIA E. CHAVEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298427 | MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 298439 | MARIA E. MARQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298454 | MARIA E. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298458 | MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 711707 | MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| 711712 | MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 298467 | MARÍA ELENA CRUZ HERNÁNDEZ | LCDO. JAIME PICO | | | | | | | |
| 711720 | MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| 298474 | MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 298488 | MARIA ESTHER FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298501 | MARIA EUGENIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298505 | MARIA F DE LA CRUZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711760 | MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 711762 | MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | PR | 00983-1851 | |
| 298525 | MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 711786 | MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | | CAGUAS | PR | 00725 | |
| 298538 | MARÍA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | | SAN JUAN | PR | 00918 | |
| 298546 | MARIA FRANCES SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711820 | MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |
| 298582 | MARIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711856 | MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 711868 | MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 | |
| 711867 | MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 | |
| 298596 | MARIA GONZALEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711876 | MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 | |
| 711881 | MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 | |
| 711883 | MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 | |
| 711893 | MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 298635 | MARIA HERNANDEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298638 | MARIA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711920 | MARIA HERNANDEZ MARRERO | A-23  CALLE MERCURIO  INT | | | | VEGA BAJA | PR | 00693 | |
| 298642 | MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | | SAN JUAN | PR | 00902-4271 | |
| 298649 | MARIA I ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298656 | MARIA I ALVAREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298661 | MARIA I AVILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711946 | MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 298690 | MARIA I DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712004 | MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 | |
| 712014 | MARIA I IRIZARRY SILVA | 11 1  CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 | |
| 298725 | MARIA I ITHIER SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298728 | MARIA I JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298738 | MARIA I MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712063 | MARIA I PEREZ MARTINEZ | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 298774 | MARIA I RIPOLL DE AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 298778 | MARIA I RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712081 | MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 712090 | MARIA I RODRIGUEZ GONZALEZ | 667 CALLE ESTADO APT 101 | | | | SAN JUAN | PR | 00907 | |
| 712093 | MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 298795 | MARIA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712123 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 712133 | MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| 712139 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| 712145 | MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| 298833 | MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 298840 | MARIA I. MORALES ALVAREZ | MARÍA MORALES POR DERECHO PROPIO | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| 770720 | MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 692 | |
| 298853 | MARIA I. TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712166 | MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 | |
| 712167 | MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 | |
| 298879 | MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 712200 | MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | | CEIBA | PR | 00735 | |
| 298895 | MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 298896 | MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | | SAN JUAN | PR | 00918 | |
| 712203 | MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | | GURABO | PR | 00778 | |
| 298903 | MARIA J IBANEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712217 | MARIA J LATORRE | 869 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 712229 | MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | | COROZAL | PR | 00783 | |
| 712253 | MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | | CAYEY | PR | 00736 | |
| 712259 | MARIA J RODRIGUEZ | PO BOX 8765 | | | | CAGUAS | PR | 00726 | |
| 712258 | MARIA J RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 298932 | MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 856357 | MARIA J. FLORES MUNOZ | | | | | | | | |
| 298955 | MARÍA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 298956 | MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 712302 | MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| 838375 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 | |
| 712306 | MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 298976 | MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 712321 | MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712325 | MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 298987 | MARIA L APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712353 | MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 712364 | MARIA L CRUZ SANCHEZ | PMB 218 P O 3080 | | | | GURABO | PR | 00778 | |
| 299017 | MARIA L FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712382 | MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712407 | MARIA L LOPEZ | P O BOX 1308 | | | | SABANA HOYOS | PR | 00688 | |
| 712415 | MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 712424 | MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299043 | MARIA L MAYSONET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299048 | MARIA L MENDEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712440 | MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |
| 712457 | MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 | |
| 712472 | MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| 299087 | MARIA L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299088 | MARIA L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712491 | MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 712490 | MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 299098 | MARIA L RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299099 | MARIA L RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 712497 | MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25 4 INTERIOR | | | DORADO | PR | 00646 | |
| 299102 | MARIA L ROIG SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712511 | MARIA L SABO ECHEVARIA | RR  01  BOX  4253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 712564 | MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 299153 | MARIA L. RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299162 | MARIA LARACUENTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299171 | MARIA LLOPART GIJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712601 | MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 712603 | MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 | |
| 712606 | MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 | |
| 712607 | MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 | |
| 712611 | MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712612 | MARIA LOPEZ SANCHEZ | BUENA VISTA | 129  CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 712617 | MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 712621 | MARIA LOZADA RIVERA | URB CERROMONTE | C 3 CALLE 2 | | | COROZAL | PR | 00783 | |
| 299187 | MARIA LUISA DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771168 | MARIA M ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299217 | MARIA M ARROYO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712687 | MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 712688 | MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | | SAN JUAN | PR | 00936 | |
| 712695 | MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | | SAN JUAN | PR | 00907 | |
| 712709 | MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 | |
| 712717 | MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 | |
| 712722 | MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 299270 | MARIA M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712771 | MARIA M FALCON MATOS | URB MUNOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| 712802 | MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| 299306 | MARIA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299307 | MARIA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299309 | MARIA M GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712829 | MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| 712860 | MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712870 | MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 299348 | MARIA M MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299354 | MARIA M MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712894 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| 712905 | MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| 712919 | MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| 712927 | MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 712934 | MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| 712935 | MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| 712940 | MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| 712942 | MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| 712949 | MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 712952 | MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |
| 712957 | MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| 712973 | MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 712981 | MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 712991 | MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| 712995 | MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 712998 | MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| 712999 | MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| 713008 | MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | | CANOVANAS | PR | 00729 | |
| 713009 | MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | | JUNCOS | PR | 00777 | |
| 713017 | MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 713019 | MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | | MANATI | PR | 00674-1921 | |
| 713020 | MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 713023 | MARIA M ROMAN | H C 1 BOX 10203 | | | | COAMO | PR | 00769-9701 | |
| 713036 | MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 713041 | MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| 299444 | MARIA M SANCHEZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713053 | MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 713057 | MARIA M SANTOS RODRIGUEZ | PO  BOX 3139 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713058 | MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 | |
| 713077 | MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| 713088 | MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 | |
| 299477 | MARIA M VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299505 | MARIA M. FEBRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299507 | MARIA M. FIGUEROA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299513 | MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 299514 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 299515 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 | |
| 299520 | MARIA M. MORALES ALVAREZ | MARÍA M. MORALES ALVAREZ, POR DERECHO PROPIO | CIUDAD UNIVERSITARIA D 6 | CALLE B | ESTE | TRUJILLO ALTO | PR | 00976 | |
| 299530 | MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 299534 | MARIA M. RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299537 | MARIA M. RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299539 | MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 713154 | MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 | |
| 713155 | MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713171 | MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 299569 | MARIA MARTINEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299571 | MARIA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713188 | MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 | |
| 713191 | MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713196 | MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 713204 | MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 713205 | MARIA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 713209 | MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 299592 | MARÍA MERADO JIMENEZ | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | | | GUAYAMA | PR | 00785 | |
| 713215 | MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | | SAN-JUAN | PR | 00922-1850 | |
| 713223 | MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| 838450 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 713241 | MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 841 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299617 | MARIA MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770725 | MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 976 | |
| 713266 | MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | | CAROLINA | PR | 00979 | |
| 299626 | MARIA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713311 | MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 713322 | MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| 713345 | MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| 299672 | MARIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299676 | MARIA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299677 | MARIA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299680 | MARIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713366 | MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | | SAN JUAN | PR | 00921 | |
| 299692 | MARIA P MARICHAL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713404 | MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| 713405 | MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 713418 | MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 713423 | MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 713432 | MARIA PEREZ RODRIGUEZ | BO PRRA | BOX 1235 | | | VIEQUES | PR | 00765 | |
| 713433 | MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | | SAN JUAN | PR | 00926 | |
| 299745 | MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 713497 | MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 713500 | MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| 299776 | MARIA RENTAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713512 | MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 713525 | MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 | |
| 713527 | MARIA RIVERA | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 713526 | MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 | |
| 299801 | MARIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713540 | MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| 713539 | MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 299802 | MARIA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 713543 | MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| 713544 | MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 713549 | MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| 713550 | MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |
| 713551 | MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| 713553 | MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713552 | MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| 713555 | MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| 713554 | MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | | SAN JUAN | | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 842 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713560 | MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 713559 | MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | | VEGA BAJA | PR | 00693 | |
| 713564 | MARIA RIVERA SALGADO | 937 CALLLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 299818 | MARIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299824 | MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713580 | MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOODD ST | | | SAN JUAN | PR | 00920 | |
| 713583 | MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | | LOIZA | PR | 00772 | |
| 713585 | MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 299836 | MARIA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713591 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | | SAN JUAN | PR | 00902 | |
| 299838 | MARIA RODRIGUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 299842 | MARIA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713597 | MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713596 | MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| 713595 | MARIA RODRIGUEZ MORALES | VILLA LOS CRIOLLOS | B8 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 713600 | MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 713602 | MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 713603 | MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14   APT 218 | | | CAROLINA | PR | 00987 | |
| 713604 | MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| 713606 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| 713605 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 713609 | MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| 713612 | MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| 713618 | MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 713625 | MARIA ROMAN | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 713633 | MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 | |
| 299874 | MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 713642 | MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 | |
| 713646 | MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713649 | MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 | |
| 713653 | MARIA ROSARIO PEREZ | P O BOX 35 | RES  ALEGRIA NORTE | | | BAYAMON | PR | 00957 | |
| 856358 | MARIA RUIZ CASTRO | | | | | | | | |
| 713707 | MARIA S JIMENEZ MELENDEZ | P O  BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 713733 | MARIA S OCASIO LLOPIZ | BOX 1721 | | | | GUAYNABO | PR | 00970 | |
| 299932 | MARIA S RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713747 | MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 299936 | MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| 713764 | MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 713792 | MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 | |
| 299970 | MARIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713802 | MARIA SANTIAGO | P O BOX 1141 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 713803 | MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| 713807 | MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| 713823 | MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 299978 | MARIA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713824 | MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 713825 | MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14  APT 217 | | | CAROLINA | PR | 00987 | |
| 713829 | MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |
| 713852 | MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713856 | MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| 713891 | MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 | |
| 713890 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 | |
| 300044 | MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 713918 | MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 713920 | MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713935 | MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| 300058 | MARIA T MARQUES BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300060 | MARIA T MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300062 | MARIA T MARTINEZ GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300064 | MARIA T MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300070 | MARIA T MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300071 | MARIA T MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300073 | MARIA T MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713957 | MARIA T PACHECO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 300094 | MARIA T RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713979 | MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 300108 | MARIA T SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300122 | MARÍA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 856359 | MARIA T. LOPEZ GONZALEZ | | | | | | | | |
| 714043 | MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 714062 | MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | | CAROLINA | PR | 00987 | |
| 714067 | MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| 714068 | MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| 714069 | MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| 714070 | MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714079 | MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| 300152 | MARIA TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714086 | MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| 714089 | MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 | |
| 714130 | MARIA V FIGUEROA RODRIGUEZ | H C-04  BOX  7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 300185 | MARIA V GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300188 | MARIA V GUTIERREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300197 | MARIA V MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300196 | MARIA V MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300220 | MARIA V RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300227 | MARIA V ROJAS RIVERA V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 714195 | MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | | AGUAS BUENAS | PR | 00703-9611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300231 | MARIA V ROSAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714200 | MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIGDE | | ORLANDO | FL | 32809 | |
| 714202 | MARIA V SANTOS RAMOS | PO BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 714233 | MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 714247 | MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 714258 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8  HM 1 | | | CIALES | PR | 00638 | |
| 300272 | MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 300273 | MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| 714302 | MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 | |
| 714313 | MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | CAMUY | PR | 00627 | |
| 300309 | MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 714340 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 300332 | MARIAM DE JESUS VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300338 | MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGADO; DAVID RODRÍGUEZ-BURNS | ALB PLAZA | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |
| 300368 | MARIANA G. IRIARTE MASTRONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714402 | MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| 714405 | MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| 300395 | MARIANA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300411 | MARIANELA BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300413 | MARIANELA BURGOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300458 | MARIANGELY GOMEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714476 | MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | | TRUJILLO ALTO | PR | 00976 | |
| 300531 | MARIANNE CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300536 | MARIANNE CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714491 | MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300546 | MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 300547 | MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 714514 | MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 714520 | MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| 770726 | MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 785 | |
| 770729 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 785 | |
| 770728 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 785 | |
| 770727 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 785 | |
| 300574 | MARIANO MALDONADO PAGÁN | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 | |
| 714537 | MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| 714538 | MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 | |
| 714542 | MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 714553 | MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 714559 | MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 714558 | MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | |
| 300603 | MARIANO SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714581 | MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| 714586 | MARIBEL  RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 | |
| 714593 | MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 714603 | MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| 300645 | MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| 714645 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| 714647 | MARIBEL CASTRO OTERO | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| 714660 | MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 | |
| 300659 | MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300661 | MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 714665 | MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 | |
| 714674 | MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 | |
| 714675 | MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 | |
| 300671 | MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300674 | MARIBEL CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300677 | MARIBEL DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714686 | MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714700 | MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO  22 | | | | CIDRA | PR | 00739 | |
| 714706 | MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| 714707 | MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| 300700 | MARIBEL GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714734 | MARIBEL GONZALEZ | HC 02 BOX 11341 | | | | SAN GERMAN | PR | 00683 | |
| 714736 | MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 714735 | MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 714740 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 300717 | MARIBEL GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714763 | MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 300777 | MARIBEL MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300779 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 300788 | MARIBEL MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300791 | MARIBEL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714812 | MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 | |
| 714813 | MARIBEL NIEVES DE JESUS | PMB 20  P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 714819 | MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 714825 | MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 | |
| 300816 | MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 300822 | MARIBEL PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300823 | MARIBEL PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714845 | MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 | |
| 714846 | MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 714852 | MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300855 | MARIBEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300856 | MARIBEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300857 | MARIBEL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714889 | MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| 714891 | MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| 300866 | MARIBEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714898 | MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| 714899 | MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| 714912 | MARIBEL RODRIGUEZ HERNANDEZ | P O BOX 329 | | | | VEGA ALTA | PR | 00692 | |
| 714915 | MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 300873 | MARIBEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300875 | MARIBEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714919 | MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |
| 714918 | MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 | |
| 300877 | MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 714921 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 | |
| 300881 | MARIBEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300887 | MARIBEL ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714929 | MARIBEL ROSADO VALENTIN | URB JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 714930 | MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| 300919 | MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 300922 | MARIBEL SOBERAL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714957 | MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| 714966 | MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 | |
| 714994 | MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 714995 | MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300960 | MARIBELIZ DIAZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 300963 | MARIBELLA BERGOLLO LOPEZ | LCDA. LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS | COND. MEDICAL CENTER PLAZA | OFICINA # 203 | MAYAGÜEZ | PR | 00682 | |
| 300967 | MARIBELLA GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715011 | MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | | FLORIDA | PR | 00650 | |
| 715022 | MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | | SAN JUAN | PR | 00921 | |
| 715036 | MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 301003 | MARICARMEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301007 | MARICEL AVILES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301008 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 | |
| 301013 | MARICEL J. BELTRÁN GERENA | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 | |
| 301017 | MARICEL N LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301048 | MARICELLI RAMOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715085 | MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 | |
| 301054 | MARICELLY QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301055 | MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 | |
| 301056 | MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 | |
| 715091 | MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 | |
| 301078 | MARICHAL HERNANDEZ PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301084 | MARICHAL Y HERNANDEZ L L P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715110 | MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715111 | MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 | |
| 301094 | MARIDALIZ RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715130 | MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 715164 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 | |
| 301157 | MARIE LINDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301160 | MARIE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301162 | MARIE LOU DE LA LUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301163 | MARIE LOU DE LA LUZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715180 | MARIE V RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 715184 | MARIEANNE PEROCIER AGUIRRE | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 301191 | MARIEL A TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715201 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | | YABUCOA | PR | 00767 | |
| 301218 | MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL HERRERO GARCIA | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |
| 301219 | MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 301220 | MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| 301221 | MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 301222 | MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUNOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| 301223 | MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 301238 | MARIEL VELAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301249 | MARIELA CASTILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715247 | MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 | |
| 715252 | MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 301269 | MARIELA GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715258 | MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715262 | MARIELA JIMENEZ LOPEZ | RESIDENT PARQUE ESCORIAL | 3532 AVE SUR APT 1731 | | | CAROLINA | PR | 00987 | |
| 715275 | MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| 301296 | MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| 301297 | MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |
| 301298 | MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 301310 | MARIELA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301313 | MARIELA VAZQUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301317 | MARIELA VILLAFANE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301337 | MARIELIS M CORREA AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301349 | MARIELISA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715320 | MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 301355 | MARIELIZ ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301371 | MARIELLY SIERRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715348 | MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| 715352 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| 715353 | MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| 301392 | MARIELY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715355 | MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 301394 | MARIELY RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715358 | MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| 301423 | MARIENID PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301424 | MARIENID PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301425 | MARIENID PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301431 | MARIETINA RUBERTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301469 | MARILIANA REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715431 | MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715439 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 301486 | MARILIS LLAVONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301497 | MARILLIAN TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301506 | MARILU CHAEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301528 | MARILUZ ALVERIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301531 | MARILUZ BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301532 | MARILUZ BEZARES SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715479 | MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 715489 | MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 | |
| 715492 | MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 | |
| 715497 | MARILUZ MELENDEZ MORALES | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 301556 | MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| 301587 | MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO- ABOGADO DE MAPFRE, DEPARTAMENTO DE LA VIVIENDA Y EL ELA | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| 301588 | MARILYN CANCEL DIARZA | LCDO. MIGUEL A. OLMEDO OTERO-ABOGADO DEMANANTE | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 301601 | MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 715567 | MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | | GUAYNABO | PR | 00969 | |
| 301618 | MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 | |
| 301619 | MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORDERO | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
| 715596 | MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 301634 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301635 | MARILYN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301650 | MARILYN J ALBINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715620 | MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 301688 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 301694 | MARILYN ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 715660 | MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| 715661 | MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| 301699 | MARILYN OSORIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301706 | MARILYN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715673 | MARILYN POLL MILLAN | EL QUEMADO  BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | | MAYAGUEZ | PR | 00680 | |
| 715678 | MARILYN RAMOS | RR 3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 715679 | MARILYN RAMOS | RR-3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 301725 | MARILYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301726 | MARILYN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301728 | MARILYN ROBLES DELGAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301731 | MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301732 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 301733 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301740 | MARILYN RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715705 | MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 | |
| 301745 | MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715711 | MARILYN ROMERO ROHENA | BO SAN ANTON | 32  CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 | |
| 715736 | MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 | |
| 301764 | MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 301771 | MARILYN TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 301798 | MARIMER DEL CARMEN SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715776 | MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| 301803 | MARIMER ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715779 | MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 715783 | MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 301950 | MARIN MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302082 | MARIN ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715787 | MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 856360 | MARINA E. MARTINEZ LOPEZ | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715830 | MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | | SAN JUAN | PR | 00907 | |
| 715833 | MARINA SOTO CARABALLO | BOX 477 | | | | GARROCHALES | PR | 00652 | |
| 302195 | MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 302196 | MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| 838594 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 302200 | MARINELDA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302202 | MARINELL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715858 | MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 715864 | MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 839013 | Marini Quesada, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839013 | Marini Quesada, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770730 | MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN | D-5 CELDA 4018 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 302268 | MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 302270 | MARIO ACEVEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302273 | MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302274 | MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | | SAN JUAN | PR | 00907 | |
| 302275 | MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 831911 | MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | San Juan | PR | 00921 | |
| 839448 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 | |
| 302305 | MARIO DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302313 | MARIO E PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715987 | MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| 302352 | MARIO J PEREZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302386 | MARIO MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302392 | MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 302397 | MARIO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302399 | MARIO MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302411 | MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RIVERA RIVERA | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 716066 | MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 716068 | MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 855 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302428 | MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 302447 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVESMARIA J. MARCHAND SANCHEZJUAN A. VÉLEZ MÉNDEZ | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 716123 | MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | | LARES | PR | 00669 | |
| 716145 | MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ. CALLE 6 | URB. MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 856361 | MARIOLITA LANDSCAPING | | 801 Paseo Ramon Rivera | | | Las Marias | PR | 00670 | |
| 302489 | MARISARA IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 716182 | MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| 302529 | MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 302533 | MARISELA ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302534 | MARISELA ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302543 | MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 716238 | MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 | |
| 716237 | MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 302552 | MARISELLA GUZMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302560 | MARISELY RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716256 | MARISELY RIVERA CAMACHO | HC 7 BOX 34300 | | | | CAGUAS | PR | 00727-9448 | |
| 716268 | MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 302591 | MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 831887 | MARISOL CASANOVA GUZMÁN | Urb. Brisas del Mar | Calle 7 1-11 | | | Luquillo | PR | 00773 | |
| 302593 | MARISOL CASANOVA GUZMÁN | | | | | | | | |
| 302608 | MARISOL COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716312 | MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 | |
| 302611 | MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 716324 | MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 716328 | MARISOL CRUZ RIOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 716329 | MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 856 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302623 | MARISOL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716334 | MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 | |
| 716340 | MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 716345 | MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 716358 | MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 302647 | MARISOL GARCIA NEVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302651 | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C, CALLE CAMBALACHE, VEGA ALTA PR | 692 | | | | | | |
| 716364 | MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| 302657 | MARISOL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716369 | MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| 716370 | MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 716376 | MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 302686 | MARISOL LUNA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302688 | MARISOL MACHICOTE HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716397 | MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| 716401 | MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | | TOA BAJA | PR | 00949-4914 | |
| 716411 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 716423 | MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | | YAUCO | PR | 00698 | |
| 302716 | MARISOL MORALES GONZÁLEZ | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA | OFIC. 213 | 1607 AVE Ponce DE LEON | SAN JUAN | PR | 00909 | |
| 302722 | MARISOL MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302737 | MARISOL PABON BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302744 | MARISOL PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716461 | MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | | QUEBRADILLA | PR | 00678 | |
| 302749 | MARISOL QUIðONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302750 | MARISOL QUIðONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302758 | MARISOL QUINONES Y JOSÉ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302767 | MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716481 | MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 | |
| 716483 | MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 | |
| 302781 | MARISOL RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302784 | MARISOL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716498 | MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 302788 | MARISOL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302789 | MARISOL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302791 | MARISOL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716502 | MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | | SAN JUAN | PR | 00907 | |
| 716501 | MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | | CAMUY | PR | 00627 | |
| 302801 | MARISOL SAMO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302806 | MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO- ABOGADO DEMANDANTE | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 716528 | MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 302812 | MARISOL SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716553 | MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 716559 | MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 | |
| 716584 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | | SAN JUAN | PR | 00936 | |
| 716597 | MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 716606 | MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 302872 | MARITZA ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302893 | MARITZA BARRIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302894 | MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 302895 | MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 716646 | MARITZA BONILLA AGUIRRE | COND JARDINES SAN IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| 716653 | MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716659 | MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 302912 | MARITZA CARO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716670 | MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 302938 | MARITZA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302940 | MARITZA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302942 | MARITZA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302949 | MARITZA DE LA CRUZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716701 | MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 302960 | MARITZA E COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716705 | MARITZA E SANTIAGO ORTIZ | P.O. BOX 1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 716709 | MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 | |
| 716710 | MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 716725 | MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| 302979 | MARITZA FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 302983 | MARITZA GEIVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303004 | MARITZA GUTIERREZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716740 | MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 716742 | MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | | SAN JUAN | PR | 00917 | |
| 716744 | MARITZA HERNANDEZ SOTO | P O BOX 1867 | OFIC SUPERINTENDENTE | | | TRUJILLO ALTO | PR | 00977 | |
| 716762 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | | CAROLINA | PR | 00985 | |
| 716765 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | | SANTURCE | PR | 00915 | |
| 303030 | MARITZA JUARBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716769 | MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 303033 | MARITZA LANDRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303034 | MARITZA LANDRAU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303038 | MARITZA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303043 | MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 303051 | MARITZA MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716801 | MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | | CAROLINA | PR | 00987 | |
| 716805 | MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 716810 | MARITZA MEDIAN CORTES | PO BOX 1711 | | | | BAYAMON | PR | 00960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303073 | MARITZA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303076 | MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 | |
| 303077 | MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 | |
| 303079 | MARITZA MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835153 | Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias | #1705 | | Ponce | PR | 00717 | |
| 716855 | MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 | |
| 716858 | MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 | |
| 303097 | MARITZA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303110 | MARITZA PAGAN DE JOGLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770731 | MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| 303116 | MARITZA PÉREZ VÁZQUEZ | LCDO. GLENN CARL JAMES | PMB 501 | 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 303117 | MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |
| 716878 | MARITZA QUILES QUILES | CAMPO VERDE | A 10 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 716888 | MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716890 | MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| 716893 | MARITZA RIVERA | URB LAS AGUILAS | G 13  CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| 303151 | MARITZA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303152 | MARITZA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303153 | MARITZA RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303172 | MARITZA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303173 | MARITZA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716918 | MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| 716920 | MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |
| 716926 | MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 716927 | MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 303193 | MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 303194 | MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 303195 | MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | | RIO GRANDE | PR | 00741 | |
| 303201 | MARITZA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303204 | MARITZA SANTIAGO REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716958 | MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 770732 | MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 757 | |
| 716980 | MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 303235 | MARITZA VIGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717009 | MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 | |
| 303239 | MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 303245 | MARIVELI ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717017 | MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 303278 | MARJORIE PAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303303 | MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMANDANTE | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| 303307 | MARK C JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717061 | MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| 303324 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 303325 | Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303326 | Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303327 | Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Government | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303328 | Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303329 | Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303332 | MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| 303333 | MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| 303355 | MARLA E SEVILLA ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717096 | MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Zell Martinez Ruiz, Milaiza Cardona | Residencial F. D. Roovevelt | Edif. 26 Apt. 540 | | Mayaguez | PR | 00680 | |
| 303424 | MARLENE SUNOL Y MARLENE RUÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717129 | MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 303431 | MARLENY RICAURTE CHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717139 | MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | | EIILCOT CITY | MD | 21043 | |
| 717143 | MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 717149 | MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717 | |
| 770733 | MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 303453 | MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 303454 | MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 | |
| 303455 | MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 | |
| 303456 | MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 | |
| 303457 | MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 | |
| 303458 | MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303459 | MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 | |
| 303460 | MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | |
| 303461 | MARLYN ARROYO HDEZ | LCDO. TÓMAS UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| 303462 | MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | Ponce | PR | 00730 | |
| 303463 | MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | Ponce | PR | 00730 | |
| 717158 | MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303478 | MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 303486 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 303503 | MARMOLERIA Y TERRAZOS COAMENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717175 | MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 717185 | MARQUETERIA  LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 303530 | Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 | |
| 303531 | Marquette Indemnity And Life Insurance Company | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 303532 | Marquette Indemnity And Life Insurance Company | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 303592 | MARQUEZ CALIXTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 303608 | MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303884 | MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 | |
| 303895 | MARQUEZ MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304055 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) Ponce MÁXIMA SEGURIDAD | INSTITUCIÓN CORRECCIONAL EDIFICIO A-2 CELDA 2024 3699 | Ponce BYP | | PONCE | PR | 00728-1500 | |
| 304289 | MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 717193 | MARRERO AUTO PARTS | PO BOX 125 | | | | VILLALBA | PR | 00766 | |
| 717194 | MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 839898 | Marrero Caraballo, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418462 | Marrero Deya, Naya I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418458 | Marrero Deya, Nayda I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304824 | MARRERO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304825 | MARRERO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 304898 | MARRERO HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305221 | MARRERO MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305309 | MARRERO NARVAEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305325 | MARRERO NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305381 | MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305382 | MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 305455 | MARRERO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305464 | MARRERO ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305497 | MARRERO PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305535 | MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| 305634 | MARRERO RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305684 | MARRERO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305714 | MARRERO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305737 | MARRERO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305747 | MARRERO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305759 | MARRERO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305804 | MARRERO ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305854 | MARRERO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 305976 | MARRERO RUIZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717198 | MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 | |
| 306323 | MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEILA PELLOT CESTERO | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 306363 | MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 306371 | MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306372 | MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306398 | MARTA ANGELIS RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306404 | MARTA BORGES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717253 | MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306413 | MARTA CASILLAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306425 | MARTA DE JESUS MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306431 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | | Bayamón | PR | 00959 | |
| 306432 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS M PAVIA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 306433 | MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 717291 | MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | | CAROLINA | PR | 00979 | |
| 717297 | MARTA E MORI GALARZA | P O BOX 1425 | | | | MOCA | PR | 00676 | |
| 306443 | MARTA E PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306450 | MARTA E. VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306454 | MARTA ELISA GONZALEZ YGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717310 | MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 306461 | MARTA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717313 | MARTA FORNES MORALES | PO BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 830456 | Marta Gisela Alvarez | Attn: Marta Gisela Alvarez | Urb Garden Hills A 19 Calle Serania | | | Guaynabo | PR | 00966 | |
| 717333 | MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 717342 | MARTA I COLOMBANI | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| 306491 | MARTA I HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717361 | MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 717385 | MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 | |
| 717388 | MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 717396 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |
| 306542 | MARTA M DIAZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306547 | MARTA M MEJIA CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306560 | MARTA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717455 | MARTA M VEGA CINTRON | PO BOX 581 | | | | PATILLAS | PR | 00723 | |
| 306564 | MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY | PO BOX 69 | | COAMO | PR | 00769 | |
| 306572 | MARTA MARCIAL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717463 | MARTA MARIA RIVERA | P O BOX 362271 | | | | SAN JUAN | PR | 00936 | |
| 717484 | MARTA MORALES CARDONA | URB MUÑOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| 717536 | MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 717539 | MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 0736 | |
| 717548 | MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| 717554 | MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4  APT 55 | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306628 | MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 306631 | MARTA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306643 | MARTA T MEAUX PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717599 | MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 | |
| 717598 | MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 | |
| 717602 | MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 | |
| 717603 | MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 | |
| 306656 | MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| 717617 | MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| 717620 | MARTA VERDEJO FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 306734 | MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| 306740 | MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 717640 | MARTHA ACOSTA | VILLA PRADES | A4 CA;E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 306906 | MARTHA GARLAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 306923 | MARTHA L LOPEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717685 | MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 | |
| 306935 | MARTHA MAGALLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717691 | MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 717693 | MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 717711 | MARTHA ROSA CRUZ | E19 CALLE 2  HACIENDA LA MATILDE | | | | PONCE | PR | 00731 | |
| 306953 | MARTHA VARGAS GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717740 | MARTHA ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 717763 | MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| 307127 | MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 717774 | MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 | |
| 717775 | MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 | |
| 307142 | MARTÍN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 717784 | MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 866 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717785 | MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 307154 | MARTIN M RAFAELLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307207 | MARTIN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307219 | MARTIN ROLDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837343 | Martin, Luis Garraton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770737 | MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 | |
| 834063 | Martinez - Sanchez, Awilda D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837379 | Martinez Acevedo, Aida I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837379 | Martinez Acevedo, Aida I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307350 | MARTINEZ ADORNO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 307455 | MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307456 | MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 | |
| 307457 | MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 307459 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| 307458 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| 307481 | MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 770738 | MARTINEZ ALVAREZ Y MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308107 | MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 308203 | MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308205 | MARTINEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308208 | MARTINEZ COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308241 | MARTINEZ COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308242 | MARTINEZ COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308277 | MARTINEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308278 | MARTINEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308293 | MARTINEZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308338 | MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 308503 | MARTINEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308515 | MARTINEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308543 | MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 308544 | MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1256212 | Martinez De Pablo, Deianeira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 308799 | MARTINEZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309246 | MARTINEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309247 | MARTINEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309253 | MARTINEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309254 | MARTINEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309311 | MARTINEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309312 | MARTINEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309239 | MARTINEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309294 | MARTINEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309332 | MARTINEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309333 | MARTINEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309364 | MARTINEZ GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309502 | MARTINEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309521 | MARTINEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309527 | MARTINEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309534 | MARTINEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309535 | MARTINEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309693 | MARTINEZ LABOY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309682 | MARTINEZ LEBRON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 868 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 309754 | MARTINEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309829 | MARTINEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309876 | MARTINEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 309913 | MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ RIVERA | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |
| 310024 | MARTINEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310025 | MARTINEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310026 | MARTINEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310133 | MARTINEZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310165 | MARTINEZ MARTINEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310173 | MARTINEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310174 | MARTINEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310175 | MARTINEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310203 | MARTINEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310253 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 310254 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | |
| 310404 | MARTINEZ MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310420 | MARTINEZ MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310453 | MARTINEZ MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310590 | MARTINEZ MONTALVO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310672 | MARTINEZ MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310689 | MARTINEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 310849 | MARTINEZ NEGRON, JACKELINE | JOSE A MORALES BOSCIO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310850 | MARTINEZ NEGRON, JACKELINE | JOSE SANCHEZ ACOSTA | | | | SAN JUAN | PR | | |
| 310851 | MARTINEZ NEGRON, JACKELINE | VICTOR RAMOS RODRIGUEZ | PMB 783 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 310853 | MARTINEZ NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311049 | MARTINEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311050 | MARTINEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 869 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311074 | MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 311122 | MARTINEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311124 | MARTINEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311155 | MARTINEZ ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311258 | MARTINEZ PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311419 | MARTINEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311420 | MARTINEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311421 | MARTINEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311427 | MARTINEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311429 | MARTINEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311447 | MARTINEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311610 | MARTINEZ RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311642 | MARTINEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311662 | MARTINEZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311681 | MARTINEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311732 | MARTINEZ RENTAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311738 | MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311745 | MARTINEZ REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311858 | MARTINEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311883 | MARTINEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311884 | MARTINEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311889 | MARTINEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311890 | MARTINEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311891 | MARTINEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311892 | MARTINEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311937 | MARTINEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311938 | MARTINEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311939 | MARTINEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 311985 | MARTINEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312027 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312028 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312029 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312030 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312031 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312032 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312033 | MARTINEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 870 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 312047 | MARTINEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312053 | MARTINEZ RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312075 | MARTINEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312076 | MARTINEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312122 | MARTINEZ RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312125 | MARTINEZ RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312110 | MARTINEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312153 | MARTINEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312154 | MARTINEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312155 | MARTINEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312171 | MARTINEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312235 | MARTINEZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312238 | MARTINEZ RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312261 | MARTINEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312330 | MARTINEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312365 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 312366 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 312377 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312378 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312379 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312380 | MARTINEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312398 | MARTINEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312400 | MARTINEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312429 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312430 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312431 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312432 | MARTINEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312435 | MARTINEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312445 | MARTINEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312492 | MARTINEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312500 | MARTINEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312522 | MARTINEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312614 | MARTINEZ ROMERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312971 | MARTINEZ SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312988 | MARTINEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 312989 | MARTINEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313265 | MARTINEZ SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717877 | MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 | |
| 313327 | MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313402 | MARTINEZ TORRES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313448 | MARTINEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313504 | MARTINEZ TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313647 | MARTINEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313648 | MARTINEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313649 | MARTINEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 313857 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| 1256217 | Martínez, Deianeira | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 313935 | Martinez, Felix Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856362 | MARTINEZ, FELIX BERRIOS | | | | | | | | |
| 314043 | MARTÍNEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 314044 | MARTÍNEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 314087 | MARTIR CHICO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418432 | Martnez, Javier Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717903 | MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 314273 | MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | | SAN JUAN | PR | 00936-6522 | |
| 314274 | MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 | |
| 837813 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314296 | MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 717912 | MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| 717925 | MARVIN LATIMER NEGRON | CALLE 4  H 7  VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 314318 | MARVIN MATTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314357 | MARY CARDONA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717973 | MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 314365 | MARY E FERGUSON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718010 | MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 314386 | MARY JO SMITH PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718041 | MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 | |
| 718048 | MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 314421 | MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGUEZ ABED | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 314423 | MARY N RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314439 | MARY TERE ZAMORA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314444 | MARYA MUNOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 314581 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 314631 | MASIEL GRACIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 774008 | Mason Capital Management, LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 718135 | MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 | |
| 314720 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 | |
| 314721 | Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 | |
| 314722 | Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314723 | Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 | |
| 314724 | Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314798 | MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314819 | MASSO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856363 | MASSO, BENITO | | COND TORRES DE LOS FRAILES APT 5 1 | | | Guaynabo | PR | 00969 | |
| 314848 | MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718153 | MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 | |
| 718156 | MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 315016 | MATEO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315050 | MATEO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315063 | MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | | GUAYAMA | PR | 00785 | |
| 315064 | MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 718179 | MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | GUAYAMA | PR | 00785-0684 | |
| 315311 | MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 315312 | MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 718184 | MATIAS SANTIAGO | HC1  BOX 5992 | | | | GUAYNABO | PR | 00971 | |
| 315592 | MATILDE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | | BAYAMON | PR | 00960 | |
| 838292 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 315622 | MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 315672 | MATOS APONTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315679 | MATOS ARCHILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 315861 | MATOS COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316079 | MATOS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316108 | MATOS HERNANDEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316244 | MATOS MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316494 | MATOS PENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 316622 | MATOS RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718243 | MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 317008 | MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 718248 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 317059 | MATTA FONTANET, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317095 | MATTA RODRIGUEZ MD, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718254 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 | |
| 317246 | MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| 718274 | MAUREEN L MARCHANY TORO | URB BUENA AVENTURA | 9037 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 874 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 771173 | MAURICIO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718289 | MAURO IRANZO GONZALEZ | PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 317320 | MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 317361 | MAX PEREZ PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317362 | MAX PEREZ PRESTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718307 | MAX PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 317364 | MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 718338 | MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |
| 718358 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 317401 | MAXIMINO PACHECO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718367 | MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| 718379 | MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 718390 | MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 718401 | MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 718408 | MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 | |
| 317428 | MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 | |
| 317437 | Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 | |
| 317438 | Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 | |
| 718424 | MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 | |
| 718433 | MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | | MAYAGUEZ | PR | 00681 | |
| 317472 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 317477 | MAYANIN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317500 | MAYDA I CLEMENTE CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718456 | MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 718480 | MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| 317538 | MAYLIN GARCIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856364 | MAYLIN GARCIA GALARZA | | RES RAMON ANTONINI EDIF 46 APT 460 | | | SAN JUAN | PR | 00924 | |
| 718492 | MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | TAMPA | FL | 33631-3350 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856365 | MAYO CLINIC JACKSONVILLE | | 6852 Belfort Oaks Pl | | | Jacksonville | FL | 32216 | |
| 317620 | MAYO CLINIC JACKSONVILLE | | | | | | | | |
| 317636 | MAYOL DEL VALLE MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317701 | MAYRA B DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718536 | MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| 317715 | MAYRA CASELLAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718552 | MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317759 | MAYRA FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771175 | MAYRA G. SOTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718620 | MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |
| 317777 | MAYRA GUADALUPE URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317778 | MAYRA GUADALUPE URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718651 | MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 718656 | MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 317806 | MAYRA I PAGAN LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317817 | MAYRA I RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317827 | MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 317844 | MAYRA J. RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718695 | MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 718702 | MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM.SERVICIOS PUBLICOS | OFIC.REC.HUMANOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 317854 | MAYRA L FORST GARCIA | LCDO. JAIME PICO | | | | | | | |
| 317862 | MAYRA L. MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718730 | MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 718742 | MAYRA LUZ ESPADA COLON | P O BOX 37 1643 | | | | CAYEY | PR | 00737-1643 | |
| 317876 | MAYRA M CASTELLANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718749 | MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718752 | MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | |
| 718755 | MAYRA MALDONADO RIVERA | HC 02  BOX 6610 | | | | YABUCOA | PR | 00767-9501 | |
| 317890 | MAYRA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 317904 | MAYRA N HUERTAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 317909 | MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 317929 | MAYRA RIPOLL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718832 | MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 718858 | MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 317958 | MAYRA SANTIAGO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718869 | MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| 718871 | MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| 317975 | MAYRA TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718888 | MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 | |
| 718900 | MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 718905 | MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 718917 | MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | | YABUCOA | PR | 00767 | |
| 718935 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 318262 | MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 | |
| 318269 | MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 318270 | MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 | |
| 318271 | MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318272 | MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318273 | MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 718947 | MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| 318294 | MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| 718953 | MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 718954 | MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| 318313 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 718964 | MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| 830457 | MC&CS | Attn: Carlos Colon Medina | 428 Ave Excorial Caparra Hts | | | Viejo San Juan | PR | 00926 | |
| 835235 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | 270 Muñoz Rivera Avenue, Suite 900 | | | Hato Rey | PR | 00918- | |
| 835236 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | Attn: Brian L. Mitteldorf, President | | | San Juan | PR | 00936-4225 | |
| 831478 | McCrone Microscopes & Accessories | 850 Pasquinelli Drive | | | | Westmont | IL | 60559 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 877 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318351 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | | SAN JUAN | PR | 00919-1717 | |
| 718971 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 60204 | |
| 318369 | MCG & THE ABLE CHILD | CLAVE DE ENVIO  735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 318370 | MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 | |
| 318371 | MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 | |
| 318372 | MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 | |
| 318374 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO BANCA COMERCIAL RIO PIEDRAS (735) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318375 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318376 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318377 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318378 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO  735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 318379 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318380 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 318393 | MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 318394 | MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 718975 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | PR | 60673-1224 | |
| 718976 | MCKINSEY & COMPANY | AVE FCO DE MIRANDA | EDIF HNER PISO 1 | | | CARACAS | CA | | VENEZULA |
| 318430 | MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box  193310 | | | San Juan | PR | 91933-919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box  193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| 831966 | MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | |
| 318446 | MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | | | | San Juan | PR | 91933-919 | |
| 318447 | MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318448 | MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| 831967 | MCS Health Management Options, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | |
| 318449 | MCS LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premium Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318461 | MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 318463 | MD ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718982 | MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| 856366 | MD ANDERSON CANCER CENTER | | 900 Centennial Blvd | | | Voorhees Township | NJ | 08043 | |
| 318471 | MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318480 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 718991 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| 718990 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 719001 | MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 | |
| 318508 | MECANICA GENERAL ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719015 | MECANICA GUINGO | HC 1 BOX 6280 | | | | CIALES | PR | 00638 | |
| 719026 | MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| 719028 | MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q. CALLE O | | | CAROLINA | PR | 00979 | |
| 719034 | MECANICA TITO | BO. BARAONA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 719039 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 719040 | MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 719041 | MECH TECH | PO BOX 6118 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 719045 | MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 | |
| 719046 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 | |
| 719047 | MECO ROOTER | P O BOX 1601 | | | | TRUJILLO ALTO | PR | 00977 1601 | |
| 318533 | MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 318543 | Medco Containment Life Insurance | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| 318544 | Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318545 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premiun Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318546 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance Government | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318547 | Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318548 | Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318549 | Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318550 | Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318551 | Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318552 | Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318553 | Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company, Agent for Service of Process | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 719073 | MEDIA WRAP INC | PO BOX 361602 | | | | SAN JUAN | PR | 00936-1602 | |
| 318707 | MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 | |
| 719086 | MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | | | SAN  JUAN | PR | 00921 | |
| 719088 | MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719089 | MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 | |
| 831968 | Medical Card System, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | |
| 719111 | MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 719115 | MEDIKA INTERNATIONAL INC | P O  BOX 888 | | | | SAN JUAN | PR | 00936 | |
| 719118 | MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 318838 | MEDINA APONTE, MIGDALIA | LUZ DE BORINQUEN DAVILA RIVERA | PO BOX 705 | | | CATAÑO | PR | 00963-0705 | |
| 318839 | MEDINA APONTE, MIGDALIA | VICTOR TORRES LUNA | | | | | | | |
| 719120 | MEDINA AUTO | P.O.Box 427 | | | | Salinas | PR | 00751 | |
| 835428 | Medina Fonseca, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319447 | MEDINA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319472 | MEDINA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319473 | MEDINA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319560 | MEDINA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319561 | MEDINA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319562 | MEDINA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319604 | MEDINA JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319802 | MEDINA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319809 | MEDINA MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719127 | MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 319854 | MEDINA MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319902 | MEDINA MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319659 | MEDINA MONTALVO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 319997 | MEDINA MORALES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320005 | MEDINA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320110 | MEDINA OLIVERAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320231 | MEDINA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320374 | MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 320449 | MEDINA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 881 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320473 | MEDINA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320498 | MEDINA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320522 | MEDINA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320531 | MEDINA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 320756 | MEDINA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321070 | MEDINA VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321149 | MEDINA WYS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321199 | MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| 719135 | MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 719136 | MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | | BAYAMON | PR | 00961 | |
| 321223 | MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| 321224 | MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 | |
| 321225 | MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 | |
| 321226 | MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 321595 | MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 719174 | MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 | |
| 719178 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| 719212 | MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 321734 | MELBA RIVERA DELGADO | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| 321738 | MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 321747 | MELCHOR I BATISTA GATON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719225 | MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 719232 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | CATANO | | CATANO | PR | 00963 | |
| 719231 | MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 321820 | MELENDEZ APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 321966 | MELENDEZ AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322028 | MELENDEZ BONILLA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322235 | MELENDEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322260 | MELENDEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322368 | MELENDEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322638 | MELENDEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322707 | MELENDEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322602 | MELENDEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 322751 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 322811 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 322812 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET PEREZ GIUSTI | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 719240 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 | |
| 322921 | MELENDEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323021 | MELENDEZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323075 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323076 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 323141 | MELENDEZ MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323200 | MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 | |
| 323274 | MELENDEZ MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323331 | MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 323332 | MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 323441 | MELENDEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323460 | MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 323556 | MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | |
| 323728 | MELENDEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323768 | MELENDEZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323799 | MELENDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323800 | MELENDEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323815 | MELENDEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323919 | MELENDEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323936 | MELENDEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323960 | MELENDEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 323984 | MELENDEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324003 | MELENDEZ RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324006 | MELENDEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324218 | MELENDEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324333 | MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324390 | MELENDEZ TORRES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324413 | MELENDEZ TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324426 | MELENDEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324487 | MELENDEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324488 | MELENDEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324494 | MELENDEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839868 | MELENDEZ, HECTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839878 | MELENDEZ, RENE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324691 | MELIDA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719258 | MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 | |
| 324697 | MELINA VELEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324712 | MELISA ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324724 | MELISA ROSARIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719293 | MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 | |
| 324753 | MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 | |
| 719302 | MELISSA FLORES ROLDAN | COND EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 | |
| 719307 | MELISSA GONZALEZ LAMOURT | CALLE  CASTERLAR 319 | | | | SAN JUAN | PR | 00912 | |
| 324778 | MELISSA HERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324811 | MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324815 | MELISSA PERFETTO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719338 | MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719339 | MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 324823 | MELISSA RIOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719344 | MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | | CIALES | PR | 00638 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 884 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719350 | MELISSA RIVERA FLORES | 9 URB MELISA | | | | PATILLAS | PR | 00723 | |
| 719353 | MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | | CABO ROJO | PR | 00623 | |
| 719354 | MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | | TOA ALTA | PR | 00953 | |
| 324851 | MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324864 | MELISSA VELAZQUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719379 | MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 719382 | MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 324882 | MELITZA QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324895 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 | |
| 324933 | MELODY L GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719433 | MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | | ARECIBO | PR | 00612 | |
| 324972 | MELVIN ALANCASTRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 324974 | MELVIN ALMEIDA MARTINEZ | LCDO. MARCOS RIVERA ORTIZ; LCDA. EVELYN MÁRQUEZ ESCOBAR; LCDO. RAISSAC COLÓN RÍOS | PO Box 810386 | | | Carolina | PR | 00981-0386 | |
| 324976 | MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | | CIDRA | PR | 00739 | |
| 719437 | MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924-2469 | |
| 325011 | MELVIN GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325019 | MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 325041 | MELVIN MARTINEZ MERCADO | LCDO. CARLOS GARCIA CEBALLOS | GARCIA RIVERA | GARCIA SOTELLO & GARCIA CEBALLOS | | | | | |
| 719491 | MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 325048 | MELVIN MOJICA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325055 | MELVIN NUÑEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325062 | MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 770741 | MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 719501 | MELVIN PADILLA FUENTES | HC 01  BOX 4083 | | | | COROZAL | PR | 00783 | |
| 719515 | MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325081 | MELVIN RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325102 | MELVIN SOBERAL MORALES | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 719528 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 719537 | MELVIN VELEZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 | |
| 719541 | MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856367 | MEMBRESIA APSAC | | | | | | | | |
| 719550 | MEMOREX TELEX | PO BOX 30185 | | | | TAMPA | FL | 33630 | |
| 719549 | MEMOREX TELEX | PO BOX 71318 | | | | SAN JUAN | PR | 00936 | |
| 325134 | MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4294 | |
| 325135 | MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 325157 | MENA FRANCO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325207 | MENACO CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 325208 | MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 325209 | MENACO CORP | P O BOX 3061 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 325211 | MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | | BAYAMON | PR | 00961 | |
| 831484 | Menaco Corporation | PO Box 70183 | | | | San Juan | PR | 00936 | |
| 325248 | MENDEZ ACEVEDO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 325279 | MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325738 | MENDEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719566 | MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 719568 | MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 | |
| 325895 | MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325896 | MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 325931 | MENDEZ IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326460 | MENDEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326461 | MENDEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719575 | MENDEZ PRADO DAVID | SANS SOUCI | M17  C 6A | | | BAYAMON | PR | 00957 | |
| 326617 | MENDEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326644 | MENDEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326667 | MENDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326668 | MENDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326669 | MENDEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 326704 | MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 326712 | MENDEZ RODRIGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327114 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGÜEZ | PR | 00690 | |
| 327116 | MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 | |
| 327277 | MENDOZA GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327354 | MENDOZA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327396 | MENDOZA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855718 | Mendoza-Mendez, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 327580 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 327613 | MENENDEZ MORALES MD, FERDINAND C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 | |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 327705 | MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 | |
| 856368 | MERALYS S ORTIZ NIEVES | | | | | | | | |
| 328042 | MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 328344 | MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| 328450 | MERCADO GONZALEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328486 | MERCADO GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328794 | MERCADO MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834971 | Mercado Mercado, Hector M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 328982 | MERCADO OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329040 | MERCADO ORTIZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839805 | Mercado Perez, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329129 | MERCADO PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329163 | MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 329164 | MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 329181 | MERCADO QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834069 | MERCADO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329634 | MERCADO SANTIAGO, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329753 | MERCADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329787 | MERCADO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 329889 | MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 329894 | MERCADO VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719611 | MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 330141 | MERCED GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330240 | MERCED ROSA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330418 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 719629 | MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916 | |
| 330435 | MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 838625 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 330451 | MERCEDES FEBRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719667 | MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |
| 330481 | MERCEDES MARIA VALDES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856369 | MERCEDES MARIA VALDES PEREZ | | URB SAN GERARDO 1747 Calle Alabama | | | SAN JUAN | PR | 00926 | |
| 719713 | MERCEDES MARTINEZ VALIENTE | COND ASHFORD APT 10 E | 890 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 330484 | MERCEDES MEDINA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719732 | MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 719750 | MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 719760 | MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| 330543 | MERCEDES SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330547 | MERCEDES SORIANO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330552 | MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 330553 | MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNANDO PADRÓN JIMÉNEZ | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 330554 | MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUNICIPIO HATILLO | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 | |
| 719795 | MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 | |
| 719809 | MERCEDES VELEZ MERCADO | P O BOX 1096 | | | | SANTA ISABEL | PR | 00757 | |
| 330566 | Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | | Montvale | NJ | 07645 | |
| 330567 | Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| 719821 | MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 719827 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | | BARCELONETA | PR | 00617 | |
| 719830 | MERCURY GROUP | P O BOX 70250 SUITE 120 | | | | SAN JUAN | PR | 00936 | |
| 330589 | MERCY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330593 | MERCY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330627 | MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 719855 | MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| 719858 | MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719863 | MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| 719866 | MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719868 | MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | PR | 00723 | |
| 719876 | MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 | |
| 719877 | MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330729 | MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 | |
| 330730 | MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 330741 | MESA PEREZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 330750 | MESA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 830458 | Mesirow Financial Investment Mgt Inc. | Attn: Luis Villarejo | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| 719897 | MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 | |
| 330800 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 | |
| 330808 | METLIFE | METLIFE | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| 330809 | METLIFE | P.O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | | Charlotte | NC | 28277 | |
| 330812 | METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330813 | METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330814 | METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330815 | METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330816 | METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330817 | METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Acturay | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330818 | METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 837919 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 719919 | METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 719928 | METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 330839 | METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| 330847 | METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| 856370 | METROHEALTH MEDICAL CTR | | 2500 Metrohealth Dr | | | Cleveland | OH | 44109 | |
| 330852 | METROHEALTH MEDICAL CTR | | | | | | | | |
| 837594 | METROPOLIS APARTMENTS | c/o SP Management | 419 Ponce de León, Suite 112 | Metropolis Commercial, Urb. Floral Park | | SAN JUAN | PR | 00917 | |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719947 | METROPOLITAN  FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| 719948 | METROPOLITAN  FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 831485 | Metropolitan Home Improvement Inc | G.P.O. Box 9060 | | | | Carolina | PR | 00988 | |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330875 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 719954 | METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | | SAN JUAN | PR | 00936 | |
| 330876 | Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| 330877 | Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330878 | Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330879 | Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330880 | Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330881 | Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330882 | Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330883 | Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330885 | METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 330887 | METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| 719955 | METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | | SAN JUAN | PR | 00902 0012 | |
| 330898 | METROPOLITAN TELECOMMUNICATIONS OF PUERTO RICO, INC. | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 719972 | MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 | |
| 330938 | MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| 330939 | MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330940 | MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330941 | MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330942 | MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330943 | MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330944 | MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330945 | MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330946 | MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330947 | MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330958 | MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 330966 | MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| 330974 | MIA A IRIZARRY NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720000 | MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 | |
| 720005 | MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 | |
| 720007 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 | |
| 331011 | MICHAEL A SERRATTA RADEMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331015 | MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | |
| 331022 | MICHAEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331037 | MICHAEL BRUNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331061 | MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 720073 | MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 720072 | MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 331070 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331071 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 720078 | MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |
| 720110 | MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 331149 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 331150 | MICHAEL LITH OF P.R. INC. | PO  BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| 331151 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| 720125 | MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |
| 720126 | MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| 331192 | MICHAEL R FELICIANO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331203 | MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 720140 | MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 | |
| 720142 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 720144 | MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 331229 | MICHAEL TORRES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720173 | MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | CAROLINA | PR | 00985 | |
| 331254 | MICHELE COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331271 | MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA ROMAN | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 331273 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331283 | MICHELLE BURGOS FITTIPALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331293 | MICHELLE CASTELLANOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331294 | MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 720223 | MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 | |
| 720222 | MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 | |
| 720251 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 720262 | MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 331367 | MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | |
| 331371 | MICHELLE MARIE MANGUAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720274 | MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331399 | MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 331401 | MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 331402 | MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 331410 | MICHELLE RIVERA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720287 | MICHELLE RIVERA COLON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 331418 | MICHELLE RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331431 | MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 720310 | MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40  2H9 | | | CAROLINA | PR | 00987 | |
| 856371 | MICHELLY MARIE VAZQUEZ GARCIA | | | | | | | | |
| 331464 | MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| 331465 | MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331467 | MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331466 | MICHICA INTERNATIONAL CO INC | URB TINTILLO  HILLS | | | | GUAYNABO | PR | 00966 | |
| 720333 | MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | | BURNSVILLE | MN | 55337 | |
| 831489 | Microjuris | Calle Tetúan #351 Viejo San Juan | | | | San Juan | PR | 00902 | |
| 720346 | MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00928 | |
| 831491 | Micron Optics | 240 Cedar Knolls Road | Suit 208 | | | Cedar Knolls | NJ | 07927 | |
| 720350 | MICRON OPTICS | PO BOX 1775 | | | | JUNCOS | PR | 00777 | |
| 720354 | MICROSERVE CORP | PO BOX 190769 | | | | SAN JUAN | PR | 00919 | |
| 830459 | Microsoft | Attn: Jenny Rivera | City View Plaza I Suite 107 | #48 State Road 165 Km 1.2 | | Guaynabo | PR | 00968 | |
| 331496 | MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| 331497 | MICROSOFT CARIBBEAN INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331498 | MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720356 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 720355 | MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| 331504 | MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| 331505 | MICROSOFT LICENSING GP | CITY PLAZA II SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| 331508 | MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| 331513 | MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| 331532 | MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 331534 | Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331535 | Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331536 | Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331537 | Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331538 | Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331539 | Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331540 | Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331541 | Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331542 | Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331543 | Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331544 | Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331545 | Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331546 | Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331547 | Midland National Life Insurance Company | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 720382 | MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 720383 | MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 331571 | MIELES MONGE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331588 | MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 331610 | MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL M. BONNET-ROSARIO | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 | |
| 331614 | MIGDAEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331620 | MIGDALIA ACOSTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720405 | MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 720413 | MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | | ARECIBO | PR | 00652 | |
| 331635 | MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 331636 | MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 331637 | MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| 720429 | MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 720430 | MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 331644 | MIGDALIA CALO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331645 | MIGDALIA CALO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838680 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 331658 | MIGDALIA COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331673 | MIGDALIA DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720490 | MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 331685 | MIGDALIA ESTRADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720516 | MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 331701 | MIGDALIA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720523 | MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 720524 | MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 331711 | MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| 331715 | MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 720545 | MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00782 | |
| 331723 | MIGDALIA HERNANDEZ VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331731 | MIGDALIA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331746 | MIGDALIA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720588 | MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 | |
| 720598 | MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 331760 | MIGDALIA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331764 | MIGDALIA MORALES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331775 | MIGDALIA NAVARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720622 | MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 8 6 | | | SAN JUAN | PR | 00926 | |
| 720624 | MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR P 1 | | | PONCE | PR | 00731 | |
| 720627 | MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| 720633 | MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| 720634 | MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| 720638 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 | |
| 720691 | MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 331816 | MIGDALIA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720703 | MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| 720702 | MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| 720706 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| 720708 | MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 720710 | MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 720714 | MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| 720713 | MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| 331833 | MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 331835 | MIGDALIA ROSA RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720727 | MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331846 | MIGDALIA ROSARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720738 | MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 331855 | MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAMBOT SANTANA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 720742 | MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| 331868 | MIGDALIA SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331875 | MIGDALIA SUAREZ UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331895 | MIGDALIA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331900 | MIGDALIA VICENTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720813 | MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 331908 | MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 720826 | MIGDOEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 331918 | MIGDONIA SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331931 | MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 331941 | MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 720845 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 720910 | MIGUEL A ALBARRAN REYES | UPR STA  APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| 720941 | MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 | |
| 720948 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 720949 | MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 331980 | MIGUEL A BILBRAUT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 331983 | MIGUEL A BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 720960 | MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | | GUAYNABO | PR | 00968 | |
| 720971 | MIGUEL A CARABALLO | BOX 620 | | | | YAUCO | PR | 00968 | |
| 720979 | MIGUEL A CARLO COLON | 1407 GOERGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| 332032 | MIGUEL A COLON LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721033 | MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721037 | MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 721039 | MIGUEL A CORDERO TORRES | PO BOX 427 | | | | GUAYAMA | PR | 00785 | |
| 332055 | MIGUEL A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721052 | MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| 721060 | MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 332068 | MIGUEL A DAVILA ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332075 | MIGUEL A DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721074 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | | JAYUYA | PR | 00664 | |
| 721076 | MIGUEL A DE LOS SANTOS SILVA | URB SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 721087 | MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 721092 | MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 332087 | MIGUEL A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332088 | MIGUEL A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332089 | MIGUEL A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721100 | MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| 721114 | MIGUEL A FERRER | S 7  AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 721128 | MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| 721133 | MIGUEL A FONTANEZ APONTE | P O BOX 687 | | | | COMERIO | PR | 00782 | |
| 721139 | MIGUEL A GARCIA | PO BOX 944 | | | | MOCA | PR | 00676 | |
| 721142 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| 721145 | MIGUEL A GARCIA LOPEZ | URB LAS COLINAS | 826 DO¥A JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| 721150 | MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 721149 | MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| 721148 | MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |
| 332147 | MIGUEL A GOMEZ CONSUEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721156 | MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 721157 | MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| 332156 | MIGUEL A GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721162 | MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721161 | MIGUEL A GONZALEZ GONZALEZ | BOX 224 | | | | SABANA SECA | PR | 00952 | |
| 721160 | MIGUEL A GONZALEZ GONZALEZ | HC 01 BOX 3229 | | | | FLORIDA | PR | 00650 | |
| 721168 | MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 | |
| 721170 | MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 721171 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 332169 | MIGUEL A GUILFU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721183 | MIGUEL A GUZMAN SANTIAGO | HC 01 BOX 3174 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 721185 | MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 721194 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721201 | MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 721216 | MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00926 | |
| 721222 | MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| 721223 | MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| 721225 | MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721238 | MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| 721240 | MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 721253 | MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| 721255 | MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 721273 | MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| 332252 | MIGUEL A MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721292 | MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 | |
| 721298 | MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 | |
| 721303 | MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 721316 | MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| 721315 | MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721317 | MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |
| 332281 | MIGUEL A MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721326 | MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 | |
| 721329 | MIGUEL A NEGRON MATTA | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | |
| 332299 | MIGUEL A NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721335 | MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 332303 | MIGUEL A NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332305 | MIGUEL A NUNEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332309 | MIGUEL A OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332314 | MIGUEL A OLIVO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721353 | MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA  13 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 721363 | MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| 721381 | MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU¨OZ RIVERA | | | DORADO | PR | 00646 | |
| 721387 | MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 | |
| 721404 | MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| 721405 | MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| 721409 | MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| 332380 | MIGUEL A RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721431 | MIGUEL A RAMIREZ PEREZ | HC 04 BOX 41902 | | | | MAYAGUEZ | PR | 00680 | |
| 721434 | MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | | CANOVANAS | PR | 00729 | |
| 332381 | MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 332389 | MIGUEL A RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721439 | MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 721440 | MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 332402 | MIGUEL A RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332404 | MIGUEL A RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721463 | MIGUEL A RIVERA COLON | URB CIUDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 332411 | MIGUEL A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721466 | MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 721472 | MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 901 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721474 | MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | | AGUAS BUENAS | PR | 00703 | |
| 721473 | MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | | FLORIDA | PR | 00650 | |
| 721475 | MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | | ARROYO | PR | 00714 | |
| 332426 | MIGUEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332427 | MIGUEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721480 | MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | | BARRANQUITAS | PR | 00794 | |
| 721482 | MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | | VEGA ALTA | PR | 00692 | |
| 332430 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332431 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332432 | MIGUEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721488 | MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | | CIALES | PR | 00638 | |
| 721489 | MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 721490 | MIGUEL A RIVERA RIVERA | VILLA ESPA¨A | L 35 CALLE SEGOVIA | | | BAYAMON | PR | 00961 | |
| 332434 | MIGUEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332435 | MIGUEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721495 | MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | | AIBONITO | PR | 00705 | |
| 721494 | MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | | HATILLO | PR | 00659 | |
| 721492 | MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | | JAYUYA | PR | 00664-0784 | |
| 721493 | MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | | CAROLINA | PR | 00979-1103 | |
| 721499 | MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | | CAROLINA | PR | 00985 | |
| 721510 | MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721511 | MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| 721512 | MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| 721514 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 721520 | MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| 332464 | MIGUEL A RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721521 | MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | 0 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 721522 | MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| 721526 | MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332478 | MIGUEL A RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721535 | MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 721537 | MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 721542 | MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| 721541 | MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| 721540 | MIGUEL A RODRIGUEZ RIVERA | P O BOX 878 | | | | COMERIO | PR | 00782 | |
| 721539 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| 721538 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| 721543 | MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| 721544 | MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| 721545 | MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 721549 | MIGUEL A RODRIGUEZ SANCHEZ | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 332489 | MIGUEL A ROJAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721584 | MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| 332509 | MIGUEL A SALICHS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332511 | MIGUEL A SALVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721595 | MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 721603 | MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 | |
| 332533 | MIGUEL A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721636 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| 721642 | MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| 332565 | MIGUEL A TORO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721656 | MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 | |
| 721659 | MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 | |
| 721661 | MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 | |
| 721666 | MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721669 | MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 | |
| 332583 | MIGUEL A TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721680 | MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 | |
| 721698 | MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| 332643 | MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| 332648 | MIGUEL A. OCASIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721759 | MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | | 00915 | |
| 332658 | MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| 721761 | MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 721762 | MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| 332668 | MIGUEL A. ROSARIO REYES | LCDA. NANCY FIEL MARTÍNEZ- DEMANDANTE DERECHO PROPIO | | | | | | | |
| 332669 | MIGUEL A. ROSARIO REYES | LCDO. MIGUEL A. ROSARIO REYES- DEMANDANTE DERECHO PROPIO | PO BOX 3227 | | | Bayamón | PR | 00958-0227 | |
| 332672 | MIGUEL A. TORO MORALES | LCDA. YARITZA BONET- ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332673 | MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 332674 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA- ABOGADO DTE. | F-12 FALCÓN | SIERRA BERDECÍA | | GUAYNABO | PR | 00969 | |
| 332675 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA- ABOGADO DTE.; LCDA. YARITZA BONET- ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332677 | MIGUEL A. TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721779 | MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 721783 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTA | PR | 00601-9718 | |
| 332691 | MIGUEL ALEJANDRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721797 | MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | | BAYAMON | PR | 00960 | |
| 332717 | MIGUEL ANGEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332721 | MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | | FAJARDO | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 904 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332732 | MIGUEL ANGEL TOSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721820 | MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 332744 | MIGUEL ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721851 | MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 721869 | MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 332774 | MIGUEL CANDELARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721892 | MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |
| 721891 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| 721906 | MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 721913 | MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332806 | MIGUEL CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721922 | MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 | |
| 721925 | MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 | |
| 332819 | MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 332823 | MIGUEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721950 | MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 721963 | MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| 332853 | MIGUEL E SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332854 | MIGUEL E SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721975 | MIGUEL E. CORREA VIGIER | HNC MC  RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 332865 | MIGUEL ESTRADA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 721992 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 332881 | MIGUEL FONSECA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332883 | MIGUEL FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722011 | MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 722022 | MIGUEL GIRONA GONZALEZ | 24 CALLE  DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 722031 | MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722034 | MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | | CAROLINA | PR | 00982-2745 | |
| 332946 | MIGUEL J OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 332947 | MIGUEL J OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722068 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1479 | |
| 722079 | MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | | CAROLINA | PR | 00979 | |
| 722086 | MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | | AIBONITO | PR | 00705 | |
| 332967 | MIGUEL LUNA MARTINEZ | NO DISPONIBLE | NO DISPONIBLE | | | | | | |
| 722099 | MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 722101 | MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 332988 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722124 | MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| 722123 | MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| 722140 | MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| 722155 | MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | | DORADO | PR | 00646 | |
| 722156 | MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 333016 | MIGUEL MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722173 | MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 | |
| 722177 | MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 333043 | MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| 722204 | MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 722208 | MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 722209 | MIGUEL ORTIZ | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 722213 | MIGUEL ORTIZ FIGUEROA | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| 722224 | MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 722225 | MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| 333081 | MIGUEL PRATTS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333085 | MIGUEL QUINONES CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722276 | MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 | |
| 333107 | MIGUEL RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722299 | MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| 722305 | MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| 722307 | MIGUEL RIVERA RIVERA | HILL BROTHERS | 423  CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722306 | MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |
| 722308 | MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| 333122 | MIGUEL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 722311 | MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| 333123 | MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 333137 | MIGUEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722332 | MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 722331 | MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 722333 | MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | | CAROLINA | PR | 00987 | |
| 722335 | MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | | GUAYNABO | PR | 00971 | |
| 722337 | MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00918 | |
| 333146 | MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 722354 | MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| 722353 | MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 722364 | MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 | |
| 722375 | MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 722378 | MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 333174 | MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 333176 | MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 722385 | MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 333193 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333196 | MIGUEL SOTO MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722405 | MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |
| 333205 | MIGUEL TOMASSINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722418 | MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| 722420 | MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| 722442 | MIGUEL VARGAS RIVERA | URB SABANA GRANDES | B 9 47 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 722452 | MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| 333233 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| 722481 | MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 333257 | MIGUELINA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838478 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 | |
| 722501 | MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 722506 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINTON | DC | 20043-4504 | |
| 722512 | MIKE CLAUDIO CATERING SERVICE. | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 333289 | MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 333290 | MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 333291 | MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 333292 | MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 722533 | MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 333316 | MILADYS MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722561 | MILAGROS ACEVEDO COLON | PASEO DEL PRADO | C 17 CAMINO LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 722593 | MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | | SAN JUAN | PR | 00924 | |
| 722625 | MILAGROS COLON | HC 08 BOX 985 | | | | PONCE | PR | 00731 | |
| 722630 | MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00738 | |
| 722633 | MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722636 | MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | | GUAYNABO | PR | 00971 | |
| 856372 | MILAGROS DEL L. RESTO HERNANDEZ | | HC-01 BOX13203 | | | RIO GRANDE | PR | 00745 | |
| 333387 | MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| 333393 | MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 | |
| 722668 | MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 | |
| 722673 | MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 722672 | MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 722676 | MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 | |
| 722690 | MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 722691 | MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 722694 | MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722695 | MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| 722698 | MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| 333421 | MILAGROS GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722738 | MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 | |
| 722750 | MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 | |
| 722756 | MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 | |
| 333465 | MILAGROS MATOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722759 | MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 | |
| 333471 | MILAGROS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333476 | MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333477 | MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 333478 | MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 | |
| 835152 | Milagros Méndez Arvelo | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias #1705 | | | Ponce | PR | 00717 | |
| 722775 | MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | | ISABELA | PR | 00662 | |
| 722781 | MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 722792 | MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 333512 | MILAGROS ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722798 | MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 722815 | MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 333531 | MILAGROS PICHARDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333534 | MILAGROS QUIðONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333535 | MILAGROS QUIðONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722822 | MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | | PONCE | PR | 00733 | |
| 722828 | MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | | TRUJILLA ALTO | PR | 00976 | |
| 722829 | MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | | CAMUY | PR | 00627 | |
| 722850 | MILAGROS RIVERA DIAZ | PO  BOX 9956 | | | | CIDRA | PR | 00739 | |
| 722856 | MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 909 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333564 | MILAGROS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722857 | MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |
| 722858 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| 722860 | MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| 722861 | MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| 722863 | MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722869 | MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 | |
| 722872 | MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 | |
| 333574 | MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 722886 | MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| 333582 | MILAGROS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333585 | MILAGROS RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722895 | MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| 722898 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 333605 | MILAGROS SANCHEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333606 | MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ-ABOGADO DEMANDANTE | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 333611 | MILAGROS SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333613 | MILAGROS SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722926 | MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 | |
| 333619 | MILAGROS SILVA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 722941 | MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| 722965 | MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | | ORLANDO | PR | 32828 | |
| 333649 | MILAGROS VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333660 | MILAIDA HERNANDEZ CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333719 | MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 333738 | MILDRED BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333748 | MILDRED CAMPOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723038 | MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| 723045 | MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 723075 | MILDRED FIGUEROA MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723090 | MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 | |
| 723089 | MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 723096 | MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723098 | MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 | |
| 723100 | MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 723104 | MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 | |
| 333805 | MILDRED J. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723146 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | | VEGA ALTA | PR | 00692 | |
| 723148 | MILDRED MARTINEZ | PO BOX 2559 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 333834 | MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 333841 | MILDRED MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 333853 | MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 | |
| 723183 | MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723215 | MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 | |
| 723221 | MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 | |
| 333881 | MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODRIGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 | |
| 723233 | MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 333892 | MILDRED SAUNDERS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839068 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 723257 | MILDRED TORRES | URB DORADO DEL MAR | R 16  CALLE MARINA | | | DORADO | PR | 00646 | |
| 723266 | MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| 333903 | MILDRED TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723269 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| 333910 | MILDRED VAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723319 | MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| 334009 | MILITZA PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 334014 | MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 723332 | MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| 723339 | MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |
| 723343 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| 334026 | MILKA L SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334262 | MILLAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723366 | MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 723367 | MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| 334393 | MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | | CAYEY | PR | 00737 | |
| 723368 | MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | | CAYEY | PR | 00737 | |
| 723373 | MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 334408 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| 856864 | MILLER COMPACT | Pillot Miller,Luis G | PO Box 1808 | | | Guayama | PR | 00785 | |
| 334481 | MILLIE COURT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723383 | MILLIE PEREZ  RIVERA | PO BOX 967 | | | | BARCELONETA | PR | 00617 | |
| 723384 | MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 723389 | MILLIPORE CORP PR | 80 ASHBY ROAD | | | | BEDFORD | MA | 01730-9125 | |
| 334539 | MILTON A RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334548 | MILTON AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723417 | MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| 334561 | MILTON D ROQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723437 | MILTON GARLAND CANSOBRE | 522 MONTERREY EST | | | | CAROLINA | PR | 00979 | |
| 723438 | MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | | CAROLINA | PR | 00979 | |
| 723443 | MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 723451 | MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| 723452 | MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 334609 | MILTON MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334610 | MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | | San Juan | PR | 00910-0614 | |
| 723467 | MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856374 | MILTON RIVERA ALONZO | | | | | | | | |
| 334646 | MILTON VESCOVACCI NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334680 | MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 723541 | MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 | |
| 334709 | MINERVA ARVELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723544 | MINERVA ATILANO GUADALUPE | COND MADRID PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 | |
| 723549 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 | |
| 334724 | MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |
| 334726 | MINERVA DÁVILA ROMERO | LCDO. JAIME PICO | | | | | | | |
| 334735 | MINERVA GARCIA MONTAθEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723593 | MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 723615 | MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 | |
| 723626 | MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | | GUAYNABO | PR | 00966 | |
| 723646 | MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723670 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 334780 | MINERVA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334783 | MINERVA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723692 | MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00692 | |
| 723721 | MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| 775492 | Mini Master Concrete Corp. | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 334820 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 723731 | MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 723732 | MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA  # 430 | | | PONCE | PR | 00731 | |
| 334840 | MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| 723745 | MINISTERIO EN  JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| 334854 | Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | | St. Paul | MN | 55101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334855 | Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Government | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334856 | Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334857 | Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334858 | Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334859 | Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334860 | Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334861 | Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334873 | MIOSOTIS BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334875 | MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 723774 | MIOSOTIS MIESES OYOLA | PO BOX 893 | | | | TOA ALTA | PR | 00954 | |
| 334884 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 334885 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| 831961 | Mir, Rosa Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334942 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 | |
| 723829 | MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 335002 | MIRANDA ALVARADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335141 | MIRANDA COLON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335151 | MIRANDA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335219 | MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335284 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | | SAN JUAN | PR | 00918 | |
| 723839 | MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 335402 | MIRANDA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335450 | MIRANDA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335866 | MIRANDA RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335954 | MIRANDA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335989 | MIRANDA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335999 | MIRANDA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336051 | MIRANDA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336331 | MIRANDA TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336407 | MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 336417 | MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 336418 | MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | | CAGUAS | PR | 00726 | |
| 834321 | Miranda, Wanda Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723849 | MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 336495 | MIRELLA MELENDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723873 | MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| 723874 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| 336516 | MIRENA CORREA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723878 | MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 | |
| 723882 | MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 | |
| 723885 | MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 | |
| 336529 | Mireya Rivera Del Valle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336538 | MIRIAM A APONTE GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723907 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723908 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20  CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 336553 | MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 336554 | MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 336564 | MIRIAM BAYON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723925 | MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 336576 | MIRIAM CASTILLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336588 | MIRIAM CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723955 | MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | | AGUADILLA | PR | 00603 | |
| 336593 | MIRIAM CUADRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 723958 | MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| 723967 | MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| 336609 | MIRIAM DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336643 | MIRIAM GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336646 | MIRIAM GONZALEZ HIRZEL Y OTROS | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 336647 | MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 724008 | MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| 336649 | MIRIAM GONZALEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724014 | MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | | CAROLINA | PR | 00979-7046 | |
| 724021 | MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153  KM 113 | | | COAMO | PR | 00769 | |
| 724022 | MIRIAM H REYES ESPADA | PO BOX 10789 | | | | COAMO | PR | 00769 | |
| 336697 | MIRIAM MARRERO CAMAHCO | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 724080 | MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 724117 | MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 | |
| 336737 | MIRIAM PADUA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336754 | MIRIAM POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724152 | MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| 724156 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 336768 | MIRIAM RAQUEL GARCIA ZALISNAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 336781 | MIRIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724165 | MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| 724166 | MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| 856375 | MIRIAM RODRIGUEZ | | | | | | | | |
| 336786 | MIRIAM RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724173 | MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| 724185 | MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| 724207 | MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 724208 | MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 724213 | MIRIAM SOTO | J 17 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 724212 | MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | | ARECIBO | PR | 00612 | |
| 336811 | MIRIAM STABILE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724236 | MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 | |
| 724237 | MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 724240 | MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 | |
| 724262 | MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| 336868 | MIRLA M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838514 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 724317 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 724333 | MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 336940 | MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 336967 | MIRTA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724377 | MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | | SAN JUAN | PR | 00918 | |
| 336979 | MIRTA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724392 | MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 | |
| 724395 | MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 | |
| 724401 | MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 | |
| 838756 | MIRTA LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 336999 | MIRTA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856376 | MIRTA MORENO ROMAN | | | | | | | | |
| 724442 | MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | | SAN JUAN | PR | 00940 | |
| 724445 | MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | | GUANICA | PR | 000653 | |
| 724452 | MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682 | |
| 724465 | MIS TRAINING INSTITUTE | 498 CONCORD  STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| 337090 | MISAEL PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724502 | MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 724507 | MISION RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 724510 | MISRNER MARINE | PO BOX 7793 | | | | PONCE | PR | 00732 | |
| 724546 | MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | Rio Piedras | PR | 00926 | |
| 724549 | MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | Bayamon | | 00960 | |
| 724547 | MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy  Km.35 | | | | San Juan | | 00936 | |
| 724550 | MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | | 00966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724541 | MITSUBISHI MOTOR SALES OF CARI | Calle Aleli   #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 | |
| 724548 | MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 | |
| 724542 | MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | | 00736 | |
| 724544 | MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | | 00784 | |
| 724535 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | | 00662 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | | 00660 | |
| 724536 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | Manat– | | 00674 | |
| 724533 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | | 00612 | |
| 724539 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 | |
| 724537 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | Mayaquez | | 00681 | |
| 724540 | MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 | |
| 724551 | MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | | 00983 | |
| 724545 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | | 00910 | |
| 724538 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 | |
| 724543 | MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 | |
| 774388 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | P.O. Box 194927 | | San Juan | PR | 00919-4927 | |
| 337195 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROVAS PORRATA | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 337197 | Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 | |
| 337198 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337199 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337200 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Government | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337201 | Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337203 | Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service of Process | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337211 | MITZARIE CARLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724567 | MIZAEL TORRES MARTINEZ | HC 0 BOX 10693 | | | | YAUCO | PR | 00698 | |
| 724575 | ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| 856377 | MM CARIBBEAN DISTRIBUITORS CORP | | | | | | | | |
| 337255 | MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | | San Juan | PR | 00918-2137 | |
| 337256 | MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337257 | MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337259 | MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337260 | MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Government | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337261 | MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 | |
| 337264 | MMP ENTERTAIMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMBOY | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337265 | MMP ENTERTAIMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337266 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 724584 | MN AVIATIONS INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 724594 | MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | | SPRINGFIELD | VA | 22151 | |
| 337281 | Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 | |
| 724599 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 | |
| 337289 | MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| 724608 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 724617 | MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 | |
| 724620 | MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | | SAN JUAN | PR | 00916 | |
| 724622 | MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | | BAYAMON | PR | 00956 | |
| 724658 | MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | | PONCE | PR | 00780 | |
| 724662 | MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | | HATILLO | PR | 00659 | |
| 337380 | MODESTO GONZALEZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724668 | MODESTO GUILBE TORRES | LA LULA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |
| 838676 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 919 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724692 | MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | | YABUCOA | PR | 00767 | |
| 337429 | MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 | |
| 337444 | MOHAMMAD SARA YASIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337452 | MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| 337466 | MOISES A MUNIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337473 | MOISES AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724722 | MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| 771181 | MOISES ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337496 | MOISES ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337497 | MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | | PONCE | PR | 00717-2216 | |
| 724752 | MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 | |
| 724757 | MOISES IZQUIERDO MARTINEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 724772 | MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 | |
| 724791 | MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 337546 | MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| 337548 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337549 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337550 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 337551 | MOISES RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724797 | MOISES RIVERA RIVERA | RR 4 BOX 27277 | | | | TOA ALTA | PR | 00953-9422 | |
| 724806 | MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | | CIDRA | PR | 00739 | |
| 724808 | MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | | TOA BAJA | PR | 00950 | |
| 724811 | MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | | ISABELA | PR | 00662 | |
| 337628 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| 770745 | MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 337913 | MOJICA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724844 | MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | | 00950-0439 | |
| 839919 | Molina Aponte, Csar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338262 | MOLINA CRUZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338390 | MOLINA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| 338580 | MOLINA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338699 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338700 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 338751 | MOLINA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338816 | MOLINA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338817 | MOLINA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339035 | MOLINA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339036 | MOLINA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339131 | MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339132 | MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724848 | MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| 339213 | MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 724867 | MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 339312 | MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 339313 | MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| 724872 | MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 724871 | MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00906 | |
| 724873 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | | SAN JUAN | PR | 00922 | |
| 339501 | MONICA ALEXANDRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339527 | MONICA FERNANDEZ MUELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339535 | MONICA GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724911 | MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 339546 | MONICA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339568 | MONICA MARTINEZ OREPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724943 | MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| 724948 | MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 339612 | MONICA URREA GIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724963 | MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 339615 | MONICA VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339623 | MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 339626 | MONIQUE ADORNO MONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 724982 | MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| 724984 | MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 | |
| 724988 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 339865 | MONSERRATE MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339869 | MONSERRATE MARTINEZ VAZQUEZ | LCDA. CAREN RUIZ PÉREZ | | | | | | | |
| 339870 | MONSERRATE MARTINEZ VAZQUEZ | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 339871 | MONSERRATE MARTINEZ VAZQUEZ | LCDO. JOSÉ BRACETE ALMODOVAR | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 725055 | MONSERRATE RIVERA RODRIGUEZ | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 | |
| 339906 | MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA  CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 339921 | MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 339922 | MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |
| 770746 | MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 698 | |
| 339993 | MONTALVAN RAMOS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835544 | Montalvo Lafontaine, Jorge R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340374 | MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SAMUEL GRACIA GRACIA | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340397 | MONTALVO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340607 | MONTALVO RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340683 | MONTALVO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831055 | Montalvo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 340883 | MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 341035 | MONTANEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341048 | MONTANEZ DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341266 | MONTANEZ NAVARRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341352 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 341399 | MONTANEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 341469 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 341543 | MONTANEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725099 | MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 341659 | MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 341660 | MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 | |
| 725108 | MONTEFIORE MEDICAL CENTER | 111 EAST 21 OTH ST | | | | BRONX | NY | 10467-2490 | |
| 341663 | MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| 341664 | MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 725113 | MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 342324 | MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342325 | MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | 268 AVE. Ponce DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| 342367 | MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| 342576 | MONTOYO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342585 | Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 | |
| 342586 | Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342587 | Mony Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342588 | Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342589 | Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342590 | Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342591 | Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342592 | Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 525 Washighton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342593 | MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 | |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725139 | MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725140 | MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 | |
| 725142 | MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 | |
| 342798 | MORAIMA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725145 | MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 725158 | MORAIMA ORTIZ GONZALEZ | RR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 | |
| 342833 | MORALES ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 924 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839454 | MORALES ALBINO, MARIBEL | PO Box 578 | | | | Peñuelas | PR | 00624 | |
| 342935 | MORALES ALICEA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343045 | MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343052 | MORALES ARROYO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343080 | MORALES ARROYO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343109 | MORALES AVILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343221 | MORALES BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343284 | MORALES BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343321 | MORALES CALES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838385 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 343578 | MORALES COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343718 | MORALES CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343770 | MORALES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343771 | MORALES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343774 | MORALES CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343922 | MORALES DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 343923 | MORALES DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770747 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 968 | |
| 343984 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 344026 | MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 344039 | MORALES DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344218 | MORALES FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344219 | MORALES FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344356 | MORALES GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344460 | MORALES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344461 | MORALES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344511 | MORALES GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344515 | MORALES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344531 | MORALES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344532 | MORALES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344612 | MORALES GUERRA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344698 | MORALES HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835096 | MORALES LANDRAU, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344957 | MORALES LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 344966 | MORALES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345080 | MORALES MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345233 | MORALES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345247 | MORALES MARTINEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345351 | MORALES MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345362 | MORALES MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345389 | MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 345390 | MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 345395 | MORALES MENDOZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345421 | MORALES MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345443 | MORALES MIRANDA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345548 | MORALES MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345496 | MORALES MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345596 | MORALES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345597 | MORALES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345598 | MORALES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345616 | MORALES MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345664 | MORALES MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345675 | MORALES MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345681 | MORALES MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345827 | MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 345887 | MORALES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345888 | MORALES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 345935 | MORALES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346056 | MORALES PABON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346081 | MORALES PADILLA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346224 | MORALES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346225 | MORALES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346229 | MORALES PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346230 | MORALES PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346369 | MORALES RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346443 | MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 346444 | MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 346604 | MORALES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346549 | MORALES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346627 | MORALES RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346662 | MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346663 | MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346688 | MORALES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346701 | MORALES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346727 | MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346728 | MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346729 | MORALES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346779 | MORALES RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346788 | MORALES RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346833 | MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 346885 | MORALES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346886 | MORALES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346902 | MORALES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346959 | MORALES RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346987 | MORALES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346988 | MORALES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 346989 | MORALES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347017 | MORALES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347080 | MORALES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347111 | MORALES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347129 | MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 | |
| 347130 | MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 | |
| 347284 | MORALES ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347405 | MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| 347452 | MORALES SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347453 | MORALES SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347548 | MORALES SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347565 | MORALES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 347607 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBOY | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347705 | MORALES SERRANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | | | VIEQUES | PR | 00765-0998 | |
| 347791 | MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 347821 | MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 347901 | MORALES TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348119 | MORALES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348132 | MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| 348133 | MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 348134 | MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| 348188 | MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 834049 | Morales, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834049 | Morales, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348344 | MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348352 | MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANTONIO RODRÍGUEZ FRATICELLI | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 835422 | MORALES, ROBERTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839785 | Morales-Soto, Aida L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 348419 | MORALISA MEDINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855635 | Moran-Rivera, Luna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725179 | MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 348541 | MORAYMA GIBOYEAUX COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725185 | MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 348589 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 29409 | | | | SAN JUAN | PR | 00929 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348590 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 | |
| 348651 | MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 1000 | SAN JUAN | PR | 00911 | |
| 348779 | MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348787 | MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| 349038 | MORENO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349363 | MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | | MOROVIS | PR | 00687 | |
| 349386 | MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| 831499 | Mors | Calle Andalucia Num. 764 | | | | San Juan | PR | 00921 | |
| 349403 | MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| 349409 | Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | | Milwaukee | WI | 53202 | |
| 349410 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349411 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349412 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349413 | Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349414 | Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349415 | Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349416 | Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo , Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349417 | Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349418 | Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 725217 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 | |
| 349430 | Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 | |
| 349431 | Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 | |
| 725223 | MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| 725225 | MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 929 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725231 | MOTIENT | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| 725232 | MOTIENT | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| 349488 | MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | | TOA BAJA | PR | 00949 | |
| 725234 | MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leýn 530 | | | | San Juan | PR | 00902 | |
| 349494 | MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | | CANOVANAS | PR | 00729 | |
| 725235 | MOTOPAC CORPORATION | PO BOX 364401 | | | | SAN JUAN | PR | 00936 | |
| 725240 | MOTOR EXPRESS | HC 1 BOX 6836 | | | | LAS  PIEDRAS | PR | 00771 | |
| 725247 | MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| 725252 | MOTOROLA DE PTO.RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |
| 725259 | MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |
| 349617 | MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| 725270 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349621 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 | |
| 837713 | MOYBA, LLC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 349805 | MPFRE PREFERRED RISK INS. CO. RELAIBLE FINANCIAL SER | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 725282 | MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 725302 | MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| 349840 | MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 349856 | MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 | |
| 349858 | Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 349859 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 349860 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 725327 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 725328 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 725329 | MUDANZAS EL VIEJO PAUL | PO BOX 6722 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 349891 | Muebleria Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 725338 | MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725340 | MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725342 | MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 725349 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725351 | MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725354 | MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 349916 | MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| 349920 | MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| 349923 | MUEBLERIA LA GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| 725365 | MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| 725366 | MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 349938 | MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 349944 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENUELAS | PR | 00624 | |
| 725371 | MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| 349951 | MUEBLERIA RIO PIEDRAS | | | | | RIO PIEDRAS | PR | 00926 | |
| 349954 | MUEBLERIA SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 349955 | Mueblería Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |
| 725376 | MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| 349969 | MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| 349970 | MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 349971 | Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| 349972 | Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| 725378 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00737 | |
| 725389 | MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 725390 | MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | | SAN JUAN | PR | 00924 | |
| 350026 | MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350302 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | | LUQUILLO | PR | 00773 | |
| 725399 | MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 350304 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 350305 | MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1396 | |
| 725403 | MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 | |
| 350310 | MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 350324 | MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| 350326 | MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| 725420 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | | SAN JUAN | PR | 00920 | |
| 725424 | MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350338 | MULTINACIONAL INSURANCE COMPANY,FIRST BANK, RANDY O. ORTIZ ROMERO | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 350350 | MULTINATIONAL LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350351 | Multinational Life Insurance Company | Attn: Carlos Iguina , President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350352 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350353 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350355 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350358 | MULTINATIONAL LIFE INSURANCE COMPANY | P.O. BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 725430 | MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 932 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350369 | MULTISYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 856379 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | PO Box 6012 | | | Caguas | PR | 00726-6012 | |
| 856870 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | Ave Hostos #64 | | | Ponce | PR | 00731 | |
| 725438 | MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 350376 | MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350377 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 350379 | MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350380 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 838214 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 350382 | Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350383 | Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350384 | Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 725442 | MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 725459 | MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 | |
| 350487 | Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 | |
| 350488 | Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350489 | Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 857129 | Municipality of Dorado | Pabellon Rafael Hernandez Colon | Calle Mendez Vigo | | | Dorado | PR | 00646 | |
| 774422 | Municipality of Guayanilla | JRAF Law Firm P.S.C. | Attn: Juan P. Rivera Roman | P.O. Box 7498 | | Ponce | PR | 00732 | |
| 834099 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | |
| 834099 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 774197 | Municipality of San Sebastian | Law Offices of John E. Mudd | Attn: John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | |
| 838230 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350496 | MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350498 | MUNICIPIO AUTONOMO AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350499 | MUNICIPIO AUTONOMO AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 350501 | MUNICIPIO AUTONOMO DE CAGUAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350503 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| 350504 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726-0907 | |
| 856380 | MUNICIPIO AUTONOMO DE FAJARDO | | Calle Dt. Lopez, Esq. Munoz Rivera | | | Fajardo | PR | 00738 | |
| 856381 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | P O Box 7885 | | | Guaynabo | PR | 00969 | |
| 856872 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | Edificio del Museo de la Trasportacion | Calle San Ignacio | | Guaynabo. | PR | 00969 | |
| 725462 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 350505 | MUNICIPIO AUTONOMO DE GUAYNABO | | | | | | | | |
| 350507 | MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838206 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754-9721 | |
| 350509 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 350511 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350512 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 350514 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 350515 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 | |
| 350516 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| 350517 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350518 | MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 838808 | MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350520 | MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350521 | MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 725463 | MUNICIPIO CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00628 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350522 | Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal Department | PO Box 1009 | | | Adjuntas | PR | 00631 | |
| 350523 | Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 | |
| 350525 | MUNICIPIO DE AGUADA | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350526 | Municipio de Aguada | Attn: Alcalde Hon. Manuel "Gabina" Santiago Mendoza / Legal Department | P.O. Box 517 | | | Aguada | PR | 00602 | |
| 350527 | Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 | |
| 350528 | MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 350529 | Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Department | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| 350530 | Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 | |
| 838800 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 350532 | Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Department | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 | |
| 350533 | Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 | |
| 725466 | MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350534 | MUNICIPIO DE AIBONITO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350535 | Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 | |
| 350537 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 350538 | Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 | |
| 350539 | MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 350540 | Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Department | P.O. Box 1385 | | | ANasco | PR | 00610 | |
| 350541 | MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTES GOBIERNO DE PR | | SAN JUAN | PR | 00902-3434 | |
| 350542 | MUNICIPIO DE ANASCO | MUNICIPIO DE ADASCO | 61 URB FLAMBOYANES | | | ADASCO | PR | 00610 | |
| 350543 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | | ANASCO | PR | 00610 | |
| 838212 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | AÑASCO | PR | 00610 | |
| 771184 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ADASCO | PR | 00610 | |
| 350546 | Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | | Añasco | PR | 00610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350547 | MUNICIPIO DE ARECIBO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350548 | Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| 350549 | Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | | Arecibo | PR | 00613 | |
| 350550 | MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | | ARECIBO | PR | 00612 | |
| 350551 | MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725468 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | | ARROYO | PR | 00714 | |
| 725469 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | | ARROYO | PR | 00714 | |
| 350553 | Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Department | P.O. Box 0477 | | | Arroyo | PR | 00714-0477 | |
| 725470 | MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | | ARROYO | PR | 00714 | |
| 350555 | MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350556 | Municipio de Arroyo | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350557 | Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | | Arroyo | PR | 00714 | |
| 350558 | MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | | SAN JUAN | PR | 00921-2018 | |
| 838208 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |
| 350559 | MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 350561 | Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Department | P.O. Box 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350562 | Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350564 | MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | | BARCELONETA | PR | 00617 | |
| 350565 | MUNICIPIO DE BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 725473 | MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | | CABO ROJO | PR | 00623 | |
| 350566 | Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Department | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 725472 | MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350567 | Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 350568 | MUNICIPIO DE BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350569 | MUNICIPIO DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350570 | MUNICIPIO DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 838962 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 350572 | Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal Department | P.O. Box 1588 | | | Bayamón | PR | 00960 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350573 | Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamon | PR | 00960 | |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| 350575 | MUNICIPIO DE CABO ROJO | BOX  1308 | | | | CABO ROJO | PR | 00623 | |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 | |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| 838163 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 | |
| 350579 | Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Department | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 350580 | MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 | |
| 350581 | Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 | |
| 350583 | Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Department | P.O. Box 539 | | | Camuy | PR | 00627-0539 | |
| 350584 | Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 | |
| 838238 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| 350587 | Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 | |
| 350588 | Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 | |
| 831505 | Municipio de Carolina | Apartado 8 | | | | Carolina | PR | 00986 | |
| 350589 | Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Department | P.O. Box 8 | | | Carolina | PR | 00984-0008 | |
| 350590 | Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 | |
| 350591 | MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 | |
| 350593 | Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Department | P.O. Box 428 | | | CataNo | PR | 00963-0428 | |
| 350595 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATANO | PR | 00963 | |
| 350597 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATANO | PR | 00963-1181 | |
| 350596 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATADO | PR | 00963-1181 | |
| 350598 | Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 | |
| 350599 | Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 | |
| 350600 | Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Department | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 725477 | MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 | |
| 350601 | Municipio de Ceiba | Hon. Ángelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 937 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350602 | Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| 856382 | MUNICIPIO DE CEIBA | | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| 350603 | Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 | |
| 350604 | Municipio de Ciales | Hon. Luis Rolando Maldonado Rodriguez | Apartado 1408 | | | Ciales | PR | 00638 | |
| 350605 | Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 | |
| 350606 | Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 | |
| 350608 | Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Department | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 350609 | Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 | |
| 350610 | MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 350612 | Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 | |
| 350614 | Municipio de Comerío | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerío | PR | 00782-1108 | |
| 350615 | MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 350616 | Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | | Corozal | PR | 00783 | |
| 350618 | Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | | Corozal | PR | 00783 | |
| 350619 | Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Department | P.O. Box 7 Culebra | | | Culebra | PR | 00775-0189 | |
| 350620 | Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | | Culebra | PR | 00775-0189 | |
| 839459 | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | | Culebra | PR | 00775-0189 | |
| 839967 | Municipio de Culebra | PO BOX 189 | | | | CULEBRA | PR | 00645 | |
| 350622 | Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Department | P.O. Box 588 | | | Dorado | PR | 00646-0588 | |
| 839974 | Municipio de Dorado | DIRECTOR DE FINANZAS | PO BOX 588 | | | DORADO | PR | 00646 | |
| 350623 | Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | | Dorado | PR | 00646-0588 | |
| 350625 | Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Department | P.O. Box 865 | | | Fajardo | PR | 00738-0865 | |
| 350627 | Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | | Fajardo | PR | 00738 | |
| 350628 | MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| 838174 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| 350630 | Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Department | P.O. Box 1168 | | | Florida | PR | 00650-1168 | |
| 350632 | Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | | Florida | PR | 00650 | |
| 350633 | MUNICIPIO DE FLORIDA | P O BOX 1168 | | | | FLORIDA | PR | 00650-1168 | |
| 350634 | MUNICIPIO DE FLORIDA | PO BOX 357 | | | | FLORIDA | PR | 00650-0357 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350635 | MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 350637 | Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | | Guánica | PR | 00653-0785 | |
| 350638 | Municipio de Guánica | Hon. Santos Seda Nazario | Apartado 785 | | | Guanica | PR | 00653 | |
| 350640 | MUNICIPIO DE GUAYAMA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350641 | Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | | Guayama | PR | 00785-0360 | |
| 350642 | MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | | SAN JUAN | PR | 0009190759 | |
| 350643 | Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | | Guayama | PR | 00785-0360 | |
| 350644 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 350647 | MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350646 | MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350648 | Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350650 | Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350651 | MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 838225 | MUNICIPIO DE GUAYNABO | Apartado 7885 | | | | GUAYNABO | PR | 00970 | |
| 350652 | Municipio de Guaynabo | Attn: Hon. Héctor O'Neill García / Legal Department | P.O. Box 7885 | | | Guaynabo | PR | 00970-7885 | |
| 838223 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | | GUAYNABO | PR | 00969 | |
| 350654 | Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | | Guaynado | PR | 00970 | |
| 350655 | MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICIONARIA MUNICIPIO DE GUAYNABO | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| 838226 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | | GUAYNABO | PR | 00969 | |
| 350656 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 350657 | Municipio de Gurabo | Attn: Hon. Victor Manuel Ortiz Diaz / Legal Department | P.O. Box 3020 | | | Gurabo | PR | 00778-3020 | |
| 350658 | Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | | Gurabo | PR | 00970 | |
| 350659 | MUNICIPIO DE GURABO | P O BOX 3020 | | | | GURABO | PR | 000778 | |
| 350661 | MUNICIPIO DE HATILLO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350662 | Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Department | P.O. Box 8 | | | Hatillo | PR | 00659-0008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 350663 | Municipio de Hatillo | Hon. José  Rodríguez Cruz | Apartado 8 | | | Hatillo | PR | 00659-0008 | |
| 725481 | MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| 350649 | MUNICIPIO DE HUMACAO | APARTADO 178 | | | | HUMACAO | PR | 00792 | |
| 350668 | Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Department | P.O. Box 178 | | | Humacao | PR | 00792-0178 | |
| 350669 | Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | | Humacao | PR | 00792-0178 | |
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| 350671 | Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | | Isabela | PR | 00662-0507 | |
| 350672 | Municipio de Jayuya | Attn:  Hon. Jorge L. González Otero / Legal Department | P.O. Box 488 | | | Jayuya | PR | 00664-0488 | |
| 350673 | Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | | Jayuya | PR | 00664-0488 | |
| 350675 | Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal / Legal Department | Calle Degetau No. 35 | P.O. Box 1409 | | Juana Díaz | PR | 00795-1409 | |
| 350676 | Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
| 350677 | MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| 350678 | Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municipal / Legal Department | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| 350679 | MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| 350680 | Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| 725484 | MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 350682 | MUNICIPIO DE LAJAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350683 | Municipio de Lajas | Attn:  Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |
| 838235 | MUNICIPIO DE LAJAS | Calle Victoria #5 | | | | LAJAS | PR | 00667 | |
| 350684 | Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| 725487 | MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725485 | MUNICIPIO DE LAJAS | P O BOX 910 | | | | LAJAS | PR | 00667 | |
| 350685 | Municipio de Lares | Attn:  Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 838234 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 725491 | MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725490 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350687 | Municipio de Las Marías | Attn:  Hon. Edwin Soto Santiago / Legal Department | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| 350688 | Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| 350689 | Municipio de Las Piedras | Attn:  Hon. Miguel A. López Rivera / Legal Department | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| 350690 | Municipio de Las Piedras | Hon.  Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| 350692 | Municipio de Loíza | Attn:  Hon.Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | | | Loiza | PR | 00772-0508 | |
| 350693 | Municipio de Loíza | Hon. Julia M. Nazario | Apartado  508 | | | Loiza | PR | 00669-0218 | |
| 350694 | Municipio de Luquillo | Attn:  Hon. Jesús Márquez Rodríguez / Legal Department | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| 350695 | Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| 350696 | MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| 350697 | Municipio de Manatí | Attn:  Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| 350698 | Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |
| 350699 | Municipio de Maricao | Attn:  Hon. Gilberto Pérez Valentín / Legal Department | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| 350700 | Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| 350701 | MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 350702 | Municipio de Maunabo | Attn:  Hon. Jorge L. Márquez Pérez / Legal Department | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| 350703 | Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |
| 725495 | MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| 725496 | MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |
| 350706 | MUNICIPIO DE MAYAGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770748 | MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTIZ CALLE | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 680 | |
| 350707 | MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350708 | MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350709 | MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGÔEZ | PR | 00681 | |
| 350710 | MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350711 | MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| 350712 | Municipio de Mayagüez | Attn:  Hon. José Guillermo Rodríguez Rodríguez / Legal Department | P.O. Box 447 | | | Mayagüez | PR | 00681-0447 | |
| 350713 | Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | Mayagüez | PR | 00681-0447 | |
| 350714 | Municipio de Moca | Attn:  Hon. José Enrique Avilés Santiago / Legal Department | P.O. Box 1571 | | | Moca | PR | 00676 | |
| 350715 | Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | Moca | PR | 00676 | |
| 350717 | Municipio de Morovis | Attn:  Carmen Maldonado / Legal Department | P.O. Box 655 | | | Morovis | PR | 00687-0655 | |
| 350718 | Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | Morovis | PR | 00687-0655 | |
| 350719 | MUNICIPIO DE NAGUABO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350720 | Municipio de Naguabo | Attn:  Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | Naguabo | PR | 00718-0040 | |
| 350721 | MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350722 | Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | Naguabo | PR | 00718 | |
| 350724 | Municipio de Naranjito | Attn:  Hon. Orlando Ortíz Chevres / Legal Department | P.O. Box 53 | | | Naranjito | PR | 00719-0053 | |
| 350725 | Municipio de Naranjito | Hon. Orlando Ortíz Cheveres | Apartado 539 | | | Naranjito | PR | 00719 | |
| 350726 | MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN | OFIC. 1102 | HATO REY | PR | 00918 | |
| 350727 | MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350729 | Municipio de Orocovis | Attn:  Hon. Jesús E. Colón Berlingeri / Legal Department | P.O. Box 2106 | | | Orocovis | PR | 00720 | |
| 350730 | Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | Orocovis | PR | 00720 | |
| 350732 | MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | OROCOVIS | PR | 00720 | |
| 350733 | MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | Patillas | PR | 00723 | |
| 350734 | MUNICIPIO DE PATILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350735 | Municipio de Patillas | Attn:  Hon. Norberto Soto Figueroa / Legal Department | P.O. Box 698 | | | Patillas | PR | 00723 | |
| 350736 | Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| 350739 | MUNICIPIO DE PEÑUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEÑUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn:  Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 350741 | MUNICIPIO DE PENUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350743 | Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |
| 350745 | MUNICIPIO DE PONCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350746 | Municipio de Ponce | Attn:  Dra. María Mayita Meléndez Altieri / Legal Department | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| 350747 | Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| 350748 | MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| 350749 | MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE ENERGIA ELECTRICA DE PR; | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 350750 | MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD DE CARRETERAS Y TRANSPORTACION | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 350752 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350751 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350753 | MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHONE COMPANY, INC. | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 350755 | MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO. | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |
| 350756 | MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD DE PUERTOS | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | | SAN JUAN | PR | 00936-2829 | |
| 350757 | MUNICIPIO DE PONCE | PO BOX 1709 | | | | PONCE | PR | 00733 | |
| 944710 | MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00940 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350758 | MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733 | |
| 350759 | MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717-0312 | |
| 350760 | MUNICIPIO DE PUENUELAS | PO BOX 10 | | | | PENUELAS | PR | 00624 | |
| 725498 | MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| 350761 | Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Department | P.O. Box 1544 | | | Quebradillas | PR | 00678-1544 | |
| 350762 | Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | | Quebradillas | PR | 00678-1544 | |
| 350763 | Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Department | P.O. Box 97 | | | Rincón | PR | 00677-0097 | |
| 350764 | Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | | Rincón | PR | 00677-0097 | |
| 350765 | Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | | Rio Grande | PR | 00745 | |
| 350767 | Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal Department | P.O. Box 847 | | | Rio Grande | PR | 00745 | |
| 839466 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | | Sabana Grande | PR | 00637-2416 | |
| 350769 | Municipio de Sabana Grande | Attn: Hon. Miguel Ortíz Pérez / Legal Department | P.O. Box 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350770 | Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350771 | MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 350772 | Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Department | P.O. Box 1149 | | | Salinas | PR | 00751-1149 | |
| 350773 | Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | | Salinas | PR | 00751 | |
| 350774 | Municipio de San  Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| 350776 | Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Department | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| 725505 | MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 350777 | MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350778 | MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350779 | Municipio de San Juan | Attn: Hon. Carmen Yulín Cruz Soto / Legal Department | PO Box 70179 | | | San Juan | PR | 00936-8179 | |
| 725506 | MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| 725504 | MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| 350780 | MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 350781 | MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| 350782 | Municipio de San Juan | Hon. Carmen Yulín Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 944 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725503 | MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 350783 | MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 725509 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725502 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 725507 | MUNICIPIO DE SAN JUAN | RESIDENSIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 725508 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |
| 350784 | MUNICIPIO DE SAN LORENZO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350785 | Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Department | P.O. Box 1289 | | | San Lorenzo | PR | 00754-1289 | |
| 350786 | Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | | San Lorenzo | PR | 00754 | |
| 350788 | Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | | San Sebastian | PR | 00685 | |
| 838204 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 856383 | MUNICIPIO DE SAN SEBASTIAN | | P.O. Box 1603 | | | San Sebastian | PR | 00685 | |
| 350790 | Municipio de San Sebastían | Attn: Hon. Javier Jiménez Pérez / Legal Department | P.O. Box 1603 | | | San Sebastían | PR | 00685 | |
| 350791 | MUNICIPIO DE SANTA ISABEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350792 | Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Department | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| 350794 | MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | | SANTA ISABEL | PR | 00757 | |
| 350795 | MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | | SANTA ISABEL | PR | 00757-2643 | |
| 350796 | Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | | Santa Isabel | PR | 00757 | |
| 350797 | MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | | SANTA ISABEL | PR | 00757 | |
| 350798 | MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | | TOA ALTA | PR | 00954 | |
| 350799 | Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | | Toa Alta | PR | 00954-0082 | |
| 350800 | MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 350801 | Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | | Toa Alta | PR | 00954 | |
| 725510 | MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 725511 | MUNICIPIO DE TOA BAJA | APARTADO M | | | | TOA BAJA | PR | 00759 | |
| 350803 | Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | | Toa Baja | PR | 00951-0082 | |
| 350804 | Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | | Toa Baja | PR | 00951 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350805 | MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 350806 | MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |
| 838200 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951-2359 | |
| 725512 | MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | | TOA BAJA | PR | 00951 | |
| 350808 | Municipio de Trujillo Alto | Attn:  Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 350809 | Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | | Trujillo Alto | PR | 00977-1569 | |
| 350810 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350812 | MUNICIPIO DE UTUADO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350813 | Municipio de Utuado | Attn:  Hon. Ernesto Irizarry Salvál / Legal Department | P.O. Box 190 | | | Utuado | PR | 00641 | |
| 350814 | MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | | UTUADO | PR | 00641 | |
| 350815 | Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | | Utuado | PR | 00641 | |
| 839976 | Municipio de Utuado | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350817 | Municipio de Vega Alta | Attn:  Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | | Vega Alta | PR | 00692-1390 | |
| 350818 | Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | | Vega Alta | PR | 00692 | |
| 350819 | Municipio de Vega Baja | Attn:  Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350820 | Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350821 | MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | | VEGA BAJA | PR | 00694 | |
| 838198 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694 | |
| 725515 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 350823 | Municipio de Vieques | Attn:  Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350824 | Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350826 | MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA MUNICIPIO DE VIEQUES - DEMANDANTE | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 770750 | MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO - 1499 CARR 2 | STE 4 | | BAYAMON | PR | 00959-6701 | |
| 350827 | Municipio de Villalba | Attn:  Hon. Luis Javier Hernández Ortiz / Legal Department | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| 350828 | Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| 350829 | Municipio de Yabucoa | Attn:  Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| 725517 | MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350830 | Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| 350831 | Municipio de Yauco | Attn:  Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |
| 725520 | MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| 350832 | MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| 350833 | MUNICIPIO JAYUYA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350834 | MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| 350835 | MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350836 | MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Diaz | PR | 00795-1409 | |
| 350840 | MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| 350841 | MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 725523 | MUNICIPIO SAN JUAN | CALL BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725522 | MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| 725524 | MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350843 | Municipio de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| 350847 | MUNIZ & ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 350888 | MUNIZ APONTE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351158 | MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | 500 | AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| 351322 | MUNIZ MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 351539 | MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | |
| 351732 | MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 351790 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351846 | MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 838785 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGREESO 54 PARADA 20 | | | SANTURCE | PR | 00907 | |
| 838786 | MUÑOZ BERMUDEZ, SE | CORONA COMMERCIAL PARK PISO 6 | PROGRESO 54 PDA 20 | | | SANTURCE | PR | 00907 | |
| 351948 | MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 351949 | MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 352046 | MUNOZ EDITORES, inc. | BOX 165 | | | | JAYUYA | PR | 00664 | |
| 352047 | MUNOZ EDITORES, inc. | P O BOX 2622 | | | | SAN SEBASTIAN | PR | 00685 | |
| 352116 | MUNOZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 352206 | MUNOZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725533 | MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 | |
| 839886 | Murray-Soto, Luisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725543 | MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | | PONCE | PR | 00731 | |
| 856875 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | Edif. Rafael M. Labra, Ponce de León Ave. | Esq. Roberto H. Todd, Pda. 18 | | San Juan | PR | 00910 | |
| 856384 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | PO BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 352990 | MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | | SAN JUAN | PR | 00936-2377 | |
| 352991 | MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352994 | MUSEO DE ARTE DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 856385 | MUSEO DE PUERTO RICO | | | | | | | | |
| 352999 | MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| 838161 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 725549 | MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725557 | MUSIC EXPRESS | J C A | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 725556 | MUSIC EXPRESS | RR 01 BOX 6877 | | | | GUAYAMA | PR | 00785 | |
| 831507 | Music Factory & Audiovisual Factory | 100 GRand Blvd. Paseos Suite 112-113 | | | | San Juan | PR | 00926 | |
| 353012 | MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 725560 | MUSIC SOUND INC | 51 GOYCO | | | | CAGUAS | PR | 00725 | |
| 353015 | MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 725566 | MUSIQUE XPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 773814 | Mutual Fund Group | Kramer Levin Naftalis & Frankel LLP | Amy Caton Thomas Moers Mayer, Philip Bentley | David E. Blabey, Jr., Douglas Buckley | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 773822 | Mutual Fund Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton Thomas Moers Mayer, Philip Bentley | David E. Blabey, Jr., Douglas Buckley | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 773812 | Mutual Fund Group | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer, Philip Bentley | David E. Blabey, Jr., Douglas Buckley | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 773823 | Mutual Fund Group | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, | Linette Figueroa-Torres & Jane Patricia Van Kirk | P.O. Box 195383 | San Juan | PR | 00919-5383 | |
| 773813 | Mutual Fund Group | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Manuel Fernandez-Bared, Linette Figueroa-Torres | Jane Patricia Van Kirk | PO Box 195383 | San Juan | PR | 00919-5383 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 948 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353039 | Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 353040 | Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353041 | Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353042 | Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353043 | Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353044 | Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353045 | Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353046 | Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353047 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353048 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 856877 | MVP SPORT | Ramirez Corchado, Gioconda I | Carr 478 Km 2.5 Bo San Antonio | Sec Arizona | | QUEBRADILLAS | PR | 00678 | |
| 856386 | MVP SPORT | Ramirez Corchado, Gioconda I | P O Box 171 | | | QUEBRADILLAS | PR | 00678-0171 | |
| 353060 | MVP SPORT | | | | | | | | |
| 725580 | MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353076 | MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353077 | MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 353078 | MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| 353079 | MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 | |
| 837559 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 353103 | MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 725608 | MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| 353118 | MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 725619 | MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725629 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 | |
| 725647 | MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 | |
| 725648 | MYRIAM CRESPO | 256 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 725650 | MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 | |
| 353159 | MYRIAM FEBUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353186 | MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 353212 | MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 353213 | MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 353214 | MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| 353215 | MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| 353216 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 AVE. RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 353217 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 353218 | MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 353219 | MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 | |
| 353228 | MYRIAM RAMOS CIVIDANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725761 | MYRIAM RODRIGUEZ | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 353237 | MYRIAM RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725784 | MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| 353265 | MYRIANLEE COSTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353266 | MYRIANLEE COSTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353268 | MYRIBEL H SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353285 | MYRNA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353287 | MYRNA CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725855 | MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 725921 | MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 353356 | MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 725938 | MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 950 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725939 | MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 725950 | MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 353392 | MYRNA LEE REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 725978 | MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | | YAUCO | PR | 00698 | |
| 726006 | MYRNA ORTIZ COLON | 4 EL VIGIA | | | | PONCE | PR | 00731 | |
| 353425 | MYRNA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353444 | MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 353456 | MYRNA RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726045 | MYRNA ROSADO DE JESUS | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 726052 | MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 726054 | MYRNA SALDANA BOINE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 353480 | MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| 353481 | MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 353491 | MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 726099 | MYRSA ROMAN ORTIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 353509 | MYRTA I RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353513 | MYRTA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353522 | MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 353523 | MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 726145 | MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 726153 | MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 | |
| 353546 | MYRVIALEE MARIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726185 | N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726186 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726187 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 726197 | N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 726196 | N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 726201 | N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 951 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726205 | N F SERVICE ENGINEERING INC | URB LOMAS VERDES | 14 AVE LAUREL  2M | | | BAYAMON | PR | 00956 | |
| 726206 | N F SERVICE ENGINEERING INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726212 | N S E S INC | PMB 84 | 400 CALAF | | | SAN JUAN | PR | 00918-0000 | |
| 353575 | N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 726224 | NABISCO DE PR INC | P O BOX 364068 | | | | SAN JUAN | PR | 00936 | |
| 726229 | NACHAI LAO ORTIZ | P O BOX 546 | | | | TRUJILLO ALTO | PR | 00977 | |
| 353654 | NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 353655 | NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 726236 | NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |
| 353665 | NADIA BARBAROSSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353683 | NADJA L PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353688 | NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 353690 | NADYA K NENADICH CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353693 | NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 | |
| 353694 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 353695 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 | |
| 353697 | NADYALEE CABALLERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726275 | NAG SAFETY CORP | 1052 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925-0000 | |
| 353703 | NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| 353702 | NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 353707 | NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 353745 | NAHYMA SANTA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353756 | NAIDA JUDITH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353771 | NAIHOMY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353780 | NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 353799 | NAITZABES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353800 | NAITZABES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353801 | NAITZABES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855803 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 855803 | Nalco Company LLC | PO Box 70716 | | | | Chicago | IL | 60673-0716 | |
| 353832 | NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353833 | NAME BRAND TRADER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 353834 | NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 353835 | NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353838 | NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353839 | NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353840 | NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| 353852 | NANCY AFANADOR ROMERO | LUIS MADERA | PO BOX 13 | | | | | | |
| 726401 | NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 | |
| 726403 | NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 | |
| 353889 | NANCY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 353908 | NANCY E. RIVERA FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856387 | NANCY ESCABI RODRIGUEZ | | | | | | | | |
| 353912 | NANCY FARGAS LLANOS | LCDO. CESAR LUGO | | | | | | | |
| 726456 | NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 | |
| 726489 | NANCY IRIZARRY ARROYO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683 | |
| 353953 | NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 353954 | NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |
| 353968 | NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 856388 | NANCY M. VAZQUEZ | | | | | | | | |
| 726526 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 726536 | NANCY MARTINEZ FLORES | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 726546 | NANCY MEJIAS GONZALEZ | P O BOX 881 | | | | JUANA DIAZ | PR | 00795 | |
| 354000 | NANCY MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354005 | NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 726562 | NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| 726577 | NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 354023 | NANCY PADILLA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354031 | NANCY PEREZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726594 | NANCY PEREZ GONZALEZ | URB VILLA MALDRID | Z 14 CALLE 4 | | | COAMO | PR | 00769 | |
| 726596 | NANCY PEREZ MATIAS | PO BOX 1043 | | | | MAYAGUEZ | PR | 00682 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354038 | NANCY QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726616 | NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 | |
| 726621 | NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 | |
| 726620 | NANCY RIVERA RIVERA | P O  BOX 799 | | | | CIALES | PR | 00638 | |
| 354058 | NANCY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726629 | NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 | |
| 726633 | NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 | |
| 726636 | NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| 726646 | NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726648 | NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| 726662 | NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 354113 | NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 726684 | NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 726694 | NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | | SAN JUAN | PR | 00912 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | PONCE | PR | 00715 | |
| 354157 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 354164 | NANNETTE LAGUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856880 | NAOMI M. MARRERO RODRIGUEZ | NAOMI M. MARRERO RODRIGUEZ | URB VILLA PRADES | C/JULIO ANDINO 593 | | SAN JUAN | PR | 00924 | |
| 354185 | NAOMI PEREZ GIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354206 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354207 | NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| 354208 | NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 726776 | NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | | NARANJITO | PR | 00719-9726 | |
| 354237 | NARCISO CAMACHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726790 | NARCISO CARDONA DAVILA | PO BOX 2030 | | | | HUMACAO | PR | 00792 | |
| 836466 | Narvaez Hernandez, Angel G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354479 | NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 354523 | NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 | |
| 726827 | NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726826 | NASDVA | SOLDIER & S MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| 354545 | NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 726842 | NASSP | 1904 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| 726855 | NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | | URBANA | IL | 61801 | |
| 354742 | NATALIA ALEJANDRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354744 | NATALIA ARCILA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726875 | NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 | |
| 856390 | NATALIA DEL MAR ILLAN RIVERA | | | | | | | | |
| 354766 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354767 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 354816 | NATALIA SOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 354818 | NATALIA SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726904 | NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 354868 | NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 | |
| 354869 | NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 | |
| 354870 | NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 354871 | NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 | |
| 354872 | NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 354873 | NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 | |
| 354874 | NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 | |
| 354878 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 354879 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 726932 | NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 726936 | NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | | SAN JUAN | PR | 00911 | |
| 354997 | NATHALIA MORENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355006 | NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355042 | Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| 355043 | Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 355044 | Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 726958 | NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| 726981 | NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | | DAYTON | OH | 45402 | |
| 355055 | NATIONAL ASSOC STATE ELECTION DIRECTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 355057 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | | SANTA FE | NM | 87502-5160 | |
| 726988 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE  HIHGWAY  700 | | | | PARK RIDGE | IL | 60068 | |
| 355063 | National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918-2719 | |
| 831821 | National Association of Letter Carriers-Local 869 | González, Nestor; Presidente | 311 Calle Eleanor Roosevelt | | | San Juan | PR | 00918-2719 | |
| 726993 | NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 | |
| 726995 | NATIONAL ASSOCIATION OF STATE | AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | LEXINGTON | KY | 40503 | |
| 726994 | NATIONAL ASSOCIATION OF STATE | BOARD OF EDUCATION | 1012 CAMERON ST | | | ALEXANDRIA | VA | 22314 | |
| 726996 | NATIONAL ASSOCIATION OF STATE | GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | AUSTIN | TX | 78711 | |
| 726998 | NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 | |
| 727003 | NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| 355075 | NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 355076 | NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| 727011 | NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| 727012 | NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 355078 | National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| 727013 | NATIONAL BUILDING PRODUCTS CORP | P O BOX 194139 | | | | SAN JUAN | PR | 00919-4139 | |
| 727020 | NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 | |
| 355087 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727028 | NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | | HERNDON | VA | 20170 | |
| 727029 | NATIONAL CONFERENCE OF STATE | PO BOX 7931 | | | | MADISON | WI | 53707 | |
| 355097 | NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 727038 | NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| 355106 | National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| 355107 | National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355108 | National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representative | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355112 | NATIONAL DISABILITY RIGHTS NETWORK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 727048 | NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 727053 | NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 727057 | NATIONAL ENGINERING  INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| 727062 | NATIONAL FFA ORGANIZATION | PO  BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| 355117 | National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355118 | National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355119 | National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355121 | National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355122 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727065 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VA | 20164 | |
| 727066 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |
| 727072 | NATIONAL GOVENOR`S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 727071 | NATIONAL GOVENOR`S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| 355128 | NATIONAL GUARANTY INSURANCE CO. Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727074 | NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| 355133 | National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 | |
| 355138 | NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 355139 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 355140 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 770751 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELIABLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 355154 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |
| 355157 | NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 831822 | National Maritime Union | Caraballo, José L.; Presidente | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 831511 | National Medical Services | P. O. Box 51175 | | | | Philadelphia | PA | 19780 | |
| 831512 | National Paper | PO Box 363007 | | | | San Juan | PR | 00936 | |
| 355163 | NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355164 | NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| 355165 | NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| 727098 | NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355170 | National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| 773816 | National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Alexandra Casellas-Cabrera | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 773824 | National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Eric Pérez-Ochoa | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 773809 | National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo Portela | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 773815 | National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Luis A. Oliver Fraticelli | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 773810 | National Public Finance Guarantee Corporation | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Lourdes Arroyo Portela | Alejandro A. Santiago Martinez | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 355171 | National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355172 | National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355173 | National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355174 | National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355175 | National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhattanville Road, Suite 301 | | | Purchase | NY | 10577 | |
| 774179 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi | 767 Fifth Avenue | | New York | NY | 10153 | |
| 774180 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges Llp | Attn: Marcia Goldstein | 767 Fifth Avenue | | New York | NY | 10153 | |
| 774184 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Salvatore Romanello A. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 774200 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Gabriel A. Morgan | 767 Fifth Avenue | | New York | Ny | 10153 | |
| 774198 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Gregory Silbert | 767 Fifth Avenue | | New York | NY | 10153 | |
| 774199 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Jonathan D. Polkes | 767 Fifth Avenue | | New York | NY | 10153 | |
| 727108 | NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | | SAN JUAN | PR | 00918-1323 | |
| 355184 | NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 727110 | NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | | ARLINGTON | VA | 22230 | |
| 727116 | NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | | SAN JUAN | PR | 00922 | |
| 831786 | NATIONAL STANDARDS OF PUERTO RICO | PO BOX 11936 | | | | San Juan | PR | 00922-1936 | |
| 355192 | National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355193 | National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355194 | National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Government | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355195 | National Surety Corporation | Attn: Pitt Cozette, Premiun Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355196 | National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355198 | NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 727122 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 355201 | NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| 355202 | National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 355203 | National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355204 | National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355205 | National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355206 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355207 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355208 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355209 | National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355211 | NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 355215 | National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| 355216 | National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355217 | National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355218 | National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Process | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355219 | National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355220 | National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355221 | National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355222 | National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355223 | National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Government | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355224 | National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355225 | National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 727132 | NATIONWIDE INSURANCE CO | PO BOX 191899 | | | | SAN JUAN | PR | 00919 | |
| 355231 | Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355232 | Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355233 | Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355234 | Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355235 | Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355237 | Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance Government | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355238 | Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355239 | Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355240 | Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355241 | Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355242 | Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 727193 | NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| 355280 | NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | | OKLAHOMA CITY | OK | 73152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 355281 | NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | | CHARLESTON | WV | 25301 | |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 | |
| 838736 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | | SAN SEBASTIAN | PR | 00685 | |
| 355296 | NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 | |
| 727219 | NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17  CARR 3 | | | CANOVANAS | PR | 00729 | |
| 355700 | NAVARRO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355848 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| 355849 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355865 | NAVAS GONZÁLEZ, ILEANA Y OTROS | EBENEZER RODRIGUEZ PIERLUISI | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 355866 | NAVAS GONZÁLEZ, ILEANA Y OTROS | ESTEBAN MUJICA FOTTO | | | | | | | |
| 355867 | NAVAS GONZÁLEZ, ILEANA Y OTROS | FCO. TORRES DIAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 355868 | NAVAS GONZÁLEZ, ILEANA Y OTROS | JORGE RUIZ PABON | | | | | | | |
| 355869 | NAVAS GONZÁLEZ, ILEANA Y OTROS | JOSE OTERO MATOS | | | | | | | |
| 839723 | Navedo Ortiz, Grisselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 355997 | NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 355998 | NAVEDO ROSADO, CARMEN M. | POR DERECHO PROPIO | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | |
| 356037 | NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| 727225 | NAVIERAS NPR INC | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 356049 | Navigators Insurance Company | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| 356050 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356051 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Complaint Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356052 | Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356053 | Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356054 | Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356055 | Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Government | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356056 | Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356057 | Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | 10119 | |
| 727227 | NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | | FPO AA | PR | 34051-3401 | |
| 727234 | NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | | CAGUAS | PR | 00725 | |
| 356080 | NAYDA CARMONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727242 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | | TOA ALTA | PR | 00954 | |
| 727244 | NAYDA COLLAZO LLORENS | 2821 SW 73 RD WAY 1804 | | | | DAVIE | FL | 33314 | |
| 727257 | NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727264 | NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | | MOCA | PR | 00676 | |
| 727300 | NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| 727310 | NAYDA VARGAS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 356151 | NAYDAMAR MONTESINOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727322 | NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 | |
| 356332 | NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 356333 | NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 356376 | NAZARIO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 356884 | NCMIC Insurance Company | 14001 University Avenue | | | | Clive | IA | 50325-8258 | |
| 356885 | NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356886 | NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356887 | NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356888 | NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Government | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356889 | NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356890 | NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Service of Process | PO Box 9118 | | | Des Moines | IA | 50306 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 963 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727349 | NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | | SAN JUAN | PR | 00919-2478 | |
| 356896 | NCPDP | 9240 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260-7518 | |
| 356898 | NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356899 | NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356900 | NCS PEARSON | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356902 | NCS PEARSON | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356903 | NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 356904 | NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356905 | NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356906 | NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356907 | NCS PEARSON INC. | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356911 | NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 727372 | NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 356951 | NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 727402 | NEFTALI BRITO BEATO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 727403 | NEFTALI BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727410 | NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 356979 | NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | | Bayamón | PR | 00959 | |
| 356982 | NEFTALI FERNANDEZ ALMEDINA and EFRAIN FERNANDEZ MALDONADO | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 727428 | NEFTALI GALAN RIVERA | PO BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 356993 | NEFTALI LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357001 | NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 357002 | NEFTALI MOLINA MILLET | LCDO. RUBÉN E. FALÚ ALLENDE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 357005 | NEFTALI MORALES RAMOS V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 357009 | NEFTALI NOLASCO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727462 | NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 357030 | NEFTALI RODRIGUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357037 | NEFTALI ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727482 | NEFTALY CRUZ CRUZ / Tali Quick Lube | Calle Post 433 Sur | | | | Mayaguez | | 00680 | |
| 727490 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727488 | NEGDO DE SEGURIDAD DE EMPLEO | A/C:  RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| 727489 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 727491 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 727492 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| 727493 | NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| 357145 | NEGRON APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357182 | NEGRON AYALA, MIRELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357376 | NEGRON COLLAZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357389 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357390 | NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |
| 357391 | NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 357392 | NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 357393 | NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 357394 | NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 357406 | NEGRON COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357523 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357596 | NEGRON DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357647 | NEGRON FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357651 | NEGRON FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357705 | NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357706 | NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 357723 | NEGRON GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357729 | NEGRON GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 357766 | NEGRON GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358037 | NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |
| 358054 | NEGRON MARRERO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358059 | NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358185 | NEGRON MIRANDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 358411 | NEGRON ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358518 | NEGRON PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358653 | NEGRON RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358696 | NEGRON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358702 | NEGRON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358703 | NEGRON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358704 | NEGRON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358713 | NEGRON RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358740 | NEGRON RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358792 | NEGRON RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358817 | NEGRON RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 358841 | NEGRON RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359038 | NEGRON SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359039 | NEGRON SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359443 | NEIDA E. LUQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856391 | NEIDA ORTEGA | | | | | | | | |
| 359458 | NEIDA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359466 | NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| 359472 | NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ALTANTA | GA | 30384-9822 | |
| 359498 | NEISHA RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359582 | NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| 359589 | NELIDA RODRIGUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727649 | NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| 727654 | NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| 727656 | NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 727661 | NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 359600 | NELIDA TORO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727665 | NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| 727667 | NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| 727691 | NELLIE CARDONA RAMOS | BUZON 4 217  BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 727710 | NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| 359640 | NELLY BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359648 | NELLY DIANE CONTE SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359659 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. LAURA M. VEGA MIRANDA | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 359660 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 359661 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |
| 359662 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| 359663 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| 359664 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| 359665 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |
| 359666 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MARÍA GONZÁLEZ GONZÁLEZ | URB. COSTA BRAVA 60 CALLE YABOA | | | ISABELA | PR | 00662 | |
| 727770 | NELLY L CALIX LAINEZ | BO OBRERO | 463 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 727810 | NELLY RODRÖGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359696 | NELLY SOTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359699 | NELLY TRINIDAD DEL VALLE | NO APARECE ABOGADO EN SILAG | NO APARECE ABOGADO EN SILAG | | | | | | |
| 727822 | NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727825 | NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 359722 | NELSA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727831 | NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 727832 | NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 727850 | NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 | |
| 359743 | NELSON A NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727859 | NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 | |
| 727866 | NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727880 | NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 727884 | NELSON AUTO SERVICE | URB.LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| 727886 | NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359773 | NELSON BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359786 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 967 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359801 | NELSON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727924 | NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 359827 | NELSON D. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359828 | NELSON D. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 727948 | NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 359867 | NELSON ESPINELL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359878 | NELSON FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359884 | NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 728004 | NELSON GONZALEZ MENDEZ | PARC NOVOA  BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 | |
| 728014 | NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 359926 | NELSON I VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728028 | NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | | SAN JUAN | PR | 00901 | |
| 359939 | NELSON J ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728058 | NELSON LIBOY | URB ALTURAS DE YAUCO | R 39 CALLE 5 | | | YAUCO | PR | 00698 | |
| 359966 | NELSON LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 359972 | NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 | |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| 728078 | NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| 728088 | NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| 360024 | NELSON OCASIO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728122 | NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 728124 | NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |
| 728131 | NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 728146 | NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| 360047 | NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 360052 | NELSON PEREZ MATEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360074 | NELSON R PALACIOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728177 | NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 728184 | NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 728189 | NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728192 | NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 | |
| 728200 | NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 728201 | NELSON RIVERA MARTINEZ | PO BOX 2007 | | | | RIO GRANDE | PR | 00745 | |
| 728208 | NELSON RIVERA RIVERA | PO BOX 676 | | | | SABANA HOYOS | PR | 00688 | |
| 728209 | NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | | SAN JUAN | PR | 00909 | |
| 728210 | NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | | GUAYNABO | PR | 00971 | |
| 728228 | NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | | CIDRAS | PR | 00739 | |
| 728227 | NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | | PONCE | PR | 00731 | |
| 728229 | NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | | BAYAMON | PR | 00959 | |
| 728241 | NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| 360131 | NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CASALS REPRESENTAN PARTE DEMANDANTE | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 360132 | NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |
| 360134 | NELSON ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728249 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 728263 | NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 728267 | NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| 360146 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC  SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360147 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360148 | NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 360149 | NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 360150 | NELSON SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360151 | NELSON SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360152 | NELSON SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728272 | NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728288 | NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 | |
| 360174 | NELSON TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728299 | NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360176 | NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 360177 | NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 728303 | NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| 728305 | NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| 728309 | NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 728314 | NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 728317 | NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 728326 | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| 728328 | NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| 728327 | NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| 360211 | NELSON X SUAREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360225 | NELVIN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360232 | NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 831515 | NEOGEN  CORPORATION | c/o JP Morgan Chase Bank | 25154 Network Place | | | Chicago | IL | 60673 | |
| 728376 | NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 360259 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 838966 | NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 360260 | NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 006431 | |
| 360261 | NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| 360264 | NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| 728383 | NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 360274 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| 360275 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 728430 | NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9  N-4 | | | JUANA DIAZ | PR | 00795 | |
| 728431 | NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 360307 | NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 970 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360309 | NEREIDA GUZMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360315 | NEREIDA HERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728457 | NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 360331 | NEREIDA MARQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728470 | NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | RIO PIEDRAS | PR | 00928 | |
| 360350 | NEREIDA ORTIZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 728491 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 | |
| 728503 | NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 | |
| 728502 | NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 | |
| 728546 | NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | | LUQUILLO | PR | 00773 | |
| 728556 | NEREIDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 728559 | NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 728586 | NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977 | |
| 360465 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360466 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 360484 | NERRA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 728608 | NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 728624 | NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 | |
| 728632 | NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 | |
| 360570 | NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES HERNÁNDEZ | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 360573 | NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 728715 | NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 728729 | NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 360620 | NESTOR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728732 | NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 728735 | NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 360636 | NESTOR R DUPREY SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728742 | NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| 360645 | NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |
| 360646 | NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 728759 | NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 360661 | NESTOR RUIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728765 | NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 728779 | NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | | HATILLO | PR | 00659 | |
| 360669 | NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | Cayey | PR | 00736 | |
| 728784 | NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | | SAN JUAN | PR | 00919-3599 | |
| 728786 | NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | | CAMUY | PR | 00627 | |
| 728793 | NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 360701 | NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 830460 | Netwave Equipment Corp. | Attn: Melissa Piovanetti | 316 Ave De La Constitucion | | | San Juan | PR | 00901 | |
| 728800 | NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| 728802 | NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| 728801 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| 360704 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| 360705 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| 728811 | NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 831516 | Netxar Technologies | Calle Ponce # 17 Urb Perez Morris | Hato Rey | | | San Juan | PR | 00918 | |
| 360712 | NETXAR TECHNOLOGIES INC | CALLE PONCE  NUM 17 | | | | SAN JUAN | PR | 00917 | |
| 360742 | NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| 775480 | Nevarez Galindo, Jorge L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360819 | NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360899 | NEVAREZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 360938 | NEVESEM INC. | PMB-641, HC-01 | 29030 | | | CAGUAS | PR | 00725-8900 | |
| 360939 | Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 | |
| 360945 | NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| 728844 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| 360954 | NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360959 | NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 360964 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 360963 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 728850 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |
| 360982 | NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M. MARTINEZ RIVERA - ABOGADOS DE MIRAMAR CONSTRUCTIONCO. INC., ING. LUIS GARCIA PASSALAQUA, SU ESPOSA MARGRITA JUAREZ ITURREGUI, LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS, Y EL ING. JOSE R.BERRIO | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 770752 | NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA M PALACIOS C | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| 360983 | New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 360984 | New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360985 | New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360986 | New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360987 | New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360988 | New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360989 | New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 728861 | NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 728866 | NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 728865 | NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 856392 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | Calle Socorro Num. 58 PMB 22 | | | QUEBRADILLAS | PR | 00678 | |
| 856883 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | CARR #2 KM. 96.8 BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 361007 | NEW MILLENIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 361016 | NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 | |
| 361026 | NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 856884 | NEW VISION TECHNOLOGIES, INC. | Ocasio Torres, Luis | Ave. Pineiro 265 Suite 201 | Hyde Park | | Rio Piedras | PR | 00921 | |
| 361036 | NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| 361038 | NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361041 | New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| 361042 | New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361043 | New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361044 | New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361045 | New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361046 | New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Government | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361047 | New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361048 | New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361049 | New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361050 | New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |
| 361051 | New York Marine and General Insurance Company | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |
| 361056 | NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| 728898 | NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |
| 728902 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 361073 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| 728905 | NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 361085 | Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | | San Juan | PR | 00918 | |
| 361086 | Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 361087 | Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 361106 | NEXTEP,INC | PO BOX 16090 | | | | SAN JUAN | PR | 00908-6090 | |
| 361110 | NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| 361115 | NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 361121 | NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 361127 | NEYRILIZ HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361132 | NEYSA ECHEVARRIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361150 | NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ- ABOGADA DEMANDADA | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 361151 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEGA COSTAS-ABOGADOS DEMANDANTE | BUFETE DAVID NORIEGA RODRÍGUEZ | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 361152 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ-ABOGADO DEMANDADA | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 361154 | NEYSSA GARCIA TOUCET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 728954 | NFP CONSULTANTS | 4179 CRESCENT DR SUITE A | | | | ST LOUIS | MO | 63129 | |
| 728956 | NIANI GULF | CALLE SAN JACINTO  # 1423 ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| 361182 | NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361183 | NIBA INTERNATIONAL CORP. | CARR. 865  BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| 728972 | NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| 728979 | NICHES OF PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 361218 | NICKALEXANDER PASTRANA Y RICARDO COFIÑO HERNÁNDEZ | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 839075 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | | NARANJITO | PR | 00719 | |
| 728999 | NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |
| 729007 | NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| 361243 | NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 361249 | NICOLAS DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361258 | NICOLAS EMILIO CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729020 | NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| 361276 | NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 729054 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 361284 | NICOLAS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361297 | NICOLAS SEGARRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856394 | NICOLE A RIVERA | | | | | | | | |
| 361319 | NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 361320 | NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 | |
| 361321 | NICOLE APONTE POU | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 361383 | NICOLE MARTINEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 361425 | NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 361436 | NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 | |
| 361710 | NIEVES BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834129 | Nieves Del Rio, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362246 | NIEVES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362276 | NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA PAZ RODRIGUEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729178 | NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 729177 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 | |
| 362368 | NIEVES FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362531 | NIEVES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362567 | NIEVES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362540 | NIEVES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362705 | NIEVES HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856044 | Nieves Hernandez, Norberto David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 362967 | NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 363043 | NIEVES MATOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363082 | NIEVES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363268 | NIEVES MUÑIZ, JESSICA | LCDO. DANIEL R. MARTINEZ AVILES | | | | | | | |
| 363269 | NIEVES MUÑIZ, JESSICA | LCDO. JORGE A. PIERLUISI URRUTIA | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 363360 | NIEVES NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363366 | NIEVES NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363388 | NIEVES NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363547 | NIEVES PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363614 | NIEVES PEREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363618 | NIEVES PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363634 | NIEVES PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363702 | NIEVES QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363711 | NIEVES QUINONES, VIANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363723 | NIEVES RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363755 | NIEVES RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363806 | NIEVES REYES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363913 | NIEVES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363914 | NIEVES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363955 | NIEVES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363956 | NIEVES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 363972 | NIEVES RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364098 | NIEVES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364122 | NIEVES RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364248 | NIEVES ROSADO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364407 | NIEVES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364408 | NIEVES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364409 | NIEVES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364460 | NIEVES SERRANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364569 | NIEVES TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364667 | NIEVES VALLE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 977 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364700 | NIEVES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364858 | NIEVES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364928 | NIKIMA LEDEE BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856886 | NIKIMA LEDEE BAZAN | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | GUAYAMA | PR | 00785 | |
| 729205 | NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| 729207 | NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| 364881 | NILDA ACEVEDO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729245 | NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | | HORMIGUERO | PR | 00660 | |
| 364975 | NILDA DEL MAR SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729277 | NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | | TOA BAJA | PR | 00951 | |
| 729278 | NILDA DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| 770753 | NILDA E DIAZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729283 | NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 364988 | NILDA E MERCADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 364990 | NILDA E MIRANDA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770755 | NILDA FORTE CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| 770756 | NILDA FORTES CORTES | DEMANDANTE: NILDA FORTES-CORTES | N/A | | | | | | |
| 770757 | NILDA GARCIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729318 | NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 365019 | NILDA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729324 | NILDA GONZALEZ GONZALEZ | URB CIUDAD MASSO | K 14 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 729338 | NILDA I APONTE ROSADO | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 729341 | NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 729346 | NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 729347 | NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 | |
| 729357 | NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| 365059 | NILDA IRIS SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729368 | NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 | |
| 838502 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 729376 | NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 | |
| 729390 | NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| 729398 | NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365106 | NILDA M RAMON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365113 | NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 729441 | NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 729451 | NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 | |
| 365137 | NILDA MUNOZ VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | | Sabana Grande | PR | 00637 | |
| 365156 | NILDA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365160 | NILDA PIZARRO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365164 | NILDA R RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365169 | NILDA RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365170 | NILDA RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365172 | NILDA RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365178 | NILDA RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729510 | NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 365180 | NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 729529 | NILDA SANTIAGO HERNANDEZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 365211 | NILDA TORO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729551 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 605 | | | CAROLINA | PR | 00979 | |
| 365223 | NILDAMARYS HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729557 | NILDAMARYS HERNANDEZ MATOS | COND ALBORADA | CARR 2 APT 3521 | | | BAYAMON | PR | 00959 | |
| 365228 | NILDIN COMAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365239 | NILKA D. VIRUET CRESPI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365250 | NILKA L BENITEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365262 | NILKIA MARIE MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365265 | NILKO PRODUCTS, INC | PO BOX 800212 | | | | COTTO LAUREL | PR | 00780 | |
| 729589 | NILMA ACEVEDO DIAZ | PMB 235 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 365274 | NILMA VAZQUEZ QUIðONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729603 | NILO ADAMS COLON | PO BOX 199 | | | | VIEQUES | PR | 00765 | |
| 365295 | NILSA CAMARENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729628 | NILSA CRUZ CANDELARIA | HC 03 BOX 31561 | | | | HATILLO | PR | 00659 | |
| 729630 | NILSA CUESTA BAEZ | VAN SCOY | 20 A CALLE U | | | BAYAMON | PR | 00956 | |
| 729634 | NILSA E CRUZ MARTINEZ | VILLA CAROLINA | 222-32 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 365311 | NILSA E CUEVAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365322 | NILSA FIGUERAO MARTÍNEZ | LCDO. CARLOS L. CLAUSELL REYES | URB. ROOSEVELT | 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 | |
| 729663 | NILSA I ALONSO TORRES | HC 1 BOX 10809 | | | | GUAYANILLLA | PR | 00656 | |
| 729680 | NILSA I VARGAS DE LOVELAND | URB TORRIMAR | M 5 CALLE PATIO HILL | | | GUAYNABO | PR | 00966 | |
| 729689 | NILSA L MENDOZA CHAPARRO | BOX 4113 | | | | AGUADILLA | PR | 00605 | |
| 729697 | NILSA M CASTELLO LOYOLA | URB JARDINES DE CAPARRA | N 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 365370 | NILSA MERCADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365371 | NILSA MERCADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729716 | NILSA MERCADO GUZMAN | HC 01 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729759 | NILSA W QUILES GONZALEZ | BO CALABAZAS | HC 04 BOX 14470 | | | SAN SEBASTIAN | PR | 00685 | |
| 856887 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | CORREO GENERAL | HATO REY | | SAN JUAN | PR | 00936 | |
| 856396 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | PO BOX 360140 | | | SAN JUAN | PR | 00936 | |
| 365429 | NILZAIDA VALE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365431 | NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 | |
| 365433 | NIMAR TECHNOLOGY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 729782 | NIMAY AUTO CORP | EXP LUIS A FERRER | AVE DEGETAU | | | CAGUAS | PR | 00925 | |
| 729783 | NIMAY AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 831046 | Nin, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365476 | NINEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365497 | NINOS INDIGOS II, INC. | P O BOX 41292 | | | | SAN JUAN | PR | 00940-1292 | |
| 729811 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 11382 | | | | SAN JUAN | PR | 00921 | |
| 365539 | NISDIEL MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365544 | NISIS M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365547 | NISISLAY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365574 | NITZA BURGOS MATOS Y OTROS | LIC CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365575 | NITZA BURGOS MATOS Y OTROS | LIC JESUS ANTONIO RODRÍGUEZ | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365577 | NITZA C POUPART PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365583 | NITZA DE LEÓN VEGA | LCDA. MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 365584 | NITZA DE LEÓN VEGA | LCDA. YESABEL PRIETO ROSADO | PMB 189 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 365585 | NITZA DE LEÓN VEGA | LCDO. ROBERTO DEL TORO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 729844 | NITZA E VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365596 | NITZA FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729848 | NITZA FONTANEZ LOPEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 729849 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | URB BRISAS DE CANOVANAS | 4 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 365612 | NITZA L MARIEN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729874 | NITZA M DUPREY MORENO | BASE RAMEY | C/ M 118 | | | AGUADILLA | PR | 00603 | |
| 365631 | NITZA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365639 | NITZA RODRIGUEZ GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729936 | NIURKA LA ROSA PRINGLE | LOMAS VERDES | 4 A 24 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| 365687 | NIVIA B DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 729967 | NIVIA FERNANDEZ HERNANDEZ | URB EL VEDADO | 416 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00919 | |
| 729974 | NIVIA M ACEVEDO FELICIANO | URB ALTURAS DE SAN PEDRO | B 5 SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 839971 | Nivia y Carmen Fernández Torres | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 729986 | NIXA E MENDEZ ORTIZ | URB MIRAFLORES | 38-15 CALLE 50 | | | BAYAMON | PR | 00957-3802 | |
| 729991 | NIXALIZ CARRION SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365747 | NIXZALIZ RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730017 | NM FOOD CONSULTING SERVICES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 365828 | NOEL A SANTINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730082 | NOEL COLON BERNIES | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 365901 | NOEL LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730140 | NOEL MARTINEZ ASTACIO | PO BOX 711 | | | | HUMACAO | PR | 00791 | |
| 365914 | NOEL MENDOZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730151 | NOEL NEGRON IRIZARRY | URB SABANA LLANA | 389 CALLE LIBERTAD | | | SAN JUAN | PR | 00923 | |
| 365928 | NOEL NORMANDIA | EDUARDO A. VERA RAMÍREZLUIS RODRÍGUEZ MUÑOZ | LANDRÓN & VERA LCC | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00923 | |
| 730164 | NOEL OQUENDO RODRIGUEZ | P O BOX 618 | | | | OROCOVIS | PR | 00720 | |
| 730166 | NOEL ORTIZ LOPEZ | URB LAS COLINAS | R 3 CALLE 17 | | | TOA BAJA | PR | 00649 | |
| 365940 | NOEL PARES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 365947 | NOEL QUIÑONES RIVERA | LCDO MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 365967 | NOEL RODRIGUEZ NIEVES | LCDA. KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| 730188 | NOEL RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 365987 | NOEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730206 | NOEL TORRES SANTIAGO | URB VILLA FONTANA | 14-2 JL 454 | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 730208 | NOEL VALENTIN LUGO | PO BOX 25 | | | | LAS MARIAS | PR | 00670 | |
| 366011 | NOELI M NEGRON REYES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 366028 | NOELIA LOPEZ | LCDO. JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 366038 | NOELIA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366045 | NOELIA ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730277 | NOELIA TORRES ORTIZ | HACIENDA DEL MONTE | 11 CALLE C | | | COTO LAUREL | PR | 00780 | |
| 730306 | NOEMI BETANCOURT ROSADO | PORTICOS DE CUPEY APT 1301 | | | | SAN JUAN | PR | 00926 | |
| 730315 | NOEMI CARDONA TOMASSINI | CONDOMINIO CHURCHILL PARK | AVE CHURCHILL PARK  APTO 6 | | | SAN JUAN | PR | 00926 | |
| 366108 | NOEMI DEL VALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730344 | NOEMI GALARZA SANABRIA | HC 37 BOX 8331 | | | | GUANICA | PR | 00653 | |
| 366127 | NOEMI GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366137 | NOEMI LANDRAU RIVERA | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366150 | NOEMI MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730374 | NOEMI MAYMI MACHUCA | PO BOX 1571 | | | | CAGUAS | PR | 00726 | |
| 730385 | NOEMI MONETT RAMIREZ | FAJARDO GARDENS | 526 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| 730392 | NOEMI NIEVES PEða | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | 00917 | |
| 366174 | NOEMI ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730402 | NOEMI PASCUAL ANDINO | COND LAGUNA GARDENS 1 APT 10 C | | | | CAROLINA | PR | 00979 | |
| 366197 | NOEMI RIVERA HERNANDEZ | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 366200 | NOEMI RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730423 | NOEMI RIVERA RIVERA | 577 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 366202 | NOEMI ROBRENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366203 | NOEMI ROBRENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366205 | NOEMI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730426 | NOEMI RODRIGUEZ | 176 CALLE SAN JORGE APT 1 A | | | | SAN JUAN | PR | 00915 | |
| 730427 | NOEMI RODRIGUEZ BAEZ | HC 5 BOX 7015 | | | | GUAYNABO | PR | 00971 | |
| 730435 | NOEMI RODRIGUEZ SANCHEZ | ALTURAS DE CASTELLANA | Y 9 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 730446 | NOEMI RUIZ BONET | COND UNIVERSITY COURT | 872 CALLE ESTEBAN GONZALEZ APT 4 A | | | SAN JUAN | PR | 00925 2312 | |
| 730447 | NOEMI RUIZ BONET | URB SANTA RITA | 25 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 730450 | NOEMI SALAS JIMENEZ | BARRIO PUEBLO | 158 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
| 730451 | NOEMI SAMOT OLAVARRIA | 667 AVE PONCE DE LEON | PMB 114 | | | SAN JUAN | PR | 00907 | |
| 366235 | NOEMI TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366237 | NOEMI TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 982 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 730461 | NOEMI TORRES PEREZ | PMB 332 BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 730466 | NOEMI VAZQUEZ MARTINEZ | HC 44 BOX 12646 | | | | CAYEY | PR | 00736 | |
| 730484 | NOHERBIN MARTINEZ FEBLES | 9 CALLE JESUS T PUIG | | | | BARCELONETA | PR | 00617 | |
| 730487 | NOJA CORPORATION | RR/3 BUZON 3098 | | | | RIO PIEDRAS | PR | 00928 | |
| 774009 | Nokota Capital Master Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 366373 | NOLAN ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366420 | NOLLA & NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366427 | NOLLA, PALOU & CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856397 | NOMINA HOGARES CRIANZA - FEBRERO | | | | | | | | |
| 856398 | NOMINA HOGARES CRIANZA - MARZO | | | | | | | | |
| 856399 | NOMINA HOGARES DE ADULTOS - FEBRERO | | | | | | | | |
| 856400 | NOMINA HOGARES DE ADULTOS - MARZO | | | | | | | | |
| 730509 | NORA  MERCADO CRUZ | URB SANTA CLARA | 3088 AVE FAGOT | | | PONCE | PR | 00731 | |
| 366455 | NORA E TIRADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730524 | NORA G. MAY GARCIA | URB COUNTRY CLUB | MO20 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 838596 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 730536 | NORA JAUREGUI CASTRO | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 730538 | NORA L ALVAREZ BERRIOS | GALLARDO GARDENS | H 2 A | | | GUAYNABO | PR | 00966 | |
| 730549 | NORA MOLINA FELICIANO | PO BOX 1116 | | | | ARECIBO | PR | 00616 | |
| 856401 | NORA TIRADO | | | | | | | | |
| 730562 | NORADALIN MELENDEZ MELENDEZ | 27 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 730570 | NORAIDA FONSECA FLORES | RR 2 BOX 5885 | | | | CIDRA | PR | 00739 | |
| 366521 | NORARTE INVESTMENT INC | 414 AVE MUNOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918 | |
| 730620 | NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | ZG2 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 366587 | NORBERTO AQUERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366590 | NORBERTO BARRETO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730631 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 730635 | NORBERTO CRUZ FELICIANO | PO BOX 1491 | | | | HORMIGUEROS | PR | 00660 | |
| 366609 | NORBERTO GARCIA RUIZ | LCDA. KEILA PAGAN ORTEGA | AMERICAN AIRLINES BUILDING 12TH FLOOR | SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 983 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 366610 | NORBERTO GARCIA RUIZ | LCDO. JOSE G SANTIAGO MEDINA PARTE INTERVENTORA | PMB 247 | AVE TITO CASTRO 609 STE 102 | | PONCE | PR | 00716 | |
| 366654 | NORBERTO PELLOT MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730686 | NORBERTO R SANFIORENZO | COND BOSQUE REAL APT 905 | | | | SAN JUAN | PR | 00926 | |
| 730695 | NORBERTO RIVERA GUARDIOLA | PO BOX 51668 | | | | TOA BAJA | PR | 00950 | |
| 366667 | NORBERTO RIVERA PÉREZ | LCDO. ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 | EDIFICIO LEMANS OFICINA 402 | | HATO REY | PR | 00918 | |
| 730700 | NORBERTO RODRIGUEZ | 690 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 366671 | NORBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366672 | NORBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366673 | NORBERTO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366677 | NORBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730705 | NORBERTO RODRIGUEZ RIVERA | URB TIBES | J 11 CALLE 5 | | | PONCE | PR | 00731 | |
| 366696 | NORBERTO VELAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730728 | NORBERTO VELEZ CURBELO | 680 CALLE GENERAL DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 366711 | NOREEN WISCOVITCH RENTAS | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366712 | NOREEN WISCOVITCH RENTAS | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 366713 | NOREEN WISCOVITCH RENTAS | MADELEINE LLOVET OTERO | AVE. DE DIEGO #412 | FIRST FLOOR | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 366714 | NOREEN WISCOVITCH RENTAS | MARTA I. FELICIANO MONTILLA | PO BOX 79184 | | | CAROLINA | PR | 00984-9184 | |
| 366715 | NOREEN WISCOVITCH RENTAS | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00919 | |
| 366716 | NOREEN WISCOVITCH RENTAS | RAFAEL A. GONZALEZ VALIENTE; AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ LAW | PO BOX 9024176 | | SAN JUAN | PR | 00902 | |
| 366722 | NORELISSE LOPEZ MOULIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366779 | NORIEGA RIVERA, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730758 | NORIS JOFRE | URB HYDE PARK | 212 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 366814 | NORIS L. RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730765 | NORIS UNIFORM | HC 03 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 366820 | NORIS UNIFORM | PO BOX  1192 | | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366824 | NORKA E. GONZALEZ SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730777 | NORKA RIVERA MARRERO | PO BOX 7253 | | | | SAN JUAN | PR | 00916 | |
| 839077 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | | MAUNABO | PR | 00707 | |
| 730785 | NORMA MAISONET SANCHEZ | BRISAS DE TORTUGUERO | 50 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 730789 | NORMA ACEVEDO | P O BOX 250463 | | | | AGUADILLA | PR | 0604 | |
| 730810 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5668 | | | | CIALES | PR | 00638 | |
| 730826 | NORMA COLON COLON | VENUS GARDENS | BA46 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 366858 | NORMA COLÓN SANTOS | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 366859 | NORMA COLÓN SANTOS | LCDO. LUIS R. ORTIZ SEGURA-ABOGADO DE AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES | PSC | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | |
| 730832 | NORMA COTTO RAMOS | BO EL TUQUE | I 24 CALLE LORENCITA FERRE | | | PONCE | PR | 00731 | |
| 730834 | NORMA CRUZ FIGUEROA | RES DR PALOU | EDIF 13 APT 3 | | | HUMACAO | PR | 00680 | |
| 366892 | NORMA FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730874 | NORMA FIGUEROA CORREA | URB LLANOS DE STA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 366898 | NORMA GARCIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730883 | NORMA GONZALEZ GONZALEZ | PO BOX 250289 | | | | AGUADILLA | PR | 00604 | |
| 730904 | NORMA I ALVAREZ RAMIREZ | VILLAS DEL SOL | D14 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 366925 | NORMA I CUADRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366930 | NORMA I DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 730939 | NORMA I FIGUEROA HERNANDEZ | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 366947 | NORMA I JORDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366969 | NORMA I PADIN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731006 | NORMA I PEREZ | MORA | 1135 CALLE PADRES CAPUCHINOS | | | SAN JUAN | PR | 00926 | |
| 731007 | NORMA I PEREZ GONZALEZ | HC 1 BOX 11711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731051 | NORMA I SANTANA RIVERA | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 731059 | NORMA I TORRES CUADRADO | PO BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 367023 | NORMA I. DÁVILA RIVERA | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 985 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367030 | NORMA I. MATOS GALARZA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 367033 | NORMA I. OCASIO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367049 | NORMA IRIS ORTIZ ROSA | LCDA. OLGA D. ALVAREZ GONZÁLEZ- ABOGADA DE ACT (MAPFRE) | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 367050 | NORMA IRIS ORTIZ ROSA | LCDO. ERNESTO JOSÉ MIRANDA MATOS Y LCDO. ANTONIO LUIS IGUINA GONZÁLEZ- ABOGADO DEMANDANTE | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 367052 | NORMA IRIS SÁNCHEZ ORTIZ | LCDO. EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ | SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 367062 | NORMA J SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367065 | NORMA KRASINSKI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367103 | NORMA MUNIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731182 | NORMA NIEVES MENDEZ | PARQUE ISLA VERDE | 201 CALLE CORAL | | | CAROLINA | PR | 00979-1363 | |
| 731187 | NORMA OLMEDA CORCHADO | HC 83 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 731189 | NORMA ORTEGA SANTIAGO | RES BRISAS DE CAYEY | EDIF 23 APT 294 | | | CAYEY | PR | 00736 | |
| 367120 | NORMA PADIN COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731194 | NORMA PADIN COSS | COND TORRE DE FRANCIA | APTO 2 B | | | SAN JUAN | PR | 00917 | |
| 731209 | NORMA PETERSON | PO BOX 6375 | | | | CAGUAS | PR | 00726 | |
| 367139 | NORMA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367145 | NORMA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731233 | NORMA RIVERA RIVERA | SANTIAGO IGLESIAS | 1396 CALLE J. RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 731237 | NORMA RODRIGUEZ MARTINEZ | URB LOMAS DE COUNTRY CLUB | U 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 367158 | NORMA ROSADO RIVERA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D | VILLA FONTANA | | CAROLINA | PR | 00983 | |
| 731256 | NORMA SANCHEZ FONTANEZ | URB VALENCIA | O 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 731277 | NORMA TIRADO AYALA | URB CASTELLANA GARDENS | 3 Y CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 367177 | NORMA VARELA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367182 | NORMA VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367188 | NORMAN APONTE LEON | LCDO. ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 367191 | NORMAN CARRENO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731308 | NORMAN FERRER PIZARRO | URB LOIZA VALLEY 908 | CALLE CLIDIA | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367200 | NORMAN L. ARIZMENDI CARDONA V ELA | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 731325 | NORMAN ORSINI ROSADO | AVENTURA 6007 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 731330 | NORMAN PERALTA CORREA | COND METRO COURT | 1800 CALLE 14 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 731329 | NORMAN PERALTA CORREA | URB PUERTO NUEVO | 411 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 731337 | NORMAN TORRENS PIZARRO | URB JARDINES DE CANOVANAS | H 23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 731347 | NORMARI PENDAS FELICIANO | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 731355 | NORMIS QUINTERO GOTIA | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 367264 | NORTE EQUIPO INC | PMB 310 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 731361 | NORTECH AUDIOVISUAL | URB CATALANA | 30 CALLE D | | | BARCELONETA | PR | 00617 | |
| 367271 | North American Capacity Insurance | 650 Elm Street | Sixth Floor | | | Manchester | NH | 03101-2596 | |
| 367272 | North American Capacity Insurance Company | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 367273 | North American Company for Life and | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 367274 | North American Company for Life and Health Insurance | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367275 | North American Company for Life and Health Insurance | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367276 | North American Company for Life and Health Insurance | Attn: Steven Palmitier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367277 | North American Company for Life and Health Insurance | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367278 | North American Company for Life and Health Insurance | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367279 | North American Company for Life and Health Insurance | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 367281 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 | |
| 367282 | North American Specialty Insurance | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 367283 | North American Specialty Insurance Company | Attn: Clifford George, Circulation of Risk | 650 Elm Street | | | Manchester | NH | 03101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367284 | North American Specialty Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367285 | North American Specialty Insurance Company | Attn: Clifford George, Premiun Tax Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367286 | North American Specialty Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367287 | North American Specialty Insurance Company | Attn: Edward Stys, Vice President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367288 | North American Specialty Insurance Company | Attn: Robert Solitro, President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 731385 | NORTH MEDICAL EQUIPMENT INC | 6 CALLE R ANTONIO BARCELO | | | | ARECIBO | PR | 00613 | |
| 838968 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | | TOA BAJA | PR | 00949 | |
| 367311 | NORTH WEST SECURITY MANAGEMENT INC. | LCDO. ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| 731395 | NORTHSTAR TECHNOLOGIES INC | PO BOX 11870 | | | | SAN JUAN | PR | 00922 | |
| 731396 | NORTHSTAR TECHNOLOGIES INC | PUEBLO VIEJO | 6 MUNET COURT SUITE A | | | GUAYNABO | PR | 00968 | |
| 367337 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | URB VILLA DEL REY III | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00727 | |
| 367341 | NORTHWEST SECURITY MANAGEMENT INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 367343 | NORTH-WEST SECURITY MANAGEMENT INC | URB RAMIREZ DE ARELLANO | 20 SANTIAGO IGLESIAS ST | | | MAYAGUEZ | PR | 00682 | |
| 367344 | NORTH-WEST SECURITY MANAGEMENT INC | URB VILLAS DEL REY | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00725 | |
| 731402 | NORTHWEST TRUCKING | PO BOX 2083 | | | | ISABELA | PR | 00662 | |
| 367396 | NOVA SOUTHEASTERN UNIVERSITY | 997 SAN ROBERTO STREET | | | | SAN JUAN | PR | 00926 | |
| 367397 | NOVA SOUTHEASTERN UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 367398 | NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE 3301 COLLEGE AVE | | | | FT LAUDERLAE | FL | 33314-7796 | |
| 367421 | NOVEDADES SURENAS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| 731427 | NOVELL INC | GERENCIA Y PRESUPUESTO | PO BOX 3228 | | | SAN JUAN | PR | 00904 | |
| 731431 | NOVO RECICLADORE INC | TRIBUNAL DE PRIMERA INSTANCIA | S SUP SAN JUAN CIVIL KAC2002-4434 | | | SAN JUAN | PR | 00902 | |
| 367486 | NRG DISTRIBUTION CORPORATION | PO BOX 19-4330 | | | | SAN JUAN | PR | 00919-4330 | |
| 367487 | NRI TECHNICAL SERVICES & RIBBONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 731441 | NTC PUBLISHING GROUP | 4255 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60646 | |
| 367495 | NTT DATA EAS INC | 530 LA CONSTITUCION AVE | ATRUIM OFFICE CENTER | | | SAN JUAN | PR | 00901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367510 | NUESTRA ESCUELA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 367511 | NUESTRA ESCUELA INC | AVE SAN CLAUDIO #352 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367512 | NUESTRA ESCUELA INC | BO TURABO | CARR 1 KM 40 2 | | | CAGUAS | PR | 00725 | |
| 367518 | NUEVA ALTERNATIVA INC | VALLE VERDE | AQ 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 731457 | NUEVO COLLAGE INC. | JOSET EXPOSITO | 2-B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 367527 | NUEVO MUNDO GAS | HC 67  BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 367529 | NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 | |
| 367629 | NUNEZ CATERING SERVICE CORP Y FINANCO | SANTA ROSA | 1236 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 367839 | NUNEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 367944 | NÚÑEZ NIEVES, JOSÉ R. | EDDIE LEON | 8 ANTONIO BARCELO | | | MAUNABO | PR | 00707 | |
| 367945 | NÚÑEZ NIEVES, JOSÉ R. | HUMBERTO GUZMAN | Western Bank World Plaza | | | San Juan | PR | 00918 | |
| 367946 | NÚÑEZ NIEVES, JOSÉ R. | JUAN RIVERA ROMAN | 472 Ave Tito Castro | | | Ponce | PR | 00715 | |
| 367947 | NÚÑEZ NIEVES, JOSÉ R. | MARIBEL RUBIO BELLO | PO BOX 140373 | | | ARECIBO | PR | 00614 | |
| 367948 | NÚÑEZ NIEVES, JOSÉ R. | SAMUEL SILVA ROSAS | 65 PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 368210 | NUNEZ TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731467 | NURIA M SOTO RIVERA | PO BOX 486 | | | | CEIBA | PR | 00735 | |
| 731468 | NURIA M SOTO RIVERA | PO BOX 9112 | | | | CAROLINA | PR | 00988 | |
| 731469 | NURIA M. SANCHEZ DIAZ | URB.EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | | 00784 | |
| 368301 | NURY MARCELINO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368308 | NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 | |
| 368309 | NUSTREAM COMMUNICATIONS INC | 316 AVE DE LA CONSTRUCCION | | | | SAN JUAN | PR | 00901 | |
| 731490 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 368340 | NYDIA CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368350 | NYDIA CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368368 | NYDIA E PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731551 | NYDIA E PAGAN | RIO GRANDE ESTATES | A 27 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 368378 | NYDIA E SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368389 | NYDIA G TORRES SIERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368392 | NYDIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731577 | NYDIA HERNANDEZ CRESPO | CONDOMINIO ARBOLEDA | APTO 2205 | | | GUAYNABO | PR | 00966 | |
| 731578 | NYDIA HERNANDEZ RIVERA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| 731580 | NYDIA HIRALDO RIVERA | BO BUENAVENTURA | 285 CALLE NARANJO BOX 542 | | | CAROLINA | PR | 00987 | |
| 368427 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368428 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. JAIME F. AGRAIT LLADÓ | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 368429 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. LEONARDO MUÑIZ GÓMEZ | PO BOX 1832 | | | MOCA | PR | 00676 | |
| 368430 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. MANUEL E. MARTÍNEZ VIVAS | MARTÍNEZ TEXIDOR & MARTÍNEZ VIVAS | PO BOX 9028 | | PONCE | PR | 00732-9028 | |
| 731635 | NYDIA M TARRAZA ADORNO | COND JARDINES DE CAPARRA APT 1105 | RR 2 KM 8 3 | | | BAYAMON | PR | 00956 | |
| 731637 | NYDIA M VALLE MONTES | URB JARD DE DORADO | I 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 773948 | Nydia M. Morales | c/o Jorge P. Sala Colon | 8169 Calle Concordia | Suite 102, Cond. San Vicente | | Ponce | PR | 00717-1556 | |
| 731653 | NYDIA MONTALVO RODRIGUEZ | HC 2 BOX 3209 | | | | SABANA HOYOS | PR | 00688 | |
| 731681 | NYDIA REYES GUZMAN | URB VILLA CLARITA | G 26 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 731691 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 368470 | NYDIA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731722 | NYLSA I COTTO DE RIVERA | PMB 351 220 PLAZA | WESTERN AUTO 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 368514 | NYRMA FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368515 | NYRMA I. FIGUEROA ORTIZ | LCDO. HECTOR FIGUEROA VICENTY | CALLE SAN FRANCISCO #310 3ER PISO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 368517 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 368519 | NYRNA M. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368520 | NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 368521 | NYS DEPT OF AGRICULTURE AND MARKETS | 232 CAPEN HALL | | | | BUFFALO | NY | 14224 | |
| 731740 | NYURKA TORRES | URB MONTE CARLO | 97 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 368565 | O.B.R.A.S INC / CCD NEPIOS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | | | ARECIBO | PR | 00614-2823 | |
| 837733 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | | | ARECIBO | PR | 00614-2823 | |
| 831524 | O.L. Maintenance & Services | P.O. BOX 3151 | | | | Guaynabo | PR | 00960 | |
| 774011 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 774012 | Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774010 | Oaktree-Forrest Multi-Strategy, LLC (Series B) | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 856402 | OATRH | | | | | | | | |
| 368594 | OBDULIO PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731778 | OBDULIO RIVERA RIVERA | URB SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 368597 | OBDULIO RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770760 | OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 770761 | OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 368615 | OBED LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831526 | OCALARH | Apartado 8476 | | | | San Juan | PR | 00910 | |
| 369058 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 839896 | Ocasio Gonzalez, Zaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839904 | Ocasio Montaez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369557 | OCASIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 369741 | OCASIO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834252 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan, | PR | 00918 | |
| 731817 | OCCIDENTAL LIFE INS CO | PO BOX 4884 | | | | HOUSTON | TX | 77210 | |
| 369919 | Occidental Life Insurance Company of North | 425 Austin Avenue | | | | Waco | TX | 76701 | |
| 369920 | Occidental Life Insurance Company of North Carolina | Attn: Darla Schaffer, Vice President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369921 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Circulation of Risk | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369922 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Consumer Complaint Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369923 | Occidental Life Insurance Company of North Carolina | Attn: Hollie Jones, Annual Statement | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369924 | Occidental Life Insurance Company of North Carolina | Attn: Marvin Schroeder, Regulatory Compliance Government | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369925 | Occidental Life Insurance Company of North Carolina | Attn: Shelby Land, President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369927 | Occidental Life Insurance Company of North Carolina | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369928 | Occidental Life Insurance Company of North Carolina | c/o Occidental Life In Company of North Carolina , Agent for Service of Process | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369931 | OCCUMED HEALTH SPECIALIST, PSC | 305 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 731821 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 831529 | Ocean Systems | 4016 Blackburn Lane | | | | Burtonsville | MD | 20886 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 991 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731824 | OCEANA PUBLICATIONS INC. | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD | | | CARY | NC | 27513 | |
| 774013 | Ocher Rose | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 731829 | OCHOA FERTILIZER CO | PO BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| 369961 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 837621 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | | CAGUAS | PR | 00725 | |
| 838536 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 731879 | OCTAVIO SANTIAGO MENDOZA | BO NARANJO | BOX 402 | | | AGUADA | PR | 00602 | |
| 731917 | ODETTE A AQUINO PEREZ | URB PARQUE ESCORIAL | 3502 SOUTH AVE 210 | | | CAROLINA | PR | 00987 | |
| 370085 | ODISSEO CORP | URB SIERRA BAYAMON | 32A CALLE 35A | | | BAYAMON | PR | 00961 | |
| 370094 | ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370096 | ODV APPRAISAL GROUP, PSC | SUITE 266 | PO BOX 19-4000 | | | SAN JUAN | PR | 00919-4000 | |
| 370098 | Odyssey Reinsurance Company | 300 First Stamford Place | | | | Stamford | CT | 06902 | |
| 370099 | Odyssey Reinsurance Company | Attn: Amanda Bodwell, Premiun Tax Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370100 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370101 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370102 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 856894 | OEI CARIBE LLC | GARCIA CABAN, SEGUNDO | 300 DOMENECH AVE. | | | HATO REY | PR | 00918 | |
| 370161 | OFELIA B PANDO FUNDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370165 | OFELIA GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 731950 | OFELIA PEREZ BELTRAN | URB PUERTO NUEVO | 1113 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 731954 | OFELIA VELAZQUEZ DE JESUS | P O BOX 142741 | | | | ARECIBO | PR | 00614-2741 | |
| 370193 | OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 831531 | Office Discount Inc | 388 Ave 65 Inf | | | | San Juan | PR | 00924 | |
| 370195 | OFFICE DISCOUNT INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 370196 | OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370199 | OFFICE EXPERT DISTRIBUTORS | JARD DE TOA ALTA | 134 CALLE 5 | | | TOA ALTA | PR | 00953-1812 | |
| 370202 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370205 | OFFICE FURNITURE WAREHOUSE | GPO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370206 | OFFICE FURNITURE WAREHOUSE | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370208 | OFFICE GALLERY | BO CADABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| 831532 | Office Gallery | Carr. 172 Km. 5.6 Bo. Cañaboncito | | | | Caguas | PR | 00725 | |
| 370209 | OFFICE GALLERY | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370210 | OFFICE GALLERY CORP | BO CANABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 370212 | OFFICE GALLERY INC | BO CADABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 771199 | OFFICE GALLERY INC | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370214 | Office Gallery Inc. | PO BOX 1815 Cidra | | | | Cidra | PR | 00739-1815 | |
| 731964 | OFFICE MACHINE WAREHOUSE | P O BOX 607061 | | | | BAYAMON | PR | 00961 | |
| 370218 | OFFICE MAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731968 | OFFICE MAX | PO BOX 1751 | | | | JUNCOS | PR | 00777-1751 | |
| 731969 | OFFICE MAX | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 370220 | OFFICE MAX INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370221 | OFFICE MAX INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370222 | OFFICE MAX INC | P O BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 370223 | OFFICE MAX INC | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| 370227 | OFFICE MAX PUERT RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| 731970 | OFFICE MAX PUERTO RICO INC | P O BOX 9128 | | | | CAROLINA | PR | 00988-9128 | |
| 731971 | OFFICE MAX PUERTO RICO INC | RR 2 BOX 45 C | | | | CAROLINA | PR | 00987 | |
| 1256220 | Office of the United States Trustee | Attn: Daniel M. McDermott | Edificio Ochoa | 500 Tanca Street | Suite 301 | San Juan | PR | 00901-1922 | |
| 838784 | OFFICE PARK, INC | 1 CALLE 65 DE INFANTERIA NTE SUITE #2 | | | | LAJAS | PR | 00667 | |
| 838783 | OFFICE PARK, INC | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | | LAJAS | PR | 00667 | |
| 839969 | Office Park, Inc. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | | | LAJAS | PR | 00667 | |
| 370230 | OFFICE SCHOOL SOLUTIONS | ANA L SANTOS RODRIGUEZ | PO BOX 128 | | | JUNCOS | PR | 00777 | |
| 370232 | Office School Solutions | PO Box 128 Juncos | | | | Juncos | PR | 00777 | |
| 370233 | Office School Solutions | URB. MONTEFIORI 61 | CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 370239 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | URB SABANERA DEL RIO | 131 CALLE CAOBOS | | | GURABO | PR | 00778 | |
| 731981 | OFFICE TEK TOSHIBA | 352 AVE SAN CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 370244 | OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| 856404 | OFFICE-IT | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 370246 | OFFICELAND INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 774138 | Official Committee of Retired Employees of Puerto Rico | Jenner & Block LLP | Attn: Catherine Steege & Melissa Root | 353 N. Clark Street | | Chicago | IL | 60654 | |
| 774137 | Official Committee of Retired Employees of Puerto Rico | Jenner & Block LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | New York | NY | 10022-3908 | |
| 774153 | Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Edificio Union Plaza, PH-A | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 | |
| 774425 | Official Committee of Unsecured Creditors | Casillas, Santiago & Torres LLC | Juan Ayala, Diana Barasorda, A Negrón, E Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 774316 | Official Committee of Unsecured Creditors | Paul Hastings LLP | L Despins, A Tenzer, L Plaskon, M Comerford | J Bliss, J Wothington, G Bongartz | 200 Park Avenue | New York | NY | 10166 | |
| 370255 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | Y ADM. RH | P O BOX 8476 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8476 | |
| 731992 | OFIC CENTRAL DE COMUNICACION | LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 370256 | OFIC CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370261 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | OCALARH | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | |
| 370262 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 370266 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 370268 | OFIC GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 732010 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | PO BOX 1089 | | | | RIO GRANDE | PR | 00745 | |
| 732012 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370273 | OFIC. DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 370276 | OFICENTRO DEL OESTE INC | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 732018 | OFICINA ASUNTOS DE LA VEJEZ | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 732020 | OFICINA DENTAL Y ORTODONCIA | PO BOX 2187 | | | | MOROVIS | PR | 00687 | |
| 732021 | OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | | SAN JUAN | PR | 00902 | |
| 370279 | OFICINA COMISIONADO SEGUROS | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 | AVE. ISLA VERDE | | CAROLINA | PR | 00979-4901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | | SAN JUAN | PR | 00919-0917 | |
| 732023 | OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | | SAN JUAN | PR | 00908-2204 | |
| 732025 | OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 370285 | OFICINA DE GERENCIA DE PERMISOS | PO BOX  9023228 | | | | SAN JUAN | PR | 00902 | |
| 856896 | OFICINA DE LA PROCURADORA DE LAS MUJERES | OFICINA DE LA PROCURADORA DE LAS MUJERES | 161 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 732026 | OFICINA DE SERV CON ANTELACION AL JUICIO | P O BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 732027 | OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | | CAROLINA | PR | 00984-5026 | |
| 732028 | OFICINA DE SERVICIOSLEGISLATIVOS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 732029 | OFICINA DEL COMISIONADO DE SEGUROS P R | P O BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 732030 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 831878 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | CARMEN O. BLANCO MALDONADO | ABOGADA DE LA PARTE DEMANDANTE RUA TSPR 17368 | P.O. BOX 79645 | CAROLINA | PR | 00984-9645 | |
| 831877 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | LCDO. SONIA S. GONZÁLEZ RIVERA | OFICINA LIQUIDACIÓN DE PREFERRED HEALTH, INC. | #122 INTERIOR AVE. ELEANOR ROOSEVELT, | HATO REY | PR | 00918 | |
| 370290 | OFICINA DEL COMISIONADO DE SEGUROS COMO LIQUIDADORA DE PREFERRED HEALTH INC. | | | | | | | | |
| 732031 | OFICINA DEL CONTRALOR | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370293 | OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | | SAN JUAN | PR | 00918 | |
| 856897 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | 63 Calle Fortaleza | | | San Juan | PR | 00901 | |
| 856406 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | PO Box 9020082 | | | San Juan | PR | 00902-0082 | |
| 732032 | OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | | SAN JUAN | PR | 00918 | |
| 732033 | OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732034 | OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| 856898 | OFICINA DEL SECRETARIO | Ave. Tnte. César González | esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 856407 | OFICINA DEL SECRETARIO | | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 856408 | OFICINA FINANCIAMIENTO SOCIOECONOMICO | | | | | | | | |
| 370314 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 370315 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| 370320 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 732050 | OFIESCUELA INC | PADILLA EL CARIBE 10 | | | | CIDRA | PR | 00739 | |
| 370324 | OFI-MAQUINAS INC DBA REEF | COND MEDICAL CENTER PLAZA | 740 AVE HOSTOS SUITE 214 | | | MAYAGUEZ | PR | 00680 | |
| 370326 | OFIMOBILIA DEL CARIBE CORP. | PARQUE INDUST ZENO GANDIA | 496 VICTOR ROJAS II | | | ARECIBO | PR | 00613 | |
| 370327 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | | | | ARECIBO | PR | 00613 | |
| 370328 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 370330 | OFI-TEK | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 732052 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 | | | | SAN JUAN | PR | 00910 | |
| 370360 | OGP | SHIRLEY MONGE GARCIA | GALERIA PASEOS | 100 GRAN PASEO BLVD STE 207A | | SAN JUAN | PR | 00926-0001 | |
| 732057 | OHEL SOTO RAICES | LADERAS DE SAN JUAN | 67 CALLE COBARA | | | SAN JUAN | PR | 00926 | |
| 370366 | OHFORD GENERAL CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370369 | Ohio National Life Assurance Corporation | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370370 | Ohio National Life Assurance Corporation | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370371 | Ohio National Life Assurance Corporation | Attn: Peter Whipple, Actuary | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370372 | Ohio National Life Assurance Corporation | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370373 | Ohio National Life Assurance Corporation | Ohio National Financial Services | One Financial Way | | | Cincinnati | OH | 45242 | |
| 370378 | OIDOS INC. | PO BOX 263792 | | | | SAN JUAN | PR | 00936-3792 | |
| 732066 | OIL ENERGY SYSTEM INC | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 732067 | OIL EXPRESS | CARR 2 KM 41 6 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 732068 | OIL EXPRESS | P O BOX 2621 | | | | VEGA BAJA | PR | 00694 | |
| 732069 | OIL EXPRESS | PO BOX 269 | | | | YABUCOA | PR | 00767 | |
| 732070 | OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | PR | 00963 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370572 | OJEDA MORALES, VLADIMIR | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 732072 | OJEDA OJEDA Y ALFONSO PSC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 732074 | OJO DE AGUILA INC | RES JARDINES DE CUPEY | EDIF 24 APTO 273 | | | SAN JUAN | PR | 00926 | |
| 732077 | OJOS CENTRO OPTICO | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 732078 | OJOS CENTRO OPTICO | 8 CALLE MCKINLEY ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 732075 | OJOS CENTRO OPTICO | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 732076 | OJOS CENTRO OPTICO | HC 3 BOX 33151 | | | | HATILLO | PR | 00659 | |
| 732081 | OJV FABRICATORS CORP | PO BOX 7017 | | | | CAROLINA | PR | 00986 | |
| 732084 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | JARD DE TRUJILLO | C 5 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 732085 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 732088 | OKUME Y ALVEO INC | PMB 324 ASHFORD AVE SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 830461 | OI Maintenance | Attn: Juan Calo Calderon | W E34 Ave Costo Sta Juanita | | | Bayamon | PR | 00956 | |
| 856409 | OLAZABAL & CO. | Olazabal & Co F Inc | Km 0 Hm 4 Ste 75 Rr 174 | | | Bayamon | PR | 00959 | |
| 856900 | OLAZABAL & CO. | Olazabal & Co F Inc | PO Box 2926 | | | Bayamón | PR | 00960 | |
| 370908 | Old Republic General Insurance Corporation | 307 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| 370909 | Old Republic General Insurance Corporation | Attn: James Kellogg, President | PO Box 789 | | | Greensburg | PA | 15601-0789 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370913 | Old Republic Life Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | | Greensburg | PA | 15601 | |
| 370914 | Old Republic Life Insurance Company | Attn: Aldo Zucaro, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370915 | Old Republic Life Insurance Company | Attn: Fred Savaglio, Vice President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370916 | Old Republic Life Insurance Company | Attn: Scott Rager, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370919 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370920 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | P O BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 370923 | OLDER OLLER CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732107 | OLES DE PUERTO RICO INC | MINILLAS INDUSTRIAL PARK | 350 CALLE D | | | BAYAMON | PR | 00959 | |
| 732106 | OLES DE PUERTO RICO INC | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370931 | OLGA A. MONTAðEZ PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370935 | OLGA ACOSTA QUIðONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 370950 | OLGA BEATRIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732143 | OLGA BEAUCHAMP CRUZ | MSC 187 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 370960 | OLGA C. CRESPO RIVERA | LCDO. MIGUEL A. CASTRO VARGAS- ABOGADO DEMANDANTE | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 370961 | OLGA C. CRESPO RIVERA | LCDO. ROLANDO RIERA ACOSTA- ABOGADO DEMANDANTE | CASTILLO # 1 | ESQ. LOLITA TIZOL | | PONCE | PR | 00730 | |
| 370962 | OLGA C. CRESPO RIVERA | SRA. ANA M. MELÉNDEZ RIVERA- CO DEMANDADA. SE REPRESENTA POR DERECHO PROPIO | URB. BARAMAYA | 895 CALLE AREYTO | | PONCE | PR | 00728 | |
| 732154 | OLGA CASTILLO | COND TORRES DE ANDALUCIA II | APT 1708 | | | SAN JUAN | PR | 00926 | |
| 370976 | OLGA CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732164 | OLGA COLON MARIN | P O BOX  407 | | | | ARECIBO | PR | 00652 | |
| 732170 | OLGA CRUZ ROMAN | PO BOX 580 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 732183 | OLGA DE JESUS ORTIZ | APRIL GARDENS | APT D-16-4 BUZ 41 | | | LAS PIEDRAS | PR | 00771 | |
| 732192 | OLGA E BIRRIEL CARDONA | AVE MUNOZ RIVERA 1007 | 300 EDIF DARLINNGTON | | | SAN JUAN | PR | 00925 | |
| 732193 | OLGA E BIRRIEL CARDONA | COND COLINA REAL APT 3H | | | | SAN JUAN | PR | 00926 | |
| 732241 | OLGA GONZALEZ | EL COMANDANTE | 954 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 732240 | OLGA GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 732286 | OLGA I HERNANDEZ SANTIAGO | HC 02 BOX 9712 | | | | QUEBRADILLAS | PR | 00678 | |
| 732302 | OLGA I MERCADO SANTANA | PARC SAN ANTONIO | 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 732337 | OLGA I TORRES RODRIGUEZ | EL TORITO | K 37 CALLE 6 | | | CAYEY | PR | 00736 | |
| 732336 | OLGA I TORRES RODRIGUEZ | HC 2 BOX 8364 | | | | OROCOVIS | PR | 00720 | |
| 371099 | OLGA I VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732341 | OLGA I VAZQUEZ ROSADO | COND LOS ROBLES | APT 405 B | | | SAN JUAN | PR | 00927 | |
| 770763 | OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 962 | |
| 774152 | Olga I. Trinidad Nieves | Charles A. Cupril, P.S.C., Law Offices | Attn: Charles A. Cuprill-Hernandez | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 371120 | OLGA IRIS ROSARIO LOPEZ | LCDO CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 371121 | OLGA IRIS ROSARIO LOPEZ | LCDO TOMAS A UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371131 | OLGA L CARABALLO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732371 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | CALLE AZUCENA PARC 1108 | | | TOA BAJA | PR | 00952 | |
| 732394 | OLGA L VELEZ ORTIZ | BOX 211 | | | | LAJAS | PR | 00667 | |
| 371153 | OLGA LONGORIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732402 | OLGA LOPEZ | PO BOX 2085 | | | | OROCOVIS | PR | 00720 | |
| 732404 | OLGA LOPEZ BAEZ | URB LUCHETI | CALLE 9 | | | YAUCO | PR | 00968 | |
| 732416 | OLGA M APONTE NEGRON | HC 67  BOX 16291 | | | | BAYAMON | PR | 00956 | |
| 732453 | OLGA M RIVERA GOMEZ | PO BOX 40398 | | | | SAN JUAN | PR | 00940-0398 | |
| 732457 | OLGA M RODRIGUEZ DEYNIE | BOX 6498 | | | | MOROVIS | PR | 00687 | |
| 856901 | OLGA M. AVILES (DBA PANADERIA Y REPOSTERIA AVILES) | 77 Cll Don Chemary | | | | Moca | PR | 00676 | |
| 856410 | OLGA M. AVILES (DBA PANADERIA Y REPOSTERIA AVILES) | | | | | | | | |
| 371195 | OLGA MALDONADO ROJAS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 371201 | OLGA MARTINEZ CARRASQUILLO | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 206 B | | SAN JUAN | PR | 00924 | |
| 1256219 | Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 1260322 | Olga Martinez Finale as inheritor of Ondina Finale Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732482 | OLGA MARTINEZ RIVERA | URB VILLAS DEL RIO | G 2 RIO YAGUES | | | HUMACAO | PR | 00791 | |
| 732511 | OLGA OCASIO | RES ALT DE CUPEY | EDF 15 APT 161 | | | SAN JUAN | PR | 00925 | |
| 371236 | OLGA OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732536 | OLGA RAMOS | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 732554 | OLGA RIVERA RIVERA | RES LUIS LLORENS TORRES | EDF 32 APT663 | | | SAN JUAN | PR | 00913 | |
| 371262 | OLGA RODRÍGUEZ MATOS | LCDA. GLENIZ TORRES MARTÍNEZ- ABOGADA MUNICIPIO SAN JUAN (UNIVERSAL INSURANCE COMPANY) | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 371263 | OLGA RODRÍGUEZ MATOS | LCDO. MIGUEL A. OLMEDO OTERO Y LCDA. YAZMET PÉREZ GIUSTI- ABOGADOS DEMANDANTES | URB. CROWN HILLS | 138 AVE. WINSTON CHURCHILL | PMB 914 EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926-6013 | |
| 371266 | OLGA ROMAN VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732569 | OLGA ROSADO DE VELEZ | TERRS DE GUAYNABO | D24 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 732571 | OLGA ROSADO RODRIGUEZ | URB EXT VILLA RICA | Y 10 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 371278 | OLGA SANCHEZ FRAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371290 | OLGA T DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732592 | OLGA TORRES MORALES | COND LAS AMERICAS | TORRE 1 APT 1902 | | | SAN JUAN | PR | 00921 | |
| 732593 | OLGA TORRES MORALES | URB ENCANTADA | R O 46 CALLE RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 371295 | OLGA TORRES RIVERA | LCDO. GUILLERMO A. SOMOZA COLOMBANI-ABOGADO MUN. ARECIBO | CENTRO INTERNACIONAL DE MERCADEO TORRE I | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| 371296 | OLGA TORRES RIVERA | LCDO. RAMÓN E. SEGARRA BERRIOS-ABOGADO DEMANDANTE | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 371313 | OLGA VILLANUEVA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371317 | OLGA VIOLETA ORSINI NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 371324 | OLGALY QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732625 | OLIMPIADAS ESPECIALES DE P R | POLIDEPORTIVO REBECA COLBERG | | | | SAN JUAN | PR | 00922 | |
| 732628 | OLIMPIC PLAYGROUND MFG. & CO. | PO BOX 352 | | VEGA ALTA | | VEGA ALTA | PR | 00692 | |
| 371539 | OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | SAN JUAN | PR | 00936 | |
| 732638 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 330586 | | | | PONCE | PR | 00733 0586 | |
| 371540 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| 732637 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 1264 | | | | CAGUAS | PR | 00725-1264 | |
| 371564 | OLIVER MUÑOZ OLÁN | LCDO. JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUITE 1005 | TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | |
| 371693 | OLIVERA RODRÍGUEZ, YAZIRA | DEMANDANTE: YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 371882 | OLIVERAS MARTINEZ, JESUS | LCDO. JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 371887 | OLIVERAS MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372191 | OLIVIA M. MARTINEZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 372356 | OLIVO LUCIANO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372604 | OLMEDA RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372838 | OLMO VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 372840 | OLMO VAZQUEZ, GISELA | LIC. JUAN HERNÁNDEZ BENITEZ | PMB 201 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 732669 | OLYMPIC INDUSTRIAL | PO BOX 3971 | | | | GUAYNABO | PR | 00970 | |
| 372874 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| 732675 | OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 732700 | OMAR A MACHADO FIGUEROA | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372893 | OMAR A MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732720 | OMAR ALVAREZ MORALES | URB RIO HONDO II | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 732728 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCISCO | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 372942 | OMAR CORDERO RODRIGUEZ | LCDA. KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 372961 | OMAR DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732756 | OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | TORRE 2 AVE DE DIEGO APT 716 | | | SAN JUAN | PR | 00926 | |
| 732768 | OMAR FLORES DIAZ | URB BAIROA PARK | F11 CALLE PARQUE LAS PALOMAS | | | CAGUAS | PR | 00725 | |
| 732770 | OMAR G CANDELARIA ACEVEDO | URB REGIONAL | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 372988 | OMAR GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373011 | OMAR J CUADRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732794 | OMAR JAVIER PEREZ JIMENEZ | HC 6 BOX  17144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373034 | OMAR LUGO | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 732813 | OMAR MARRERO DIAZ | VENUS GARDENS | 1689 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 732816 | OMAR MEDINA RIVERA | SANTA JUANITA | BK 6 LAREDO | | | BAYAMON | PR | 00956 | |
| 732819 | OMAR MENDEZ FIGUEROA | URB PEREZ MATOS | 68 CALLE LAS PALMAS | | | UTUADO | PR | 00641 | |
| 373055 | OMAR MENDEZ VELEZ | LCDO. WILFREDO ZAYAS N?IEVES | Box 30193 | | | SAN JUAN | PR | 00918 | |
| 732821 | OMAR MERCADO RIVERA | REPARTO CAGUAX | J34 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 373082 | OMAR PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373085 | OMAR PEREZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373089 | OMAR PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732833 | OMAR RAMOS MORALES | HC 04 BOX 14009 | | | | HUMACAO | PR | 00791 | |
| 373107 | OMAR RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373113 | OMAR RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732845 | OMAR RODRIGUEZ RODRIGUEZ | HC 3 BOX 11221 | | | | YABUCOA | PR | 00767 | |
| 373123 | OMAR SANCHEZ Y ELIUDES SANCHEZ VILLODAS | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 373127 | OMAR SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732869 | OMAR TORRES RODRIGUEZ | 3RA EXT COUNTRY CLUB | HG Z CALLE 267 | | | CAROLINA | PR | 00982 | |
| 373144 | OMAR VIAMONTES ESPALLARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373168 | OMAYRA AYALA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373171 | OMAYRA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373182 | OMAYRA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732910 | OMAYRA FIGUEROA LEBRON | PMB 152 | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| 732916 | OMAYRA GEORGE | URB VILLA CAROLINA | 201 20 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 732941 | OMAYRA NIEVES | 2231 CALLE LUIS M MARIN | | | | QUEBRADILLAS | PR | 00678 | |
| 373228 | OMAYRA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373229 | OMAYRA RIVERA ALICEA Y OTROS | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 732962 | OMAYRA RIVERA RIOS | HC 71 BOX 3323 | | | | NARANJITO | PR | 00719 | |
| 732965 | OMAYRA RIVERA RODRIGUEZ | MIRAFLORES | 4 22 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 373239 | OMAYRA SALGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373242 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 373243 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732984 | OMAYRA SERRANO SOSA | PO BOX 9848 | | | | SAN JUAN | PR | 00908 | |
| 732989 | OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK STE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1902 | |
| 373264 | OMEGA ELECTRONICS, INC | 4 AV. LAGUNA | SUITE 5B | | | CAROLINA | PR | 00979 | |
| 373265 | OMEGA ELECTRONICS, INC | ANEXO COND. VISTA DEL MAR | CALLE LAS VIOLETAS #2015 | | | SANTURCE | PR | 00915 | |
| 373272 | OMHAR SOSA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733008 | OMJ PHARMACEUTICALS INC | PO BOX 367 | | | | SAN GERMAN | PR | 00683 | |
| 733007 | OMJ PHARMACEUTICALS INC | PO BOX 463 | | | | MANATI | PR | 00674 | |
| 856902 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1934 | |
| 856411 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PO BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 856903 | ON POINT | Llop, Alfredo J | 70 Calle Washington | | | San Juan | PR | 00907 | |
| 856412 | ON POINT | Llop, Alfredo J | PO Box 9516 | | | San Juan | PR | 00908 | |
| 373307 | One Alliance Insurance Corporation | 270 Av. Luis MuNoz Rivera | | | | San Juan | PR | 00919 | |
| 373308 | One Alliance Insurance Corporation | Attn: Macia Karam, President | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373309 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Consumer Complaint Contact | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373310 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Premiun Tax Contact | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373311 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Regulatory Compliance Government | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373312 | One Alliance Insurance Corporation | c/o One Alliance Insurance , Agent for Service of Process | # 270 Avenida Muñoz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373313 | ONE ALLIANCE INSURANCE CORPORATION Y PENTAGON FEDERAL CREDIT UNIO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 373327 | ONE STOP CAREER CENTER | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 373450 | ONEILL SECURITY | LIC. JOSE M COLON PEREZ - ABOGADO DEMANDANTE | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 373461 | ONEILLY DONES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373471 | ONELINK COMMUNICATIONS | c/o Liberty Global, Inc. | 1550 Wewatta Street | Suite 1000 | | Denver | CO | 80202 | |
| 373475 | ONELLYS MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373509 | ONIX J NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373512 | ONIX MATOS MUÑIZ | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 373521 | ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| 373537 | ONTIME SOFT, INC. | Carretera 857 KM 0.2 Bo. Canovanillas | | | | CAROLINA | PR | 00987 | |
| 373538 | ONTIME SOFT, INC. | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 373558 | OPERATING PARTNERS | PO BOX 194499 | | | | SAN JUAN | PR | 00918-4499 | |
| 733106 | OPHTIMED INSTRUMENTS | URB SANTA JUANA | N 7 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 774021 | Oppenheimer Funds | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton, Thomas Moers Mayer | Philip Bentley, David E. Blabey, & Douglas Buckley | 1177 Avenue of the Americas | New York | NY | 10036 | |
| 774020 | Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared | Linette Figueroa-Torres & Jane Patricia Van Kirk | P.O. Box 195383 | San Juan | PR | 00919-5383 | |
| 373612 | OPTI VISION CENTER | BOX 227 | | | | LAJAS | PR | 00667 | |
| 373613 | OPTI VISION CENTER | CALLE  FRANCISCO MARIO QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 733113 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIEN | | | | AGUADILLA | PR | 00603 | |
| 373618 | OPTICA BUENA / WILSON MENDEZ RUIZ | 951 CALLE EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00731 | |
| 373620 | OPTICA CENTRO YABUCOA | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 373623 | OPTICA DE DIEGO | 109 ESTE  CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 373625 | OPTICA DE LA CRUZ, INC. | PASEO DE DIEGO 13 | | | | SAN JUAN | PR | 00925 | |
| 373628 | OPTICA EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 733119 | OPTICA LEE BORINQUEN | CAPARRA HEIGHTS STATION | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 733118 | OPTICA LEE BORINQUEN | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA ATT EIDA MONTALVO | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| 733117 | OPTICA LEE BORINQUEN | MAYAGUEZ MALL SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 733120 | OPTICA LEE BORINQUEN INC | CAPARRA  HEIGHTS STA. | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733125 | OPTICA POPULAR  VISION | P O BOX 2362 | | | | ISABELA | PR | 00662 | |
| 373641 | OPTICA RAMIREZ INC | P O BOX 7045 | | | | PONCE | PR | 00732-7045 | |
| 856904 | OPTICAL GALLERY | Edif Econo Mega | | | | Trujillo Alto | PR | 00978 | |
| 856413 | OPTICAL GALLERY | | | | | | | | |
| 733141 | OPTIMA FORMS & EQUIPOS INC | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 733142 | OPTIMA INFUSION PHARMACY | PBM 417 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5257 | |
| 373661 | OPTIMA INFUSION PHARMACY | SUITE 215 JESUS T PINERO 1901 | | | | SAN JUAN | PR | 00920 | |
| 373662 | OPTIMA INSURANCE - FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373663 | OPTIMA INSURANCE COMPANY FIRST BANK | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 733143 | OPTIMA VISION | P O BOX 895 | | | | CAROLINA | PR | 00986-0895 | |
| 373668 | Optimum Re Insurance Company | 1345 River Bend Drive | Suite 100 | | | Dallas | TX | 75247 | |
| 373669 | Optimum Re Insurance Company | Attn: Mario Georgiev, President | PO Box 660010 | | | Dallas | TX | 75266-0010 | |
| 373681 | OPTIVON TELECOMMUNICATIONS SERVICES, INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 373682 | OPTIVON, INC | Tres Rios Building, Suite 101 | 27 Gonzalez Giusti Avenue | | | Guaynabo, | PR | 00967 | |
| 373686 | OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373689 | OPTOMETRAS PICO, TORT Y GORBEA | URB. VILLA RICA | J-12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373694 | OPTOMETRICS LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373695 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373698 | OPTOMETRICS PUERTO RICO LOW VISION | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373699 | OPTOMETRICS PUERTO RICO LOW VISION | AVE. DOMENECH #369 | | | | SAN JUAN | PR | 00918 | |
| 373702 | OPTOMETRY WORLD | 30 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 373704 | OPTOMETRY WORLD | 46 AVE UNIV INTERAMERICANA | SUITE 1 | | | SAN GERMAN | PR | 00683 | |
| 373706 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 373708 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 373784 | OQUENDO CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 373967 | OQUENDO MELENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 373968 | OQUENDO MELENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374017 | OQUENDO ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374056 | OQUENDO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374075 | OQUENDO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374081 | OQUENDO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374209 | OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 374215 | ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 773896 | Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | |
| 374219 | ORACLE CARIBBEAN INC | 250 AVE MUNOZ RIVERA STE 300 | | | | SAN JUAN | PR | 00918-1811 | |
| 374216 | ORACLE CARIBBEAN INC | 250 MUNOZ RIVERA AVE | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374217 | ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 774099 | Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. | 55 Second Street | 17th Floor | San Francisco | CA | 94105-3493 | |
| 374282 | ORAMA VÁZQUEZ, FRANCISCO | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374283 | ORAMA VÁZQUEZ, FRANCISCO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 733170 | ORBIT INTERNATIONAL INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374338 | OREALIS MENDOZA RUIZ | POR DERECHO PROPIO | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 374341 | OREALYS MENDOZA RUIZ | CESAR A LUGO CARDONA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 733177 | OREGON HEALTH & SCIENCE UNIVERSITY | 2525 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| 374361 | ORELLANA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733180 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | SUITE 174 | | | SAN JUAN | PR | 00936-0000 | |
| 374574 | ORESTE RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733189 | ORG DEPORTIVA BDA BUENA VISTA INC | BUENA VISTA | 108 CALLE ROBLES | | | CAROLINA | PR | 00985 | |
| 374587 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | P O BOX 23196 | | | RIO PIEDRAS | PR | 00931-3136 | |
| 374590 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 706138 | | | | SAN JUAN | PR | 00926 | |
| 374591 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¨ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374592 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SEÑORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| 374603 | ORGANIZACIÓN MUNDIAL DE BOXEO | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | 954 Ave Ponce De Leon # 203 | | | | San Juan | PR | 00907-3646 | |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | | | DORADO | PR | 00646 | |
| 374631 | Oriental Bank | Bermudez-Rios, Julia | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 374632 | Oriental Bank | JULIA BERMÚDEZ RÍOS | Oriental Center 254 MuNoz Rivera, 10th Floor | | | San Juan | PR | 00919 | |
| 374633 | ORIENTAL BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374635 | Oriental Bank | Vega Lozada, Víctor | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 733228 | ORIENTAL BANK & TRUST | 255 AVE PONCE DE LEON SUITE 1211 | | | | SAN JUAN | PR | 00917-1912 | |
| 733231 | ORIENTAL BANK & TRUST | INVESTMENT & MANAGEMENT GROUP | PO BOX 50045 | | | SAN JUAN | PR | 00903 | |
| 374636 | ORIENTAL BANK & TRUST | LCDA. VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 733229 | ORIENTAL BANK & TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 733227 | ORIENTAL BANK & TRUST | PO BOX 195125 | | | | SAN JUAN | PR | 00915-5115 | |
| 733230 | ORIENTAL BANK & TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| 374638 | ORIENTAL BANK & TRUST | PO BOX 71578 | | | | SAN JUAN | PR | 00936-8678 | |
| 374640 | ORIENTAL BANK Y UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 374642 | ORIENTAL ENGINEERS, CORP. | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| 770765 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 374670 | ORIZON WIRELESS CORP | GPO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 733283 | ORLANDO AQUINO LOPEZ | CAMINO DEL MAR | CE 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 733295 | ORLANDO BERRIOS BONILLA | RR 01 BZ 3248 | | | | CIDRA | PR | 00739 | |
| 733305 | ORLANDO BURGOS MORALES | URB SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 733314 | ORLANDO CANDELARIA RODRIGUEZ | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 374725 | ORLANDO CANIZARES BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374727 | ORLANDO CARMONA SERRANO | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 733321 | ORLANDO CASA REYES | PO BOX 2296 | | | | BAYAMON | PR | 00960 | |
| 733346 | ORLANDO CRUZ COLON | A 44 BARALT C/ MARGINAL | | | | FAJARDO | PR | 00738 | |
| 733351 | ORLANDO CRUZ VELEZ | RESIDENCIAL YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733372 | ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON | 9163 CALLE MARINA APT E 406 | | | PONCE | PR | 00717 | |
| 374777 | ORLANDO ESCRIBANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733382 | ORLANDO FONSECA NAVARRO | P O BOX 95 | | | | YABUCOA | PR | 00767 | |
| 733385 | ORLANDO GALLARDO RIVERA | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 733386 | ORLANDO GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733392 | ORLANDO GARCIA VICENS | HC 01 BOX 5361 | | | | CIALES | PR | 00638 | |
| 733393 | ORLANDO GAROFALO CABRERA | URB PUERTO NUEVO | 1349 CALLE 12 NW | | | SAN JUAN | PR | 00920-2233 | |
| 733396 | ORLANDO GONZALEZ | HC 01 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| 733397 | ORLANDO GONZALEZ | HC 1 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| 733398 | ORLANDO GONZALEZ | RR 2 BOX 6103 | | | | CIDRA | PR | 00739 | |
| 733399 | ORLANDO GONZALEZ | VILLA REALES | 319 ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 733408 | ORLANDO GONZALEZ RIVERA | JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00969 | |
| 733409 | ORLANDO GONZALEZ RIVERA | VIA AMANCER | PG 16 PACIFICA | | | TRUJILLO ALTO | PR | 00977 | |
| 733413 | ORLANDO GONZALEZ TRUCKING | PO BOX 3111 | | | | MAYAGUEZ | PR | 00681 | |
| 374802 | ORLANDO GUIHURT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374807 | ORLANDO GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733419 | ORLANDO HERNANDEZ RIVERA | PO BOX 2366 | | | | VEGA BAJA | PR | 00694 | |
| 733438 | ORLANDO J RIVERA GONZALEZ | PO BOX 886 | | | | LARES | PR | 00669 | |
| 374842 | ORLANDO J VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374872 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 733472 | ORLANDO MALDONADO RIVERA | PO BOX 1018 | | | | COMERIO | PR | 00782 | |
| 374882 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 71200 | | | SAN JUAN | PR | 00936 | |
| 374883 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856033 | Orlando Marini Roman/Victor Marini Quesada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733479 | ORLANDO MARTINEZ RIVERA | PO BOX 1179 | | | | MAUNABO | PR | 00707 | |
| 733485 | ORLANDO MELENDEZ TORRES | URB PARK HURST | 50 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771 | |
| 733490 | ORLANDO MERCADO PEREZ | BO LA QUINTA | 69 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 374909 | ORLANDO MERCED MORALES | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| 733496 | ORLANDO MORALES MORALES | LEVITTOWN | 1388 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 733497 | ORLANDO MORALES RODRIGUEZ | 56 CALLE JESUS ESTEBAN | | | | ARECIBO | PR | 00612 | |
| 374922 | ORLANDO MUJICA V ELA | LIC DINORAH BURGOS GARCÍA | LIC BURGOS | ESTANCIAS BOULEVARD 7000 CARR 844 | APTO. 186 | SAN JUAN | PR | 00926 | |
| 374923 | ORLANDO MUJICA V ELA | LIC FRANCISCO VIZCARRONDO TORRES | LIC VIZCZARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 374925 | ORLANDO N MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374927 | ORLANDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374932 | ORLANDO NIEVES SUAREZ | LCDO. CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 374936 | ORLANDO OLIVENCIA DE JESUS | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| 733505 | ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 374944 | ORLANDO ORTHOPAEDIC CENTER | MEDICAL RECORDS | 25 W CRYSTAL LAKE ST STE 200 | | | ORLANDO | FL | 32806 | |
| 374946 | ORLANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733510 | ORLANDO ORTIZ | HC 03 BOX 39524 | | | | CAGUAS | PR | 00725 | |
| 733508 | ORLANDO ORTIZ | HC71  BOX  1080 | | | | NARANJITO | PR | 00719 | |
| 733509 | ORLANDO ORTIZ | Y LIZBETH NIEVES Y WOODS & WOOODS | HC 71 BOX 1080 | | | NARANJITO | PR | 00719 | |
| 374950 | ORLANDO ORTIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733519 | ORLANDO ORTIZ LOPEZ | COND GOLDEN COURT I | 115 AVE ARTERIAL APT 69 | | | SAN JUAN | PR | 00918 | |
| 733531 | ORLANDO PEREZ | HC 67 BOX 13111 | | | | BAYAMON | PR | 00956 | |
| 374970 | ORLANDO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 374988 | ORLANDO R TORRES TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770766 | ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 | Secc C-B Celda 231 | | GUAYAMA | PR | 785 | |
| 374993 | ORLANDO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733554 | ORLANDO REYES CRESPO | URB STARLIGHT | 3630 CALLE HIDRA | | | PONCE | PR | 00717 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733561 | ORLANDO RIOS MALDONADO | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | |
| 733563 | ORLANDO RIVERA COLON | P O BOX 1633 | | | | COAMO | PR | 00769 | |
| 733567 | ORLANDO RIVERA CRUZ | NUEVA VIDA | CALLE HM-20 | | | PONCE | PR | 00731 | |
| 375011 | ORLANDO RIVERA LOPEZ | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 375014 | ORLANDO RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| 375018 | ORLANDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375021 | ORLANDO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733596 | ORLANDO RODRIGUEZ DIAZ | BL 18 DR PEREZ FREITES | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 733595 | ORLANDO RODRIGUEZ DIAZ | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 733601 | ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 5087 | | | | JAYUYA | PR | 00664 | |
| 375042 | ORLANDO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375045 | ORLANDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733605 | ORLANDO RODRIGUEZ PAGAN | PARC GANDARAS I | 15 CALLE 1 | | | CIDRA | PR | 00739 | |
| 733606 | ORLANDO RODRIGUEZ RAMOS | URB SAN SOUCI | Y 20 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 733609 | ORLANDO RODRIGUEZ RODRIGUEZ | RR 2 BOX 7661 | | | | CIDRA | PR | 00739 | |
| 375053 | ORLANDO RODRÍGUEZ RODRÍGUEZ | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 375057 | ORLANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733610 | ORLANDO RODRIGUEZ TORRES | HC 44 BOX 14523 | | | | CAYEY | PR | 00736 | |
| 733613 | ORLANDO RODRIGUEZ VILA | PO BOX 2119 | CAPARRA STATION | | | SAN  JUAN | PR | 00922 | |
| 733619 | ORLANDO ROMAN MEDINA | AVE NOEL ESTRADA BOX 433 | | | | ISABELA | PR | 00662 | |
| 375063 | ORLANDO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733654 | ORLANDO SANTOS ROSARIO | PO BOX 1473 | | | | VEGA BAJA | PR | 00694 | |
| 733660 | ORLANDO SILVA SANCHEZ | SANTA RITA | 836 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00940-0598 | |
| 375103 | ORLANDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831140 | Orlando Torres Berrios | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 770767 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PMB 108 | HC 72 BOX 3766 | | NARANJITO | PR | 719 | |
| 770768 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABORDE | 35 JUAN C. BORBON | SUITE 67-334 | GUAYNABO | PR | 00969-5375 | |
| 375106 | ORLANDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733677 | ORLANDO TORRES PEREZ | COND FRENCH PLAZA | APT 520 | | | SAN JUAN | PR | 00917 | |
| 375120 | ORLANDO VEGA MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375130 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOXM 1449 | | | | PONCE | PR | 00731-9711 | |
| 733713 | ORNAMENTACIONES ZIZELMAN | REPARTO SEVILLA | 924  CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 856905 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | CARRETERA 566, BO. SALTOS | KM. 3.4 | | OROCOVIS | PR | 00720 | |
| 856414 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | PO BOX 1127 | | | OROCOVIS | PR | 00720 | |
| 375307 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PI¿ERO | | | | SAN JUAN | PR | 00921 | |
| 733732 | ORQUESTA PLENEALO INC | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 856906 | ORSHEDA'S OFFICE SUPPLIES & REPAIR | Calle AR Barcelo | | | | Peñuelas | PR | 00624 | |
| 856415 | ORSHEDA'S OFFICE SUPPLIES & REPAIR | | | | | | | | |
| 834503 | Orsini, Aida Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834503 | Orsini, Aida Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834503 | Orsini, Aida Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733734 | ORSYS CONSULTING | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 770769 | ORTEGA ALVARA, NICHOLAS | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 785 | |
| 375677 | ORTEGA CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375730 | ORTEGA FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375758 | ORTEGA FUENTES, JORGE M. | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 375765 | ORTEGA GARCÍA, JESSICA | LCDO. CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| 375905 | ORTEGA NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 375913 | ORTEGA NIEVES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376084 | ORTEGA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376207 | ORTEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733740 | ORTHO BIOLOGICS LLC | P O BOX 463 ROAD NO 2 | | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1010 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733741 | ORTHO BIOLOGICS LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 733739 | ORTHO BIOLOGICS LLC | PO BOX 33333 | | | | MANATI | PR | 00674-3333 | |
| 376403 | ORTIZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376478 | ORTIZ ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376481 | ORTIZ ALVARADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376677 | ORTIZ ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376734 | ORTIZ AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376778 | ORTIZ BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 376874 | ORTIZ BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377044 | ORTIZ BURGOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377126 | ORTIZ CADIZ, INGRID | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 377336 | ORTIZ CASTELLANO, ANIBAL | LCDA. AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 377543 | ORTIZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377554 | ORTIZ COLON, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377641 | ORTIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377642 | ORTIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377643 | ORTIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770770 | ORTIZ COLÓN, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | | 3793 Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 | |
| 377662 | ORTIZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377663 | ORTIZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377709 | ORTIZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377719 | ORTIZ COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377739 | ORTIZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377775 | ORTIZ CONTRERAS, YAMIL | LIC JOSE VELEZ PEREA | 35 CALLE C | BORBON | SUITE 65-115 | GUAYNABO | PR | 00969-5375 | |
| 377787 | ORTIZ CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377952 | ORTIZ CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377980 | ORTIZ CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834465 | Ortiz Cruz, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377990 | ORTIZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 377997 | ORTIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378016 | ORTIZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378017 | ORTIZ CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378135 | ORTIZ DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378178 | ORTIZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378172 | ORTIZ DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378293 | ORTIZ DELGADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378331 | ORTIZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378332 | ORTIZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378360 | ORTIZ DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378376 | ORTIZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378377 | ORTIZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378399 | ORTIZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378692 | ORTIZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378736 | ORTIZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1011 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378802 | ORTIZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 378964 | ORTIZ GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379001 | ORTIZ GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379006 | ORTIZ GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379012 | ORTIZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379050 | ORTIZ GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379130 | ORTIZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379160 | ORTIZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379192 | ORTIZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379193 | ORTIZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379194 | ORTIZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379157 | ORTIZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379200 | ORTIZ GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379203 | ORTIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379204 | ORTIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379205 | ORTIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379206 | ORTIZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379229 | ORTIZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733760 | ORTIZ GROUP ENGINEERING | BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 379420 | ORTIZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379445 | ORTIZ HERNANDEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379447 | ORTIZ HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379449 | ORTIZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379450 | ORTIZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379465 | ORTIZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379602 | ORTIZ KIDD MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379604 | ORTIZ KITCHEN MFG INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 379619 | ORTIZ LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379623 | ORTIZ LABOY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379719 | ORTIZ LEGRAND LUIS GABRIEL | ANGEL COLLAZO SANTIAGO | VISTA ALEGRE | 1705 PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | |
| 379720 | ORTIZ LEGRAND LUIS GABRIEL | BLANCA AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 379721 | ORTIZ LEGRAND LUIS GABRIEL | CARLOS A. AYALA ORTIZ | URBANIZACIÓN FLAMBOYANES | 1707,CALLE LIMA | | PONCE | PR | 00716-4616 | |
| 379722 | ORTIZ LEGRAND LUIS GABRIEL | CRISTINA DEL MAR MIRANDA NIEVES | | | | | | | |
| 379723 | ORTIZ LEGRAND LUIS GABRIEL | DANIEL A. CACHO SERRANO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 379724 | ORTIZ LEGRAND LUIS GABRIEL | JAIME F. AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 379725 | ORTIZ LEGRAND LUIS GABRIEL | JOANNA M. NEVAREZ RIVERO | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSÉ | OFICINA 800 | SAN JUAN | PR | 00907-3949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379726 | ORTIZ LEGRAND LUIS GABRIEL | KARLA J. MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 379727 | ORTIZ LEGRAND LUIS GABRIEL | OSCAR GONZALEZ BADILLO | 1055 MARGINAL AVE JF KENNEDY STE 303 | | | SAN JUAN | PR | 00920-1708 | |
| 379728 | ORTIZ LEGRAND LUIS GABRIEL | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUSION #33 | SAN JUAN | PR | 00920 | |
| 379782 | ORTIZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379819 | ORTIZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379824 | ORTIZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379837 | ORTIZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379844 | ORTIZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379845 | ORTIZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379850 | ORTIZ LÓPEZ, JOSÉ L | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 379857 | ORTIZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379858 | ORTIZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379872 | ORTIZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 379967 | ORTIZ LOZANO MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380068 | ORTIZ MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380095 | ORTIZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380183 | ORTIZ MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380218 | ORTIZ MARRERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380268 | ORTIZ MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380332 | ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380333 | ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380334 | ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380335 | ORTIZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380349 | ORTIZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380627 | ORTIZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380628 | ORTIZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380850 | ORTIZ MONTANEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380896 | ORTIZ MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380949 | ORTIZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 380950 | ORTIZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381032 | ORTIZ MORGADO, MILDRED Y JORGE MONTAÑEZ AYALA | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| 381398 | ORTIZ ORTIZ, ARNALDO | LCDO. CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| 381416 | ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381420 | ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381422 | ORTIZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381425 | ORTIZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381413 | ORTIZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381472 | ORTIZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381492 | ORTIZ ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381518 | ORTIZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381538 | ORTIZ ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381552 | ORTIZ ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381558 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381559 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381560 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381561 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381562 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381563 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381564 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381565 | ORTIZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381579 | ORTIZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381612 | ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381613 | ORTIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381646 | ORTIZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 381660 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. DONALD RUBÉN MILÁN GUINDÍN | LCDO. DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | |
| 381661 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JAIME APONTE MALAVÉ | LCDO. JAIME APONTE MALAVÉ | PO BOX 373458 | | CAYEY | PR | 00737 | |
| 381662 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | PO BOX 3194 | | GUAYAMA | PR | 00785 | |
| 381663 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSHUA CRUZ RAMOS | LCDO. JOSHUA CRUZ RAMOS | URB. HACIENDA BORINQUEN | 1248 CALLE REINA DE LAS FLORES | CAGUAS | PR | 00725 | |
| 381724 | ORTIZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382044 | ORTIZ PÉREZ, DIANA M. | LCDO. JUAN A. SERRADO SANTIAGO | AEELA DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 382064 | ORTIZ PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382072 | ORTIZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382094 | ORTIZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382106 | ORTIZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382107 | ORTIZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382295 | ORTIZ QUIROS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382365 | ORTIZ RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382366 | ORTIZ RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382433 | ORTIZ RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382434 | ORTIZ RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382525 | ORTIZ REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382526 | ORTIZ REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382680 | ORTIZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382681 | ORTIZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382682 | ORTIZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382705 | ORTIZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382706 | ORTIZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382717 | ORTIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382718 | ORTIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382763 | ORTIZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382764 | ORTIZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382765 | ORTIZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382773 | ORTIZ RIVERA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382794 | ORTIZ RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382811 | ORTIZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382837 | ORTIZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382842 | ORTIZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382843 | ORTIZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382848 | ORTIZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382863 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382864 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382865 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382866 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382867 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382868 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382869 | ORTIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382881 | ORTIZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382882 | ORTIZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382883 | ORTIZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382922 | ORTIZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382923 | ORTIZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382924 | ORTIZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382925 | ORTIZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382947 | ORTIZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382990 | ORTIZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 382991 | ORTIZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383018 | ORTIZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383021 | ORTIZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383024 | ORTIZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383025 | ORTIZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383072 | ORTIZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383073 | ORTIZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383161 | ORTIZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383177 | ORTIZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383178 | ORTIZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383207 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383208 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383209 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383210 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383211 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383258 | ORTIZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 383290 | ORTIZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383310 | ORTIZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383311 | ORTIZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383336 | ORTIZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383096 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383150 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383349 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383350 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383351 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383352 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383353 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383354 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383355 | ORTIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383376 | ORTIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383377 | ORTIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383403 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383404 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383405 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383367 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383406 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383407 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383408 | ORTIZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383490 | ORTIZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383508 | ORTIZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383509 | ORTIZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383514 | ORTIZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383516 | ORTIZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383534 | ORTIZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383657 | ORTIZ ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383740 | ORTIZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383839 | ORTIZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 383898 | ORTIZ RUIZ, ANA D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 383899 | ORTIZ RUIZ, ANA D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 383909 | ORTIZ RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384015 | ORTIZ SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384130 | ORTIZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384234 | ORTIZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384235 | ORTIZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384244 | ORTIZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384245 | ORTIZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384264 | ORTIZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384295 | ORTIZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384315 | ORTIZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384316 | ORTIZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384453 | ORTIZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733769 | ORTIZ SERVICE STATION | HC-01 BOX 8030 | | | | AGUAS BUENAS | PR | 00703 | |
| 384500 | ORTIZ SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384561 | ORTIZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384643 | Ortiz Technologies Corp. d/b/a NetCom Wireless | URB. RIO GRANDE ESTATES V64 CALLE 25 | | | | RIO GRANDE | PR | 00745-5108 | |
| 733774 | ORTIZ TIRE CENTER | RR 1 BOX 10090 | | | | OROCOVIS | PR | 00720 | |
| 384760 | ORTIZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384807 | ORTIZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384808 | ORTIZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384827 | ORTIZ TORRES, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384830 | ORTIZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384831 | ORTIZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384832 | ORTIZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 384893 | ORTIZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385050 | ORTIZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385085 | ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385086 | ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385087 | ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385088 | ORTIZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385096 | ORTIZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385097 | ORTIZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385098 | ORTIZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385149 | ORTIZ VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385240 | ORTIZ VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385530 | ORTIZ, LORD, HOPE AND ASSOCIATES | 276 CALLE ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00918 | |
| 385556 | ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385634 | ORTOS D GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385665 | OSCAR A SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385675 | OSCAR ALEXIS ALICEA AYALA | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 733822 | OSCAR AMADOR RAMIREZ | PO BOX 3422 | | | | SAN JUAN | PR | 00936 | |
| 385684 | OSCAR CARDONA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733858 | OSCAR DIAZ | PO BOX 10902 | | | | SAN JUAN | PR | 00922 | |
| 733862 | OSCAR E CRUZ TORRES | URB SULTANA 52 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 733887 | OSCAR GONZALEZ RODRIGUEZ | RES ARISTIDES CHAVIER | EDIF 11 APT 59 | | | PONCE | PR | 00731 | |
| 385751 | OSCAR JOSUE RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 733903 | OSCAR L BECERRIL OSORIO | VISTAMAR | 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00984 | |
| 385761 | OSCAR LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733911 | OSCAR LOPEZ MORALES | PO BOX 250257 | | | | AGUADILLA | PR | 00604 | |
| 385764 | OSCAR LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733928 | OSCAR MARTINEZ COLON | BO LAS VEGAS | 26708 CALLE I CALAN | | | CAYEY | PR | 00736 | |
| 733951 | OSCAR O GONZALEZ SOLIVAN | 250 CALLE DEGETAU SUR APT 2 | | | | AIBONITO | PR | 00705 | |
| 733980 | OSCAR RIVERA RIVERA | HC 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 733979 | OSCAR RIVERA RIVERA | URB BRISAS DEL RIO | BO UNION 139 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 733982 | OSCAR RODRIGUEZ | LOIZA VALLEY W866 CALLE UCAR | | | | CANOVANAS | PR | 00729 | |
| 385833 | OSCAR RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385835 | OSCAR RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733989 | OSCAR RODRIGUEZ RIVERA | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 385842 | OSCAR RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733993 | OSCAR ROMAN CORREA | PO BOX 49001 | | | | HATILLO | PR | 00659 | |
| 734019 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | URB ARECIBO GARDENS | 77 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 385860 | OSCAR VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385861 | OSCAR VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734023 | OSCAR VALLE TIRADO | PO BOX 3226 | | | | MAYAGUEZ | PR | 00681 | |
| 734024 | OSCAR VARGAS | RR 4 BOX 1100 | | | | BAYAMON | PR | 00956 | |
| 385873 | OSCAR VELAZQUEZ MARTINEZ | ARTURO O. RÍOS ESCRIBANO | UNION GENERAL DE TRABAJADORES PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 385885 | OSHA | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 385887 | OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 385888 | OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| 385889 | OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 385916 | OSNET WIRELESS CORPORATION | 2 Doctor Vidal Urb. Gomez | | | | HUMACAO | PR | 00791 | |
| 385917 | OSNET WIRELESS CORPORATION | PO BOX 819 | | | | HUMACAO | PR | 00792-0819 | |
| 386388 | OSPINA, GUADALUPE | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1018 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386393 | OSSAM CONSTRUCTION, INC. | LCDO. PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 | |
| 734071 | OSVALDO ALVARADO | LOMAS VERDES | Y 7 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 734076 | OSVALDO AVILES RIBOT | URB ROSA MARIA | F 25 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 386521 | OSVALDO CARRILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734090 | OSVALDO CARRILES GARCIA | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 839486 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | | San Juan | PR | 00923-3314 | |
| 386543 | OSVALDO FIGUEROA MELENDEZ | LCDO. KIMBERLY SANDERS ARROYO- ABOGADA DEMANDANTE | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR. 165 SUITE 509 | | GUAYNABO | PR | 00968-8052 | |
| 386544 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | LCDA. ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 734125 | OSVALDO FLORES RIVERA | URB DIPLO CALLE 3  L 17 | | | | NAGUABO | PR | 00718 | |
| 386549 | OSVALDO GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386553 | OSVALDO GUTIERREZ BARRIOS | LCDO. RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 838760 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 386571 | OSVALDO LASANTA MORALES | LCDO. PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 734171 | OSVALDO MARCANO SANTIAGO | PO BOX 3357 | | | | SAN JUAN | PR | 00919 | |
| 386586 | OSVALDO MATOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734186 | OSVALDO NEGRON COLON | 8221    DRYCREEK DR. | | | | TAMPA | FL | 33615-1207 | |
| 734187 | OSVALDO NEGRON COLON | URB LEVITTOWN LAKES | AQ23 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 386605 | OSVALDO ORENGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734227 | OSVALDO RIOS HERNANDEZ | BO BEJUCO | BOX 1943 | | | ISABELA | PR | 00662 | |
| 734233 | OSVALDO RIVERA MARRERO | RIO HONDO VALPARAISO | C24 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 386635 | OSVALDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 386642 | OSVALDO ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734252 | OSVALDO SANDOVAL MULERO | P O BOX 155 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 734270 | OSVALDO TORRES MORALES | URB UNIVERSITY GARDENS | E 16 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 386664 | OSVALDO VAZQUEZ RIVERA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386674 | OT COMMUNITY HEALTH SERVICES | CALLE AZABACHE  928 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 386675 | OT COMMUNITY HEALTH SERVICES | PMB 111  PO BOX 29029 | | | | CAROLINA | PR | 00982 | |
| 386741 | OTERO AMEZAGA, CESAR R. | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386760 | OTERO ARROYO, JONATHAN | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 386761 | OTERO ARROYO, JONATHAN | LCDO. CARLOS D. MORALES GARCÍA | PO BOX 201 | PO BOX 852 | | VEGA BAJA | PR | 00694-0852 | |
| 386903 | OTERO COLÓN, IVETTE | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 386917 | OTERO COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387105 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| 387460 | OTERO OTERO, JOSE ANTONIO | LCDO. CARLOS CRUZ GAVILLAN | NÚM. 75 CALLE JUNIN | APTO. 101 | PUERTA DEL SOL | SAN JUAN | PR | 00926 | |
| 387565 | OTERO RIVAS, CARLOS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 387566 | OTERO RIVAS, CARLOS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 387582 | OTERO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387583 | OTERO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387597 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 387598 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDO. JORGE L. MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 387664 | OTERO RODRIGUEZ, GAMMYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387878 | OTERO VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 387943 | OTERO VILLALOBOS, GERARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 387944 | OTERO VILLALOBOS, GERARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 734311 | OTILIO MORALES VAZQUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 387988 | OTILIO PEÑA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734316 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | MANSION DEL SOL | MS 97 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 734318 | OTIS ELEVATORS CO. | PO BOX 15029 | | | | SAN JUAN | PR | 00902 | |
| 388000 | OTO METRICS DE P.R. INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 388002 | OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 | |
| 388005 | OTO-METRICS PUERTO RICO, INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 734333 | OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | 33-3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 388020 | OTTMAR DE SANTIAGO GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734339 | OTTO A OSORIO NIEVES | BO LA GLORIA | HC 645 BOX 4428 | | | TRUJILLO ALTO | PR | 00976 | |
| 734345 | OTTO GONZALEZ BLANCO | URB SANTA RITA | 11 G CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 734347 | OTTO GONZALEZ MAESO | PO BOX 191864 | | | | SAN JUAN | PR | 00919 | |
| 734359 | OUR CHILDREN OUR FUTURE | PO BOX 111 | | | | LOS GATOS | CA | 95031-1111 | |
| 388049 | OUTDOOR MEDIA DISPLAY POSTERS INC | PO BOX 71383 | | | | SAN JUAN | PR | 00936 | |
| 388056 | OUTWARD BOUND INC | 247 WEST | 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 388057 | OUTWARD BOUND INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 734371 | OVERSEAS INSURANCE AGENCY INC. | P O BOX 714667 | | | | SAN JUAN | PR | 00936-8567 | |
| 388088 | OVERT ELENA RODRÍGUEZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 388094 | OVIDIO GARCIA MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388113 | OVOX, LLC | 78 Manuel Rodríguez Serra St. | | | | SAN JUAN | PR | 00907 | |
| 388114 | OVOX, LLC | PO BOX 368179 | | | | SAN JUAN | PR | 00936-8179 | |
| 388131 | OXALI M SANTO DOMINGO LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856907 | OYOLA BUS LINE | Zona Ind'l Lomas Verdes | | | | Bayamón | PR | 00958 | |
| 856416 | OYOLA BUS LINE | | | | | | | | |
| 388405 | OYOLA VEGA, MARTA I | LCDA. VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | TOA BAJA | PR | 00950 | |
| 388410 | OYOLA VELAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734443 | P J REFRIGERATOR & CENTRAL  AIR INC | PMB 228 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 388452 | P P G INDUSTRIES INC | ONE PPG PLACE | TAX ADMINISTRATION 6X4 | | | PITTSBURGH | PA | 15272 | |
| 388453 | P P G INDUSTRIES INC | PO BOX 364044 | | | | SAN JUAN | PR | 00936 | |
| 734457 | P R AMERICAN BLIND | PO BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734464 | P R COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 388465 | P R IMAGING SOLUTIONS CORP | MAGNOLIA GARDENS | H 48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 388466 | P R IMAGING SOLUTIONS CORP | RIBERAS DEL RIO | B 32 CALLE 11 | | | BAYAMON | PR | 00959-8817 | |
| 388468 | P R IND MFG OPERATIONS ACQUISITION | PO BOX 2910 RD 744 KM 1 1 | | | | GUAYAMA | PR | 00785-2910 | |
| 388472 | P R OCCUPATIONAL INF COORD COMMITTEE | PO BOX 366212 | | | | SAN JUAN | PR | 00936-6212 | |
| 734479 | P R RETAIL STORES INC | PO BOX 190839 | | | | SAN  JUAN | PR | 00919 | |
| 734490 | P V H MOTORS CORP | CALL BOX 11488 | | | | SAN JUAN | PR | 00910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734491 | P V H MOTORS CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 734489 | P V H MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 388486 | P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | | SAN JUAN | PR | 00929-0000 | |
| 388487 | P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 388496 | P.E.S.C.A. INC. | CALLE MIGUEL ALCAIDE, ELEUTERIO RODRIGUEZ #40 | BOX 1619 | | | HATILLO | PR | 00659 | |
| 388497 | P.E.S.C.A. INC. | PO BOX 1619 | | | | HATILLO | PR | 00659 | |
| 734500 | P.R.  CUSTOM BROKERS INTL CORP | PO BOX 4594 | | | | CAROLINA | PR | 00984 | |
| 734503 | P.R. CONCRETE PRODUCTS | PO BOX 1052 | | | | TOA BAJA | PR | 00951 | |
| 734509 | P.R. IND.DEVELOPMENT CO. | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 388503 | P.R.AIRCRAFT SUPPLIES | URB LOS ANGELES | A10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 856908 | P.R.T.C. | Puerto Rico Tourism Company | La Princesa Building #2 | Paseo La Princesa | | Old San Juan | PR | 00901 | |
| 856417 | P.R.T.C. | Puerto Rico Tourism Company | PO Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 734548 | PABLO A SOLTERO PEREZ | BO .PAXABUEYON BZN.45-A 15183 INT. | | | | CABO ROJO | PR | 00623 | |
| 734549 | PABLO A SOLTERO PEREZ | BO. PARABUEYON BUZON 45 A | | | | CABO ROJO | PR | 00623 | |
| 734550 | PABLO A SOLTERO PEREZ | BO. PAXABUEYON | BUZON 45-A  15183 INT. | | | CABO ROJO | PR | 00623 | |
| 388609 | PABLO CRESPO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734601 | PABLO CRUZ PEREZ | URB COFRESI | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 388616 | PABLO D AGUAYO LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734604 | PABLO D FUENTES TORRES | ANTONGIORGI STE 209 | | | | SAN GERMAN | PR | 00683 | |
| 388625 | PABLO DEL NIDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388636 | PABLO E PONS DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388649 | PABLO ENRIQUE ROSADO SANCHEZ | PRO SE | URB. LEVITTOWN | 1093 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| 388650 | PABLO ESTEVES GONZALEZ | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 388651 | PABLO ESTEVEZ GONZÁLEZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 838816 | PABLO GERADO R-CANCIO REICHARD | VILLAS DE PALMA REAL 8 CALLE REAL | | | | AGUADILLA | PR | 00603 | |
| 388674 | PABLO GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734667 | PABLO HERNANDEZ REYES | BAYAMON GARDENS STATION | PO BOX 3347 | | | BAYAMON | PR | 00958 | |
| 734669 | PABLO HERNANDEZ RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 388684 | PABLO HYMOVITZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734674 | PABLO I CARMONA MONSERRATE | 514 AVE ANDALUCIA | PUERTO NUEVO | | | RIO PIEDRAS | PR | 00920 | |
| 734676 | PABLO I GARCIA ROLON | RR 7 BOX 388 | | | | SAN JUAN | PR | 00976 | |
| 734682 | PABLO J CLAUDIO PAGAN | P O BOX 5202 | | | | CAGUAS | PR | 00726-5202 | |
| 388697 | PABLO J COTTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734690 | PABLO J RIOS SOTO | 71 GRENE ST | | | | SPRINGFIELD | MA | 01109 | |
| 388714 | PABLO JAVIER RIVERA CORRALIZA | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| 734719 | PABLO LOPEZ GARCIA | PARC IMBERY | 22 CALLE LOS NARANJOS | | | BARCELONETA | PR | 00617-3412 | |
| 734724 | PABLO LOPEZ RIVERA | HC 1 BOX 6541 | | | | SALINAS | PR | 00751-9735 | |
| 388737 | PABLO MARRERO DAVILA | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR. 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 388761 | PABLO N. PAGAN PAGAN | LIC. HECTOR SOSTRE | Calle 1 I-22 Sierra | | | Bayamon | PR | 00961 | |
| 388769 | PABLO NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734783 | PABLO ORTIZ DIAZ | URB SOBRINO | A 6 | | | COROZAL | PR | 00783 | |
| 388775 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 388776 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 734788 | PABLO OSORIO ROSARIO | BO DULCE CAIMITO BAJO | RR 3 BUZON 4706 | | | RIO PIEDRAS | PR | 00925 | |
| 839079 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| 388786 | PABLO PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734820 | PABLO RAMOS RIVERA | PO BOX 3459 | | | | CAROLINA | PR | 00984 | |
| 388812 | PABLO RIVERA ALGARIN | LCDO. WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE | 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 | |
| 734825 | PABLO RIVERA CRUZ | URB COUNTRY CLUB | MP 28 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 734835 | PABLO RIVERA SANTIAGO | HC 04 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734846 | PABLO RODRIGUEZ RIVERA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 388835 | PABLO SALINAS CONSTRUCTION INC. | LCDA. GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| 734862 | PABLO SANTIAGO | 63 CALLE MENDEZ VIGO ESTE | OFIC 6 B | | | MAYAGUEZ | PR | 00680 | |
| 734863 | PABLO SANTIAGO | 63 E MENDEZ VIGO OFIC 6 B | | | | MAYAGUEZ | PR | 00680 | |
| 734873 | PABLO TORRES MALDONADO | 4603 MONTECILLO COURT | 10 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 734877 | PABLO TOYENS QUINTANA | URB COLINAS DE GUAYNABO | C 1 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 734878 | PABLO V MARRERO ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 839779 | Pabon Bruno, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389089 | PABON LOPEZ MD, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389114 | PABÓN MARTÍNEZ, ARACELIS | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 389115 | PABÓN MARTÍNEZ, ARACELIS | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1023 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389116 | PABÓN MARTÍNEZ, ARACELIS | LCDO. ELÍAS DÁVILA BERRÍOS | 6 CALLE | ARECIBO | PR | SAN JUAN | PR | 00917 | |
| 389117 | PABÓN MARTÍNEZ, ARACELIS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS | SUITE 1A | SAN JUAN | PR | 00918-2723 | |
| 389118 | PABÓN MARTÍNEZ, ARACELIS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 389119 | PABÓN MARTÍNEZ, ARACELIS | LCDO. LUIS R. MENA RAMOS | URB. ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 389133 | PABÓN MATOS, GILBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 389134 | PABÓN MATOS, GILBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 389311 | PABÓN RIVERA, LUIS MIGUEL | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 389312 | PABÓN RIVERA, LUIS MIGUEL | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 389333 | PABON RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834278 | Pabon Sanchez, Elvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 389459 | PABÓN VÁZQUEZ, ZOILO | LCDA. ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 389460 | PABÓN VÁZQUEZ, ZOILO | LCDO. ANDRES RORDIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 389495 | PAC TECH INT DBA CRISTALIA ACQUISITION | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389497 | PAC TECH INTERNATIONAL | POX 9046 | | | | CAROLINA | PR | 00988 | |
| 734905 | PACE ANALYTICAL INC | PO BOX 325 | | | | SAN GERMAN | PR | 00683 | |
| 734908 | PACE PUBLICATION | 443 AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| 734909 | PACE PUBLICATION | 443 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| 856909 | PACER | PACER SERVICE CENTER | P O BOX 780549 | | | SAN ANTONIO | PR | 78278-0549 | |
| 734910 | PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| 389505 | PACER SERVICE CENTER | PO BOX 70951 | | | | ATLANTA | GA | 30384-7773 | |
| 389506 | PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | GA | 19176-1364 | |
| 389834 | PACHECO LOPEZ, MERYLINE | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 390203 | PACHECO SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831543 | Pachi Tow Services | Calle Pomarrosa 207 | Esq. Baldorioty De Castro | | | Santurce | PR | 00911 | |
| 390355 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORINQUEN GARDENS | CALLE ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 390356 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORIQUEN GARDENS | CALLE ALAMEDA A 31 | | | SAN JUAN | PR | 00926 | |
| 390360 | Pacific Insurance Company, LTD | Attn: Debora Westcott, President | One Hartford Plaza | T-1-10 | | Hartford | CT | 06155 | |
| 390361 | Pacific Insurance Company, LTD | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| 390366 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SALT LAKE | UT | 84127-0317 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734933 | PADILLA & RIVERA PRODUCTS INC | PANORAMA VILLAGE | 186 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 390518 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 390519 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | RAFAEL OCASIO RIVERA | VILLA NEVAREZOF. CENTER | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 390789 | PADILLA HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 390859 | PADILLA MARRERO, KEISHA Y. | POR DERECHO PROPIO | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| 390912 | PADILLA MELÉNDEZ, DIXON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 390913 | PADILLA MELÉNDEZ, DIXON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 391166 | PADILLA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391186 | PADILLA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391238 | PADILLA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391381 | PADILLA SEPÚLVEDA, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 391382 | PADILLA SEPÚLVEDA, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 391479 | PADILLA VAZQUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391498 | PADILLA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834467 | PADILLA, CLARIBEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391553 | PADIMONT FUN RENTAL | URB TERRANCE # 6078 MARTINEZ TORRES | | | | MAYAGUEZ | PR | 00682-6624 | |
| 391695 | PADRES BASEBALL DE SANTA ELENA INC | URB SIERRA LINDA I | J 15 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 734944 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | CARR 307 KM 4 8 | | | | CABO ROJO | PR | 00623 | |
| 734947 | PADRO'S GARDEN | URB RADIOVILLE | AVE COLON 2 | | | ARECIBO | PR | 00612 | |
| 391896 | PADUA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 391921 | PADUA RAMOS MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771205 | PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| 392174 | PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392369 | PAGAN CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392695 | PAGAN GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 734957 | PAGAN HEAVY EQUIPMENT INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 392769 | PAGAN HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392837 | PAGAN LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 392884 | PAGAN LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393073 | PAGAN MERCADO, KETSY | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 393272 | PAGAN ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393341 | PAGAN PAGAN, IRMA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 393351 | PAGAN PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393442 | PAGAN QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393443 | PAGAN QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839685 | Pagan Reyes, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393591 | PAGAN RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393647 | PAGÁN RIVERA, MIOSOTIS | MARIELLE RAMIREZ GONZALEZ | POBOX 180 | | | UTUADO | PR | 00641 | |
| 393762 | PAGAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393763 | PAGAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393783 | PAGAN RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393956 | PAGAN SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 393957 | PAGAN SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394056 | PAGAN SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394118 | PAGAN TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394205 | PAGAN VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856910 | PAGAN VEGA, CARMEN | PAGAN VEGA, CARMEN | URB OLYMPIC VILLE | 257 CALLE MONTEREAL | | LAS PIEDRAS | PR | 00771 | |
| 394243 | PAGAN VELEZ, JORGE L. | JORGE L. PAGÁN VÉLEZ | C.D.O. DE MAYAGUEZ | PO BOX 461 1-B-VERDE | | MAYAGUEZ | PR | 00681 | |
| 834545 | PAGAN, MARTA TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394343 | PAGES LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394355 | PAIN REHABILITATION MANAGEMENT | ROSA J MARTINEZ PT | PO BOX 374 | | | JUNCOS | PR | 00777 | |
| 734971 | PAINE WEBBER INCORPORATED | KIDDER PEABODY PR INC | 1285 AVE OF LAS AMERICAS | | | NEW YORK | NY | 10019 | |
| 734970 | PAINE WEBBER INCORPORATED | NEWPORT CENTER III | 499 WASHINGTON BLVD | 14TH FLOOR INCOME PROCESSING DEPT | | JERSEY CITY | NJ | 07310 | |
| 734979 | PAIZO DIDACHE | SECTOR CAPETILLO | CALLE ROBLES ESQ CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 734987 | PALETERAS UNIDAS INC | PMB 461 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 735009 | PALMER RIO GRANDE | P O BOX 24 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 735025 | PALOS P. F. | P O BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 394567 | PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 394586 | PAMELA REYES GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394600 | PAMILIA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 394602 | PAMOTRAN FILMS CORP | URB EL CORTIJO | P 30 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 394607 | Pan American Assurance Company (A Life | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394608 | Pan American Assurance Company (A Life Insurance Company) | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1026 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394609 | Pan American Assurance Company (A Life Insurance Company) | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 855699 | Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | 3415 Alejandrino Ave. | Apt 703 | Guaynabo | PR | 00969-4956 | |
| 735041 | PAN AMERICAN GRAIN M F G CO INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA ESQ BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 735046 | PAN AMERICAN LIFE INSURANCE | PO BOX 364865 | | | | SAN JUAN | PR | 00936 | |
| 735045 | PAN AMERICAN LIFE INSURANCE | SC AMERICAN INC. LIFE | OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 394618 | Pan American Life Insurance Company | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394619 | Pan American Life Insurance Company | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394620 | Pan American Life Insurance Company | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394621 | Pan American Life Insurance Company | Attn: Peggy Scot, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394622 | Pan American Life Insurance Company of | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394623 | Pan American Life Insurance Company of Puerto Rico | Attn: Barbara Rosa Viera, Consumer Complaint Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394624 | Pan American Life Insurance Company of Puerto Rico | Attn: Carla Lopez, Circulation of Risk | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394625 | Pan American Life Insurance Company of Puerto Rico | Attn: Furan Alan, Actuary | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394626 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose Luis Vargas, President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394627 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose M Moyett Rodriguez, Vice President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394628 | Pan American Life Insurance Company of Puerto Rico | Attn: Lucy Laboy, Regulatory Compliance Government | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394629 | Pan American Life Insurance Company of Puerto Rico | Attn: Myriam De Gracia De Leon, Premiun Tax Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 856911 | PAN PEPIN | Teixidor, José | 203 Laurel Ave. Urb. Industrial Minillas | | | Bayamón | PR | 00959 | |
| 856420 | PAN PEPIN | Teixidor, José | PO Box 100 | | | Bayamón | PR | 00960-0100 | |
| 394633 | PAN PEPIN | URB HYDE PARK | 361 AVE PIĿERO | | | SAN JUAN | PR | 00927-0000 | |
| 735049 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735058 | PANADERIA Y CAFETERIA DEL ATLANTICO | 1072 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 394637 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 735074 | PANADERIA EL PATIO | PO BOX 123 | | | | CULEBRA | PR | 00775 | |
| 735075 | PANADERIA EL TRIGAL | P O BOX 251 | | | | PATILLAS | PR | 00723 | |
| 735086 | PANADERIA JOEL | URB JESUS MANDA LAGO L 19 | | | | UTUADO | PR | 00641 | |
| 735096 | PANADERIA LA NUEVA ESPERANZA | URB FERNANDEZ | 2 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 838970 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 735105 | PANADERIA LAS VILLAS | VILLA PRADES | 710 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 394663 | PANADERIA LOS GEMELOS | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO, #1112 | | | COTO LAUREL, PONCE | PR | 00780-2921 | |
| 735114 | PANADERIA MODELO | BO PAMPANOS RAMAL 2 | | | | PONCE | PR | 00733 | |
| 735119 | PANADERIA PADRE RIVERA | 170 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 394673 | PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 394675 | PANADERIA Y REPOSTERIA AVILES | MOCA INDUSTRIAL PARK | 118 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 394679 | PANADERIA Y REPOSTERIA LA RUCA | LIC. MICHAEL CORONA MUÑOZ - ABOGADO DEMANDANTE | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 735176 | PANADERIA Y REPOSTERIA ROSAS BAKERY | MARGINAL MANSIONES DE CAROLINA | AVE 65 DE INFANTERIA | | | CAROLINA | PR | 00986 | |
| 735193 | PANAM WIRELESS INC | PO BOX 70190 | | | | SAN JUAN | PR | 00936-8190 | |
| 735196 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | 300 OFIC 2 CALLE TANCA | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 735201 | PANAMETRIKA INC. | 1127 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 735203 | PANAMIO INC | 104 MU¨OZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 735209 | PANCHO'S CATERING | HC 05 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735212 | PANEL FISCAL ESPECIAL INDEPENDIENTE | P O BOX 9023351 | | | | SAN JUAN | PR | 00902-3351 | |
| 394733 | PANET CATERING CORP | QUINTAS DE VALLE VERDE | SEC. COLLAZO CARR. 31 | | | JUNCOS | PR | 00777 | |
| 394835 | PANTOJA CORDOVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 395092 | PAOLO ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735238 | PAONESA ALFOMBRA | 1648 AVE FERNANDEZ JUNCOS | PDA 24 | | | SAN JUAN | PR | 00910 | |
| 735239 | PAONESA ALFOMBRA | 1761 AVE FERNANDEZ JUNCOS PDA 25 | | | | SAN JUAN | PR | 00910 | |
| 831548 | Paonessa Alfombras | PO Box 19837 | | | | SanJuan | PR | 00919 | |
| 735245 | PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00908 | |
| 735259 | PAPO MACHINE SHOP | PO BOX 1282 | | | | CIALES | PR | 00638 | |
| 735262 | PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735279 | PARADISE CERAMICS INC | 16 REPORTE MINERVA | | | | AGUADA | PR | 00602 | |
| 735280 | PARADISE HOME INC | PO BOX 1116 | | | | YAUCO | PR | 00768 | |
| 395144 | PARADISO FILMS INC | PO BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 735297 | PARADOR CAMPOMAR | LEVITTOWN | 3167 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 735301 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | CABO ROJO | PR | 00681 | |
| 735302 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 395162 | PARAISO INFANTIL | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 395164 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| 395165 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 395173 | PARALYZED VETERANS ASSOCIATION OF PR INC | URB COUNTRY CLUB | 812 MOLUCA | | | SAN JUAN | PR | 00924 | |
| 831550 | Parcom | PO Box 194976 | | | | San Juan | PR | 00919 | |
| 395365 | PARES PARES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856912 | PARES PARES MD, JOSE A | PMB 233 SUITE 216 B5 | | ALLE TABONUCO | | GUAYNABO | PR | 00968 | |
| 395405 | PARILLA RIVERA LUZ D. | LCDO. LUIS E GERVITZ CARBONELL | EDIF NATIONAL PLAZA | OFICINA 1607 | 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 770772 | PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. | MUÑOZ RIVERA #500 | | HATO REY | PR | 918 | |
| 831876 | PARIS CALDERÓN YETZAIDA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFICINA 1607 | 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 831875 | PARIS CALDERÓN YETZAIDA | RESIDENCIAL LAS DALIAS | EDIFICIO 13 APARTAMENTO 92 | | | SAN JUAN | PR | 00924 | |
| 395413 | PARIS CALDERÓN YETZAIDA | | | | | | | | |
| 838971 | PARISSI PSC | MUÑOZ RIVERA AVE 650 | SUITE 502 | | | SAN JUAN | PR | 09184-4119 | |
| 395483 | PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 395484 | PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 395485 | PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |
| 735323 | PARKING MANAGEMENT CO INC | 200 WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735327 | PAROLE & PROBATION COMPACT.ADM | RAYMOND PARRA TREASURES | 6908 WESTERN OAKS BLVD | | | AUSTIN | TX | 78749 | |
| 735333 | PARQUE RECREACIONAL KOFRESI | HC 2 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735335 | PARQUE SERVICE STATION | URB PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 395726 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 46 | | | | YAUCO | PR | 00698 | |
| 735342 | PARROQUIA SAN ANTONIO | FRAILES APUCHINO | 218 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 | |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | | JUANA DIAZ | PR | 00795 | |
| 735345 | PART DISCOUNT | De Diego #201 | | | | San Lorenzo | | 00754 | |
| 838972 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD | ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395739 | Partner Reinsurance Company Ltd | Attn: Patrick Thiele, President | Wellesley House 90 Pitts Bay Rd | Pembroke | | Bermuda | UN | HM 08 | |
| 395740 | Partner Reinsurance Company Ltd | Wellesley House | 90 Pitts Bay Road | | | Pembroke | HM | 08- | Bermuda |
| 395741 | Partner Reinsurance Europe SE | 5th Floor Block 1 The Oval | 160 Shelbourne Road | Dublin 4 | | Dublin | UN | 4 | |
| 395742 | Partner Reinsurance Europe SE | 5th Floor, Block 1 | The Oval | 160 Shelbourne Road | | Dublin | | D04 E7K5 | Ireland |
| 395743 | PartnerRe America Insurance Company | 140 Broadway | Suite 3050 | | | New York | NY | 10005 | |
| 395744 | PartnerRe America Insurance Company | Attn: Jorge Linero, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395745 | PartnerRe America Insurance Company | Attn: Juan Calvache, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395746 | PartnerRe America Insurance Company | Attn: Marvin Pestcoe, President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395747 | PartnerRe America Insurance Company | Attn: Sandro Chavannes, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 856421 | PARTNERS HEALTH CARE | | | | | | | | |
| 735362 | PARTS CENTER INC | P.O. BOX 3305 | | | | CAYEY | PR | 00736 | |
| 735361 | PARTS CENTER INC | P.O. BOX 365 | | | | PATILLAS | PR | 00723 | |
| 735366 | PARTS CENTER PR INC | P.O. BOX 3308 | | | | CAYEY | PR | 00736 | |
| 735365 | PARTS CENTER PR INC | PO BOX 8365 | | | | PONCE | PR | 00731 | |
| 735371 | PARTY CITY | CAPARRA OFFICE CENTER | CALLE ORTEGON C 22 | | | GUAYNABO | PR | 00968 | |
| 395761 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 FUERTE BUCHANAN | | | | GUAYNABO | PR | 00934-0013 | |
| 831551 | Party Line | Carr. No. 1 Km.28.6 | Bo.Rio Cañas | | | Caguas | PR | 00725 | |
| 395763 | PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9223 | |
| 839120 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 | |
| 735374 | PARTY PEOPLE | PO BOX 3435 | | | | AGUADILLA | PR | 00605 | |
| 395768 | PARVEL MEDICAL SUPPLIES INC | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 395770 | PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 395771 | PARVEL MEDICAL SUPPLIES INC | PMB 632 89 AVE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 395772 | PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| 395773 | PARVEL MEDICAL SUPPLIES INC | URB BELIZA | C 51 CALLE JERIZA | | | SAN JUAN | PR | 00927 | |
| 395786 | PASCAL LACASCADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735383 | PASCUAL AGOSTO BAEZ | RR 8 BOX 9615 | | | | BAYAMON | PR | 00956 | |
| 395793 | PASCUAL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735396 | PASCUAL ESPIRITU SANTOS | 816 AVE FERNANDEZ JUNCOS | PARADA 13 | | | SAN JUAN | PR | 00940 | |
| 395819 | PASCUAL MERLOS CHICHARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 395821 | PASCUAL MORAN & ASOCS PSC | PO BOX 9023965 | | | | SAN JUAN | PR | 00902 | |
| 735421 | PASCUAS BORIKEN | PASEO ALPES L 2192 | | | | LEVITOWN | PR | 00949 | |
| 395858 | PASITOS CON LUZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395860 | PASO A PASO C S P | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUANN | PR | 00936-2708 | |
| 395861 | PASO A PASO C S P | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 09707891 | |
| 395863 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 395865 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395866 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | PMB 507, P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 395867 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | URB SANTA ROSA | BLOQUE 51 NUMERO 59 | | | BAYAMON | PR | 00959 | |
| 395868 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PR | PO BOX 362708 | CBC REGION RIO PIEDRAS | | SAN JUAN | PR | 00936-2708 | |
| 395871 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | CTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 395869 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395870 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 856914 | PASS MARK SOFTWARE | 370 Convention Way, Level 2 | | | | Redwood City | CA | 94063 | |
| 395877 | PASS MARK SOFTWARE | | | | | | | | |
| 395914 | PASTOR L RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735448 | PASTOR TOLEDO GONZALEZ | C/O BANCO SANTANDER DE PR | HC 01 BOX 3312 | | | QUEBRADILLA | PR | 00678-9514 | |
| 396132 | PATILLAS BUS SERVICE | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 396152 | PATRIA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735467 | PATRIA DIAZ MARQUEZ | PO BOX 1317 | | | | SABANA SECA | PR | 00952 | |
| 735471 | PATRIA GREEN LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 735495 | PATRICE M. DEMPSEY | MANS LOS CAOBOS | J 6 AVE SAN PATRICIO APT 8 B | | | GUAYNABO | PR | 00968 | |
| 396180 | PATRICIA ACEVEDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735506 | PATRICIA B PATE | 1805 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 | |
| 735508 | PATRICIA BECKERLEG | URB TORRIMAR | CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 396188 | PATRICIA CORDERO ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396189 | PATRICIA CORDERO ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 396203 | PATRICIA GILBERT | LIC. EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735529 | PATRICIA LOPEZ DE VICTORIA RIVERA | GARDEN HILLS TOWERS | APT 903 CALLE MIRAMONTES | | | GUAYNABO | PR | 00969 | |
| 735536 | PATRICIA MALLEY VEGA | URB EL SEÑORIAL | 2027 GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 735537 | PATRICIA MANDES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 735556 | PATRICIA PAOLOZZI ECHEVARRIA | COND VILLAS DE ISLA VERDE | APT C 39 | | | CAROLINA | PR | 00979 | |
| 735561 | PATRICIA RIVERA CRUZ | RES LUIS LLORENS TORRES | EDIF 95 APT 1824 | | | SAN JUAN | PR | 00913 | |
| 396248 | PATRICIA SANTANA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735574 | PATRICIA VELEZ VEGA | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 856077 | Pattern Santa Isabel LLC | c/o MCCONNELL VALDÉS LLC Esq. | Attn: Nayuan Zouairabani, PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 856076 | Pattern Santa Isabel LLC | c/o McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 856075 | PATTERN SANTA ISABEL LLC | c/o Pattern Energy Group Inc. | Attention: General Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 | |
| 856064 | Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue, | Suite 7 | Hato Rey | PR | 00918 | |
| 856065 | Pattern Santa Isabel LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 735603 | PAUL BIVER MANUFACTURING INC | PO BOX 29093-65 INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| 735610 | PAUL E KINDY SCHROCK | 64 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 735615 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1055 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 830482 | Paul Hastings LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., | James Bliss, James Worthington, Anthony Buscarino | Michael E. Comerford and G. Alexander Bongartz | 200 Park Avenue | New York | NY | 10166 | |
| 735656 | PAULA DELGADO MOJICA | HC 1 BOX 5091 | | | | JUNCOS | PR | 00777 | |
| 735681 | PAULA M ORTIZ GONZALEZ | URB ARBOLEDA | 346 CALLE 15 | | | SALINAS | PR | 00751 | |
| 735696 | PAULA ORTIZ TORRES | JARDINES DE CAYEY I | I-6 CALLE 14 | | | CAYEY | PR | 00736 | |
| 396381 | PAULA RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735711 | PAULA RODRIGUEZ ZAYAS | URB LLANOS DEL SUR | Q 15-697 CALLE GLADIOLA | | | PONCE | PR | 00780 | |
| 735748 | PAULINA ROSARIO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735755 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 01020 | |
| 735776 | PAVIA & DIAZ GARCIA | PO BOX 9066612 | | | | SAN JUAN | PR | 00906 6612 | |
| 735779 | PAVLOVA MEZQUIDA GREBER | PO BOX 5714 | | | | SAN JUAN | PR | 00902 | |
| 735781 | PAVO CHON Y/O HECTOR RIVERA GARCIA | BO ALGARROBOS | CARR 2 KM 151 3 | | | MAYAGUEZ | PR | 00680 | |
| 735800 | PAZ Y PROGRESO HUMANO CORP | COND VICK CENTER SUITE D 303 | | | | SAN JUAN | PR | 00926 | |
| 396559 | PC & M AUTO INC DBA CARIBBEAN AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 396561 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1032 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396562 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 19839 | | | | SAN JUAN | PR | 00919 | |
| 735815 | PC WORLD | 35 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 735816 | PC WORLD | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| 396569 | PCPS | PMB 352 | 405 ESMERALDA AVE. SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 396570 | PCPS | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 396573 | PDCM ASSOCIATES | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 396574 | PDCM ASSOCIATES | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 396576 | PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUðOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 735822 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 735821 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 396577 | PDCM ASSOCIATES SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 774078 | Peaje Investments LLC | c/o National Corporate Research, Ltd. | 850 New Burton Road, | Suite 201 | | Dover | DE | 19904 | |
| 774017 | Peaje Investments LLC | Dechert LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06106 | |
| 773911 | Peaje Investments LLC | Dechert LLP | Allan Brilliant, Robert Jossen & Andrew Harmeyer | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| 774077 | Peaje Investments LLC | Dechert LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | |
| 774032 | Peaje Investments LLC | Monserrate Simonet & Gierbolini, LLC | Attn: Ricardo R. Lozada - Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | |
| 774050 | Peaje Investments LLC | Monserrate Simonet & Gierbolini, LLC | Attn: Ricardo R. Lozada - Franco | 101 San Patricio Avenue | Suite 1120 | Guaynabo | PR | 00968 | |
| 773910 | Peaje Investments LLC | Monserrate Simonet & Gierbolini, LLC | D Peñagarícano, R Franco, F. González, R Schell | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | |
| 735826 | PEARLE VISION CENTER | 1 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 735831 | PEARLE VISION CENTER | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 735830 | PEARLE VISION CENTER | 1ER NIVEL PLAZA LAS AMERICAS | LOCAL 140 | | | SAN JUAN | PR | 00918 | |
| 735828 | PEARLE VISION CENTER | 27 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 735827 | PEARLE VISION CENTER | 3535 AVE MILITAR SUITE 107 | | | | ISABELA | PR | 00662 | |
| 396595 | PEARLE VISION CENTER | 59 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 396596 | PEARLE VISION CENTER | ATTN DR MIGUEL CARDONA | PLAZA CIDRA | CARR 172 ESQ 787 LOCAL 22 | | CIDRA | PR | 00739 | |
| 396597 | PEARLE VISION CENTER | P O BOX 2000 | | | | CAYEY | PR | 00737 | |
| 735824 | PEARLE VISION CENTER | PLAZA ACUARIUM MALL | CARR 165 INT 159 | | | TOA ALTA | PR | 00953-6602 | |
| 735829 | PEARLE VISION CENTER | PLAZA CARIBE 2050 | PONCE BY PASS SUITE 269 | | | PONCE | PR | 00717 | |
| 735825 | PEARLE VISION CENTER | PLAZA DE ATLANTICO | LOCAL 9 | | | ARECIBO | PR | 00612 | |
| 396598 | PEARLE VISION CENTER | PO BOX 372000 | | | | CAYEY | PR | 00737 | |
| 396602 | PEARSON ASSESSMENTS | 5601 GREEN VALLEY RD | | | | BLOOMINGTON | MN | 55437 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396603 | PEARSON ASSESSMENTS | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 396609 | PEARSON EDUCATION, INC. | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 396610 | PEARSON EDUCATION, INC. | P O BOX 11071 | | | | DES MOINES | IA | 50380-1071 | |
| 396611 | PEARSON EDUCATION, INC. | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| 396612 | PEARSON EDUCATION, INC. | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 396613 | PEARSON EDUCATION, INC. | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 396614 | PEARSON EDUCATION, INC. | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 396615 | PEARSON EDUCATION, INC. | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 396619 | PEARSON PEM P R INC | 13043 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 396644 | PEDIATRIX MEDICAL GROUP | PO BOX 277279 | | | | ATLANTA | PR | 30384-7279 | |
| 735851 | PEDI-FORM INC | PO BOX 2602 | | | | BAYAMON | PR | 00960 | |
| 735850 | PEDI-FORM INC | REPTO METROPOLITANO | 950 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 735887 | PEDRO A CASIANO AYALA | PO BOX 2062 | | | | AIBONITO | PR | 00705 | |
| 735898 | PEDRO A DELGADO MATEO | JARD DE JACOGUAX | C 11 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 735906 | PEDRO A GONZALEZ | 20 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 735907 | PEDRO A GONZALEZ | CONCORDIA GARDENS 1 | APT 14 H | | | SAN JUAN | PR | 00924 | |
| 735905 | PEDRO A GONZALEZ | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 | |
| 396839 | PEDRO A LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 735936 | PEDRO A ORTIZ | 8VA SEC SANTA JUANITA | WI 2 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 735937 | PEDRO A ORTIZ | PO BOX 3962 | | | | GUAYNABO | PR | 00970 | |
| 735948 | PEDRO A RAMOS ROSADO | VALLE VERDE III | CG 8 CALLE CERROS | | | BAYAMON | PR | 00961 | |
| 735951 | PEDRO A RIVERA BONES | HC 01 BOX 4539 | | | | ARROYO | PR | 00714 | |
| 770773 | PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| 396868 | PEDRO A RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835154 | Pedro A. Vargas-Fontánez | Reparto Caguaz | G-14 Calle Bohio | | | Caguas | PR | 00725-3310 | |
| 838367 | PEDRO ANTONIO VARGAS FLEURYS | URB ALTO APOLO 58 CALLE ESPARTA | | | | GUAYNABO | PR | 00969 | |
| 736009 | PEDRO AUTO SALES INC | 1 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 736016 | PEDRO BARBA E HIJO | PO BOX 21242 | | | | RIO PIEDRAS | PR | 00928 | |
| 396935 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736018 | PEDRO BAREZ ROSARIO | PO BOX 6869 | | | | SAN JUAN | PR | 00914 | |
| 396940 | PEDRO BATISTA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 396953 | PEDRO BRISUEÑO DOMINGUEZ | LCDO. LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| 770774 | PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 921 | |
| 396960 | PEDRO CABAN TORRES | LCDA VYNKA SEDA RAMOS | VYNKA SEDA-PO BOX 1382 | | | CABO ROJO | PR | 00623-1382 | |
| 770775 | PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA SUITE 301 | 644 AVE FDEZ JUNCOS | | SAN JUAN | PR | 00907-3122 | |
| 396961 | PEDRO CABAN TORRES | LCDA. WANDA CRUZ | URB VALLE HERMOSO SUR SA 20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 396962 | PEDRO CABAN TORRES | LCDO RAFAEL DAVILA SEVILLANO | RAFAEL DAVILA-PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 396963 | PEDRO CABAN TORRES | LCDO. EDWIN AVILES PEREZ | AVILES PEREZ-PO BOX 6255 | | | MAYAGUEZ | PR | 00681 | |
| 396967 | PEDRO CAMACHO ALAMEDA | LCDO. ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| 736086 | PEDRO COLON BURGOS | 3 CALLE PADRE BERRIOS | | | | BARRANQUITAS | PR | 00794 | |
| 736094 | PEDRO COLON ORTIZ | BO COCO NUEVO | 255A CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 736093 | PEDRO COLON ORTIZ | HC 43 BOX 11602 | | | | CAYEY | PR | 00736 | |
| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 736117 | PEDRO CRESPO RIOS | CERRO GORDO | CARR 830 KM 2 0 SEC GOVEO | | | BAYAMON | PR | 00961 | |
| 736147 | PEDRO DIAZ CARABALLO | 1310  S O CALLE 18 | | | | SAN JUAN | PR | 00926 | |
| 397024 | PEDRO DÍAZ FIGUEROA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 736155 | PEDRO DIAZ RODRIGUEZ | PO BOX 2002 | | | | CAYEY | PR | 00737 | |
| 736184 | PEDRO E PURCELL RUIZ | URB MILAVILLE | 98 CALLE QUENEPA | | | SAN JUAN | PR | 00926-5113 | |
| 736192 | PEDRO E RUIZ MELENDEZ | URB QUINTAS REALES | M 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 736204 | PEDRO ESPADA VEGA | PO BOX 386 | | | | AGUIRRE | PR | 00704 | |
| 736209 | PEDRO F BERDEGUER DE LEON | PO BOX 360291 | | | | SAN JUAN | PR | 00936 | |
| 397081 | PEDRO F. SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736226 | PEDRO FIGUEROA ALVAREZ | VALLE DE YABUCOA | 304 CAOBA | | | YABUCOA | PR | 00767 | |
| 397094 | PEDRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736242 | PEDRO G CRUZ SANCHEZ | QUINTA LAS MUESAS | 239 CALLE FRANCISCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 736248 | PEDRO G REYES MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 736255 | PEDRO GARCIA FIGUEROA | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 736261 | PEDRO GARCIA RODRIGUEZ | PO BOX 1317 | | | | VIEQUEZ | PR | 00765 | |
| 736268 | PEDRO GONZALEZ FONSECA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736273 | PEDRO GONZALEZ PEREZ | HC 1 BOX 9065 | | | | GURABO | PR | 00778 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397135 | PEDRO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736274 | PEDRO GONZALEZ RODRIGUEZ | COND BORINQUEN TOWERS | EDIF 1 APT 115 | | | SAN JUAN | PR | 00920 | |
| 736285 | PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | | 00917 | |
| 736294 | PEDRO H PADILLA TORRES | HC 01 BOX 5986 | | | | JUNCOS | PR | 00777-9707 | |
| 736300 | PEDRO HERNANDEZ ALVARADO | BOX 7499 | | | | CAGUAS | PR | 00726-7499 | |
| 397154 | PEDRO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397157 | PEDRO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736307 | PEDRO HERNANDEZ VAZQUEZ | URB JARDINES DE TOA ALTA | CALLE 260 | | | TOA ALTA | PR | 00953 | |
| 736356 | PEDRO J CARDONA | PO BOX 360519 | | | | SAN JUAN | PR | 00936 | |
| 736357 | PEDRO J CARDONA RAMOS | BOX 37 2841 | | | | CAYEY | PR | 00737 | |
| 397207 | PEDRO J CRESPO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736366 | PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRE | 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 736368 | PEDRO J CRUZ MARTINEZ | 690 CALLE CESAR GONZALEZ APTO 1806 | | | | SAN JUAN | PR | 00918 | |
| 397220 | PEDRO J DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736385 | PEDRO J GARCIA HERNANDEZ | URB TURABO GDNS | K8 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736392 | PEDRO J GONZALEZ | RIO CANAS | 1716 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 736411 | PEDRO J LOPEZ BONILLA | P O BOX 796 | | | | YAUCO | PR | 00698 | |
| 736414 | PEDRO J MALDONADO RIVERA | HC 1 BOX 3903 | | | | ADJUNTAS | PR | 00601-9708 | |
| 736421 | PEDRO J MARTINEZ COLLAZO | URB SABANERA DEL RIO | 198 CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 397254 | PEDRO J MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397255 | PEDRO J MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736436 | PEDRO J MORALES SOTO | P O BOX 1262 | | | | TOA ALTA | PR | 00954-0000 | |
| 736443 | PEDRO J ORTIZ COLON | P O BOX 1334 | | | | COAMO | PR | 00769-1334 | |
| 397282 | PEDRO J OSORIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397314 | PEDRO J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736478 | PEDRO J RIVERA RIVERA | HC 5 BOX 62130 | | | | MAYAGUEZ | PR | 00680 | |
| 736487 | PEDRO J RODRIGUEZ BURGOS | P O BOX 1434 | | | | JUANA DIAZ | PR | 00795 | |
| 736498 | PEDRO J SALICRUP | MSC 393 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 397345 | PEDRO J TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397353 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736538 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 3 APT 615 | | | SAN JUAN | PR | 00915 | |
| 736539 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 7 APT 535 | | | SAN JUAN | PR | 00915 | |
| 397377 | PEDRO J. PONCE DE LEÓN | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 397378 | PEDRO J. PONCE DE LEÓN | OLGA D. ALVAREZ | PO BOX 70244 | | | SAN JUAN | PR | 00936 | |
| 397379 | PEDRO J. PONCE DE LEÓN | RAMON PEREZ GONZALEZ | 55 HATILLO | | | HATO REY | PR | 00918 | |
| 397391 | PEDRO JAIME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397402 | PEDRO JUAN MELÉNDEZ RODRÍGUEZ | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 736576 | PEDRO JUST RODRIGUEZ | URB MASSO | 10 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 736588 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 736597 | PEDRO L CRUZ PEREZ | URB CAMINO REAL | 67 ESQ 3 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 736600 | PEDRO L DAVILA ROSA | A 5 CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 736601 | PEDRO L DAVILA ROSA | CAMPO ALEGRE | A 5 C/ ACASIA | | | PONCE | PR | 00716 | |
| 397443 | PEDRO L JUSINO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736617 | PEDRO L MANGUAL RODRIGUEZ | URB COUNTRY CLUB 794 | CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 397464 | PEDRO L ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397470 | PEDRO L PREIRA RUIZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 736632 | PEDRO L REYES MENDEZ | VILLAS DE LOIZA | A29 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 774151 | Pedro L. Casasnovas Balado | Charles A. Cuprill, P.S.C., Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 397498 | PEDRO L. LEON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397499 | PEDRO L. MALDONADO MATOS | CONFINADO (POR DERECHO PROPIO) | Int. Maxima Seguridad PO Box 100786 A-5 | 6022 | | Ponce | PR | 00732 | |
| 397506 | PEDRO LAUREANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397507 | PEDRO LAURIANO NEGRÓN | LCDA. DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 736675 | PEDRO LEDEE RAMIREZ | COND VILLA REAL | EDIF 1 APT 2 | | | PATILLAS | PR | 00733 | |
| 736677 | PEDRO LIMA RUIZ | URB PEPINO | 28 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 736682 | PEDRO LOPEZ DURAN | 95 CALLE RAMON TORRES | | | | FLORIDA | PR | 00560 | |
| 397514 | PEDRO LOPEZ LUGO | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 397521 | PEDRO LUCENA LOPEZC/O LILY I RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| 736716 | PEDRO M GARCIA ROMAN | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736718 | PEDRO M IRIZARRY HUERTAS | 53 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 736733 | PEDRO M. MARTINEZ PARSI | PARK BOULEVARD | 2217 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 397571 | PEDRO MALAVÉ GONZÁLEZ | LCDO. JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 736739 | PEDRO MALDONADO MORALES | URB BRISAS DE LOIZA | 6 CALLE C2 | | | CANOVANAS | PR | 00729 | |
| 736742 | PEDRO MANGUAL VAZQUEZ | URB LOS HUCARES | 3 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 397583 | PEDRO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397584 | PEDRO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736756 | PEDRO MARTINEZ ORTIZ | M S C  RR 7 BUZON 6312 | | | | SAN JUAN | PR | 00926 | |
| 397586 | PEDRO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736760 | PEDRO MARTINEZ VAZQUEZ | URB METROPOLIS | L25 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 736764 | PEDRO MEDINA | BDA MARIANI | 27 CALLE LUCAS AMADEO | | | PONCE | PR | 00731 | |
| 736769 | PEDRO MEDINA RIVERA | PO BOX 988 | | | | TRUJILLO ALTO | PR | 00977 | |
| 736782 | PEDRO MENDOZA MENDOZA | 65 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 397606 | PEDRO MIRANDA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397607 | PEDRO MONROIG MARQUEZ | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 770777 | PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTAD DE DERECHO | UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 907 | |
| 397614 | PEDRO MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736800 | PEDRO MORALES MARQUEZ | RR1 BOX 3446 | | | | MARICAO | PR | 00606 | |
| 736832 | PEDRO NOTARIO TOLL | FAIRVIEW | 713 CALLE FRANCISC ZNG URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 736849 | PEDRO ORTIZ LOPEZ | HC 4 BOX 6565 | | | | COROZAL | PR | 00783 | |
| 397660 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | BO MONTE GRANDE | 198 A CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 736866 | PEDRO PAGAN RIVERA | BDA. BORINQUEN 26 | | | | SAN JUAN | PR | 00921 | |
| 736868 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | H 17  CALLE 13 | | | PONCE | PR | 00731 | |
| 736869 | PEDRO PARILLA RODRIGUEZ | PO BOX 319 | | | | LAS MARIAS | PR | 00670 | |
| 736877 | PEDRO PEREZ | COND LISSETTE APT 505 | | | | CAROLINA | PR | 00987 | |
| 736882 | PEDRO PEREZ LOPEZ | CONCEPCION VERA | CALLE 892 | | | MOCA | PR | 00676 | |
| 736883 | PEDRO PEREZ LOPEZ | URB LAS LOMAS | 1674 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736884 | PEDRO PEREZ LORENZO | HC 3 BOX 8983 | | | | MOCA | PR | 00676 | |
| 736886 | PEDRO PEREZ PEREZ | HC 01 BOX 2521 | | | | QUEBRADILLAS | PR | 00678 | |
| 736888 | PEDRO PEREZ RODRIGUEZ | HC 1 BOX 6860 | | | | BAJADERO | PR | 00616 | |
| 736890 | PEDRO PEREZ TORRES | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 736894 | PEDRO PIETRI | 400 WEST 43RD STREET APT 38 E | | | | NW YORK | NY | 10036 | |
| 397695 | PEDRO QUILES LOPEZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 736905 | PEDRO R APONTE ORTIZ | RR 03 BOX 4808 | | | | SAN JUAN | PR | 00926 | |
| 397710 | PEDRO R MOLINA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839121 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | | MOROVIS | PR | 00687-9726 | |
| 397731 | PEDRO RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397742 | PEDRO RIVERA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736959 | PEDRO RIVERA ALVAREZ | 7367 CALLE REJAS BOX 13 | | | | SABANA SECA | PR | 00952 | |
| 397747 | PEDRO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736969 | PEDRO RIVERA GARCIA | BOX 1258 | | | | JUNCOS | PR | 00777 | |
| 397755 | PEDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736985 | PEDRO ROBLES GONZALEZ | URB VICTORIA | 360 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 736989 | PEDRO RODRIGUEZ BERRIOS | EXT SANTA ELENITA | D 210 CALLE B | | | BAYAMON | PR | 00957 | |
| 397773 | PEDRO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737000 | PEDRO RODRIGUEZ ORTIZ | PO BOX 10381 | | | | PONCE | PR | 00732 | |
| 737003 | PEDRO RODRIGUEZ RIVERA | PO BOX 852 | | | | COROZAL | PR | 00783 | |
| 737004 | PEDRO RODRIGUEZ RIVERA | URB SUMMIT HILLS | 576 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 737006 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737005 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 737007 | PEDRO RODRIGUEZ RUIZ | SECTOR EL GRILLO | CARR 412 INT 4412 KM 72 | | | RINCON | PR | 00677 | |
| 737011 | PEDRO ROJAS MARTINEZ | ALT DE FAIRVIEW | F3 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1256218 | Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| 1256208 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771207 | PEDRO ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771208 | PEDRO ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 397803 | PEDRO SALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1039 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397820 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 737092 | PEDRO SOTO CORDERO | URB LSA LOMAS | 1685 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 770778 | PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 693 | |
| 397839 | PEDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737104 | PEDRO TORRES | HC 05 BOX 25449 | | | | CAMUY | PR | 00627 | |
| 737103 | PEDRO TORRES | HC2 BOX 7244 | | | | YABUCOA | PR | 00767-9504 | |
| 737105 | PEDRO TORRES AVILES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 737109 | PEDRO TORRES LOPEZ | CARR 324 | 56 BO MONTALVA | | | ENSENADA | PR | 00647 | |
| 397847 | PEDRO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737110 | PEDRO TORRES MERCADO | VILLA KENNEDY | 6203 CALLE CRISANTEMO | | | TOA BAJA | PR | 00952 | |
| 397849 | PEDRO TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737111 | PEDRO TORRES PEREZ | PO BOX 5242 | | | | VEGA ALTA | PR | 00692 | |
| 397857 | PEDRO UMPIERRE TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838373 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | | SAN JUAN | PR | 00936-6892 | |
| 737114 | PEDRO V AQUINO BAEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 397863 | PEDRO VALDERRAMA COLON | SR. PEDRO VALDERRAMA COLÓN | INSTITUCIÓN GUAYAMA 1000 | PO BOX 100-9 | MOD 1-E-211 | GUAYAMA | PR | 00785 | |
| 737141 | PEDRO VELLON REYES | P O BOX 20439 | | | | SAN JUAN | PR | 00928-3880 | |
| 737146 | PEDRO VIVES | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 737149 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 7696 | | | | PONCE | PR | 00731 | |
| 837386 | Pedroza Morales, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835356 | Peerless Oil & Chemicals, Inc. | 671 Road 337 | | | | Penuelas | PR | 00624-7513 | |
| 774272 | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | 617 Road 337 | | | Peñuelas | PR | 00624-7513 | |
| 830462 | Peerless Oil & Chemicals, Inc. | Attn: Sonia Concepción | 671 Road 337 | | | Peñuelas | PR | 00624-7513 | |
| 835356 | Peerless Oil & Chemicals, Inc. | Cardona-Jimenez Law Office PSC | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 774273 | Peerless Oil & Chemicals, Inc. | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 737154 | PEGASUS BROADCASTING | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 737157 | PEGGY ANN PACHECO PEREZ | URB COLINAS METROPOLITANA | F12 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 398077 | PELEGRINA MARRERO | LCDO. FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 737175 | PELEGRINA MEDICAL | PO BOX 910 | | | | TRUJILLO ALTO | PR | 00978 | |
| 398080 | PELEGRINA MEDICAL INC | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 398134 | PELLICIER RIVERA, JULIO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 398135 | PELLICIER RIVERA, JULIO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 398383 | PEÑA BETANCES, CHRISTIAN | LCDO. LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 398384 | PEÑA BETANCES, CHRISTIAN | LCDO. MIGUEL OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 398385 | PEÑA BETANCES, CHRISTIAN | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 398665 | PEÑA LUGUERA, JUAN C. | POR DERECHO PROPIO | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 398710 | PENA MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 398813 | PENA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835088 | PENA RIVERA, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399026 | PENA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 399027 | PENA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770779 | PENELOPE CASTELLANOS DILONÉ | POR DERECHO PROPIO | VER ANEJO | | | | | | |
| 399155 | PENELOPE CASTELLANOS DIOLONE 685-947 | LCDA. PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 399168 | Pennsylvania Life Insurance Company | 290 King of Prussia Road | | | | Radnor | PA | 19087 | |
| 399169 | Pennsylvania Life Insurance Company | Attn: Jack Mackin, Consumer Complaint Contact | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399170 | Pennsylvania Life Insurance Company | Attn: Steve Carlton, Vice President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399171 | Pennsylvania Life Insurance Company | Attn: William E. Wehner, Jr., President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399173 | Pennsylvania Manufacturer's Association | 225 State Street | | | | Harrisburg | PA | 17101 | |
| 399174 | Pennsylvania Manufacturer's Association Insurance Company | Attn: John Cochrane, Vice President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399175 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Circulation of Risk | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399176 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Consumer Complaint Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399177 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Premiun Tax Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399178 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Regulatory Compliance Government | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1041 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399179 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Vincent Donnelly, President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399185 | PENTAGON SECURITY SERVICES | PMB 145 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 399194 | PENUELAS VALLEY LANDFILL / INTEGRATED | WASTED MANGEMENT INC | P O BOX 11064 | | | SAN JUAN | PR | 00922-1064 | |
| 856422 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00908 | |
| 856915 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00969 | |
| 399206 | PEOPLE TELEVISION INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936-6511 | |
| 399207 | PEOPLE TELEVISION INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 399208 | PEOPLE TELEVISION INC | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL MIRAMAR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 737195 | PEOPLES BENEFIT LIFE INS | FORMERLY PROVIDIAN LIFE AND HEALTH | 4333 EDGEWOOD ROAD N E | | | CEDAR RAPIDS | IA | 52499 | |
| 399214 | PEP BOYS | P O BOX 1496 | | | | BAYAMON | PR | 00960-1496 | |
| 737204 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 737202 | PEP BOYS MANNY MOE AND JACK OF PR INC | AVE 65 INF BO SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 737201 | PEP BOYS MANNY MOE AND JACK OF PR INC | BO CEIBA NORTE | ROAD 31 KM 24 | | | JUNCOS | PR | 00777 | |
| 737205 | PEP BOYS MANNY MOE AND JACK OF PR INC | C/O DENNIS P COHEN | 3111 WEST ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 737203 | PEP BOYS MANNY MOE AND JACK OF PR INC | P O BOX 1496 | | | | BAYAMON | PR | 00960 | |
| 737200 | PEP BOYS MANNY MOE AND JACK OF PR INC | PO BOX 8500-50446 | | | | PHILADEPHIA | PA | 19178-0446 | |
| 737215 | PEPINO HEAVY PARTS | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 399237 | PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |
| 399238 | PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |
| 399242 | PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| 399267 | PEQUENAS LIGA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399272 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 399273 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | HC 5 BOX 57432 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399274 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | JAVIER RIVERA LEBRON | 138 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 399277 | PEQUENAS LIGAS FERNANDO GRIFFO | SAN JOSE | 472 CALLE BERNAVENTE | | | SAN JUAN | PR | 00923 | |
| 399282 | PEQUENAS LIGAS REXVILLE INC | PO BOX 3390 | BAYAMON GDNS STATION | | | BAYAMON | PR | 00957 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399284 | PEQUENAS LIGAS SABANA GRANDE INC | URB LA QUINTA | D 2 160 | | | SABANA GRANDE | PR | 00637 | |
| 399287 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | VALLE ARRIBA HEIGHTS | E 4 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 399294 | PEQUENINES EN ACCION DE CIDRA DAY CARE | URB FERRER SECTOR LOS ALMENDROS | | | | CIDRA | PR | 00739 | |
| 399558 | PEREIRA CRUZ, FRANCISCO | POR DERECHO PROPIO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| 399636 | PEREIRA RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837459 | Perez Acevedo, Vicente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400030 | PEREZ ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400055 | PEREZ AMARO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400111 | PEREZ APONTE, LUIS A. | RITA MALDONADO ARRIGOITÍA | PO BOX 143075 | | | ARECIBO | PR | 00614-3075 | |
| 400114 | PÉREZ APONTE, MELISSA | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 400257 | PEREZ AYALA, JOSE E. | JOSÉ PÉREZ AYALA (POR DERECHO PROPIO) | PO BOX 283 | | | GUAYNABO | PR | 00970 | |
| 400262 | PEREZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400267 | PEREZ AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400404 | PEREZ BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400405 | PEREZ BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400476 | PEREZ BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400559 | PEREZ BURGOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400697 | PEREZ CANCEL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 400880 | PEREZ CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401036 | PEREZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401037 | PEREZ COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401056 | PEREZ COLON, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401077 | PEREZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401078 | PEREZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401081 | PÉREZ COLÓN, JUAN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 401094 | PEREZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401136 | PEREZ COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401196 | PEREZ CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401223 | PEREZ CORREA, EUGENIA | INES A. APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 401397 | PEREZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401406 | PEREZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401414 | PEREZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401555 | PEREZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401556 | PEREZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401668 | PEREZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401669 | PEREZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401712 | PEREZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401748 | PEREZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401761 | PEREZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401762 | PEREZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 401767 | PEREZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402022 | PEREZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402027 | PEREZ FERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402099 | PEREZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402111 | PEREZ FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402152 | PEREZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402261 | PEREZ GARCIA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402304 | PEREZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402380 | PÉREZ GINORIO, LILIA M. | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 402401 | PEREZ GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402406 | PEREZ GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402525 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402526 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402433 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402507 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402527 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402528 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402529 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402530 | PEREZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402544 | PEREZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402556 | PEREZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402557 | PEREZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402593 | PEREZ GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402746 | PEREZ GUZMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402831 | PEREZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402857 | PEREZ HERNANDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402859 | PEREZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 402969 | PEREZ IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403050 | PEREZ JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839690 | Perez Lamela, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403724 | PEREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403725 | PEREZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403769 | PEREZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403783 | PEREZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403858 | PEREZ MATOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403909 | PEREZ MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 403945 | PEREZ MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404019 | PEREZ MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404044 | PÉREZ MÉNDEZ, DIANA | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 404045 | PÉREZ MÉNDEZ, DIANA | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 404177 | PEREZ MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404222 | PEREZ MIRANDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839770 | Perez Mojica, Maria M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404277 | PEREZ MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404281 | PEREZ MOLINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404363 | PEREZ MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404397 | PEREZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404411 | PEREZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404413 | PEREZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404414 | PEREZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404531 | PEREZ MUÑOZ, SANDRA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 404664 | PEREZ NIEVES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404753 | PEREZ OFFICE EQUIPMENT | PO BOX 630 | | | | MOCA | PR | 00676-0630 | |
| 404754 | PEREZ OFFICE EQUIPMENT | WINNERS MALL | CARR 111 AVE LA MOCA | | | MOCA | PR | 00676 | |
| 404812 | PÉREZ OQUENDO, OSCAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 404813 | PÉREZ OQUENDO, OSCAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 404930 | PEREZ ORTIZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404934 | PEREZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404938 | PEREZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404945 | PEREZ ORTIZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 404950 | PEREZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405049 | PEREZ OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839614 | Perez Padin, Jose Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405236 | PEREZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405237 | PEREZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405254 | PEREZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405255 | PEREZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405321 | PEREZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405322 | PEREZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405368 | PEREZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405373 | PEREZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405383 | PEREZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405384 | PEREZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405413 | PEREZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405414 | PEREZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405432 | PEREZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405453 | PEREZ PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405481 | PEREZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405519 | PEREZ PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405707 | PEREZ QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405758 | PEREZ RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405839 | PÉREZ RAMOS, JUAN G. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 405840 | PÉREZ RAMOS, JUAN G. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 405894 | PEREZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 405938 | PEREZ RESTO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406003 | PÉREZ RÍOS, ALIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 406151 | PEREZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406152 | PEREZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406162 | PEREZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406173 | PEREZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406174 | PEREZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406189 | PEREZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406199 | PEREZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406200 | PEREZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406223 | PEREZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406228 | PEREZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834043 | Perez Rivera, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834043 | Perez Rivera, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406233 | PEREZ RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406236 | PEREZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406246 | PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406247 | PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406249 | PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406250 | PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406251 | PEREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406267 | PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406268 | PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406269 | PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406270 | PEREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406302 | PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406303 | PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406304 | PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406305 | PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406306 | PEREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406359 | PEREZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406360 | PEREZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406391 | PEREZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406465 | PEREZ ROBLES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406486 | PEREZ ROBLES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406503 | PEREZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406511 | PEREZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406560 | PEREZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406579 | PEREZ RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1046 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406595 | PEREZ RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406622 | PEREZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406664 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406665 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406666 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406667 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406668 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406669 | PEREZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406684 | PEREZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406685 | PEREZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406716 | PEREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406717 | PEREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406718 | PEREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406719 | PEREZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406724 | PEREZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406734 | PEREZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406737 | PEREZ RODRIGUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406741 | PEREZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406747 | PÉREZ RODRÍGUEZ, MARÍA DEL CARMEN, JOSÉ ANTONIO AYALA Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 406781 | PÉREZ RODRÍGUEZ, MINOSHKA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 406824 | PEREZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406843 | PEREZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406853 | PEREZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406901 | PEREZ ROLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406954 | PEREZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 406990 | PEREZ ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407045 | PEREZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407083 | PEREZ ROSADO, FELIX | ANGELIQUE DOBLE BRAVO | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407084 | PEREZ ROSADO, FELIX | LIC. GALLART PEREZ, JOSE A | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407085 | PEREZ ROSADO, FELIX | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 407100 | PEREZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407224 | PEREZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407308 | PEREZ SANCHEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407466 | PEREZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407527 | PEREZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1047 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407528 | PEREZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407692 | PEREZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737255 | PEREZ SONS CANDY | EXT LUIS LLORENS TORRES | CALLE #4 L-13 | | | JUANA DIAZ | PR | 00795 | |
| 407776 | PEREZ SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 407839 | PEREZ SOTO, MIRIAM | MIRIAM PÉREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 737258 | PEREZ SUPERMERCADO Y CARNICERIA | PO BOX 143 | | | | AGUAS BUENAS | PR | 00703 | |
| 407971 | PEREZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408019 | PEREZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408020 | PEREZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408038 | PEREZ TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408039 | PEREZ TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408051 | PEREZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408052 | PEREZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408053 | PEREZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408054 | PEREZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408079 | PEREZ TORRES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408124 | PEREZ TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408161 | PEREZ TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408353 | PEREZ VARGAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408408 | PEREZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408438 | PEREZ VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408507 | PEREZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408508 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 408520 | PEREZ VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408576 | PEREZ VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1260349 | Perez Villarini, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408753 | PEREZ, ANDRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408755 | PÉREZ, ARMANDO | LCDO. HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| 408784 | PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408857 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD | PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | |
| 408859 | PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 737265 | PERFECT CLEANING SERVICES INC | URB LOS PASEOS 100 GRAND PASEO BLVD 112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 408860 | PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831555 | Perfect Equipment & Product Supply, Inc | 100 Grand Boulevard Los Paseos 112/MCS 115 | | | | San Juan | PR | 00926 | |
| 408864 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 856082 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | 100 Grand Boulevard, Los Paseos 112 | MCS 115 | | San Juan | PR | 00926 | |
| 856526 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | Carr # 1, Km 19.9 | | | San Juan | PR | 00926 | |
| 408879 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408894 | PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| 737299 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737 3386 | |
| 737300 | PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | | 00908 | |
| 737301 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | | 00614 | |
| 408908 | PERIODICO EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 408911 | PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| 737305 | PERIODICO IMPACTO | PO BOX 2501 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 408917 | PERIODICO LA CORDILLERA | P.O. BOX 210 | | | | CIDRA | PR | 00739 | |
| 737306 | PERIODICO LA ESQUINA | P O BOX 544 | | | | MAUNABO | PR | 00707 0544 | |
| 856917 | PERIODICO ORIENTAL | PIERANTONI PEREZ, VICENTE | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 831556 | Perkin Elmer Corporation | P O Box 23333 UPR Station | | | | San Juan | PR | 00931 | |
| 408930 | PERKIN ELMER INC | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| 737311 | PERKINS ELMER CORP | 544 ALDEBARAN STREET | EVEREADY BUILDING | | | GUAYNABO | PR | 00968 | |
| 737312 | PERKINS ELMER CORP | CITYBANK N A WCGSM SORT 8658 | | | | NEW YORK | NY | 10043 | |
| 737326 | PERMATECH & COATING INC | 625 AVE DE DIEGO | | | | SAN JUAN | PR | 00929 | |
| 737325 | PERMATECH & COATING INC | P O BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 408988 | PERSIDA CANDELARIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737347 | PERSONAL COMPUTER TRAINING SERV INC | BAIROA GOLDEN GATE | H  10 CALLE D | | | CAGUAS | PR | 00725 | |
| 737348 | PERSONAL COMPUTER TRAINING SERV INC | P O BOX 4856 | SUITE 1100 | | | CAGUAS | PR | 00726 | |
| 839456 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | | RINCON | PR | 00677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409106 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 409107 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 737391 | PETER J PSARRAS CASTRO | URB VALLE VERDE | A R 7 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 737396 | PETER KIM NELSON | 7211 AUSTIN ST PMB 151 | | | | FOREST HILLS | NY | 11375-5354 | |
| 409128 | PETER LOGORIA SEPULVEDA | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| 737400 | PETER M VALLEJO ROLDAN | PO BOX 6712 | | | | CAGUAS | PR | 00726 | |
| 409163 | PETERSON MONTIJO, FRANCISCO J. | POR DERECHO PROPIO | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| 737443 | PETRA BARRERAS DEL RIO | 512 CALLE BOURET | | | | SAN JUAN | PR | 00912 | |
| 737505 | PETRA RODRIGUEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 737513 | PETRA TORRES SANCHEZ | PARQUE ECUESTRE | H 18 CALLE GAICO JR | | | CAROLINA | PR | 00987 | |
| 409225 | PETRO AIR CORP | JOSE CLEMENTE GONZALEZ ORTIZ | PO BOX 1887 | | | MAYAGUEZ | PR | 00681 | |
| 409226 | PETRO AIR CORP | PO BOX 116 | | | | AGUADILLA | PR | 00605 | |
| 409227 | PETRO AIR CORP | SUHAIL D CABAN LOPEZ | PO BOX 1711 | | | AGUADA | PR | 00602 | |
| 737539 | PETRONILA FANTAUZZI | P O BOX 5080 | SUITE 152 | | | AGUADILLA | PR | 00605 | |
| 737550 | PFIZER CORP | PO BOX 71581 | | | | SAN JUAN | PR | 00936 | |
| 409254 | PFIZER PHAMACEUTICALS | LIC. CARLA GARCIA BENITEZ Y LIC. DIMITRI GONZALEZ IZQUIERDO - ABOGADOS DEMANDANTE | BUFETE ONEILL & BORGES | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | HATO REY | PR | 00919-1813 | |
| 737552 | PFIZER PHARMACEUTICALS INC | PO BOX 786 | | | | VEGA BAJA | PR | 00694-0786 | |
| 737553 | PFIZER PHARMACEUTICALS LLC | NORTH AMERICAN SHARED SERVICES | P O BOX 341824 | | | BARTLETT | TN | 38184-1824 | |
| 737554 | PFIZER PHARMACEUTICALS LLC | PO BOX 268 | | | | BARCELONETA | PR | 00617 | |
| 737555 | PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 409258 | PFIZER PHARMACEUTICALS LLC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 409259 | PFIZER PHARMACEUTICALS LLC | PO BOX 71581 | | | | SAN JUAN | PR | 00936-8581 | |
| 837412 | PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 835178 | PFZ Properties, Inc. | Jack Katz | ESJ Towers | 6165 Isla Verde Ave | | Carolina | PR | 00979-5729 | |
| 837719 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| 837718 | PGY, INC | PO BOX 801206 | PR-3 KM 134.7 | | | COTO LAUREL | PR | 00780 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737560 | PHARMA DRUGS | PO BOX 3456 | | | | SAN JUAN | PR | 00919 | |
| 737564 | PHARMACEUTICAL CONST & MAINT | LAS VEGAS | A1 AVE FLOR DEL VALLE URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 737565 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 11307 | | | | BARCELONETA | PR | 00617 | |
| 409279 | Pharmacists Mutual Insurance Company | 808 US Hwy 18 West | | | | Algona | IA | 50511 | |
| 409299 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | | | | PLANO | TX | 75093-6326 | |
| 737580 | PHILIP MORRIS USA INC PUERTO RICO BR | 270 MUÑOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| 737581 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 409327 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 409335 | PHL Variable Insurance Company | Attn: James Wehr, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409336 | PHL Variable Insurance Company | Attn: Michael Hanrahan, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409337 | PHL Variable Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409338 | PHL Variable Insurance Company | Attn: Raymond Schlude, Actuary | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409339 | PHL Variable Insurance Company | Attn: Robert Mallick, Circulation of Risk | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409340 | PHL Variable Insurance Company | Attn: Robert Mallick, Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409341 | PHL Variable Insurance Company | Attn: Robert Mallick, Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409342 | PHL Variable Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409343 | PHL Variable Insurance Company | One American Row | | | | Hartford | CT | 06115 | |
| 409346 | Phoenix Life Insurance Company | Attn: Dona D. Young, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409347 | Phoenix Life Insurance Company | Attn: Jody Beresin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409348 | Phoenix Life Insurance Company | Attn: John Mulrain, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409349 | Phoenix Life Insurance Company | Attn: Mark W. Griffin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409350 | Phoenix Life Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409351 | Phoenix Life Insurance Company | Attn: Peter Hofmann, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409352 | Phoenix Life Insurance Company | Attn: Robert Mallick , Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409353 | Phoenix Life Insurance Company | Attn: Robert Mallick , Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409354 | Phoenix Life Insurance Company | Attn: Robert Mallick, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409355 | Phoenix Life Insurance Company | c/o Ct Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409356 | Phoenix Life Insurance Company | One American Row | | | | Hartford | CT | 06102 | |
| 409365 | PHYSICAL THERAPY EXPERT | JAVIER ROSA-CRUZ PT | PO BOX 900 | | | CANOVANAS | PR | 00729 | |
| 409366 | PHYSICAL THERAPY EXPERT | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409425 | PICA Health, LLC | Attn: Jason Bovschow, President | PO Box 70232 | | | San Juan | PR | 93682-936 | |
| 409426 | PICA Health, LLC | | | | | | | | |
| 771211 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560571 | | | | GUAYANILLA | PR | 00656-0571 | |
| 409503 | PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| 409556 | PICORNELL MARTÍ, MORAIMA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 409557 | PICORNELL MARTÍ, MORAIMA | PICORNELL MARTI, MORAIMA | PICORNELL MARTI MORAIMA | URB LEVITTOWN SEGUNDA SECCION | 2478 PASEO AMPARO | TOA BAJA | PR | 00949 | |
| 409566 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD STE 409 | | | | PALMETO BAY | FL | 33157 | |
| 409606 | PIERINA F AVILES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770780 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 785 | |
| 409642 | PIETRANTONI MENDEZ & ALVAREZ LLP | POPULAR CENTER - STE 1901 | 208 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | | SAN JUAN | PR | 00918-0000 | |
| 837586 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | | GUAYNABO | PR | 00969 | |
| 737651 | PILAR BULTED SAEZ | ESTANCIAS DEL CARMEN | A 12 CALLE F | | | PONCE | PR | 00734-0000 | |
| 409742 | PILAR C LABOY ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 409743 | PILAR C LABOY ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737657 | PILAR CRISTINA LOPEZ Y ALVERO | SAN DEMETRIO | 236 CALLE TIBURON | | | VEGA BAJA | PR | 00963 | |
| 737669 | PILAR MERCADO MATIAS | HC 02 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737684 | PILAR TORRES FERNANDEZ | RR 1 BOX 3059 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737688 | PILAR VARGAS TORRES | URB VILLA PALMERAS | 2062 AVE EDUARDO CONDE | | | SANTURCE | PR | 00915 | |
| 737690 | PILAR VELEZ HERNANDEZ | 8 VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 737691 | PILAREDYS ROSARIO CASTRO | 285 DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 737698 | PIMENTEL LOCK | URB COUNTRY CLUB | GJ 12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 409991 | PIÑADO DEL VALLE, YAMID | LIC. ARIEL HERNÁNDEZ SANTANA | 1519 AVE. | Ponce DE LEÓN | EDIF. FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 410390 | PINERO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410504 | PINTADO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410641 | Pioneer American Insurance Company | 425 Austin Avenue | | | | Waco | TX | 76702 | |
| 410642 | Pioneer American Insurance Company | Attn: Charles K. Chacosky, Actuary | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410643 | Pioneer American Insurance Company | Attn: Darla Schaffer, Vice President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410644 | Pioneer American Insurance Company | Attn: Dei Casiano , Circulation of Risk | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410645 | Pioneer American Insurance Company | Attn: Dei Casiano , Consumer Complaint Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410646 | Pioneer American Insurance Company | Attn: Hollie Jones, Annual Statement | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410647 | Pioneer American Insurance Company | Attn: Joshua Pedelty , Regulatory Compliance Government | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410648 | Pioneer American Insurance Company | Attn: Pioneer American I Company/ Josh Pedelty , Agent for Service of Process | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410649 | Pioneer American Insurance Company | Attn: Shelby Land, President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410650 | Pioneer American Insurance Company | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 737711 | PIONEER PRODUCTIONS INC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 410692 | PIRETTE UNIFORMS INC | 211 O'NEILL STREET  1ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| 410693 | PIRETTE UNIFORMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 410726 | PITAHAYA BUS SERVICE INC. | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410734 | PITNEY BOWES PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 410737 | PITNEY BOWES Y\O TISHER & CO INC | DEPT DE OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410738 | PITNEY BOWES Y\O TISHER & CO INC | OLD SAN JUAN STATION | PO BOX 524 | | | SAN JUAN | PR | 00902-0524 | |
| 410739 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 410740 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 410741 | PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 410743 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 737730 | Pito Auto Parts | C/ Francia 468 | | | | Hato Rey | | 00917 | |
| 410751 | PITRE ACEVEDO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410782 | PIX WIRELESS LLC | 1595 PEACHTREE PARKWAY | SUITE 204-337 | | | CUMMING | GA | 30041 | |
| 410783 | PIX WIRELESS LLC | 21346 SAINT ANDREWS BLVD. | SUITE 225 | | | CUMMING | GA | 30041 | |
| 856918 | PIZARRAS RITZ | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | SAN LORENZO | PR | 00754 | |
| 856424 | PIZARRAS RITZ | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | | | | | | | |
| 411211 | PIZARRO PEÑALOZA, ISAAC | LCDA. LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | | GUAYNABO | PR | 00969 | |
| 835010 | Pizarro-Correa, Luz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837932 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | | | FAJARDO | PR | 00738 | |
| 837933 | PJAY INVESTMENT CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |
| 411445 | PKF LLP SOCIEDAD DE CPA | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411477 | PLACER ROMAN, CARLOS | LCDA. IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| 737750 | PLACIDA FLORES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737757 | PLACIDO DAVID JORGE RODRIGUEZ | PARC AMADEO 1A AVE ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 411496 | PLACIDO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411504 | PLAN DE SALUD MENONITA, INC | BOX 44 | | | | AIBONITO | PR | 00905 | |
| 411505 | Plan de Salud Menonita, Inc. | Attn: Felix Ortiz Figueroa, Principal Representative | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411506 | Plan de Salud Menonita, Inc. | Attn: Victor Ortiz Quiñonez, President | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411507 | Plan de Salud Menonita, Inc. | Plaza Cayey, Carr. PR1 | | | | Cayey | PR | 00736 | |
| 737772 | PLAN MEDICO FED DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 411511 | Plan Medico Servicios de Salud Bella Vista, | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682 | |
| 411512 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Enrique Rivera, Vice President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411513 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Ramon Santiago, President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411515 | PLAN MEDICO UTI | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 411516 | PLAN MEDICO UTI | P O BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| 411517 | PLAN MEDICO UTI | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 411518 | PLAN MEDICO UTI | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 737778 | PLANTA PROC.DE VILLALBA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 737784 | PLANTAS TROPICALES DE P.R. | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 737785 | PLANTAS TROPICALES DE P.R. | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| 411620 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTTO LAUREL | PR | 00780 | |
| 411621 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 411622 | PLATINUM OFFICE, INC. | PR 149 KM 67.1 | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 831563 | Plavica Auto Center | Calle Guayama # 203 | | | | Hato Rey | PR | 00917 | |
| 411644 | PLAVICA AUTO CENTER | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 737800 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | 1258 / 60 | | | SAN JUAN | PR | 00907 | |
| 737810 | PLAYTEX DORADO CORP | P O BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| 737814 | PLAZA AUTO SERVICE | Apartado 190 | | | | Utuado | | 00641 | |
| 737815 | PLAZA AUTO SERVICE | CALLE EUCALIPTO 2C-31 | URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 837599 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 737818 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO STE 305 | | | | SAN JUAN | PR | 00909 | |
| 838711 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PO BOX 9000 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 838071 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE | PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 411848 | PLAZA RODRIGUEZ EDGAR | A.J. BENNNAZAR ZEQUEIRA | A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 411849 | PLAZA RODRIGUEZ EDGAR | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 411850 | PLAZA RODRIGUEZ EDGAR | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| 411851 | PLAZA RODRIGUEZ EDGAR | LCDA. MARÍA RIVERA | | | | | | | |
| 411852 | PLAZA RODRIGUEZ EDGAR | LCDA. PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 411853 | PLAZA RODRIGUEZ EDGAR | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 411854 | PLAZA RODRIGUEZ EDGAR | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | | TRUJILLO ALTO | PR | 00978 | |
| 837927 | PLAZA SAN MIGUEL INC | EXPRESO MANUEL RIVERA MORALES PR 181 KM 4.4 | PLAZA SAN MIGUEL SUITE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 737846 | PLINIO PEREZ MARRERO | PONCE DE LEON AVE 623 | BANCO COOPERATIVO | TORRE A  PISO 9 | | HATO REY | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737849 | PLOM ELECTRIC CORP | 801 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 737848 | PLOM ELECTRIC CORP | HC 6 BOX 72500 | | | | CAGUAS | PR | 00725 | |
| 411921 | PLOMERIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737854 | PLUMBEX INC | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 | |
| 838975 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411967 | PLUS ULTRA INC | AVE PONCE DE LEON 1552 | | | | SAN JUAN | PR | 00909 | |
| 411968 | PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 411970 | PLUS ULTRA INC | PO BOX 19381 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 411969 | PLUS ULTRA INC | PO BOX 19381 | | | | SAN JUAN | PR | 00910 | |
| 411979 | PMC Medicare Choice, Inc. | 350 Chardón Avenue | Suite 500 | Torre Chardón | | San Juan | PR | 00926-2709 | |
| 411980 | PMC Medicare Choice, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 411981 | PMC Medicare Choice, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 411982 | PMC Medicare Choice, Inc. | | | | | | | | |
| 737867 | PMC TRANSFER | CAPARRA TERRACE | 791 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 411983 | PMI Mortgage Insurance Company | 3003 Oak Road | | | | Walnut Creek | CA | 94597 | |
| 411984 | PMI Mortgage Insurance Company | Attn: Larry Smith, President | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| 737879 | POETA LUMBER YARD INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 412018 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Circulation of Risk | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412019 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Consumer Complaint Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412021 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Premiun Tax Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412022 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Regulatory Compliance Government | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412023 | Point Guard Insurance Company, Inc. | Attn: Luis G Miranda, President | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412024 | Point Guard Insurance Company, Inc. | Buchanan Office Center | Suite 510 Road 165 No. 40 | | | Guaynabo | PR | 00968 | |
| 737882 | POLANCO AIR CONDITIONING | PO BOX 3162 | | | | BAYAMON | PR | 00960 | |
| 412107 | POLANCO ESTRELLA, RAFAEL E. | JORGE RUÍZ PABÓN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918 | |
| 412152 | POLANCO ORTA ROSIMARY | DEMANDANTE: LCDA. NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 839754 | Polanco Roman, Wilfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737889 | POLAROID CARIBBEAN CORP | 383 ROOSEVELT AVE | SUITE 101 EL MUNDO BUILDING | | | SAN JUAN | PR | 00918 | |
| 737888 | POLAROID CARIBBEAN CORP | PONCE DE LEON #701 | | | | SANTURCE | PR | 00907 | |
| 412213 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | Calle Palmer #25 | Esq. Sánchez López | | Salinas | PR | 00751 | |
| 737897 | POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | | Ponce | | 00731 | |
| 737895 | POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | | AGUADILLA | | 00603-4728 | |
| 737901 | POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | | Carolina | | 00985 | |
| 737896 | POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | | Caguas | | 00725 | |
| 737900 | POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | | Bayamon | | 00959 | |
| 737898 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 737899 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 737902 | POLICIA DE PR | PO BOX 1680 | | | | MOCA | PR | 00605 | |
| 412218 | POLICIA DE PR Y/O CARLOS ACOSTA MELENDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412219 | POLICIA DE PR Y/O MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MUÑOZ RIVERA | SUITE 611-612 | | SAN JUAN | PR | 927 | |
| 412020 | POLICIA DE PUERTO RICO | 214 CALLE IGNACIO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 412038 | POLICIA DE PUERTO RICO | AVE  ROOSEVELT  101 | | | | HATO REY | PR | 00966 | |
| 412075 | POLICIA DE PUERTO RICO | BO EL TUQUE | CARR 2 | | | PONCE | PR | 00731 | |
| 412112 | POLICIA DE PUERTO RICO | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| 412130 | POLICIA DE PUERTO RICO | COND POLICIA  ARECIBO | 300 HOSTO | | | ARECIBO | PR | 00616 | |
| 412148 | POLICIA DE PUERTO RICO | ESQ DONCELLAS | CALLE BUCARE | | | SAN JUAN | PR | 00911 | |
| 771214 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| 412166 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ADASCO | PR | 00610-0000 | |
| 412222 | POLICIA DE PUERTO RICO | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 412223 | POLICIA DE PUERTO RICO | PO BOX 7066 | | | | SAN JUAN | PR | 00936-8166 | |
| 412224 | POLICIA DE PUERTO RICO | RR 02 BOX 6161 | | | | MANATI | PR | 00674 | |
| 412225 | POLICIA DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 737905 | POLICLINICA DR MARIN INC | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 737908 | POLILICEO INFANTIL CREATIVO | PO BOX 8639 | | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412269 | POLITECNICO TERESIANO | CALLE 5-A R-14 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 737911 | POLITICALLY CORRECT ADVERTISING | MARIO JULIA INDUSTRIAL PARK | C STREET  LOT 30 | | | SAN JUAN | PR | 00920 | |
| 412290 | POLO ASENCIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737931 | PONCE AUTO SERVICE | P OBOX 544 | | | | PONCE | PR | 00733 | |
| 737940 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON # 1704 | | | SAN JUAN | PR | 00917 | |
| 838733 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | | CAGUAS | PR | 00727 | |
| 838734 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 737944 | PONCE DE LEON GUN CLUB INC | 1163 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 737943 | PONCE DE LEON GUN CLUB INC | SABANA LLANA | 715 K 2 9 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 831565 | Ponce De Leon Gun Shop | Ave. 65 Inf. # 715 | Sabana Llana | | | San Juan | PR | 00924 | |
| 737945 | PONCE DE LEON GUN SHOP INC. | 715 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-0000 | |
| 737946 | PONCE DE LEON GUN SHOP INC. | PARC. HILL BROTHER | 715 AVE 65 INF. | | | SAN JUAN | PR | 00924-4610 | |
| 737951 | PONCE DIESEL POWER INC | PC 109 CAR 132 KM 2 1 | | | | PONCE | PR | 00732 | |
| 737955 | PONCE EXTERMINATING 2000/DBA A CRESPO S | 3RA EXT JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00731 | |
| 412609 | PONCE FOOD WAREHOUSE, INC | ESTANCIAS DEL GOLF CLUB | 613 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 412610 | PONCE FOOD WAREHOUSE, INC | P. O. BOX 752 | | | | MERCEDITA | PR | 00715 | |
| 412611 | PONCE FOOD WAREHOUSE, INC | PMB 525 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 737962 | PONCE I & M ENGINEERING LAB. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 737963 | PONCE INN HOTEL | 103 TURPO IND PARK MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 412622 | PONCE INN HOTEL | P O BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 737964 | PONCE INN HOTEL | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 737971 | PONCE NAUTIC CENTER | PO BOX 8011 | | | | PONCE | PR | 00732 | |
| 838341 | PONCE REAL ESTATE CORP. | 49 Calle Mendez Vigo | | | | PONCE | PR | 00730 | |
| 838342 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | | PONCE | PR | 00732-7971 | |
| 737982 | PONCE SERVICE STATION | 152 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737983 | PONCE SERVICE STATION | SANTA TERESITA | BH  13 CALLE 22 | | | PONCE | PR | 00731 | |
| 737990 | PONCE VISION CENTER | PO BOX 1429 | | | | ISABELA | PR | 00662 | |
| 737992 | PONCE WHOLESALES FLORISTS | M 18 LAS AMERICAS | | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 737998 | PONKY MANUFACTURING CORP. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 412806 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE  LAS AMERICAS OFIC 604 | | | | PONCE | PR | 00717-9997 | |
| 738000 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 566 | | | | PONCE | PR | 00717777 | |
| 412807 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 655 | | | | PONCE | PR | 00717-9997 | |
| 412808 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 BOULEVARD LUIS A FERRE AGUAYO | SUITE 530 | | | PONCE | PR | 00717-9997 | |
| 412810 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | EDUC JURIDICA CONT ESC DERECHO | 2250 AVE LAS AMERICAS SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 412811 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 1326 | | | | MAYAGUEZ | PR | 00681 | |
| 412812 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 144045 | | | | ARECIBO | PR | 00614-4045 | |
| 412813 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 1725 | AVE ZAYAS VERDE REPT LA MILAGROS | | | BAYAMON | PR | 00960 | |
| 412814 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 2983 | | | | GUAYAMA | PR | 00785 | |
| 412815 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 529 | | | | PONCE | PR | 00733 | |
| 412816 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 809 | | | | GUAYAMA | PR | 00785 | |
| 412817 | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 | |
| 412839 | POPACO ENTERPRISES CORP | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 830463 | Popular Asset Management | Attn: Javier Rubio CFA | 209 Muñoz Rivera Ave 9th Floor | | | Hato Rey | PR | 00918 | |
| 412847 | POPULAR AUTO | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412848 | POPULAR AUTO | NO APARECE EN SILAG | NO APARECE EN SILAG | | | | | | |
| 412849 | POPULAR AUTO  QBE OPTIMA INSURANCE  COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 412851 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 412852 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412853 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412854 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412855 | POPULAR AUTO LLC | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| 412856 | POPULAR AUTO LLC | MIGUEL CARRERA DIAZ | PO BOX 1155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412857 | POPULAR AUTO LLC | PATRISCIA CORREA RAMIREZ | PO BOX 246 | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 412858 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. JOSE A. FIGUEROA SANCHEZ | 10 CALLE GOYCO SUITE 2 | | | CAGUAS | PR | 00725-2800 | |
| 412859 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412860 | POPULAR AUTO Y  UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 412861 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 412862 | POPULAR AUTO Y QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 412863 | POPULAR AUTO Y UNIVERSAL INSURANCE | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 412864 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770782 | POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN ARILINJE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 412868 | POPULAR AUTO, INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412869 | POPULAR AUTO, INC. Y UNIVERSAL INS. CO., LUIS MEDINA LÓPEZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 412870 | POPULAR AUTO, INC., ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 412871 | POPULAR AUTO, INC., ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1260178 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 412872 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 738008 | POPULAR LEASING | P.O.  BOX  50045 | | | | SAN JUAN | PR | 00902 | |
| 738010 | POPULAR LEASING AND RENTAL | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 412876 | POPULAR LEASING AND RENTAL INC | ATT. MARIBEL REYES | 1901 AVE JESUS T PINERO SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 738012 | POPULAR LEASING AND RENTAL INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 738011 | POPULAR LEASING AND RENTAL INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902-6245 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412877 | Popular Life Re | Attn: Ramon Lloveras, President | P. O. Box 70331 | | | San Juan | PR | 93683-936 | |
| 412878 | Popular Life Re | | | | | | | | |
| 412881 | POPULAR MORTGAGE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 412882 | POPULAR MORTGAGE INC | PO BOX 193970 | | | | SAN JUAN | PR | 00919 | |
| 412883 | POPULAR MORTGAGE INC | SUC DE AIBONITO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 777512 | Popular Securities LLC | Angélica Toro-Lavergne | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 777515 | Popular Securities LLC | Young Conaway Stargatt & Taylor, LLP | Attn: James Patton, Robert Brady, & John T. Dorsey | 1000 North King Street | | Wilmington | DE | 19801 | |
| 777511 | Popular, Inc. | Angélica Toro-Lavergne | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 412885 | Popular, Inc. | Toro-Lavergne, Angelica | Divisions Legal (745) P.O. Box 362708 | | | San Juan | PR | 00936-2708 | |
| 777514 | Popular, Inc. | Young Conaway Stargatt & Taylor, LLP | Attn: James Patton, Robert Brady, & John T. Dorsey | 1000 North King Street | | Wilmington | DE | 19801 | |
| 412898 | PORFIRIA ROJAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412904 | PORFIRIO LUNA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412905 | PORFIRIO LUNA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738034 | PORFIRIO MARTINEZ CARMENATTY | URB EXT SAN JOSE III | BUZON 382 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 412918 | PORFIRIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412923 | PORFIRIO VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738058 | PORTA COELI AUTO | URB. REPARTO #2 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 413087 | PORTALATÍN PÉREZ, MILTÓN | LCDO. ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| 413093 | PORTALATIN RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738063 | PORTALATIN TEXACO SERVICE STATION | PO BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 413216 | Portola Life Insurance Company, I.I. | Attn: Christopher Hause, Actuary | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413217 | Portola Life Insurance Company, I.I. | Attn: Kevane Grant Thornton, External Auditor | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413218 | Portola Life Insurance Company, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Fernández Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413219 | Portola Life Insurance Company, I.I. | Corporate Office Park S | | | | Guaynabo | PR | 00966 | |
| 413234 | POSADA LA HAMACA | CALLE CASTELAR 68 | | | | CULEBRA | PR | 00775 | |
| 413245 | POST MASTER | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 413246 | POST MASTER | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 413247 | POST MASTER | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 413248 | POST MASTER | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 413249 | POST MASTER | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 413250 | POST MASTER | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1061 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413251 | POST MASTER | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 413252 | POST MASTER | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 413253 | POST MASTER | 2340 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00717 | |
| 413254 | POST MASTER | 270 CALLE MCKINLEY W MARINA STA | | | | MAYAGUEZ | PR | 00682-9996 | |
| 413255 | POST MASTER | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 413256 | POST MASTER | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 413257 | POST MASTER | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 770784 | POST MASTER | 800 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-9998 | |
| 413258 | POST MASTER | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 413259 | POST MASTER | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413260 | POST MASTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413261 | POST MASTER | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 413262 | POST MASTER | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 413263 | POST MASTER | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 413264 | POST MASTER | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 413265 | POST MASTER | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413266 | POST MASTER | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413267 | POST MASTER | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 413268 | POST MASTER | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 413269 | POST MASTER | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413270 | POST MASTER | CORREO  POSTAL | | | | MOROVIS | PR | 00687 | |
| 413272 | POST MASTER | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 413273 | POST MASTER | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 413274 | POST MASTER | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 413271 | POST MASTER | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 413275 | POST MASTER | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 413276 | POST MASTER | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 413337 | POST MASTER | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 413278 | POST MASTER | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 413277 | POST MASTER | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 413323 | POST MASTER | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 413279 | POST MASTER | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 413338 | POST MASTER | CORREO POSTAL | | | | ANASCO | PR | 00610 | |
| 413297 | POST MASTER | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 413280 | POST MASTER | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 413281 | POST MASTER | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 413339 | POST MASTER | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413299 | POST MASTER | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 413340 | POST MASTER | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 413298 | POST MASTER | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 413285 | POST MASTER | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 413283 | POST MASTER | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 413341 | POST MASTER | CORREO POSTAL | | | | CATAÑO | PR | 00632 | |
| 413342 | POST MASTER | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 413286 | POST MASTER | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 413284 | POST MASTER | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 413287 | POST MASTER | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 413289 | POST MASTER | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 413282 | POST MASTER | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 413288 | POST MASTER | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 413343 | POST MASTER | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 413290 | POST MASTER | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 413300 | POST MASTER | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 413291 | POST MASTER | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 413292 | POST MASTER | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 413321 | POST MASTER | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 413311 | POST MASTER | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 413294 | POST MASTER | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 413293 | POST MASTER | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 413312 | POST MASTER | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 413313 | POST MASTER | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 413314 | POST MASTER | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 413315 | POST MASTER | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 413345 | POST MASTER | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 413317 | POST MASTER | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 413316 | POST MASTER | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 413324 | POST MASTER | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 413325 | POST MASTER | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 413326 | POST MASTER | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 413327 | POST MASTER | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 413328 | POST MASTER | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 413329 | POST MASTER | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 413330 | POST MASTER | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 413331 | POST MASTER | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 413332 | POST MASTER | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| 413333 | POST MASTER | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 413334 | POST MASTER | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 413335 | POST MASTER | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 413336 | POST MASTER | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 413344 | POST MASTER | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 413296 | POST MASTER | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 413295 | POST MASTER | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 413322 | POST MASTER | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 413303 | POST MASTER | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413302 | POST MASTER | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 413319 | POST MASTER | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 413301 | POST MASTER | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 413304 | POST MASTER | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 413318 | POST MASTER | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 413305 | POST MASTER | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 413308 | POST MASTER | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 413309 | POST MASTER | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 413307 | POST MASTER | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 413306 | POST MASTER | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 413320 | POST MASTER | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 413310 | POST MASTER | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 413346 | POST MASTER | MARINA STATION | 270 CALLE MCKINLEY W | | | MAYAGUEZ | PR | 00682-9996 | |
| 413348 | POST MASTER | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 413347 | POST MASTER | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 413349 | POST MASTER | OFIC EXENCION  CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 413350 | POST MASTER | P O BOX 10 | | | | HORMIGUERO | PR | 00660 | |
| 413351 | POST MASTER | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 413352 | POST MASTER | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 413353 | POST MASTER | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 413354 | POST MASTER | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 413355 | POST MASTER | P O BOX 363367 | | | | SAN JUAN | PR | 00936-9998 | |
| 413356 | POST MASTER | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| 413357 | POST MASTER | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413358 | POST MASTER | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 413359 | POST MASTER | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 413360 | POST MASTER | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 413361 | POST MASTER | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 413362 | POST MASTER | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 413363 | POST MASTER | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 413364 | POST MASTER | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 413365 | POST MASTER | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 413366 | POST MASTER | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 413367 | POST MASTER | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 413368 | POST MASTER | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| 413369 | POST MASTER | POST MASTER PUERTO REAL | 477 CALLE UNION PUERTO REAL | | | PUERTO REAL | PR | 00740 | |
| 413370 | POST MASTER | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 770785 | POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 413371 | POST MASTER | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 413372 | POST MASTER | Y/O OFICINA SUPERINTENDENTE | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831567 | Postage By Phone | P.O. Box 790071 | | | | San Louis | MO | 63179 | |
| 738080 | POSTAGE BY PHONE | PO BOX 524 | | | | SAN JUAN | PR | 00902 | |
| 738079 | POSTAGE BY PHONE | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 413379 | POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 | |
| 738085 | POSTER PRODUCTS | 1253 LAS PALMAS STREET | | | | SAN JUAN | PR | 00907 | |
| 413386 | POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | | BAYAMON | PR | 00959-9998 | |
| 413387 | POSTMASTER | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 413388 | POSTMASTER | CAPARRA HEIGHTS STATION | | | | GUAYNABO | PR | 00968-0000 | |
| 831568 | Postmaster | Caparra Heights Station | 1505 Ave. Roosevelt | | | San Juan | PR | 00920 | |
| 738087 | POSTMASTER | POSTMASTER DE AGUADILLA | | | | AGUADILLA | PR | 00603-9998 | |
| 738088 | POSTMASTER | POSTMASTER DE ARECIBO | | | | ARECIBO | PR | 00612-0000 | |
| 738089 | POSTMASTER | POSTMASTER DE CAGUAS | | | | CAGUAS | PR | 00725-0000 | |
| 738092 | POSTMASTER | POSTMASTER DE CAYEY | | | | CAYEY | PR | 00737-2770 | |
| 738091 | POSTMASTER | Postmaster de Guayama | | | | Guayama | PR | 00734-9998 | |
| 738093 | POSTMASTER | POSTMASTER DE HUMACAO | | | | HUMACAO | PR | 00792-0000 | |
| 738090 | POSTMASTER | POSTMASTER DE PONCE | | | | PONCE | PR | 00732-0000 | |
| 738094 | POSTMASTER | POSTMASTER DE SAN JUAN | | | | SAN JUAN | PR | 00914-0000 | |
| 413390 | POSTMASTER | POSTMASTER GUAYAMA | | | | GUAYAMA | PR | 00784-9998 | |
| 413391 | POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| 413393 | POSTMASTER VIEQUES | 97 CALLE MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 738097 | POSTNET | P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 738098 | POSTNET | PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 413506 | POWER COMM | PO BOX 140607 | | | | ARECIBO | PR | 00614 | |
| 413507 | POWER COMM | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413509 | POWER COMM, INC. | PO Box 140607 | | | | Arecibo | PR | 00614-0000 | |
| 738112 | POWER MASTER DE PR | PO BOX 464 | | | | AGUADILLA | PR | 00605 | |
| 738115 | POWER PARTS INC | PO BOX 2804 | | | | SANTA ISABEL | PR | 00757 | |
| 413520 | POWER SPORT WAREHOUSE INC | PO BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413521 | POWER SPORTS WAREHOUSE INC. | POR DERECHO PROPIO | | | | | | | |
| 738123 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936 | |
| 413553 | PPG ARCHITECTURAL COATINGS | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 413554 | PPG ARCHITECTURAL COATINGS | P O BOX 36126 | | | | SAN JUAN | PR | 00936 3126 | |
| 413555 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413556 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | PLAZA STATION | | | CAROLINA | PR | 00988 | |
| 738134 | PR BEAUTY SUPPLY INC | PO BOX 2317 | | | | SAN JUAN | PR | 00919 | |
| 856919 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | 505 Edificio Prudencio Rivera Martínez | Ave. Muñoz Rivera | | Hato Rey | PR | 00918 | |
| 856425 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | PO Box 195540 | | | San Juan | PR | 00919-5540 | |
| 831569 | PR Dust Control | P.O. Box 362048 | | | | San Juan | PR | 00936 | |
| 856920 | PR DUST CONTROL | Zamora, Juan B | Calle 1 #13 Urb. Industrial | Cupey Bajo | | Rio Piedras | PR | 00936 | |
| 856426 | PR DUST CONTROL | Zamora, Juan B | P.O. Box 360546 | | | San Juan | PR | 00936-0546 | |
| 413589 | PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| 413602 | PR MEDICAL ORTHOTICS SERVICES CORP. | T34 CALLE 15 | URB. FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 413605 | PR MUFFLER SHOP | VILLA FLORES | 813 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 413607 | PR OFFICE SOLUTIONS CORP | GRAND PASEO BLVD | SUITE 112 | PMB 339 100 | | SAN JUAN | PR | 00926 | |
| 413609 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 413611 | PR OSHA | LUIS RAUL DIAZ MARCANO | PO Box 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 738155 | PR R C ELECTRIC  POWER CLUB INC | URB MONTECASINO | 19 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 738166 | PR TECH JUNIOR COLLEGE INC | 703 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 738167 | PR TELEPHONE COMPANY | PO BOX 71401 | | | | SAN JUAN | PR | 00936 | |
| 738168 | PR TELEPHONE COMPANY | PO BOX 998 | | | | SAN JUAN | PR | 00936 | |
| 838745 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 838746 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413639 | PR WIRELESS, INC H/N/C OPEN MOBILE | Metro Office Park 1st Street | | | | GUAYNABO | PR | 00968 | |
| 413640 | PR WIRELESS, INC H/N/C OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 738177 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 738181 | PRADO KEY SHOP | 316  CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 413728 | Praetorian Insurance Company | Attn: John Svoboda, Regulatory Compliance Government | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413729 | Praetorian Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413730 | Praetorian Insurance Company | One General Drive | | | | Sun Prairie | WI | 53596 | |
| 413731 | PRAICO & BANSANDER LEASING CORP. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413732 | PRAICO FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738185 | PRAICO LIFE INSURANCE COMP | PO BOX 70333 | | | | SAN JUAN | PR | 00936-0000 | |
| 413734 | PRAICO PR BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413735 | PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413736 | PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 413738 | PRAICO Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 856921 | PRASA | González Álvarez, Edward | 604 Avenida Barbosa, Hato Rey | | | San Juan | PR | 00917-4310 | |
| 856427 | PRASA | González Álvarez, Edward | PO Box 360181 | | | SAN JUAN | PR | 00936-0181 | |
| 413836 | PRAXAIR PUERTO RICO B V | P O BOX 808 | | | | TONAWANDA | NY | 14151-0808 | |
| 738197 | PRAXEDES  LARA COTTO | BO SUMIDERO | CARR 173 KM 6 H 1 | | | AGUAS BUENAS | PR | 00713 | |
| 413844 | PRCUM INC DBA PLAVICA | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 413849 | PRECIOUS METALS INC | P.O. BOX 372917 | | | | CAYEY | PR | 00737-2917 | |
| 738215 | PRECISION CONVERTERS | CALLE 31 BL-7  URB. REXVILLE | | | | BAYAMON | | 00957 | |
| 413854 | PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| 738219 | PRECISION GUN AND L E | PO BOX 361154 | | | | SAN JUAN | PR | 00936 | |
| 413857 | PRECISION HEARING CENTER | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 738227 | PRECISION TUNE AUTO CARE | MSC 714  89 Ave. De Diego Suite 105 | | | | San Juan | | 00927 | |
| 738229 | PREFERRED HEALTH | SAN AGUSTIN | 1167 CALLE MAXINO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 413864 | PREFERRED HEALTH INC | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413865 | PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| 413866 | PREFERRED HEALTH INC | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 413867 | PREFERRED HEALTH INC | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 413869 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| 835242 | Preferred Health, Inc. en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835242 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 413871 | PREFERRED HOME SERVICES INC | PO BOX 4069 | | | | BAYAMON | PR | 00958 | |
| 413873 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413874 | PREFERRED RISK INSURANCE CO. Y POPULAR AUTO | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413875 | PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIALSERVICES | LCDO. RIVERA MARTINEZ | | | | | | | |
| 413876 | PREFERRED RISK INSURANCE COMPANY Y BANCO BILBOA VIZCAYA/ ORIENTAL BANK | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413877 | PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413878 | PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINACIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413898 | PREMIER HOTEL MANAGEMENT INC | ASHFORD 1045 | | | | SAN JUAN | PR | 00907 | |
| 413902 | Premier Warranty Services, Inc. | Attn: Antonio Ortiz, President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413903 | Premier Warranty Services, Inc. | Attn: Carlos Bruno, Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413904 | Premier Warranty Services, Inc. | Attn: Carlos Nieves Cruz , Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413905 | Premier Warranty Services, Inc. | Attn: Javier Echeandia Costa , President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413906 | Premier Warranty Services, Inc. | Centro De Seguros # 701 | Ponce De León | Suite 307 | | San Juan | PR | 000907- | |
| 413908 | Premium Auto Care Corporation | Ave Marginal Kennedy | | | | Guaynabo | PR | 00968 | |
| 413915 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 738242 | PRENTICE HALL | PO BOX 11074 | | | | DES MOINES | IA | 50336 | |
| 413918 | PRENTICE HALL INC | P O BOX 11071 | | | | DES MOINES | IA | 50380 1071 | |
| 413919 | PRENTICE HALL INC | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 413920 | PRENTICE HALL INC | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 413921 | PRENTICE HALL INC | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 413922 | PRENTICE HALL INC | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 413925 | PREPA NETWORKS, CORP. | 48 MuNoz Rivera Avenue | Comercial Build. Aqua Blue at the Golden Mile | | | SAN JUAN | PR | 00918 | |
| 413926 | PREPA NETWORKS, CORP. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 738250 | PRESBYTERIAN MED ANESTHESIA | PMB  423 | 1357 ASHFORD STE  2 | | | SAN JUAN | PR | 00907 | |
| 738251 | PRESBYTERIAN MED ANESTHESIA | SUITE E 2ND FLOOR | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1068 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856428 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | PMB-260 | 90 Ave. Rio Hondo | | Bayamón | PR | 00961 | |
| 856922 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | Ave. Industrial Palmas | Local # 28 | | Cataño | PR | 00962 | |
| 738272 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | P O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413979 | PRFAA Y/O YADIRA I MALDONADO COLON | FEDERALES DE PR | 1100 17TH STREET NW | | | WASHINGTON | DC | 20036 | |
| 738278 | PRICE WATERHOUSE | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 738280 | PRICE WATERHOUSE COOPERS LLP | BANCO POPULAR CENTER SUITE 1101 | | | | HATO REY | PR | 00918 | |
| 413986 | PRICE WATERHOUSE COOPERS LLP | 4040 WEST SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 413996 | PRIDE | 352 AVENIDA SAN CLAUDIO | BUZON 133 | | | SAN JUAN | PR | 00926 | |
| 414109 | PRIM INC | PO BOX 9065452 | | | | SAN JUAN | PR | 00906-5452 | |
| 738297 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 738301 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | 835 PENOBSCOT BLDG 645 | GRISWOLD STREET | | | DETROIT | MI | 48226 | |
| 738302 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 6169 | | | | CAROL STREAM | IL | 60197 | |
| 738306 | PRIME CONTROLS INC | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414128 | Prime Insurance Company | 8722 S. Harrison Street | | | | Sandy | UT | 84070 | |
| 414129 | Prime Insurance Company | Attn: Rick Lindsey, President | 8722 S. Harrison Street | | | Sandy | UT | 84070 | |
| 414132 | PRIME JANITORIAL SERVICE CORP | PO BOX 759 | | | | MERCEDITA | PR | 00715 | |
| 414134 | PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| 414136 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 414141 | PRIME MEDIC RANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 738312 | PRIME PRINTING | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 837597 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 738320 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| 414159 | PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 414160 | PRIMERA COOP DE PUERTO RICO | P O BOX 1835 | | | | SAN JUAN | PR | 00926-7125 | |
| 414163 | PRIMERA IGLESIA BAUTISTA | PO BOX 13 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1069 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414165 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | LCDA YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 738328 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PO BOX 131 | | | | YAUCO | PR | 00698 | |
| 414169 | Primerica Life Insurance Company | 1 Primerica Parkway | | | | Duluth | GA | 30099 | |
| 414170 | Primerica Life Insurance Company | Attn: Eric Mathis, Circulation of Risk | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414171 | Primerica Life Insurance Company | Attn: Kathy Newlin, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414172 | Primerica Life Insurance Company | Attn: Maureen Middleton, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414173 | Primerica Life Insurance Company | Attn: Mike Lynch, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414174 | Primerica Life Insurance Company | Attn: Stephen Reidich, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414175 | Primerica Life Insurance Company | Attn: Vickie Bulger, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414176 | Primerica Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414179 | PRIMEROS AUXILIOS INC | PMB 220-237 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414182 | PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| 738355 | PRIMITIVO PIZARRO ESCALERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 738354 | PRIMITIVO PIZARRO ESCALERA | URB ALTOS DE RIO GRANDE | L 255 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| 414213 | PRINCESS M CRUZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738371 | PRINCETON HEALTH PRESS | SARAH INGENDRANDT | FOREING ACCOUNTS REPRESNTATIVE | | | PRINCETON | NJ | 08540-0000 | |
| 738375 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 738374 | PRINCIPADO CLEANERS INC | PO BOX 7524 | | | | SAN JUAN | PR | 00916 | |
| 414217 | Principal Life Insurance Company | 711 High Street | | | | Des Moines | IA | 50392-0300 | |
| 414218 | Principal Life Insurance Company | Attn: J. Barry, President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414219 | Principal Life Insurance Company | Attn: James Harrison, Circulation of Risk | 711 High Street | | | Des Moines | IA | 50392-0350 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414220 | Principal Life Insurance Company | Attn: James Harrison, Consumer Complaint Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414221 | Principal Life Insurance Company | Attn: James Harrison, Regulatory Compliance Government | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414222 | Principal Life Insurance Company | Attn: Kip Headley, Actuary | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414223 | Principal Life Insurance Company | Attn: Lilliam Chen, Vice President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414224 | Principal Life Insurance Company | Attn: Rich Pullen, Premiun Tax Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414225 | Principal Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico Inc, Agent for Service of Process | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 831792 | Printech Inc. | PO BOX 371178 | | | | Cayey | PR | 00737-1178 | |
| 414284 | PRISCILA CORCHADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414293 | PRISCILA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414310 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | VILLAS DE SAN AGUSTIN | P14 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 738425 | PRISCILLA MERCADO | BO SUSUA SECTOR RIO LOCO | | | | YAUCO | PR | 00698 | |
| 738426 | PRISCILLA MERCADO | BOX 1223 | | | | YAUCO | PR | 00698 | |
| 738443 | PRISCILLA ZAPATA TORO | URB BORINQUEN | D 14 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 856923 | PRISCILLA'S CATERING | PRISCILLA'S CATERING | 121 Km 10.11 Bo Susua Baja | | | Yauco | PR | 00698 | |
| 856429 | PRISCILLA'S CATERING | PRISCILLA'S CATERING | | | | | | | |
| 738461 | PRO CLEAN WAREHOUSE INC | 1427 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 738463 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | | 00920 | |
| 414348 | PRO EX INC | URB BALDRICH | 284 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 414351 | PRO HEALTH AMBULANCE | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 | |
| 738471 | PRO IV INC. | 18881 VAN KARMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612-1544 | |
| 738472 | PRO IV INC. | 18881 VON KAMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612 | |
| 738474 | PRO OFFICE INC | CAPARRA HEIGHTS STATION | PO BOX 10158 | | | SAN JUAN | PR | 00922 | |
| 738475 | PRO OFFICE INC | PO BOX 10158 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 414373 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIDERO | 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414374 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 738487 | PROC Y EMPACADORA DEL CARIBE | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738488 | PROC Y EMPACADORA DEL CARIBE | PO BOX 362653 | | | | SAN JUAN | PR | 00936-2653 | |
| 414380 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 414382 | PROCESOS DE INFORMATICA, INC. | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 738494 | PROCINE | PO BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 414386 | PROCOM SYSTEMS | 159 CARRET. 107 | | | | AGUADILLA | PR | 0003 | |
| 414388 | PROCOM SYSTEMS | 264 CALLE MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414389 | PROCOM SYSTEMS | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 414390 | PROCOM SYSTEMS | 264 MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414391 | PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 | |
| 414392 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738497 | PROCOMP (PR 2000 INC) | PO BOX 195477 | | | | SAN JUAN | PR | 00919 | |
| 856430 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | P O BOX 3110 | | | BAYAMON | PR | 00960 | |
| 856924 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | COND ESTANCIAS DEL BLV | BOX 16 | | SAN JUAN | PR | 00926 | |
| 414407 | PRODUCCIONES ALFONSO SANABRIA INC | P/C LIC. PEDRO E ORTIZ ALVAREZ | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 414411 | PRODUCCIONES ANISA INC. | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| 738512 | PRODUCCIONES AUGUSTO HERNANDEZ | PO BOX 175 | | | | MOCA | PR | 00676 | |
| 738525 | PRODUCCIONES EL ROBLE ESCENICO | PO BOX 21819 | | | | SAN JUAN | PR | 00931 | |
| 414431 | PRODUCCIONES ENTRE NOS INC | PO BOX 9022300 | | | | SAN JUAN | PR | 00902 | |
| 414433 | PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |
| 414444 | PRODUCCIONES INTERACTIVAS INC | COND GREEN VILLAGE | 504B CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 414445 | PRODUCCIONES INTERACTIVAS INC | URB SAN AGUSTIN | 360 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 738546 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | URB HYDE PARK | 175 CALLE FLAMBOYANES APT 304 | | | SAN JUAN | PR | 00927 | |
| 414458 | PRODUCCIONES OASIS INC. | VILLA CAROLINA | 131-16 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 414465 | PRODUCCIONES QUIQUE MALDONADO INC | COND TORRE DE LA REINA SUITE  6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 414468 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 AVE RAFAEL CORDERO 200 SUITE 140 | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1072 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856431 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 MARTIN CORCHADO | PMB 300 | | Ponce | PR | 00717-1125 | |
| 856925 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 Martin Corchado | | | Ponce | PR | 00717-1125 | |
| 738580 | PRODUCTOS BORDEN INC. | PO BOX 818 | | | | SAN JUAN | PR | 00919 | |
| 414499 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 738589 | PRODUCTOS LA AGUADILLANA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 738588 | PRODUCTOS LA AGUADILLANA INC | PO BOX 983 | | | | AGUADILLA | PR | 00605-0000 | |
| 414503 | PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| 837610 | PRODUCTOS TIO DANNY, INC. | Carr 765 Km 3 3 Interio | | | | CAGUAS | PR | 00725 | |
| 837611 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | | CAGUAS | PR | 00725 | |
| 738612 | PROFESIONAL CLOSING SERVICES | VILLACAPARRA | 243 CARRETERA 2 | | | GUAYNABO | PR | 00966 | |
| 738620 | PROFESIONAL LOCKS | URB MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | | | PONCE | PR | 00732 | |
| 414542 | PROFESSIONAL BUSINESS MACHINES | PO BOX 699 | | | | YABUCOA | PR | 00767 | |
| 414543 | PROFESSIONAL BUSINESS MACHINES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 414547 | PROFESSIONAL CAREER TRAINING CORP | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| 414549 | PROFESSIONAL CAREER TRAINING II | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 738650 | PROFESSIONAL CHILD CARE | STA  JUANITA | YY 20 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 738653 | PROFESSIONAL COMMUNICATION INC | RR 3 BOX 3010 | | | | SAN JUAN | PR | 00926 | |
| 414553 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414559 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414560 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y ORIENTAL BANK & TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 738657 | PROFESSIONAL DIESEL SERVICE | CARR. 639 KM 6.0 | SABANA HOYOS SECTOR CAROLINA | | | ARECIBO | PR | 00688 | |
| 738658 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5382 | | | | SABANA HOYOS | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1073 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738659 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 738664 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 738666 | PROFESSIONAL EQUIPMENT RENTAL | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 738672 | PROFESSIONAL FOOD-SERVICE | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 738677 | PROFESSIONAL HOSPITAL SUPPLY | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 738685 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | CO 74 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 738690 | PROFESSIONAL MATRESS REPAIR INC | SECT PIEDRAS BLANCAS | P O BOX 2163 | | | PONCE | PR | 00733 | |
| 837759 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908-3323 | |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982-0000 | |
| 738702 | PROFESSIONAL RECRUITMENT | PO BOX 19750 | | | | SAN JUAN | PR | 00910 | |
| 414615 | PROFESSIONAL TECHNOLOGIES | HUMBERTO GUZMAN | PMB 733 VIGOREAUX 1353 | | | GUAYNABO | PR | 00966 | |
| 414616 | PROFESSIONAL TECHNOLOGIES | MALU MUÑIZ | PO BOX 194942 | | | SAN JUAN | PR | 00919 | |
| 414617 | PROFESSIONAL TECHNOLOGIES | PEDRO CRUZ | PO 192264 | | | SAN JUAN | PR | 00919 | |
| 738713 | PROFESSIONAL TRANSMISSION INC | PO BOX 2448 | | | | TOA BAJA | PR | 00951 | |
| 414625 | PROFESSIONAL WHEEL ALIGMENT | JARDINES DE ARECIBO | N-8 CALLE D | | | ARECIBO | PR | 00612 | |
| 414627 | PROFFESIONAL FORKLIFT SERVICE | PO BOX 7261 | | | | PONCE | PR | 00732-7261 | |
| 414629 | PROFFESIONAL WEAR CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414630 | PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | | SAN JUAN | PR | 00917 | |
| 738727 | PROG DE CIENCIA  REG EDUC DE ARECIBO | APARTADO 6850 | | | | BAYAMON | PR | 00960 | |
| 738726 | PROG DE CIENCIA  REG EDUC DE ARECIBO | PO BOX 560 | | | | ISABELA | PR | 00662 | |
| 414640 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | PMB 473 | AVE. DE DIEGO 89 SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414641 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 414643 | PROGASES INC | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856432 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | Calle principal #25 Esquina Ruiz Belvis | | | Morovis | PR | 00687 | |
| 856926 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | URB. JARDINES DE MONTELLANO #824 | | | MOROVIS | PR | 00687 | |
| 414647 | PROGRAMA AVANCE EN PUERTO RICO | PMB DEPTO 484 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 414648 | PROGRAMA AVANCE EN PUERTO RICO | PROGRAMA AVANCE EN PUERTO RICO | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 414650 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | NUM 1 CALLE PEDRO RODRIGUEZ ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 414654 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | PO BOX 1017 | | | | AGUADA | PR | 00602 | |
| 738731 | PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414660 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | PO BOX 647 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414662 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DEL ESTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414663 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION DE PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414664 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414661 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414667 | PROGRAMA EDUCATIVO ALCANCE | URB ROLLING HILLS | C 89 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 738736 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | URB COUNTRY CLUB | 900 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 837749 | PROGRESO 65,INC. | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 831581 | Progressive Sales & Services | Ave. Rooselvelt 1163, Puerto nuevo, PR | | | | San Juan | PR | 00920 | |
| 414680 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-0876 | |
| 738753 | PROJECT MAG PLANNING & EVALAUTION GROUP | VILLA NEVAREZ RIO PIEDRAS | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 414687 | PROJECT MANAGEMENT INSTITUTE | PMI CAPITULO DE PR | PO BOX 361697 | | | SAN JUAN  PR | PR | 00936-1697 | |
| 856927 | PROJECT MANAGEMENT RESOURCES | David G. Arias | Calle Benavente # 1744 | Urb. Purple Tree | | San Juan | PR | 00926 | |
| 738755 | PROJECT WILD NATIONAL OFFICE | SUITE 305 GAITHERSBURG | 707 CONVERSATION LANE | | | MARYLAND | MD | 20878 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 414706 | PROMETHEUS GLOBAL MEDIA LLC | 730 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 414709 | PROMHE INC | BO PAJAROS CANDELARIA | CARR 863 KM 1 4 | | | TOA BAJA | PR | 00960 | |
| 414710 | PROMHE INC | P O BOX 2901 | | | | BAYAMON | PR | 00960 | |
| 738769 | PROMO IZUSU/ E.E.R. Jr. | PO BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 738771 | PROMO PLUS | URB VILLA VERDE | A 19 CALLE A | | | GUAYNABO | PR | 00966 | |
| 738776 | PROMOCIONES DEL CARIBE | EDIF.AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SANTURCE | PR | 00911 | |
| 414719 | PROMOEXPORT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 738785 | PROMOTIONAL PRINTING MANUFACTURING | PO BOX 2570 | | | | GUAYNABO | PR | 00970 | |
| 414730 | Pronatura | Luchetti Industrial Park | C Street, Lot 30 | | | Bayamón | PR | 00961 | |
| 414731 | Pronatura | PO Box 3504 | Amelia Contract Station | | | CataNo | PR | 00963 | |
| 414742 | PROPERTY APEX TITLE INSURANCE | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 738800 | PROQUIP CORP | PMB 545 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 414756 | PROQUIP CORP | | | | | | | | |
| 414763 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | | | | | | | |
| 414785 | PROSPERO TIRE EXPORT INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 414786 | PROSPERO TIRE EXPORT INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| 738805 | PROSPERO TIRE RECYCLING INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929 0001 | |
| 414788 | PROSPERO TIRE RECYCLING INC | RR 4 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 738808 | PROTA CONSTRUCTION S E | 123 BO CUBA | CARR 2 KM 149.4 | | | MAYAGUEZ | PR | 00680 | |
| 738809 | PROTA CONSTRUCTION S E | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 738812 | PROTEC & GAMBLE | P O BOX 71492 | | | | SAN JUAN | PR | 00936-8592 | |
| 738816 | PROTECO PROTECCION TECNICA | PO BOX 71331 | | | | SAN JUAN | PR | 00936 | |
| 414794 | Protective Administrative Services, Inc. | Attn: Richard Hackett, Vice President | 14755 North Outer Forty Road | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414795 | Protective Administrative Services, Inc. | PO Box 770 | | | | Deerfield | IL | 60015-0770 | |
| 414797 | Protective Insurance Company | 111 Congressional Blvd., Suite 500 | | | | Carmel | IN | 46032 | |
| 414798 | Protective Insurance Company | Attn: Patrick Corydon, Vice President | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1076 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414800 | Protective Insurance Company | Attn: Sally Wignall, Circulation of Risk | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414801 | Protective Insurance Company | Attn: Sally Wignall, Consumer Complaint Contact | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414802 | Protective Insurance Company | Attn: Sally Wignall, Regulatory Compliance Government | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414803 | Protective Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 414804 | Protective Life Insurance Company | Attn: A. Craig Phillips, Vice President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414805 | Protective Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414806 | Protective Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414807 | Protective Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414808 | Protective Life Insurance Company | Attn: John Dixon, President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414809 | Protective Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414810 | Protective Life Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414811 | Protective Property & Casualty Insurance | 14755 North Outer 40 Road | Suite 400 | | | Saint Louis | MO | 63017 | |
| 414812 | Protective Property & Casualty Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414813 | Protective Property & Casualty Insurance Company | Attn: Kathryn Anderson, Premiun Tax Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414815 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Circulation of Risk | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414816 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Regulatory Compliance Government | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414817 | Protective Property & Casualty Insurance Company | Attn: Scott Karchunas, President | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414818 | Protective Property & Casualty Insurance Company | c/o CT Corporation System, Agent for Service of Process | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 738826 | PROTECTO FENSE MFS CO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| 414835 | PROVIDENCIA ALVERIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414836 | PROVIDENCIA ALVERIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414837 | PROVIDENCIA ALVERIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738840 | PROVIDENCIA CASTRO MARTINEZ | JARDINES DE YUDELLY | EDIF 4 APTO 31 | | | LAS PIEDRAS | PR | 00771 | |
| 414843 | PROVIDENCIA COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738843 | PROVIDENCIA CRUZ | 81 CALLE CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 414814 | PROVIDENCIA MONGE FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738867 | PROVIDENCIA QUIJANO ROSS | VILLA FONTANA | 2BL-144 VIA 6 | | | CAROLINA | PR | 00983 | |
| 414867 | PROVIDENCIA VALENTIN SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 414868 | Provident Life & Accident Insurance | 1 Fountain Square | | | | Chattanooga | FL | 37402-1307 | |
| 414869 | Provident Life & Accident Insurance Company | Attn: M. Catheryn Sonsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414870 | Provident Life & Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414871 | Provident Life & Accident Insurance Company | Attn: Thomas R. Watjen, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414872 | Provident Life & Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414873 | Provident Life & Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414874 | Provident Life & Accident Insurance Company | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 738890 | PROVISIONES LEGRAND INC | P O BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 738889 | PROVISIONES LEGRAND INC | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 738894 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | URB VILLA NEVAREZ | 1048 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 414887 | PROYECTO AURORA | P O BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 738901 | PROYECTO CHIRINGA INC | COND MONTE SUR | 190 CALLE HOSTOS APT 340 | | | SAN JUAN | PR | 00918 | |
| 414893 | PROYECTO ENLACE DEL CANO MARTIN PENA | DIV DE CONTADURIA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 414894 | PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 414897 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES CALLE P-971 | | | | CAGUAS | PR | 00725 | |
| 414903 | PROYECTO MATRIA INC DBA INSTITUTO DEL | GENERO Y LA EDUCACION AVANZADA | 31 CALLE JIMENEZ SICARDO | | | CAGUAS | PR | 00725 | |
| 414907 | PROYECTO SIN PAREDES INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 | |
| 414916 | PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 738916 | PRTMA ASOC DE TESORERIA DE PR | PO BOX 40782 | | | | SAN JUAN | PR | 00940-0782 | |
| 414926 | Prudential Annuities Life Assurance | One Corporate Drive | | | | Shelton | CT | 06484 | |
| 414927 | Prudential Annuities Life Assurance Corporation | Attn: Carol Belletiere, Consumer Complaint Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414928 | Prudential Annuities Life Assurance Corporation | Attn: David Odenath, President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414929 | Prudential Annuities Life Assurance Corporation | Attn: Hwei-CHung Shao, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414930 | Prudential Annuities Life Assurance Corporation | Attn: John Bauer, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414931 | Prudential Annuities Life Assurance Corporation | Attn: Lydia Morgado, Premium Tax Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414932 | Prudential Annuities Life Assurance Corporation | Attn: Michael Calabro, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414933 | Prudential Annuities Life Assurance Corporation | Attn: Stephen Willis, Regulatory Compliance Government | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414935 | Prudential Retirement Insurance and | 280 Trumbull Street | | | | Hartford | CT | 06103 | |
| 414936 | Prudential Retirement Insurance and Annuity Company | Attn: Carol Bellettiere, Consumer Complaint Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414937 | Prudential Retirement Insurance and Annuity Company | Attn: Christine Marcks, President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414938 | Prudential Retirement Insurance and Annuity Company | Attn: Joseph Hess, Vice President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414939 | Prudential Retirement Insurance and Annuity Company | Attn: Lydia Morgado, Premium Tax Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414940 | Prudential Retirement Insurance and Annuity Company | Attn: Stephen Willis, Regulatory Compliance Government | 280 Trumbull Street | | | Hartford | CT | 61033 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856434 | PRUEBAS TOXICOLO | | | | | | | | |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | | | CIALES | PR | 00638-1427 | |
| 838243 | PRYMED MEDICAL CARE INC | PR-2 KM 39 8 ALGAROBO WARD | | | | VEGA BAJA | PR | 00693 | |
| 414957 | PSD CORP | PO BOX  195502 | | | | SAN JUAN | PR | 00919-5502 | |
| 414979 | PSYPCO, CORP. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| 738947 | PTF INC | PO BOX 1338 | | | | HATILLO | PR | 00659 | |
| 838978 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | | BOCA RATON | FL | 33431 | |
| 414995 | PUBLIC AFFAIRS CONSULTANTS ,INC. | P O BOX 190759 | DIVISION DE RECAUDACIONES | | | SAN JUAN | PR | 00919-0759 | |
| 831924 | Public Buildings Authority | Gonzalez Ortiz, Dr. Amilcar | P.O. 41029 | | | San Juan | PR | 00940-1029 | |
| 738953 | PUBLIC RELATIONS & PRESS CONSU | URB PUERTO NUEVO | 611 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 771217 | PUBLICACIONES PUERTORRIQUEDAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 415000 | PUBLICACIONES PUERTORRIQUENAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 415012 | PUBLIMER ADVERTISING INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 415013 | PUBLIMER ADVERTISING INC | PO BOX 8140 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8140 | |
| 738963 | PUBLISH RECORDS SERVICE INC. | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 738966 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | COND ADA LIGIA ASHFORD | 1452 SUITE 404 CONDADO | | | SAN JUAN | PR | 00907 | |
| 415041 | PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00936 | |
| 738975 | PUEBLO INTERNATIONAL INC | P O BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738977 | PUEBLO INTERNATIONAL LLC | PO BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738982 | PUERTA DE TIERRA REALTY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | | | MANATI | PR | 00674 | |
| 837925 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 738988 | PUERTAS ROLLADIZAS INC | PO BOX 192856 | | | | SAN JUAN | PR | 00919 | |
| 738995 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 415077 | PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415078 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415079 | PUERTO RICAN AMERICAN INSURANCE COMPNAY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 738998 | PUERTO RICAN CARS INC | P.O. BOX 24210 | | | | OKLAHOMA CITY | OK | 73124 | |
| 738997 | PUERTO RICAN CARS INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937 | |
| 415082 | PUERTO RICAN CARS INC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 415084 | PUERTO RICAN FAMILY INSTITUTE INC | PO BOX 29608 | | | | SAN JUAN | PR | 00929-0608 | |
| 739009 | PUERTO RICO AGREGATES CO | BO BARRAZAS | CARR 853 KM 2 6 | | | CAROLINA | PR | 00985 | |
| 770788 | PUERTO RICO AMERICAN INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 926 | |
| 415097 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 415102 | Puerto Rico Aqueducts and Sewer Authority | 604 Avenida Barbosa | Edif. Sergio Cuevas Bustamante | | | San Juan | PR | 00916 | |
| 415103 | Puerto Rico Aqueducts and Sewer Authority | PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| 415107 | PUERTO RICO ASCD | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 415108 | PUERTO RICO ASCD | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 830464 | Puerto Rico Attorneys and Counselors at Law PSC | Attn: Jose F Chaves Caraballo | 203 Calle Eleonor Roosevelt | | | Hato Rey | PR | 00918-3006 | |
| 856929 | PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | BATISTA, LUZ C. | PMB 516, 200 Rafael Cordero Ave. Suite 140 | | | Caguas | PR | 00725-3757 | |
| 773995 | Puerto Rico Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones | 254 Ave. Jesús T. Piñero | | San Juan | PR | 00927 | |
| 415121 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BO Vallas Torres X1 | Mercedita | | | PONCE | PR | 00715 | |
| 415122 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BOX 204, MERCEDITA | | | | PONCE | PR | 00715-0204 | |
| 415127 | PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 739023 | PUERTO RICO COATING SYSTEMS | 2058 ESPAÑA STREET | | | | SANTURCE | PR | 00911 | |
| 415131 | PUERTO RICO COMMUNITY FOUNDATION, INC | Y/O ANDREA BARRIENTOS | PO BOX 70362 | | | SAN JUAN | PR | 00936-8362 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1081 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739026 | PUERTO RICO CONVENTION BUREAU | 255 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 739027 | PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | | SAN JUAN | PR | 00936 | |
| 415135 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 415136 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 415138 | PUERTO RICO DAILY SUN | PO BOX 364302 | | | | SAN JUAN | PR | 00936 | |
| 415140 | PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 739034 | PUERTO RICO DRUG INC | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9028082 | | SAN JUAN | PR | 00902-0082 | |
| 739035 | PUERTO RICO DRUG INC | P O  BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 739036 | PUERTO RICO DRUG INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 739037 | PUERTO RICO DUST CONTROL | P O BOX 360546 | | | | SAN JUAN | PR | 00936-0546 | |
| 415149 | PUERTO RICO EAR CLINIC | CENTRO II | 500 AVE MUNOZ RIVERA STE 607 | | | SAN JUAN | PR | 00918 | |
| 770789 | Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 00907-3802 | |
| 836768 | Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo | P.O. Box 364966 | | San Juan | PR | 00936-4966 | |
| 415150 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 855731 | Puerto Rico Energy Commission | Attn: Alejandro J. Figueroa Ramírez | World Plaza | 268 Ave. Muñoz Rivera | Suite 702 | San Juan | PR | 00918 | |
| 837316 | Puerto Rico Energy Commission | Attn: Tania M. Negrón Vélez & Alejandro J. Figueroa Ramírez | 268 Ave. Muñoz Rivera Suite 702 | World Plaza | | San Juan | PR | 00918 | |
| 739041 | PUERTO RICO FIRE PRO INC | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00921 | |
| 831587 | Puerto Rico Fire Pro, Inc. | Ave. Jesús T. Pinero 1580, Suite 202 | | | | San Juan | PR | 00921 | |
| 774426 | Puerto Rico Fiscal Agency | O'Melveny & Myers LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 | |
| 831139 | Puerto Rico Fiscal Agency | O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of Stars | 8th Floor | Los Angeles | CA | 90067-6035 | |
| 774427 | Puerto Rico Fiscal Agency | Law Offices of Andrés W. López, Esq. | Attn: Andrés W. López, Esq. | 902 Fernández Juncos Ave. | | San Juan | PR | 00907 | |
| 773881 | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Gerardo J. Portela & Franco Mohammad Yassin, Esq. | Roberto Sánchez Vilella (Minillas) Gov. Center | De Diego Ave. Stop 22 | | San Juan | PR | 00907 | |
| 855975 | Puerto Rico Fiscal Agency and Financial Advisory Authority | c/o THE LAW OFFICES OF ANDRÉS W. LOPEZ, P.S.C | Attn: Andrés W. López | 902 Fernández Juncos Ave. | | San Juan | PR | 00907 | |
| 774344 | Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 774339 | Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | |
| 774096 | Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Suzzane Uhland | Diana M. Perez & Peter Friedman | 7 Times Square | New York | NY | 10036 | |
| 773906 | Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | The Law Offices of Andrés W. López, P.S.C. | Attn: Andrés W. López, Esq. | 902 Fernández Juncos Ave. | | San Juan | PR | 00907 | |
| 835301 | Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira | P.O. Box 364966 | | San Juan | PR | 00936-4966 | |
| 739044 | PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| 415175 | PUERTO RICO HOSPITAL | BOX 158 | | | | CAROLINA | PR | 00986 | |
| 831588 | Puerto Rico Hospital | PO Box 158 | | | | Carolina | PR | 00986 | |
| 830409 | Puerto Rico Hospital Supply | Call Box 158 | | | | Carolina | PR | 00986-0158 | |
| 415178 | PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROILINA | PR | 00986-0158 | |
| 415179 | PUERTO RICO HOSPITAL SUPPLY INC | JARD DE CAROLINA | LOT 4 AVE ROSENDO VELA ACOSTA | | | CAROLINA | PR | 00987 | |
| 739056 | PUERTO RICO HOTEL O P C O SAND | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00917 | |
| 739055 | PUERTO RICO HOTEL O P C O SAND | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 1260395 | Puerto Rico Land Administration | Attn: Carlos E. Cardona Fernandez | PO Box 810412 | | | Carolina | PR | 00981 | |
| 1260377 | Puerto Rico Land Administration | Carlos E. Cardona Fernández | PO Box 810412 | | | Carolina | PR | 00981-0412 | |
| 1260395 | Puerto Rico Land Administration | PO Box 363767 | | | | San Juan | PR | 00936 | |
| 415193 | PUERTO RICO LAND AND FRUIT, S.E. | HENRY O. FREESE SOUFFRONT | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 415194 | PUERTO RICO LAND AND FRUIT, S.E. | ORLANDO H. MARTINEZ ECHEVARRIA | EDIFICIO CENTRO DE SEGUROS 701 AVE. | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 415195 | PUERTO RICO LAND AND FRUIT, S.E. | RAUL M. ARIAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 415196 | PUERTO RICO LAND AND FRUIT, S.E. | ROSA M. CORRADA COLÓN | PO Box 192 | | | San Juan | PR | 00902-0192 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855660 | Puerto Rico Legal Advocates PSC | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855660 | Puerto Rico Legal Advocates PSC | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 855628 | Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 | | | Ponce | PR | 00732-7462 | |
| 415211 | Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | 00731 | |
| 415212 | Puerto Rico Medical Defense Insurance Company | Attn: David Shepperd, Actuary | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415213 | Puerto Rico Medical Defense Insurance Company | Attn: Dennis Hanftwurzel, President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415214 | Puerto Rico Medical Defense Insurance Company | Attn: Juan A. Terrassa, Vice President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 739067 | PUERTO RICO MODES UNITED NATIONAL | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 856930 | PUERTO RICO PORTS AUTHORITY | PUERTO RICO PORTS AUTHORITY | Calle Lindbergh 64, | Antigua Base Naval Miramar | P.O. Box 362829 | San Juan | PR | 00907 | |
| 856436 | PUERTO RICO PORTS AUTHORITY | PUERTO RICO PORTS AUTHORITY | | | | | | | |
| 774391 | Puerto Rico Public Building Authority | William Marrero-Quinones, Esq. | Garffer & Jusino Attorneys at Law | 254 Ave. Pinero 2nd Floor | | San Juan | PR | 00927 | |
| 856931 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | EDIF. KODAK AVE. CAMPO RICO | ESQ. 246 URB. COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 856437 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | PO BPX 190839 | | | SAN JUAN | PR | 00919 | |
| 415231 | PUERTO RICO RETAIL STORES, INC. | | | | | HATO REY | PR | 00919 | |
| 415234 | PUERTO RICO SALES & MEDICAL SERVICES | CAMPO RICO OFFICE PLAZA | 10000 AVE CAMPO RICO SUITE 112 | | | CAROLINA | PR | 00983 | |
| 415237 | PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 | |
| 837683 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | | SAN JUAN | PR | 00918 | |
| 739089 | PUERTO RICO SCREEN | PO BOX 2059 | | | | MAYAGUEZ | PR | 00681 | |
| 831794 | Puerto Rico Solar Products | PO BOX 702, Expreso, 111 Km 5.9 | | | | Moca | PR | 00676 | |
| 415253 | PUERTO RICO TELEPHONE CO | A/C:  RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| 415254 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¦BEEPERS¿ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415255 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ÝBEEPERS¨ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415256 | PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| 415257 | PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 415258 | PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 415259 | PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| 415260 | PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| 415261 | PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 415263 | PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| 415264 | PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| 415265 | PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| 415266 | PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| 415267 | PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 415268 | PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| 415269 | PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 415270 | PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | VERIZON | | | SAN JUAN | PR | 00936-8635 | |
| 837859 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | | GUAYNABO | PR | 00968 | |
| 415272 | PUERTO RICO TELEPHONE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830466 | Puerto Rico Telephone Company | Attn: Ana M . Betancourt | 1515 F.D. Roosevelt Avenue | | | Guaynabo | PR | 00968 | |
| 830465 | Puerto Rico Telephone Company | Attn: Enrique Ortiz de Montellano Rangel | 1515 F.D. Roosevelt Avenue | | | Guaynabo | PR | 00968 | |
| 415273 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 415274 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 831591 | Puerto Rico Telephone Company (CLARO) | P O Box 307 | | | | Gurabo | PR | 00778 | |
| 831590 | Puerto Rico Telephone Company (CLARO) | Villa Fontana | Via 63 Bloque 3 Cn-6 | | | Carolina | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774063 | Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 774064 | Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 774062 | Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Antonio A. Arias, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 774065 | Puerto Rico Telephone Company d/b/a Claro | McConnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 774066 | Puerto Rico Telephone Company d/b/a Claro | c/o Francisco J. Silva | PO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 415275 | PUERTO RICO TELEPHONE COMPANY DBA CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936 | |
| 415277 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | 1515 F.D. Roosevelt Avenue | | | | Guaynabo | PR | 00968 | |
| 415278 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 739104 | PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES A 10 | | | | BAYAMON | PR | 00959 | |
| 739103 | PUERTO RICO TRANSMATIC PARTS I | URB LOMAS VERDES | A 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 739110 | PUERTO RICO WIRE PRODUCTS INC | 124 DE HOSTOS AVE | PONCE PLAYA ROAD | | | PONCE | PR | 00734 | |
| 415290 | PUERTO RICO WIRE PRODUCTS INC | 509 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 739113 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PUERTO NUEVO | 1017 NE CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 415338 | PUIG RAMIREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739119 | PULMISERV CORP | JARD DE COUNTRY CLUB | 4 CALLE 165 D A | | | CAROLINA | PR | 00983 | |
| 739123 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 739124 | PULMONARY SERV. INTERNATIONAL | URB SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | | 00956 | |
| 415454 | PULSAR DE PUERTO RICO | LCDO. HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING | SUITE 403-A | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 415461 | PUMA ENERGY CARIBE LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922 1961 | |
| 739127 | PUMP CONTROL & ELECTRIC MAINT. INC. | PO BOX 774 | | | | CAROLINA | PR | 00986 | |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | : Golf Road, Ramey Base | | | | Aguadilla Pueblo | PR | 00603 | |
| 838260 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | | AGUADILLA | PR | 00604 | |
| 838079 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | | AGUADILLA | PR | 00604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838078 | PUNTA BORINQUEN SHOPPING CENTER, INC. | E Parade, Maleza Baja | | | | AGUADILLA | PR | 00604 | |
| 838076 | PUNTA BORINQUEN SHOPPING CENTER, INC. | RAMEY SHPG CENTER CAL BLT703 | | | | AGUADILLA | PR | 00604 | |
| 415488 | PUNTO VERDE | LIC. GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA | PO. BOX 13713 | | SAN JUAN | PR | 00908 | |
| 415489 | PUNTO VERDE | LIC. RAMOS LUIÑA, GUILLERMO J. | LCDO. GUILLERMO RAMOS LUIÑA | PO. BOX 22763 | | SAN JUAN | PR | 00931 | |
| 415491 | PUNTO VERDE GC INC | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| 770792 | PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 00907-0000 | |
| 739141 | PURA A RIVERA RUBERO | URB VENUS GARDENS NORTE | AT 22 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 839085 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | | GUAYNABO | PR | 00969 | |
| 739162 | PURA RAMIREZ APONTE | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 831047 | Purcell, Vivian | Cond Tenerife 901 | 16 Culnoss Road | | | San Juan | PR | 00911 | |
| 739167 | PURCHASE POWER | P O BOX 856042 | | | | LOUIVILLE | KY | 40285-6042 | |
| 415538 | PURE SOUND INSTRUMENT REPAIR | HERMANAS DAVILA | 87-A AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | | | SAN JUAN | PR | 00956 | |
| 837977 | PURICO | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 415545 | PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 | |
| 837436 | PV Properties, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. | Centro De Seguros Bldg. | 701 Ponce De Leon Ave., Ste 414 | San Juan | PR | 00907 | |
| 739175 | PWC PRODUCT SALES LLC | P O BOX 7247 6822 | | | | PHILADELPHIA | PA | 19170 6822 | |
| 415560 | PYEM SE SERVICIOS EDUCATIVOS, INC. | P.O. BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 739180 | PYRAMID LEARNING ADVISOR CORP | PMB 479 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 739184 | PYRAMID SECURITY SERVICE Y/O | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 415570 | Q LINK WIRELESS, LCC | 1502 CALLE MARTÍN TRAVIESO | | | | DANIA BEACH | FL | 33004 | |
| 415571 | Q LINK WIRELESS, LCC | 499 EAST SHERIDAN ST. | SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| 415577 | QASIM STANAZAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415578 | QBE OPTIMA INSURANCE CO. Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415579 | QBE OPTIMA INSURANCE CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415580 | QBE OPTIMA INSURANCE CO., FIRST BANK Y CARMEN SÁNCHEZ FERREIRA | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415582 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415584 | QBE Reinsurance Corporation | 88 Pine Street | Wall Street Plaza | | | New York | NY | 10005 | |
| 415585 | QBE Reinsurance Corporation | Attn: Kenny Timothy Michael, President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415586 | QBE Reinsurance Corporation | Attn: Scott Pryor, Vice President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415587 | QBE Seguros | Attn: Luis Fernando Mathieu Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415588 | QBE Seguros | Attn: Luis Fernando Mathiew Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415589 | QBE Seguros | Attn: Maria Ramirez, Circulation of Risk | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415590 | QBE Seguros | Attn: Maria Ramirez, Consumer Complaint Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415591 | QBE Seguros | Attn: Maria Ramirez, Regulatory Compliance Government | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415592 | QBE Seguros | Attn: Pedro Medina, Premiun Tax Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415593 | QBE Seguros | Level 5, 2 Park Street | | | | Sydney | NSW | 2000 | Autralia |
| 415595 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 415596 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 739195 | QMC MEDIA  INC | PO BOX 9021 | | | | SAN  JUAN | PR | 00908 | |
| 774291 | QTCB Noteholder Group | Bracewell LLP | Attn: Kurt Mayr | City Place I, 34th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 774292 | QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, P.S.C. | Attn: Roberto Abesada-Agüet | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | |
| 415628 | QUALITY CONCRETE MIX INC | P O BOX 1302 | | | | BAYAMON | PR | 00960-0000 | |
| 415631 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDA. TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| 415632 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. CARLOS QUILICHINI TEISSONNIERE | PO BOX 193120 | | | SAN JUAN | PR | 00919-3120 | |
| 415633 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. LUIS G. MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 415649 | QUALITY INSTRUCTIONAL SUPPORT INC | P O BOX 7602 | | | | CAGUAS | PR | 00726 | |
| 739228 | QUALITY LOCK & KEY CENTER | P O BOX 3943 | | | | GUAYNABO | PR | 00970-3943 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739235 | QUALITY NISSAN | BOX 31 | | | | MANATI | PR | 00674 | |
| 415658 | QUALITY NISSAN | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 415659 | QUALITY NISSAN | ROAD #2 KM 49.00 | | | | MANATI | PR | 00674 | |
| 415661 | QUALITY NISSAN SERVICE | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 839522 | Quality Outcome Contractors Inc. | Carlos Luis Baez-Colon | Estancias del Golf Club #578 | | | Ponce | PR | 00730 | |
| 839522 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 | |
| 739244 | QUALITY RENTAL | PO BOX VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 739248 | QUALITY SOLUTIONS GROUP | 9240 SUNSET DR STE 115 | | | | MIAMI | FL | 33173 | |
| 739254 | QUALITY VERTICAL BLINDS | PO BOX 60820 | | | | BAYAMON | PR | 00960 | |
| 739253 | QUALITY VERTICAL BLINDS | ZONA INDUSTRIAL MINILLAS | CALLE D 304 SUIT 2 | | | BAYAMON | PR | 00959 | |
| 739256 | QUALITY WELDING PRODUCTS | CARR 1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 415678 | QUANTUM BUSINESS ENGINEERING INC | CTRO INTL DE MERCADEO | 90 CARR 165 SUITE 504 TORRE II | | | GUAYNABO | PR | 00968 | |
| 415691 | QUANTUM SYSTEMS INTEGRATORS INC | PMB 202 | B5 TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 739265 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | TORRE NORTE APT 9 B | | | GUAYNABO | PR | 00966 | |
| 739264 | QUEBEC MORRO VEGA | EL PLANTIO | G 19 E CALLE JACANA | | | TOA BAJA | PR | 00949 | |
| 739274 | QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | | 00678 | |
| 834346 | Queipo, Roberto Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839518 | Quesada, Victor Marini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839518 | Quesada, Victor Marini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 415806 | QUETZY A SOTO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739293 | QUIANA D AMARO BERLINGERI | BOX T 47 | BO TUMBAO | | | MAUNABO | PR | 00707 | |
| 415852 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969 | |
| 415855 | QUICK DELIVERY INC | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 415856 | QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 | |
| 415857 | QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| 739298 | QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 415862 | QUICK SERVICE AUTO CARE INC | PO BOX 1345 | PMB 113 | | | TOA ALTA | PR | 00954 | |
| 739302 | QUIJOTE CASH & CARRY INC | BO BUCANA SITIO FATIMA | PO BOX 10059 | | | PONCE | PR | 00732 | |
| 416108 | QUILES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416186 | QUILES LÓPEZ PEDRO A. | LCDA. NORA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416441 | QUILES RIVERA, NOEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 416442 | QUILES RIVERA, NOEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 416480 | QUILES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 416570 | QUILES SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855976 | Quiles, Roberto | PO Box 1337 | | | | San Sebastian | PR | 00685-1337 | |
| 739309 | QUINCIANO SANTIAGO BURGOS | PO BOX 372579 | | | | CAYEY | PR | 00737 | |
| 416660 | QUINONES & ARBONA LAW OFFICES PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416789 | QUINONES BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837569 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 417052 | QUINONES CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417109 | QUINONES DIAZ SILVA Y ASOCIADO | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 417133 | QUIÑONES DIEZ SILVA ASOCIADOS | LCDA. ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| 417149 | QUIÑONES ESCALERA, AXEL R. | POR DERECHO PROPIO | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | Bayamón | PR | 00956 | |
| 417315 | QUINONES GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 417324 | QUIÑONES GONZLEZ, ARACELIS | LCDO. RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 417348 | QUINONES HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418023 | QUIÑONES RIVERA ROBERTO P- | LCDA. IVONNE M. GARCÍA MORALES (DE OFICIO) | PO BOX 8241 | | | Bayamón | PR | 00960 | |
| 418064 | QUINONES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418077 | QUINONES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418151 | QUINONES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 418247 | QUIÑONES RUIZ, VÍCTOR | AICZA E PIÑERO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 418248 | QUIÑONES RUIZ, VÍCTOR | MARIA E. HERNANDEZ RIVERA | PO BOX 373337 | | | Cayey | PR | 00737-3337 | |
| 418469 | QUINONES TRIDAS LAW OFIC PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 418470 | QUINONES TRIDAS LAW OFIC PSC | PADRE LAS CASAS | 113 EL VEDADO STE 601 | | | SAN JUAN | PR | 00918+3116 | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 | PO BOX 10009 | | GUAYAMA | PR | 00785 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 418584 | QUIÑONES VILLANUEVA, JOSÉ L. | JOSE QUINONEZ VILLANUEVA | INST GUAYAMA 1000 MAX POBOX 10009 EDIF 3M -108 | | | GUAYAMA | PR | 00785 | |
| 739315 | QUINTANA AIR CONDITIONING | PO BOX 1025 | | | | PONCE | PR | 00780 | |
| 419038 | QUINTANA LLORENS LAW | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 739324 | QUINTERO CONSTRUCTION S E | P O BOX 8276 | | | | CAGUAS | PR | 00726 | |
| 419315 | QUINTERO CONSTRUCTION, SE 685-952 | LCDO. FRANCISCO GONZÁLEZ | 1519 Ponce DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 739334 | QUIQUE SERVICE STATION INC | P O BOX 9715 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 419625 | QUIROS MILANES, EMMA I. | IRIS M MUÑIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 | AVE AMERICO MIRANDA 1ER PISO | | SAN JUAN | PR | 00921 | |
| 419626 | QUIROS MILANES, EMMA I. | RAFAEL G DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 739346 | R & A RENTAL EQUIPMENT INC | COND PORTIGOS DE GUAYNABO | EDF 6 APT 302 R | | | GUAYNABO | PR | 00969 | |
| 739350 | R & B SERVICES INC | 23 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 419682 | R & D SYSTEM GROUP INC | PO BOX 79159 | | | | CAROLINA | PR | 00984-9159 | |
| 419684 | R & D SYSTEM GROUP, INC. | VILLA AVILA | A-42 HUMACAO ST | | | GUAYNABO | PR | 00969 | |
| 419692 | R & M EDUSERVICES/DBA PPG TECHNICAL | P O BOX 3164 | | | | SAN JUAN | PR | 00726 | |
| 739359 | R & M SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 739365 | R & R ENTERPRISES S E | A/C FIRST BANK | APARTADO 9146 | | | SANTURCE | PR | 00908-0000 | |
| 739366 | R & R ENTERPRISES S E | PO BOX 629 | | | | SAINT JUST | PR | 00978-0629 | |
| 739370 | R & S AUTO AIR | HC 1 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 739372 | R & T ROOFING CONTRACTOR CORP | P O BOX 361 | | | | TOA BAJA | PR | 00951 | |
| 739375 | R & V AUTO SERVICE | AVE LOMAS VERDES N-18 | URB LOMAS VERDES | | | BAYAMON | PR | 00966 | |
| 739374 | R & V AUTO SERVICE | PO BOX 7054 | | | | BAYAMON | PR | 00956 | |
| 739397 | R C S  COMPUTERS INC | P O BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 739416 | R I DELESTRE INC / THE TACO MAKER | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 739418 | R J C INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 419745 | R J REYNOLDS TOBACCO COMPANY | PO BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 419747 | R L I Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 419748 | R L I Insurance Company | Attn: Daniel Kennedy, Circulation of Risk | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419749 | R L I Insurance Company | Attn: Daniel Kennedy, Premiun Tax Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419750 | R L I Insurance Company | Attn: Daniel Kennedy, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419751 | R L I Insurance Company | Attn: Jean Stephenson, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419752 | R L I Insurance Company | Attn: Jeffrey D Foering, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419753 | R L I Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419754 | R L I Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419755 | R L I Insurance Company | Attn: Jeffrey Fick, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419756 | R L I Insurance Company | Attn: Joseph Dondanville, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419757 | R L I Insurance Company | Attn: Kathleen Kappes, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419758 | R L I Insurance Company | Attn: Michael J. Stone, President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419759 | R L I Insurance Company | Attn: RLIInsurance Compa Daniel O. Kennedy, Agent for Service of Process | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 739427 | R L VERTICAL BLINDS INC | URB SAN FERNANDO | F 8 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 739433 | R N DEVELOPMENT GROUP INC | B 5 C/ TABONUCO | PMB 156 SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 419776 | R R BOWKER LLC | PO BOX 630014 | | | | BATIMORE | MD | 21263-0014 | |
| 419790 | R T SOUND INC | RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| 419791 | R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 | |
| 419802 | R&M SECURETECH CORP | PO BOX 51468 | | | | TOA BAJA | PR | 00950-2545 | |
| 856932 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | CALLE CAMPECHE KM 0.6 | BO MARTIN GONZALEZ IND | | CAROLINA | PR | 00986 | |
| 856438 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | LOS PEDREGALES | BUZON 128 CALLE GRANITO | | RIO GRANDE | PR | 00745 | |
| 739471 | R. CORDOVA & ASOCIADOS | PO BOX 4203 | | | | SAN JUAN | PR | 00902 | |
| 839460 | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | | Peñuelas | PR | 00624 | |
| 419820 | R+V Versicherung AG | Attn: Dr. Christoph Lamby, Vice President | Leipziger Strasse 35 | Wiesbaden | | Germany | UN | 65191 | |
| 419821 | R+V Versicherung AG | Raiffeisenplatz 1 | | | | Wiesbaden | | 65189 | Germany |
| 739495 | R4 ENTERPRISES CORP | A/C BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 419826 | RAAD BROADCASTING CORP | HC 67 BOX 15390 | | | | BAYAMON | PR | 00956-9535 | |
| 419827 | RAAD BROADCASTING CORP | HC 71 BOX 15380 | BO GUARAGUAO | | | BAYAMON | PR | 00955 | |
| 419828 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 419830 | RAAMSES ORTIZ | LCDA. ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 419831 | RAAMSES ORTIZ | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 419898 | RACHAEL RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419900 | RACHEL HISKES | BUFETE: BERKAN & MENDEZJUDITH BERKANMARY JO MENDEZVILELLA | BERKAN & MENDEZ | G11 | O'NEIL | SAN JUAN | PR | 00918-2301 | |
| 739511 | RACHEL MURPHY PEREZ | COND PASEOS DE MONTE FLORES | APT  202 | | | CAROLINA | PR | 00987 | |
| 739513 | RACHEL N HERNANDEZ PUMAREJO | COND BOULEVARD DEL RIO | APTDO 53 AVE LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 419925 | RADAMES BECERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419926 | RADAMES BECERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739529 | RADAMES BECERRA GONZALEZ | 19 CALLE PONCE | | | | SAN JUAN | PR | 00917-5004 | |
| 419938 | RADAMES GALARZA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419949 | RADAMES MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 419954 | RADAMES NUÑEZ VEGA | DEMANDANTE POR DERECHO PROPIO | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT 501-1-C | | Bayamón | PR | 00961 | |
| 739593 | RADAMES TORRES CAMACHO | HC 2 BOX 15515 | | | | AGUAS BUENAS | PR | 00703 | |
| 419992 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS NM | NM | 87059-7953 | |
| 775490 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 | |
| 838812 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 | |
| 831602 | Radio Shack | Cenrto Sur Mall 1485 Blvd Miguel Pau # 253 | | | | Ponce | PR | 00731-5324 | |
| 739636 | RADIO SHACK | NORTE SHOPPING CENTER | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| 739635 | RADIO SHACK | PLAZA FERRAN | | | | AGUADILLA | PR | 00603 | |
| 739637 | RADIO SHACK | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 739633 | RADIO SHACK | PLAZA SAN SEBASTIAN SUITE 54 | 2431 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 0000 | |
| 739634 | RADIO SHACK | PO BOX 96062 | | | | CHICAGO | IL | 60693-6062 | |
| 739638 | RADIO SHACK | SANTA ROSA MALL | | | | BAYAMON | PR | 00956 | |
| 739646 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31265 | | | | TAMPA | FL | 33631 | |
| 420024 | Radoika Mercado Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739653 | RADOIKA MERCADO ROSARIO | BO FACTOR I | 71 CALLE K | | | ARECIBO | PR | 00612 | |
| 420052 | RAFAEL A CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420053 | RAFAEL A CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739729 | RAFAEL A CRUZ ORTIZ | VILLA DEL REY 1 | H27 CALLE LEON | | | CAGUAS | PR | 00725 | |
| 420059 | RAFAEL A DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420061 | RAFAEL A ESPANOL ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739748 | RAFAEL A FLORES DIAZ | URB TORRIMAR | 10 24 CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 739756 | RAFAEL A GOMEZ TIRADO | HC 1 BOX 8088 | | | | LAS PIEDRAS | PR | 00771 | |
| 739778 | RAFAEL A LUGO RODRIGUEZ | URB SAN MARIA A67 | | | | SABANA GRANDE | PR | 00637 | |
| 739786 | RAFAEL A MARTINEZ COLON | CONDADO MAIL STATION | PO BOX 157-1 | | | SAN JUAN | PR | 00911 | |
| 739787 | RAFAEL A MARTINEZ COLON | OCEAN PARK | 2059 CALLE ITALIA APT 4 C | | | SAN JUAN | PR | 00911 | |
| 420095 | RAFAEL A MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420100 | RAFAEL A MENENDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739812 | RAFAEL A PEREZ CORDERO | PO BOX 11395 | | | | SAN JUAN | PR | 00922 | |
| 739811 | RAFAEL A PEREZ CORDERO | PO BOX 140755 | | | | ARECIBO | PR | 00614 | |
| 739820 | RAFAEL A QUI ONES VILA | HC 2 BOX 6937 | | | | CAMUY | PR | 00627 | |
| 420141 | RAFAEL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739830 | RAFAEL A RIVERA RIVERA | BO SUMIDERO HC 01 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 739831 | RAFAEL A RIVERA RODRIGUEZ | HC 05 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 739832 | RAFAEL A RIVERA ROSA | FAIRVIEW | 1902 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 420153 | RAFAEL A ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739848 | RAFAEL A SANTIAGO | URB JARD DEL CARIBE | 2D2 CALLE 56 | | | PONCE | PR | 00731 | |
| 739854 | RAFAEL A SOTO VAZQUEZ | PO BOX 69 | | | | HUMACAO | PR | 00792 | |
| 420171 | RAFAEL A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739863 | RAFAEL A VAZQUEZ ORTIZ | URB COLINAS DE FAIR VIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 739873 | RAFAEL A. GUINOT | PO BOX 1961 | | | | PONCE | PR | 00733 | |
| 838702 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 420195 | RAFAEL ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420196 | RAFAEL ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420213 | RAFAEL ALEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420235 | RAFAEL ÁNGEL LÓPEZ PAGÁN | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| 420239 | RAFAEL APONTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420241 | RAFAEL APONTE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739938 | RAFAEL ARAGUNDE TORRES | P O BOX 5062 ESTACION CUC | | | | CAYEY | PR | 00737 | |
| 739949 | RAFAEL AVILES | BOX 709 | OFIC SUPTE ESCUELAS | | | COROZAL | PR | 00783 | |
| 420268 | RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420269 | RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 | | | | SAN JUAN | PR | 00936-2769 | |
| 420270 | RAFAEL BENITEZ CARRILLO INC | PO BOX 7282 | | | | PONCE | PR | 00732 | |
| 739973 | RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDENS | EDIF A-7 APTO 3B | | | TRUJILLO ALTO | PR | 00976 | |
| 420275 | RAFAEL BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739977 | RAFAEL BERMUDEZ RIVERA | 120 AVE LA SIERRA BOX 64 | | | | SAN  JUAN | PR | 00926 | |
| 420287 | RAFAEL BOU MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 739999 | RAFAEL CABRERA AGUILAR | PO BOX 194032 | | | | SAN JUAN | PR | 00919 | |
| 420301 | RAFAEL CAMACHO BARRIOS | POR DERECHO PROPIO | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 420329 | RAFAEL CHAVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740059 | RAFAEL COLON QUINTERO | URB PRADO COTTO | F 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 740061 | RAFAEL COLON RIVERA | BO CONTORNO | P O BOX 34 | | | TOA ALTA | PR | 00963 | |
| 740065 | RAFAEL CONTRERAS RODRIGUEZ | PO BOX 618 | | | | LAS PIEDRAS | PR | 00771 | |
| 420358 | RAFAEL CRUZ MATOS | LCDA. NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |
| 740097 | RAFAEL CRUZ RIVERA | EXT JARD DE ARROYO | I 33 CALLE H | | | ARROYO | PR | 00714 | |
| 740098 | RAFAEL CRUZ RIVERA | RR 01 BZN 4242 | | | | CIDRA | PR | 00739 | |
| 420361 | RAFAEL CRUZ SANCHEZ | LCDO. CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 420363 | RAFAEL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740100 | RAFAEL CRUZ VELEZ | COM GUANABANO 129 | BO. COTTO ISABELA | CALLE ALPHA | | ISABELA | PR | 00662 | |
| 420370 | RAFAEL CUESTA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420394 | RAFAEL DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420397 | RAFAEL DELOLMO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740134 | RAFAEL DIAZ | P O  BOX 190  SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 420405 | RAFAEL DIAZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740146 | RAFAEL DIAZ REYES | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 420410 | RAFAEL DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740147 | RAFAEL DIAZ RIVERA | URB MONTERY | G 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 740174 | RAFAEL E JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 740186 | RAFAEL E RIVERA SANCHEZ | LAS VEREDAS | A 18 VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 420456 | RAFAEL E. OLIVERAS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740208 | RAFAEL E. TOLEDO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740222 | RAFAEL ESPINOSA RAMON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740234 | RAFAEL FARGAS PIZARRO | URB JARDINES DE COUNTRY CLUB | CG 32 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 740250 | RAFAEL FERNANDEZ RODRIGUEZ | OASIS GARDENS | L 22 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740251 | RAFAEL FERNANDEZ TORRES | QUINTAS DEL SUR | I-9 CALLE 7 | | | PONCE | PR | 00728 | |
| 740254 | RAFAEL FERRER | 631 SECOND ST | | | | GREENPORT | NY | 11944 | |
| 740271 | RAFAEL FIGUEROA RIVERA | HC 71 BOX 1696 | | | | NARANJITO | PR | 00719 | |
| 740272 | RAFAEL FIGUEROA RIVERA | URB  RIVIERA DE CUPEY | F 12 MONTE BRITON | | | CUPEY BAJO | PR | 00926 | |
| 740280 | RAFAEL FLORES RODRIGUEZ | P O BOX 2191 | | | | UTUADO | PR | 00641 | |
| 420493 | RAFAEL FRANCO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740288 | RAFAEL FRANCO COLLAZO | ALTURAS DE FLAMBOYAN | S 27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 740291 | RAFAEL FRIAS LOPEZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740292 | RAFAEL FRIAS LOPEZ | COND DALIA HILLS | BOX 15 B | | | BAYAMON | PR | 00959 | |
| 740300 | RAFAEL G SEPULVEDA SANEAUX | URB METROPOLIS | 16 O CALLE 19 | | | CAROLINA | PR | 00987 | |
| 740329 | RAFAEL GONZALEZ ALVAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 740346 | RAFAEL GONZALEZ POWER | URB PUERTO NUEVO | 301 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740348 | RAFAEL GONZALEZ RIVERA | SIERRA LINDA | J 2 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 740352 | RAFAEL GONZALEZ RODRIGUEZ | HC 10 166 | | | | SABANA GRANDE | PR | 00637 | |
| 740351 | RAFAEL GONZALEZ RODRIGUEZ | URB SAN DEMETRIO | 903 CALLE SAMA | | | VEGA BAJA | PR | 06933510 | |
| 740367 | RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | | BAYAMON | | 00961 | |
| 740368 | RAFAEL GUERRA INC F | AVE MAIN ESQ WEST MAIN | CO SIERRA BAYAMON GULF | | | BAYAMON | PR | 00961 | |
| 740366 | RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | | SANTURCE | | 00912 | |
| 740379 | RAFAEL GUZMAN OTERO | VILLA FONTANA | VIA 68 3PN 21 | | | CAROLINA | PR | 00983 | |
| 740383 | Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | | Toa Baja | | 00949 | |
| 740388 | RAFAEL HERNANDEZ | URB COLINA METROPOLITANA | H 27 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 740387 | RAFAEL HERNANDEZ | URB VALENCIA | 308 CALLE CASERES | | | SAN JUAN | PR | 00923 | |
| 420555 | RAFAEL HERNANDEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420556 | RAFAEL HERNANDEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420557 | RAFAEL HERNANDEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740392 | RAFAEL HERNANDEZ COLON | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 740391 | RAFAEL HERNANDEZ COLON | PO BOX 4071 | | | | SAN JUAN | PR | 00909 | |
| 420621 | RAFAEL J. NIDO, INC. | LCDO. RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | Bayamón | PR | 00961 | |
| 420622 | RAFAEL J. PRIETO | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-518 | |
| 740450 | RAFAEL JIMENEZ RODRIGUEZ | HC 4 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420635 | RAFAEL JOSTIN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740461 | RAFAEL L CRUZ | PO BOX 1114 | | | | CANOVANAS | PR | 00729-1114 | |
| 740465 | RAFAEL L IRIZARRY CRUZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 740477 | RAFAEL L VIERA RODRIGUEZ | PUERTO NUEVO | 1009 CALLE 2 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 420648 | RAFAEL L. VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740496 | RAFAEL LIZARDI RIVERA | EL CARIBE | 66 CALLE PADILLA | | | CAGUAS | PR | 00725 | |
| 740501 | RAFAEL LOPEZ | PO BOX 10577 | | | | PONCE | PR | 00732 | |
| 740502 | RAFAEL LOPEZ | VILLA CAROLINA | 111 9 C/ 179 | | | CAROLINA | PR | 00985 | |
| 420661 | RAFAEL LOPEZ AROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740505 | RAFAEL LOPEZ AROCHE | HC 01 BOX 6581 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 740510 | RAFAEL LOPEZ DE VICTORIA | PO BOX 433 | | | | HUMACAO | PR | 00792 | |
| 740521 | RAFAEL LOPEZ PEREZ | PO BOX 808 | | | | AGUADA | PR | 00602 | |
| 740520 | RAFAEL LOPEZ PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 740522 | RAFAEL LOPEZ PEREZ | URB VILLA CAROLINA 240 - 16 | CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740523 | RAFAEL LOPEZ PEREZ | VILLA CAROLINA | 240  16 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740541 | RAFAEL M BAEZ BAEZ | PO BOX 7292 | | | | PONCE | PR | 00732 | |
| 740540 | RAFAEL M BAEZ BAEZ | VALLE REAL | 1809 INFANTA | | | PONCE | PR | 00716 | |
| 740553 | RAFAEL MADERA VARGAS | P O BOX 609 | | | | TOA ALTA | PR | 00954 | |
| 420690 | RAFAEL MALAVE MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420691 | RAFAEL MALAVE MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420714 | RAFAEL MARRERO MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740575 | RAFAEL MARTINEZ CRUZ | HC 10 BOX 6753 | | | | SABANA GRANDE | PR | 00637-9703 | |
| 740576 | RAFAEL MARTINEZ DEL VALLE | COND ARANJUEZ | APT 1404 | | | SAN JUAN | PR | 00917 | |
| 420725 | RAFAEL MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740581 | RAFAEL MARTINEZ PEREZ | HC 30 BOX 35311 | | | | SAN LORENZO | PR | 00754 | |
| 420729 | RAFAEL MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420730 | RAFAEL MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420732 | RAFAEL MARTINEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420735 | RAFAEL MATEO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420737 | RAFAEL MATEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740607 | RAFAEL MELENDEZ | P O BOX 00894 | | | | CAROLINA | PR | 00986 | |
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 1528 CALLE BORI SUITE E | | | SAN JUAN | PR | 00927-6116 | |
| 420749 | RAFAEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740612 | RAFAEL MELENDEZ RIVERA | URB CORALES | E 12 CALLE 10 | | | HATILLO | PR | 00659 | |
| 740622 | RAFAEL MERCADO DIAZ | PO BOX 323 | | | | HORMIGUEROS | PR | 00660 | |
| 420757 | RAFAEL MERCADO JIMENEZ | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 | CC15 CALLE FLAMBOYANES | | BAYAMON | PR | 00961 | |
| 740625 | RAFAEL MERCADO RIVERA | COLINAS VERDES | C 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 740635 | RAFAEL MIRANDA | URB LOMAS VERDES | 4B7 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 740663 | RAFAEL MORALES RIVERA | RR 1 BOX 10731 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1097 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740664 | RAFAEL MORALES RODRIGUEZ | PUERTO REAL | PO BOX 225 | | | FAJARDO | PR | 00741 | |
| 420790 | RAFAEL MUNIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420791 | RAFAEL MUNIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420801 | RAFAEL MURATTI PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740670 | RAFAEL MURATTI PESQUERA | URB LOS PASEOS | 33 PASEO DEL PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 740672 | RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | | SANTO DOMINGO | | 00000 | DOMINICAN REPUBLIC |
| 420804 | RAFAEL NARVÁEZ MARTÍNEZ | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 740683 | RAFAEL NEGRON RIVERA | URB QUINTAS DE DORADO | D 11 CALLE 7 | | | DORADO | PR | 00646 | |
| 740689 | RAFAEL NIEVES RIVERA | HC 02 BOX 6224 | | | | MOROVIS | PR | 00687 | |
| 740704 | RAFAEL OCASIO RIVERA | EXT LA MILAGROSA | 9 CALLE DAVILA H TEJAS | | | BAYAMON | PR | 00957 | |
| 740703 | RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ | PROFESSIONAL CENTER APT 307 | | | SAN JUAN | PR | 00927 | |
| 420847 | RAFAEL ORTIZ LUNA | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO Box 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 420851 | RAFAEL ORTIZ RIVERA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 740726 | RAFAEL ORTIZ RIVERA | PO BOX 2083 | | | | SAN GERMAN | PR | 00683 | |
| 740728 | RAFAEL ORTIZ RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 740727 | RAFAEL ORTIZ RODRIGUEZ | PO BOX 560044 | | | | GUAYNABO | PR | 00656-0044 | |
| 420854 | RAFAEL ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740730 | RAFAEL ORTIZ SANTOS | P O BOX 537 | | | | BARRANQUITAS | PR | 00794 | |
| 420863 | RAFAEL PABON ORTEGA | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| 740751 | RAFAEL PAGAN GARCIA | EL LAUREL | D 24 CALLE 3 COTO LAUREL | | | COTO LAUREL | PR | 00780 | |
| 740757 | RAFAEL PASCUAL ROSA | URB JARDINES DE TOA ALTA | 174 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 740759 | RAFAEL PASTRANA FERRER | REPARTO METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00925 | |
| 420889 | RAFAEL PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420891 | RAFAEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420892 | RAFAEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420893 | Rafael Perez Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420894 | RAFAEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740789 | RAFAEL PEREZ RODRIGUEZ | PO BOX 335 | | | | SALINAS | PR | 00751-0335 | |
| 420914 | RAFAEL QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740804 | RAFAEL QUILES VILLATANE | CUPEY GARDENS | G 2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 420922 | RAFAEL QUINONEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 420941 | RAFAEL RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740814 | RAFAEL RAMIREZ FIGUEROA | VILLAS DE LOIZA | P 9 CALLE 16 | | | CANOVANAS | PR | 00729-4253 | |
| 420943 | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | | SAN JUAN | PR | 00917-4819 | |
| 420947 | RAFAEL RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420949 | RAFAEL RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420952 | RAFAEL RAMOS MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420963 | RAFAEL RENTAS | LCDA. JOSEY RODRÍGUEZ TORRES | PMB 504 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 420964 | RAFAEL RENTAS | LCDA. MARINES COLLADO QUIÑONES | PO BOX 330951 | | | PONCE | PR | 00731 | |
| 420965 | RAFAEL REVERÓN MERCADO | LCDA. ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS | SUITE 1 | | ARECIBO | PR | 00612-3929 | |
| 420966 | RAFAEL REVERÓN MERCADO | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR 843 CALLE ESTEBAN GONZÁLEZ SUITE 601 | | | SAN JUAN | PR | 00925-2114 | |
| 420973 | RAFAEL RIGUAL INC | PO BOX 1509 | | | | SAN JUAN | PR | 00902-1509 | |
| 740855 | RAFAEL RIVERA | APT 7402 AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 740858 | RAFAEL RIVERA ACOSTA | CENTRO GUB ROBERTO S VILELLA | PO BOX 41179 | | | SAN JUAN | PR | 00940 | |
| 420980 | RAFAEL RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420982 | RAFAEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420983 | RAFAEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420984 | RAFAEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 420986 | RAFAEL RIVERA DIAZ | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ | B 21 CALLE 1 | | YABUCOA | PR | 00767 | |
| 420987 | RAFAEL RIVERA ESPINEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 420988 | RAFAEL RIVERA ESPPINEL H/N/C LAS VEGAS CAFÉ, SAMIRA FATTAH ARROYO | LCDO. MICHAEL CORONA MUNOZ | 111 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 420989 | RAFAEL RIVERA ESPPINELL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 740865 | RAFAEL RIVERA FLORES | HC 01 BOX 6131 | | | | VILLALBA | PR | 00766 | |
| 740867 | RAFAEL RIVERA GENARO | URB IRLANDA HTS | DW1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 740870 | RAFAEL RIVERA HERNANDEZ | BOX 8855 | | | | BAYAMON | PR | 00916 | |
| 421001 | RAFAEL RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421003 | RAFAEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740881 | RAFAEL RIVERA PEREZ | P O BOX 366315 | | | | SAN JUAN | PR | 00963-6315 | |
| 740883 | RAFAEL RIVERA RAMOS | CARIBBEAN SEA VIEW | PDA 11 APTO 804 | | | SAN JUAN | PR | 00907 | |
| 740886 | RAFAEL RIVERA RIVERA | 15 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 740884 | RAFAEL RIVERA RIVERA | HC 763 BOX 4334 | | | | PATILLAS | PR | 00723 | |
| 740887 | RAFAEL RIVERA RIVERA | RR 2 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 740885 | RAFAEL RIVERA RIVERA | URB JAIME L DREW | 61 CALLE E | | | PONCE | PR | 00730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740890 | RAFAEL RIVERA RODRIGUEZ | HC 02 BOX 15652 | | | | AIBONITO | PR | 00705 | |
| 740891 | RAFAEL RIVERA RODRIGUEZ | URB VISTAMAR | A 19 CALLE 1 A | | | GUAYAMA | PR | 00784 | |
| 740892 | RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR | AVE DE DIEGO VELAQUER M8 | | | TRUJILLO ALTO | PR | 00976 | |
| 740895 | RAFAEL RIVERA ROSA | TOWN PARK 723 CALLE SANTIUM | | | | SAN JUAN | PR | 00924 | |
| 740896 | RAFAEL RIVERA ROSARIO | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 421010 | RAFAEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740897 | RAFAEL RIVERA SANTIAGO | ALTURA DE TORRECILLA | Q 0 LAS GLADIOLAS FINAL | | | BARRANQUITAS | PR | 00794 | |
| 740901 | RAFAEL RIVERA TORRES | HC 04 BOX 8047 | | | | JUANA DIAZ | PR | 00795 | |
| 740900 | RAFAEL RIVERA TORRES | URB BONNEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 740903 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 465 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| 740904 | RAFAEL RIVERA VAZQUEZ | URB SIERRA BAYAMON | B 9-4 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 740909 | RAFAEL ROBLES DIAZ | SUITE 290 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 740914 | RAFAEL RODRIGUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740915 | RAFAEL RODRIGUEZ | PUERTO NUEVO | 1162 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 740925 | RAFAEL RODRIGUEZ COLON | P O BOX 774 | | | | GUAYNABO | PR | 00970 | |
| 740923 | RAFAEL RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 740924 | RAFAEL RODRIGUEZ COLON | SECTOR TORITO PLATA | A 7 CALLE 2 | | | CAYEY | PR | 00736 | |
| 421022 | RAFAEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421023 | RAFAEL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740928 | RAFAEL RODRIGUEZ DIAZ | URB PUERTO NUEVO | 323 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 740930 | RAFAEL RODRIGUEZ HERNANDEZ | RES JESUS MA LAGO | H 17 | | | UTUADO | PR | 00641 | |
| 740936 | RAFAEL RODRIGUEZ MARTINEZ | 20 B CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 421030 | RAFAEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740943 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 4313 | | | | BAYAMON | PR | 00957 | |
| 740942 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 711 | | | | BARRANQUITA | PR | 00794 | |
| 740950 | RAFAEL RODRIGUEZ RAMOS | PO BOX 1557 | | | | YAUCO | PR | 00698 | |
| 421044 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421045 | RAFAEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740956 | RAFAEL RODRIGUEZ RIVERA | 76 LAKESIDE BLVD | | | | HOPAT CONG | NJ | 07843 | |
| 740954 | RAFAEL RODRIGUEZ RIVERA | PO BOX-3925 | | | | BAYAMON | PR | 00620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740955 | RAFAEL RODRIGUEZ RIVERA | URB LAS COLINAS | H8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 740957 | RAFAEL RODRIGUEZ RODRIGUEZ | P.O. BOX 451 | | | | COTTO LAUREL | PR | 00780 | |
| 421057 | RAFAEL ROMAN PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 740998 | RAFAEL ROSADO FONTANEZ | 2DA SECC LEVITTOWN | 2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 740999 | RAFAEL ROSADO FONTANEZ | LILLIAM ESTE A/U/11 | 4TA.SECCION | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 741005 | RAFAEL ROSADO VARGAS | URB. SANTA ELENA BB-1 CALLE H | | | | BAYAMON | PR | 00957 | |
| 741006 | RAFAEL ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 421073 | RAFAEL ROSARIO & ASSOC | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| 831603 | Rafael Rosario & Assoc. | Omb #434 PO Box 70344 | | | | San Juan | PR | 00936 | |
| 421082 | RAFAEL RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741032 | RAFAEL SANCHEZ | BO PIEDRAS BLANCAS | HC BOX 15758 | | | AGUADA | PR | 00602 | |
| 741034 | RAFAEL SANCHEZ HERNANDEZ | FERNANDEZ JUNCOS STA. | PO BOX 11672 | | | SAN JUAN | PR | 00910 | |
| 741056 | RAFAEL SANTIAGO ROCHE | LA CUESTA MONTE GRANDE | RR BOX 59 D CARR 102 INT | | | CABO ROJO | PR | 00623 | |
| 421113 | RAFAEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741060 | RAFAEL SANTIAGO TORRES | 210 JOSE OLIVER ST | APT 1611 | | | SAN JUAN | PR | 00918 | |
| 741073 | RAFAEL SILVA RIVERA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 741078 | RAFAEL SOTO CARDONA | URB JESUS MARIA LAGO | D 12 | | | UTUADO | PR | 00641 | |
| 741082 | RAFAEL SOTO CRUET | APARTADO 933 | | | | GUAYAMA | PR | 00785 | |
| 741081 | RAFAEL SOTO CRUET | COMUNIDAD JOBOS SOLAR 1012 | | | | GUAYAMA | PR | 00784 | |
| 421138 | RAFAEL SUAREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 421139 | RAFAEL SUÁREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 741094 | RAFAEL T DIAZ CABALLERO | URB SABANERA | 55 CAM LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 741108 | RAFAEL TORRES ALEQUIN | VILLA GARCIA BO MANI | CARR 341 BOX 40 | | | MAYAGUEZ | PR | 00682 | |
| 421155 | RAFAEL TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741122 | RAFAEL TORRES ORTIZ | HC 2 BOX 13472 | | | | SAN FERMAN | PR | 00683 | |
| 741125 | RAFAEL TORRES PEREZ | PMB 78 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 838476 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 741138 | RAFAEL VALLE | CALLE D-168 | | | | RAMEY | PR | 00604 | |
| 421177 | RAFAEL VALLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741173 | RAFAEL VELEZ TORRES | 1517 CALLE C CASONOVA | | | | PONCE | PR | 00717-0579 | |
| 741193 | RAFAEL ZAPATA YORDAN | 60 CALLE JOSE MARTI | | | | HATO REY | PR | 00917 | |
| 741194 | RAFAEL ZAPATA YORDAN | CITIBANK TOWERS STE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 421234 | RAFAELA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421245 | RAFAELA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741239 | RAFAELA RIVERA OQUENDO | RR 1 BOX 47 DD | | | | CAROLINA | PR | 00987 | |
| 770796 | RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1580 | |
| 741276 | RAFO FIGUEROA RENTAL | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 741284 | RAFY AUTO REPAIR | BUENA VISTA | RR-4 BOX 2830 | | | BAYAMON | PR | 00957 | |
| 741287 | RAFY PROMOTION | LOMAS VERDE | 4X 3 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 741294 | RAHOLA PHOTO SUPPLY INC | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 741293 | RAHOLA PHOTO SUPPLY INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 741295 | RAHOLISA TEXACO SERVICE STATION | URB RAHOLISA | 1 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 741296 | RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa  #1 | | | | San Sebastian | | 00685 | |
| 421359 | RAIMUNDO MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741319 | RAIN DROP OF P.R. | URB CHALETS COURT 1652 | CALLE SANTA AGUEDA BOX 8 | | | SAN JUAN | PR | 00926 | |
| 421364 | RAIN FOREST PRODUCTIONS LLC | URB INDUSTRIAL MINILLAS | 195 CALLE A | | | BAYAMON | PR | 00959-1900 | |
| 741321 | RAINBOW | 1089 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 741322 | RAINBOW | PO BOX 50521 | | | | LEVITOWN STA | PR | 00950 | |
| 741358 | RALICAD | 80 CALLE CARIBE APTO 128 | | | | BAYAMON | PR | 00959 | |
| 421453 | RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | | BAYAMON | PR | 00959 | |
| 741359 | RALICAD INC | VILLAS DEL RIO | A 10 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 421457 | RALPH CRUZ BENITEZ | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 741379 | RAM COMPUTER DEPOT | 403 AVE P DE LEON | | | | SAN JUAN | PR | 00919 | |
| 741382 | RAMA CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 856439 | RAMADA CAPÓ ROSELLO | | | | | | | | |
| 421487 | RAMAGUI RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421503 | RAMBI COLLAZO ARROYO | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 839654 | Ramhil Developers, Inc. | Carre 1 & Inter 189 St | Carrete | | | Caguas | PR | 00725 | |
| 421719 | RAMIREZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741408 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 421840 | RAMIREZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421907 | RAMIREZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 421991 | RAMIREZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422285 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422303 | RAMIREZ JIMENEZ MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422348 | RAMIREZ LLUVERAS EVELYN & CACERES MALDONADO MIGUEL ANGEL | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 422356 | RAMIREZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837398 | Ramirez Mercado, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 422999 | RAMIREZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423011 | RAMIREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423012 | RAMIREZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423287 | RAMIREZ SEGARRA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423391 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. JUAN PEREZ; FERNANDEZ | PMB 443 | SUITE 112 | 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | |
| 423392 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. OMAR SAADE JORDAN | EDIFICIO ESQUIRE | 2 CALLE VELA | SUITE 402 | SAN JUAN | PR | 00918-3622 | |
| 423393 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. VICTOR RAMIREZ DE ARELLANO | PO BOX 1028 | | | MAYAGUEZ | PR | 00681-1028 | |
| 423417 | RAMIREZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423496 | RAMÍREZ VÁZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 423659 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | LIC. FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 423660 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | RAMIRO CAMPOS DEL VALLE | URB. FLORAL PARK CALLE PACHIN MARIN #464 | | | HATO REY | PR | 00917 | |
| 741446 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 741480 | RAMON A ACOSTA RODRIGUEZ | URB PEPINO | # 55 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 741489 | RAMON A BERNARD SANCHEZ | P O BOX 411 | | | | COTTO LAUREL | PR | 00780 | |
| 423708 | RAMON A CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838546 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769 | |
| 741493 | RAMON A CARDONA CORREA | PO BOX 940 | | | | COAMO | PR | 00769-0000 | |
| 741533 | RAMON A NOYOLA SANTIAGO | URB MATIENZO CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 741541 | RAMON A RAMOS | URB LOIZA VALLEY | R 631 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741552 | RAMON A RODRIGUEZ LUGO | PARCELA NUEVA SABANA | CALLE 23 CASA II | | | SAN GERMAN | PR | 00683 | |
| 423772 | RAMON A RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831958 | Ramón A. Bonilla Martínez | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 423791 | RAMÓN A. LEBRÓN DÍAZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 423793 | RAMON A. SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741589 | RAMON ADAMES MENDEZ | HC 01 BOX 7427 | | | | SANTA ISABEL | PR | 00757 | |
| 423799 | RAMON ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741594 | RAMON AGUAYO REYES | MONTE VERDE | H 30 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 423812 | RAMON ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741605 | RAMON ALVARADO RIVERA | PO BOX 41095 | | | | SAN JUAN | PR | 00940 | |
| 741623 | RAMON ARROYO ARROYO | A BO CAMARONES | APT 1549 | | | GUAYNABO | PR | 00970 | |
| 741627 | RAMON ARROYO OTERO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 741632 | RAMON AUTO AIR | 3A-18 AVE LAUREL | | | | BAYAMON | PR | 00956 | |
| 741631 | RAMON AUTO AIR | P O BOX 210 | | | | LARES | PR | 00699 | |
| 423856 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 03 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 741667 | RAMON BURGOS TORRES | P O BOX 300 | | | | CIDRA | PR | 00739 | |
| 741670 | RAMON C BERRIOS RIVERA | URB SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 741685 | RAMON CANDELARIO | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 423872 | RAMON CARBONELL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423876 | RAMON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423896 | RAMON COLON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741724 | RAMON COLON ORTIZ | HC 7 BOX 2523 | | | | PONCE | PR | 00731 | |
| 423898 | RAMON COLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741727 | RAMON COLON RODRIGUEZ | P O BOX 335477 | | | | PONCE | PR | 00733 | |
| 741728 | RAMON COLON RODRIGUEZ | PO BOX  347 | | | | CAROLINA | PR | 00987 | |
| 741726 | RAMON COLON RODRIGUEZ | PO BOX 180 | | | | BARCELONETA | PR | 00617 | |
| 741745 | RAMON CRUZ AYALA | 1RA SECCION LEVITTOWN | 1672 CALLE LOS PASEOS DORADO | | | TOA BAJA | PR | 00949 | |
| 741748 | RAMON CRUZ DIAZ | P O BOX 5080 | | | | CAROLINA | PR | 00984-5080 | |
| 423919 | RAMON CUEBAS RIVERA | LCDO. ENRIQUE ALCARAZ MICHELI | PO Box 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 423920 | RAMON CUEBAS RIVERA | LCDO. SEGISMUNDO LÓPEZ MONTALVO | PMB 144 PO Box 427 | | | MAYAGUEZ | PR | 00681 | |
| 423931 | RAMON DAVILA ROMAN | LAVY APARICIO LÓPEZ | COND. LOS CEDROS 1687 | AMARILLO ST. | SUITE 6203 | SAN JUAN | PR | 00926 | |
| 770797 | RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 987 | |
| 423964 | RAMON E ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 423965 | RAMON E ORTIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423968 | RAMON E PRADEL CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741818 | RAMON E QUILES RIVERA | 9 CALLE PROLONGACION | | | | HORMIGUEROS | PR | 00660 | |
| 741822 | RAMON E RIVERA GRAU | COND LA SIERRA | AVE LA SIERRA APT G 98 | | | SAN JUAN | PR | 00926 | |
| 741828 | RAMON E VALES DEL MANZANO | EXT BUENA VISTA | 19 CALLE C | | | PONCE | PR | 00731 | |
| 741842 | RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936 | |
| 741852 | RAMON F. LOPEZ LUCIANO | 229 CALLE DEL PARQUE APT 802 | | | | SAN JUAN | PR | 00912 | |
| 741867 | RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | 834 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 741866 | RAMON FIGUEROA BOCANEGRA | P O  BOX 9300375 | | | | SAN JUAN | PR | 00928-5775 | |
| 741872 | RAMON FIGUEROA VEGA | HC 2 BOX 1687 | | | | CIALES | PR | 00638 | |
| 741876 | RAMON FLORES RIVERA | URB VILLA CARIBE | EDIF 6 APTO 6 | | | PATILLAS | PR | 00723 | |
| 741882 | RAMON G LUGO SANCHEZ | URB SAN JOSE | 36 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 741889 | RAMON GARCIA | BO CAIMITO ALTO | PO BOX 9442 | | | SAN JUAN | PR | 00908 | |
| 741888 | RAMON GARCIA | VILLA TURABO | F 7 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 424029 | RAMON GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424039 | RAMON GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741910 | RAMON GONZALEZ MORALES | URB VILLA FONTAN PARK | 5 P PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 741912 | RAMON GONZALEZ PEREZ | URB SIERRA LINDA C17 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 741921 | RAMON GUADARAMA GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 741933 | RAMON HERNANDEZ | PARCELAS PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 741944 | RAMON HERNANDEZ RIVERA | BARRIO SUMIDERRO | HC-01  BOX 8453 | | | AGUAS BUENAS | PR | 00703 | |
| 741950 | RAMON HIRAM PABON | CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 424077 | RAMON I ORTIZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424079 | RAMON I. GONZALEZ GONZALEZ | LCDO. VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 741967 | RAMON J BORRERO LOPEZ | URB EL ROSARIO | CALLE 9 CASA 105 | | | YAUCO | PR | 00698 | |
| 741976 | RAMON J ROSARIO RIVERA | PO BOX 997 | MANATI | | | MANATI | PR | 00674 | |
| 741977 | RAMON J ROSARIO RIVERA | PO BOX 997 | | | | MANATI | PR | 00674 | |
| 741979 | RAMON J VELEZ GARCIA | 29 BDA COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 742001 | RAMON L ARROYO EMMANUELLI | SANTA ROSA | 50-1 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 742003 | RAMON L BAEZ GONZALEZ | EXT VILLA PARAISO | 1935 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 742021 | RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | PONCE | PR | 00780 | |
| 742025 | RAMON L CRUZ COLON | HC 3 BOX 7266 | | | | GUAYNABO | PR | 00971 | |
| 424158 | RAMON L MEDERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424162 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC-03 BOX 7787 | SECTOR LOS FORTY | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424163 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | PO BOX 7702 | PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| 742075 | RAMON L NIEVES DIAZ | HC-01 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 742085 | RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | 861 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 742091 | RAMON L PEREZ DIAZ | URB ALTAMIRA | H 5 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 424181 | RAMON L QUINONES GUADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742104 | RAMON L RIVERA LEBRON | D 26 BOX GONZALEZ | | | | NAGUABO | PR | 00718 | |
| 742121 | RAMON L ROSADO | P O  BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742153 | RAMON L VEGA PAGAN | Apt.306 | | | | Ensenada | | 00647 | |
| 424214 | RAMON L VELASCO ESCARDILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742157 | RAMON L ZAYAS VAZQUEZ | 84 CALLE ESTEBAN | | | | BAYAMON | PR | 00959 | |
| 424218 | RAMON L. BURGOS | LCDA. ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 742163 | RAMON L. NIEVES ROBLES | PO BOX 433 | | | | NARANJITO | PR | 00719 | |
| 424228 | RAMON L. ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742184 | RAMON LOPEZ DIAZ | PO BOX 1122 | | | | LAS PIEDRAS | PR | 00771 | |
| 742191 | RAMON LOPEZ RIVERA | ESTACIA REALES | 110 CALLE CRISTINA | | | GUAYNABO | PR | 00969 | |
| 742200 | RAMON LUIS  JULIA RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742201 | RAMON LUIS  JULIA RAMOS | 68 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 742199 | RAMON LUIS  JULIA RAMOS | APARTADO 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 856440 | RAMON LUIS RIVERA LEBRON | | HC 50 BOX 40292 | | | San Lorenzo | PR | 00736 | |
| 742218 | RAMON M JIMENEZ FUENTES | EXT EL COMANDANTE | 114 CALLE DUAL | | | CAROLINA | PR | 00982 | |
| 742240 | RAMON MARRERO MERCADO | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 742245 | RAMON MARTINEZ | 20 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 742244 | RAMON MARTINEZ | URB CORCHADO | 4 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742246 | RAMON MARTINEZ | URB EL COMANDANTE | 1223 CALLE LUIS CABALLER | | | SAN JUAN | PR | 00924 | |
| 742247 | RAMON MARTINEZ | URB SANTA JUANITA | AL 7 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 424281 | RAMON MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742271 | RAMON MELENDEZ SANTIAGO | VILLAS DE LOIZA | AP 16 CALLE 33A | | | CANOVANAS | PR | 00729 | |
| 424304 | RAMON MENDEZ SEXTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742276 | RAMON MENDEZ SEXTO | EXT VILLA CAPARRA | D 12 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 838496 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 424308 | RAMON MERCED MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742295 | RAMON MORA GARCIA | HC 3  BOX 18728-16 | | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742303 | RAMON MORALES PAGAN | BO DULCES LABIOS | 32 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00681 | |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 | |
| 742321 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB MONTE CARLOS | 126 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 742322 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB VILLA REAL | D 38 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 424340 | RAMON NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424346 | RAMON NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424347 | RAMON NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742332 | RAMON O DIAZ PEREZ | URB ARBOLADA | B8 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 742342 | RAMON ORTIZ | URB VILLAS DE LUQUILLO | A-5 CALLE 1 | | | LUQUILLO | PR | 00773-0002 | |
| 742347 | RAMON ORTIZ MARTINEZ | 4714 N HABANA AVE APT 503 | | | | TAMPA | FL | 33614 | |
| 424375 | RAMON ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742350 | RAMON ORTIZ NEGRON | URB ROYAL PALM IG | 1 CALLE CRISANTEMO | | | BAYAMON | PR | 00956-3111 | |
| 424378 | RAMÓN ORTÍZ RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 424381 | RAMON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742373 | RAMON PELUYERA FIGUEROA | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 742377 | RAMON PEREZ GONZALEZ | HC 2 BOX 796 | | | | LARES | PR | 00669 | |
| 742381 | RAMON PEREZ MERCADO | HC 1 BOX 9252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 424404 | RAMON PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424416 | RAMON QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742407 | RAMON RAMIREZ RONDA | MENDEZ VIGO 63 E | 4B EDIF CENTRO PLAZA  E | | | MAYAGUEZ | PR | 00680 | |
| 742412 | RAMON RAMOS MARRERO | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742426 | RAMON REYES RIVERA | BO BAIROA  LA 25 | HC 06 BOX 73746 | | | CAGUAS | PR | 00725 | |
| 424449 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 742439 | RAMON RIVERA CANDELARIA | PO BOX 99 | | | | SABA HOYOS | PR | 00688 | |
| 424459 | RAMON RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742445 | RAMON RIVERA GONZALEZ | COOP CIUDAD UNIVERSITARIA | APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742446 | RAMON RIVERA GONZALEZ | URB SAN DEMETRIO | 652 CALLE ROGALO | | | VEGA BAJA | PR | 00693 | |
| 742447 | RAMON RIVERA GONZALEZ | URB SANTA TERESITA  S-5 CALLE 18 | | | | BAYAMON | | 00961 | |
| 742449 | RAMON RIVERA LOPEZ | URB REINA DE LOS ANGELES | P 2 CALLE 3 | | | GURABO | PR | 00778 | |
| 742458 | RAMON RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 742460 | RAMON RIVERA RODRIGUEZ | PARC TORRECILLAS | 529 CALLE ARMANDO MEJIAS | | | MOROVIS | PR | 00687 | |
| 742462 | RAMON RIVERA RODRIGUEZ | PO BOX 1475 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 742461 | RAMON RIVERA RODRIGUEZ | URB TREASURE VALLEY | B 3 CALLE MEJICO | | | CIDRA | PR | 00739 | |
| 742474 | RAMON RODRIGUEZ GONZALEZ | EXT VALLE ALTO | 2229 CALLE SABANA | | | PONCE | PR | 00730-4143 | |
| 742478 | RAMON RODRIGUEZ MARRERO | HC 2 BOX 9151 | | | | COMERIO | PR | 00782 | |
| 742480 | RAMON RODRIGUEZ MOJICA | VILLA PALMERAS | 374 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 742483 | RAMON RODRIGUEZ PEREZ | URB METROPOLIS | L 14 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 742488 | RAMON RODRIGUEZ RODRIGUEZ | BOX 244 | | | | JAYUYA | PR | 00664 | |
| 742489 | RAMON RODRIGUEZ RODRIGUEZ | HC 08 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 742490 | RAMON RODRIGUEZ RODRIGUEZ | HC 8 BOX 1722 | | | | PONCE | PR | 00731 | |
| 742499 | RAMON ROMAN HERNANDEZ | RR 1 BOX 11197 | | | | MANATI | PR | 00674 | |
| 424508 | RAMON RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424512 | RAMON RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424527 | RAMON SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742535 | RAMON SANTIAGO COLON | ARISTIDES CHAVIER | EDIF 34 APT 132 | | | PONCE | PR | 00731 | |
| 424530 | RAMON SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742549 | RAMON SERRANO GANDIA | URB SANTA ANA | C 13 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 742565 | RAMON T NIN TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 742611 | RAMON VEGA GONZALEZ | 15 ESTE ALTOS | CALLE DUFRESNE | | | HUMACAO | PR | 00792-9159 | |
| 742618 | RAMON VELAZQUEZ ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 424591 | RAMON VILLAFANE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742626 | RAMON VILLALOBOS RIVERA | EXT CAMPO ALEGRE | D6 CALLE GARDENIA | | | BAYAMON | PR | 00957 | |
| 742658 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 838 | | | | LARES | PR | 00669 | |
| 424622 | RAMONA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424626 | RAMONA M HENRIQUEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424632 | RAMONA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424638 | RAMONA MULERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742734 | RAMONA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 191 | | | SAN JUAN | PR | 00924 | |
| 742755 | RAMONA TORRES RIOS | BO MANI | CARR 341 B 2 5172 | | | MAYAGUEZ | PR | 00680 | |
| 424696 | RAMOND A GIERBOLINI RODRIGUEZ | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 424712 | RAMONITA COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424721 | RAMONITA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742788 | RAMONITA CRUZ RAMOS | HC 1 BOX 21661 | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1108 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742796 | RAMONITA DIAZ VILLARINI | HC 72 BOX 7417 | | | | CAYEY | PR | 00736 | |
| 742804 | RAMONITA FONSECA BAEZ | VILLA GUADALUPE | GG 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 424739 | RAMONITA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 424747 | RAMONITA MERCED MIRABAL | LCDO. JAIME PICO | | | | | | | |
| 742843 | RAMONITA NIEVES | URB JARDINES DE CAROLINA | K 37   CALLE K | | | CAROLINA | PR | 00983 | |
| 742847 | RAMONITA ORTIZ | URB STA ELENA | 41 CALLE 3 | | | YABUCOA | PR | 00767-3815 | |
| 742851 | RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | 3 CALLE 31 BQ 33 | | | BAYAMON | PR | 00961 | |
| 742868 | RAMONITA RIVERA COLON | RES EL FARO | EDIF 5 APTO 42 | | | CAROLINA | PR | 00985 | |
| 424771 | RAMONITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742874 | RAMONITA RODRIGUEZ | HC-05 BOX 61898 | | | | CAGUAS | PR | 00725-9250 | |
| 742875 | RAMONITA RODRIGUEZ | URB CONSTANCIA | 196 CALLE 1 | | | PONCE | PR | 00731 | |
| 742876 | RAMONITA RODRIGUEZ | URB EL CORTIJO | C 17 Q 37 | | | BAYAMON | PR | 00956 | |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 | | | | BAYAMON | PR | 00960 | |
| 424926 | RAMOS ALVAREZ GLORYSELA | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 425156 | RAMOS BERMÚDEZ, ÁNGEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 425157 | RAMOS BERMÚDEZ, ÁNGEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 425384 | RAMOS CARRASQUILLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425397 | RAMOS CARRION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425538 | RAMOS COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839625 | Ramos Colon, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425665 | RAMOS CORREA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 425709 | RAMOS COTTO, SANDRA Y OTROS | LCDO. FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425710 | RAMOS COTTO, SANDRA Y OTROS | LCDO. MARCO ROSADO CONDE; | URBANIZACIÓN SAN CLARA | 1-22 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| 425776 | RAMOS CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742927 | RAMOS EXTERMINATING | HC 4 BOX 44557 | | | | CAGUAS | PR | 00726 | |
| 426171 | RAMOS FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426172 | RAMOS FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426433 | RAMOS GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426483 | RAMOS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426484 | RAMOS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426497 | RAMOS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426636 | RAMOS HERNÁNDEZ, HAROLD | DENNISE JAVIERRE | PO BOX 306 | | | Bayamón | PR | 00960 | |
| 426637 | RAMOS HERNÁNDEZ, HAROLD | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426649 | RAMOS HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426650 | RAMOS HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426736 | RAMOS JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855986 | Ramos Lisojo, Maricelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426855 | RAMOS LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426863 | RAMOS LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426909 | RAMOS LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 426994 | RAMOS LUNA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427096 | RAMOS MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427097 | RAMOS MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427098 | RAMOS MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427099 | RAMOS MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427285 | RAMOS MELENDEZ GLENDA | LCDO. ALFREDO ORTIZ | LCDO. ALFREDO ORTIZ RIVERA | OFICINA NÚM. 11 | 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 | |
| 427286 | RAMOS MELENDEZ GLENDA | LCDO. JULIO EDUARDO TORRES ORTIZ | LCDO. JULIO E. TORRES ORTIZ | PO BOX 1387 | | AIBONITO | PR | 00705 | |
| 427378 | RAMOS MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427421 | RAMOS MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427530 | RAMOS MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427531 | RAMOS MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427571 | RAMOS MOTA, CECILIA | LCDA. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 427572 | RAMOS MOTA, CECILIA | LCDO. JOSE RAUL PEREZ | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 427648 | RAMOS NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427660 | RAMOS NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427693 | RAMOS NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427792 | RAMOS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427793 | RAMOS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427794 | RAMOS ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427801 | RAMOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427802 | RAMOS ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427835 | RAMOS ORTIZ, ISRAEL Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 427850 | RAMOS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427857 | RAMOS ORTIZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 427925 | RAMOS OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428082 | RAMOS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428083 | RAMOS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428084 | RAMOS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428104 | RAMOS PEREZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428218 | RAMOS QUIÑONES, RAÚL | LCDO. CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428275 | RAMOS RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428343 | RAMOS RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428344 | RAMOS RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 742936 | RAMOS REFRIGERATION | HC 2 BOX 6523 | | | | RINCON | PR | 00677 | |
| 428528 | RAMOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428561 | RAMOS RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428432 | RAMOS RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428616 | RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428617 | RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428618 | RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428619 | RAMOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428649 | RAMOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428729 | RAMOS RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428733 | RAMOS RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428782 | RAMOS ROBLES, HENRY | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 428783 | RAMOS ROBLES, HENRY | LCDO. JOSE CINTRON RODRIGUEZ (AEE) | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936 | |
| 834477 | Ramos Robles, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834477 | Ramos Robles, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428829 | RAMOS RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428839 | RAMOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428836 | RAMOS RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428853 | RAMOS RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428925 | RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428926 | RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428927 | RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428928 | RAMOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428937 | RAMOS RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428958 | RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428959 | RAMOS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 428996 | RAMOS RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429104 | RAMOS ROMERO, ISRAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 429105 | RAMOS ROMERO, ISRAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 429155 | RAMOS ROSADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 429476 | RAMOS SANTIAGO, XAVIER J. | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 429477 | RAMOS SANTIAGO, XAVIER J. | HECTOR SANTIAGO RIVERA | 60 E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 429478 | RAMOS SANTIAGO, XAVIER J. | VERONICA M. ORTIZ GALICHET | CENTRO INT. DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429488 | RAMOS SANTOS, EVELYN | LCDO. BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ | CALLE 5 #2 | ALTOS LOCAL #2 | COROZAL | PR | 00783 | |
| 429538 | RAMOS SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429689 | RAMOS TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429700 | RAMOS TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429702 | RAMOS TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429741 | RAMOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429752 | RAMOS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429765 | RAMOS TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429896 | RAMOS VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429942 | RAMOS VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429944 | RAMOS VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 429968 | RAMOS VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430045 | RAMOS VELAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834421 | Ramos Velez, Luis A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430137 | RAMOS VICENTE AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 1418496 | Ramos, Irmarelis Amalbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742943 | RAMSAY YOUTH SERVICES P R INC | 9200 SOUTH DADELAND BLVD | SUITE 201 | | | MIAMI | FL | 33156 | |
| 742942 | RAMSAY YOUTH SERVICES P R INC | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 430288 | RAMSAY YOUTH SERVICES P R INC | | | | | | | | |
| 430303 | RANCEL BUS SERVICE INC | PO BOX 78 | | | | GARROCHALES | PR | 00652 | |
| 430312 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 95000 3170 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 430354 | RANFI LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430365 | RANGEL GONZÁLEZ, LESTER M. | LCDO. EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA | CONDOMINIO PONCIANA | | Ponce | PR | 00717-2030 | |
| 831796 | Ranger American Armored Services Inc | PO BOX 29105 | | | | San Juan | PR | 00929-0105 | |
| 430390 | RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 430409 | RAPHAEL ROJAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430417 | RAPID OFFICE SUPPLIES | URB VILLA RICA | AE CALLE ANA 12 | | | BAYAMON | PR | 00957 | |
| 430420 | RAPID RESPONSE AMBULANCE | URB SAGRADO CORAZON | 406 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 430437 | RAQUEL AMEZAGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430449 | RAQUEL C CASTANEDA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770799 | RAQUEL DELGADO VALENTIN | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ Y LCDO. MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 430478 | RAQUEL FERNANDEZ SANZ | LCDO. AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 | L2/362 | | CAROLINA | PR | 00979 | |
| 743041 | RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 606 | | | SAN JUAN | PR | 00923-2929 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430517 | RAQUEL LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743070 | RAQUEL M ROSARIO BRACHE | COND TORRES DE CAROLINA | APT 1004 | | | CAROLINA | PR | 00987 | |
| 430532 | RAQUEL MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743086 | RAQUEL NATER ORSINI | ALT DE FLAMBOYAN | A 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 430541 | RAQUEL NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430558 | RAQUEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743109 | RAQUEL PEREZ RODRIGUEZ | SAN AGUSTIN | 368 CALLE ROMAN | | | SAN JUAN | PR | 00923 | |
| 743113 | RAQUEL QUIJANO FELICIANO | VILLA CONTESSA | F 35 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 430573 | RAQUEL RIVAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743130 | RAQUEL RIVERA PEREZ | PO BOX 3711 | | | | AGUADILLA | PR | 00605 | |
| 743131 | RAQUEL RIVERA RIVERA | PO BOX 8242 | | | | SAN JUAN | PR | 00910 | |
| 430581 | RAQUEL ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743159 | RAQUEL SEPULVEDA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 856441 | RAQUEL TOLENTINO RIVERA | | | | | | | | |
| 743168 | RAQUEL TORRES LAUREANO | PO BOX 11397 | FERNADEZ JUNCOS STA | | | SAN JUAN | PR | 00910-2497 | |
| 856936 | RARITAN BAY MEDICAL CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 430616 | RARITAN BAY MEDICAL CENTER | | | | | | | | |
| 743214 | RAUL A MORALES GUANILL | URB SAN MARCOS | 260 HARBOUR DR APT 21 | | | HUMACAO | PR | 00791-6223 | |
| 743224 | RAUL A ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 21 APT 234 | | | SAN JUAN | PR | 00923 | |
| 743239 | RAUL ALVARADO CANDELARIO | REPTO CONTEMPORANEO | D 4 CALLE C | | | SAN JUAN | PR | 00926 | |
| 743245 | RAUL AMARO PADILLA | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 430701 | RAUL BONET RODRIGUEZ | LCDO. FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 430707 | RAUL BURGOS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430709 | RAUL CABALLERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743269 | RAUL CABALLERO MELENDEZ | 516 EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON 5TO PISO | | | SAN JUAN | PR | 00918 | |
| 430716 | RAUL CARABALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430721 | RAUL CASTRO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430726 | RAUL CINTRON LUGARDO | LCDA. ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 430727 | RAUL CINTRON LUGARDO | LCDO. FERNANDO H. PADRÓN JIMÉNEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 430728 | RAUL CINTRON LUGARDO | LCDO. JORGE L. AQUINO NUÑEZ | APARTADO 1426 | | | LARES | PR | 00669 | |
| 743306 | RAUL CRUZ RIVERA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 743305 | RAUL CRUZ RIVERA | PO  BOX  142 | | | | COMERIO | PR | 00782 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430754 | RAUL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743328 | RAUL DIAZ VELEZ | 2 TINTILLO HILLS CHALLETS | | | | BAYAMON | PR | 00959 | |
| 743333 | RAUL E ACOSTA GARCIA | URB FLORAL PARK | 408 SALVADOR BRAU | | | SAN JUAN | PR | 00907 | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 774154 | Raúl E. Casasnovas Balado | Charles A. Cuprill, P.S.C., Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856937 | RAUL E. LOPEZ, MD | 875 Sterthaus Dr | | | | Ormond Beach | FL | 32174 | |
| 856442 | RAUL E. LOPEZ, MD | | | | | | | | |
| 430786 | RAÚL FERRER CORDERO | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 430790 | RAUL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743363 | RAUL FIGUEROA RODRIGUEZ | HC 1 BOX 8244 | | | | CANOVANAS | PR | 00729 | |
| 743364 | RAUL FIGUEROA RODRIGUEZ | RR 1 BOX 2276 | | | | CIDRA | PR | 00739 | |
| 430794 | RAUL FRANCESCHINI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743368 | RAUL FRANCESCHINI ORTIZ | URB LOMA ALTA | E23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743385 | RAUL GONZALEZ ACOSTA | P O BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743384 | RAUL GONZALEZ ACOSTA | PO BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743395 | RAUL GONZALEZ RODRIGUEZ | 40 COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 430815 | RAUL GUADALUPE BAEZ | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 430826 | RAUL I FERNANDEZ GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743414 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 743426 | RAUL JUSTINIANO MARRERO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 856938 | RAUL LLANOS ALAMO | ramos alamo, milton j | cond. parque terralinda | buzon 2410 | | Trujillo Alto | PR | 00976 | |
| 831606 | Raul Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743444 | RAUL M BURGOS AMEZAGA | 10 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 743446 | RAUL M COLON VAZQUEZ | URB EL CORTIJO | AD II CALLE 23 | | | BAYAMON | PR | 00956 | |
| 743448 | RAUL M GONZALEZ TORO | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTO APT 301 | | | SAN JUAN | PR | 00918 | |
| 430855 | RAUL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430856 | RAUL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743451 | RAUL MALDONADO | PO BOX 1054 | | | | ARECIBO | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743452 | RAUL MALDONADO & CO INC | PO BOX 363231 | | | | SAN JUAN | PR | 00936-3231 | |
| 770800 | RAUL MERCADO MUÑOZ | LCDO. RIGOBERTOCALDERON SANTIAGO | NO APARECE NI EN SILAG NI EN LA PAGINA | DE INTERNET DE LA RAMA JUDICIAL | | | | | |
| 430877 | RAUL MERCADO MUÑOZ | LCDO. RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 430891 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. DAVID MUÑOS OCASIO | PO BOX 0802 | | | CAGUAS | PR | 00726 | |
| 430892 | RAÚL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS | NÚM. 26 | ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 | |
| 430901 | RAUL O BARRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430909 | RAUL OLIVERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430913 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 | |
| 743515 | RAUL ORTIZ VEGA | SUITE 211 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 743516 | RAUL PACHECO | 1460 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 743519 | RAUL PAGAN CRUZ | RIVIERAS DE CUPEY BAJO | 34 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 430934 | RAÚL QUIÑONES BENÍTEZ | LCDA. MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 430935 | RAÚL QUIÑONES BENÍTEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 430943 | RAÚL R. CHEAZ FIGUEROA RAÚL R. CHEAZ FIGUEROA | LCDO. GILLERMO RODRIGUEZ SANTIAGOLCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 743533 | RAUL RAMOS | VALLE DE CERRO GORDO | V 1 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 743546 | RAUL RIVERA BURGOS | PLAZA CAROLINA STATION | PO BOX 9550 | | | CAROLINA | PR | 00988 | |
| 743547 | RAUL RIVERA COLON | HC 01 BOX 5611 | | | | OROCOVIS | PR | 00720 | |
| 430964 | RAUL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 430980 | RAUL RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743571 | RAUL RODRIGUEZ TORRES | HC 2 BOX 21777 | | | | MAYAGUEZ | PR | 00680 | |
| 743577 | RAUL ROLON VARGAS | P O BOX 218 | | | | LA PLATA | PR | 00786 | |
| 430996 | RAUL SALAS RIVERA | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 430997 | RAUL SALAS RIVERA | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 430999 | RAUL SALCEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743589 | RAUL SALGADO RODRIGUEZ | REXVILLE BAYAMON | CALLE 16 BLOQ. E2  NUM. 6 | | | BAYAMON | PR | 00957 | |
| 743597 | RAUL SANTIAGO LOPEZ | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 | |
| 431008 | RAUL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431010 | RAUL SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856444 | RAUL SANTINI RIVEREA | | | | | | | | |
| 743612 | RAUL TIRADO | PO BOX 41251 | | | | CAGUAS | PR | 00726 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743616 | RAUL TORRES | PO BOX 554 | | | | COAMO | PR | 00769 | |
| 743623 | RAUL TORRES VIERA | CONDADO | 1359 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 431053 | RAVARO CONSTRUCTION CORP | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 431062 | Raven Risk Management, I.I. | 110 Green Street | Suite 9G | | | New York | NY | 10012 | |
| 431063 | Raven Risk Management, I.I. | Attn: David Liptz, External Auditor | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431064 | Raven Risk Management, I.I. | Attn: Mayra Perez Davila, Principal Representative | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431065 | Raven Risk Management, I.I. | c/o Captive Risk Underwriting & Insurance Services LLC (The Cruise Group), Actuary | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 856940 | RAXCO SOFTWARE, INC. | 6 Montgomery Village Ave # 500 | | | | Gaithersburg | MD | 20879 | |
| 431073 | RAXCO SOFTWARE, INC. | | | | | | | | |
| 743671 | RAY ARCHITECTS ENGINNERS | PO BOX 363443 | | | | SAN JUAN | PR | 00936 | |
| 431081 | RAY IRIZARRY LOPEZ | LCDO. ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 431082 | RAY IRIZARRY LOPEZ | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931 | |
| 431083 | RAY IRIZARRY LOPEZ | LCDO. HELIRIS ROMAN RODRIGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| 431084 | RAY IRIZARRY LOPEZ | LCDO. LUIS FUSTE LACOURT | PO BOX 194921 | | | SAN JUAN | PR | 00919-4921 | |
| 743686 | RAYITO DE AMOR | BO INGENIO | 215 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 743688 | RAYMER M MARTINEZ MUNOZ | PARCELAS HILL BROTHERS | CALLE 23 400 | | | SAN JUAN | PR | 00924 | |
| 431122 | RAYMOND BERNARD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770801 | RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPIO) | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 966 | |
| 431149 | RAYMOND E DUVIELLA FANFANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743717 | RAYMOND E MORALES | P O BOX 192996 | | | | SAN JUAN | PR | 00919-2996 | |
| 431170 | RAYMOND IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743735 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | 361 CALLE DEL PARQUE | OFIC 203 | | SAN JUAN | PR | 00912 | |
| 743736 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | OFIC 203 | | | SANTURCE | PR | 00912 | |
| 743769 | RAYMOND RIVERA REYES | 430 CALLE BERNAVENTE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 743770 | RAYMOND RIVERA RIVERA | HC 6 BOX 98866 | | | | ARECIBO | PR | 00612-9214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743783 | RAYMOND SOTO MONTALVO | HC 05 BOX 59659 | | | | MAYAGUEZ | PR | 00680 | |
| 743788 | RAYMOND TOSSAS ESTRADA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 831607 | Raytheon Company | 7600 Leesburg Pike | West Building, Suite 400 | | | Falls Church | VA | 22043 | |
| 743827 | RCS COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 431286 | RCT MECHANICAL ENGINEER INC | PO BOX 192362 | | | | SAN JUAN | PR | 00919-2362 | |
| 431306 | READING HOSPITAL AND MEDICAL CENTER | PO BOX 16052 | | | | READING | PA | 19612 | |
| 431307 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. HERMAN CESTERO | EDIFICIO TRES RÍOS | 27 AVS. GONZÁLEZ GUISTI | OFIC. 3200 | GUAYNABO | PR | 00968 | |
| 431308 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. ROBERTO VARGAS-CINTRÓN | 1650 VALLE REAL | CALLE MARQUESA | | PONCE | PR | 00716 | |
| 743833 | READY MIX CONCRETE | PO BOX 1009 | | | | CAROLINA | PR | 00986 | |
| 431309 | READY MIX CONCRETE CORP. | JAVIER GONZALEZ | CITIBANK TOWER | STE 601 | 252 Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 431313 | REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| 743834 | REAL HERMANOS | 577 AVE PONCE DE LEON PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 431325 | REAL HERMANOS INC | AVE PONCE DE LEON 209 | POPULAR CENTER LOCAL 14 | | | RIO PIEDRAS | PR | 00917 | |
| 431326 | REAL HERMANOS INC | PO BOX 216 | | | | SAN JUAN | PR | 00922-2161 | |
| 431327 | REAL HERMANOS INC | PO BOX 3419 | | | | SAN JUAN | PR | 00936-6234 | |
| 431328 | REAL HERMANOS INC | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 431330 | REAL HERMANOS INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 431331 | REAL HERMANOS INC | URB FLORAL PARK | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 743836 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431335 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | LCDO. EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO | EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | SAN JUAN | PR | 00927 | |
| 431336 | REAL LEGACY ASSURANCE CO. INC. & POPULAR AUTO, INC. | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431338 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO | LCDO. E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 431340 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. LEONEL SZUB MIZRALY | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE | 623 AVE. Ponce DE LEÓN | STE. 1100-A | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431341 | REAL LEGACY ASSURANCE COMPANY, FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431342 | Real Legacy Assurance Company, Inc. | Attn: Aleida Alsina, Premiun Tax Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431343 | Real Legacy Assurance Company, Inc. | Attn: Carmen Maldonado, Circulation of Risk | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431344 | Real Legacy Assurance Company, Inc. | Attn: Diana Rodriguez , Regulatory Compliance Government | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431345 | Real Legacy Assurance Company, Inc. | Attn: Luis Murphy, Consumer Complaint Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431346 | Real Legacy Assurance Company, Inc. | Attn: Miguel Lopez Concepcion, President | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431347 | Real Legacy Assurance Company, Inc. | Metro Office Park | Calle 1 Lote 4 | | | Guaynabo | PR | 00968 | |
| 431348 | REAL LEGACY ASSURANCE COMPANY, INC. Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431349 | REAL LEGACY ASSURANCE COMPANY, POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431350 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | LCDO. E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 431351 | REAL LEGANCY INS., POPULAR AUTO | LIC. IVAN APONTE FIGUERAO | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431361 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431362 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431363 | REALIBLE FINANCIAL (NO ASEGURADORA) | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| 431364 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDA. ANNETTE M. PRATS PALERM | RPP LAW PSC | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| 431365 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 431371 | REALTY DEVELOPMENT CORP. DEPT. DE SALUD Y OTROS | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 431375 | Reaseguradora Patria, S.A. | Attn: Ingrid Carlou, Principal Representative | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 431376 | Reaseguradora Patria, S.A. | Attn: Manuel S. Escobedo, President | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 431377 | Reaseguradora Patria, S.A. | Periférico Sur 2771 | | | | Col. San Jerónimo Lídice | DF | 10200 | México |
| 431381 | REBECA ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743853 | REBECA CUEVAS VILLANUEVA | URB SAN JUAN GARDENS | 1882 CALLE SA JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 743864 | REBECA FELICIANO | COND MONTE SOL  APT 301 | 44 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 431394 | REBECA L. MAISONET ACEVEDO | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 431402 | REBECA M VAZQUEZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431410 | REBECA MORALES TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431421 | REBECA REYES TORRES | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 743895 | REBECA RIVERA RODRIGUEZ | BDA BUENA VISTA | 714 CALLE 2 | | | SAN JUAN | PR | 00965 | |
| 431438 | REBECA VEGA TORRES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 431458 | REBECCA M MIGUENES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431460 | REBECCA M PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743937 | REBECCA PLAZA ROBLES | URB SAN ANTONIO | 2329 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |
| 743943 | REBECCA RODRIGUEZ MORALES | PO BOX 1796 | | | | RINCON | PR | 00677 | |
| 431488 | REBECCA ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431492 | REBECCA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431493 | REBECCA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 743947 | REBECCA SOLER RODRIGUEZ | PO BOX 9650 | | | | CAROLINA | PR | 00988-9650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743954 | REBELDES BASEBALL CLUB CAROLINA | BUENA VISTA | 18 CALLE ROBLES II | | | CAROLINA | PR | 00985 | |
| 431528 | REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | |
| 743961 | RECETAS POR MENOS INC | URB SANTA RITA | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 831608 | Reciclaje del Norte | PO Box 1822 | | | | Hatillo | PR | 00659 | |
| 831609 | Recinto De Ciencias Medicas | Universidad De Puerto Rico | P.O.Box 365067 | | | San Juan | PR | 00936 | |
| 743964 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9008 | | | | MAYAGUEZ | PR | 00681-9008 | |
| 743965 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 431570 | RECIO LÓPEZ, ZULMA | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |
| 743967 | RECORD CENTER SOFTWARE INC | PARQUE SAN AGUSTIN | 501 GUAYANILLA BOX 14 | | | SAN JUAN | PR | 00923 | |
| 743974 | RECURT INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936 | |
| 743978 | RED DE ARCHIVO  DE PUERTO RICO | C/O JOSE R MARTINEZ RAMIREZ | RR2 BOX 5 | | | SAN JUAN | PR | 00926 | |
| 431602 | RED METROPOLITANA DE PSICOLOGIA | COND CONDADO | 607 CALLE CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431603 | RED POCKET INC. | 2060D AVE. DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| 431608 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | PO BOX 225 | | | | BOQUERON | PR | 00622 | |
| 743991 | REDONDO CONSTRUCTION CORP. | PO BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| 743993 | REED ELSEVIER INC | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431640 | REED ELSEVIER INC DBA REED EXHIBITIONS | P O BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| 431641 | REED ELSEVIER INC DBA REED EXHIBITIONS | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 856445 | REEMB-GERARDO J CORON | | | | | | | | |
| 856446 | REEMB-LUIS VILAR ORTIZ | | | | | | | | |
| 856943 | REEMBOLSO DE GASTOS (LUIS LOPEZ VALDES) | 19 CALLE GERTRUDIS URB. OCEAN PARK | | | | SAN JUAN | PR | 00911 | |
| 856447 | REEMBOLSO DE GASTOS (LUIS LOPEZ VALDES) | | | | | | | | |
| 831610 | Refricentro | 380 Ave. Barbosa | | | | San Juan | PR | 00917 | |
| 431657 | Refricentro | Caparra Industrial Julia 903 Calle Escorial | | | | San Juan | PR | 00922 | |
| 744012 | REFRICENTRO DE CAPARRA INC | URB IND JULIA EXT CALLE ESCORIAL | | | | SAN JUAN | PR | 00922 | |
| 744018 | REFRICENTRO INC | 187 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 431659 | REFRICENTRO INC | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744017 | REFRICENTRO INC | 501 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 431660 | REFRICENTRO INC | 955-957 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 431661 | REFRICENTRO INC | HATO REY 360 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| 744021 | REFRIGERAMA INC | P O BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 431664 | REFRIGERAMA INC | PO BOX 446 | | | | CATANO | PR | 00963-0440 | |
| 431665 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIÑERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431666 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIŽERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 771227 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 856944 | REFRIWELL/ YORK | Carr 172 4 ta Seccion Villa del Rey | | | | Caguas | PR | 00725 | |
| 856448 | REFRIWELL/ YORK | | | | | | | | |
| 431678 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | CALLE 18 BLOQ 22 1 | | | CAROLINA | PR | 00985 | |
| 431687 | REGALOS DE AMOR, INC | URB VERDUN HORMIGUEROS | 5 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 744038 | REGENCY CARIBBEAN ENTREPRICES | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 431689 | Regent Insurance Company | 1 General Drive | | | | Sun Prairie | WI | 53596 | |
| 431690 | Regent Insurance Company | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431691 | Regent Insurance Company | Attn: Stephanie Erickson, Annual Statement | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431692 | Regent Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431696 | REGGIE TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431700 | REGINA C. ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 744048 | REGINA GONZALEZ ORTIZ | URB VILLAS DE LOIZA | N 9 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 431706 | REGINA RIVERA CARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744065 | REGINO CRUZ OLIVO | P O BOX 567 | | | | SAN JUAN | PR | 00926 | |
| 744075 | REGION II HEAD START ASSOCIATION | BERYL CLARK | 16 OSGOOD AVENUE | | | STATE ISLAND | NY | 10304 | |
| 744077 | REGION METROPOLITANA SAN JUAN | URB PEREZ MORRIS | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 431721 | REGIONS BAMK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 744082 | REGIS A MARTINEZ MINGUELA | COND JARDINES METROPOLITANO II | APT 14-L | | | SAN JUAN | PR | 00927 | |
| 744081 | REGIS A MARTINEZ MINGUELA | MIRAMAR | 718 CALLE ESTADO APT 2 | | | SAN JUAN | PR | 00907 | |
| 744086 | REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559-6000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1121 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431744 | REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 744093 | REI COMMERCIAL SALES | P O BOX 1700 | | | | SUMNER | WA | 98390 | |
| 431810 | REINA DAVIS PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431851 | REINA TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838818 | REINALDO BORRERO SANTIAGO | HC 1 BOX 10539 | | | | PE¥UELAS | PR | 00624 | |
| 431915 | REINALDO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431916 | REINALDO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431947 | REINALDO L IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431975 | REINALDO MEDINA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744216 | REINALDO MELENDEZ | PO BOX 2199 | | | | SAN JUAN | PR | 00936 | |
| 839467 | REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | | Utuado | PR | 00641 | |
| 744234 | REINALDO OCASIO | PACIFICA ENCANTADA | 115 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 771229 | REINALDO OCASIO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431991 | REINALDO OQUENDO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431995 | REINALDO ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 431996 | REINALDO ORTIZ FLORES | LCDA. AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| 432000 | REINALDO OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744250 | REINALDO PEREZ VELEZ | URB KENNEDY NUM 55 | CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 432018 | REINALDO RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432019 | REINALDO RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432020 | REINALDO RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432038 | REINALDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744271 | REINALDO RIVERA RODRIGUEZ | URB VILLA PRADE | 816 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 744289 | REINALDO ROSARIO GONZALEZ | RES NEMESIO CANALES | EDI 53 APT 976 | | | SAN JUAN | PR | 00918 | |
| 432071 | REINALDO SEGUROLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432072 | REINALDO SEGUROLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432073 | REINALDO SEGUROLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432083 | REINALDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744312 | REINALDO TORRES RIVERA | P O BOX 7609 | | | | CAROLINA | PR | 00986-7609 | |
| 744313 | REINALDO TORRES RIVERA | URB VALLE ALTO | 1832 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 744355 | RELIABLE ELECTRIC DOOR | MSC 334 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 432129 | RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 770802 | RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 432131 | RELIABLE FINANCIAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432132 | RELIABLE FINANCIAL | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432133 | RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 770803 | RELIABLE FINANCIAL  Y UNIVERSAL  INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 911 | |
| 432134 | RELIABLE FINANCIAL SERVICE | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432135 | RELIABLE FINANCIAL SERVICE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432136 | RELIABLE FINANCIAL SERVICE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | San Juan | PR | 00926-9499 | |
| 1260189 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260187 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 1260190 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00928 | |
| 1260188 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00928-1382 | |
| 432137 | RELIABLE FINANCIAL SERVICES | DANIEL CACHO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 432138 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432139 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432140 | RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432141 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS R. RIVERA MARTINEZ | PO BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432142 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432143 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432144 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432145 | RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 432146 | RELIABLE FINANCIAL SERVICES | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432147 | RELIABLE FINANCIAL SERVICES | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432149 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432148 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432150 | RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432151 | RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432152 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432153 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432154 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 432155 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | CARMEN O. BLANCO MALDONADO | PO BOX 79645 | | | CAROLINA | PR | 00984-9645 | |
| 432156 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 432157 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432158 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1260191 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 432159 | RELIABLE FINANCIAL SERVICES Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A.CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. MUNOZ | RIVERA | SAN JUAN | PR | 00918 | |
| 432160 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432162 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432163 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 432164 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770804 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 432166 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC. JAIME MAYOL BIANCHI | PO BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| 432167 | RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432168 | RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1260192 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 1260193 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432169 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LIC JULIO R. CALDERON | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432170 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432171 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 744365 | RELIANCE CARIBBEAN INC. | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 432177 | Reliance Standard Life Insurance Company | 2001 Market Street | Suite 1500 | | | Philadelphia | PA | 19103 | |
| 432178 | Reliance Standard Life Insurance Company | Attn: Thomas Burghart, Vice President | 2001 Market Street | Suite 1500 | | Philadelphia | PA | 19103 | |
| 432179 | ReliaStar Life Insurance Company | 1000 Woodbury Road | Suite 208 | | | Woodbury | NY | 11797 | |
| 432180 | ReliaStar Life Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432181 | ReliaStar Life Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432182 | ReliaStar Life Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432183 | ReliaStar Life Insurance Company | Attn: Margaret Fuller, Consumer Complaint Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432184 | ReliaStar Life Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432185 | ReliaStar Life Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432186 | ReliaStar Life Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432191 | REMA INC | URB ROUND HLS | 449 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-7100 | |
| 432193 | REMACHES DE PUERTO RICO | URB SAN ISIDRO CARR 185 KM 8.0 | PO BOX 1144 | | | CANOVANAS | PR | 00729 | |
| 744394 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 4B CALLE 19 | | | DORADO | PR | 00646 | |
| 856945 | REMOLQUES | Rosado Martinez, Carmen L | NG-1 Camino de Bustamante | Mansion del Norte | | Toa Baja | PR | 00949 | |
| 856449 | REMOLQUES | Rosado Martinez, Carmen L | PO Box 51930 | | | Toa Baja | PR | 00950-1930 | |
| 744402 | RENACER CAMPESINO | VILLA NUEVA K6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 744415 | RENATO CANO RODRIGUEZ | VISTAMAR | 732 CALLE CASTELLON URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 432286 | RENÉ A. GARCÍA SERRANO, TERESA CUMBA MARTÍNEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| 432290 | RENE ALICEA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744441 | RENE ALICEA FRANCO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 432297 | RENE AVILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744448 | RENE AVILES PEREZ | MEDICAL CENTER PLAZA | SUITE 213 | | | MAYAGUEZ | PR | 00680 | |
| 432303 | RENE BARTOLOMEI SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856450 | RENE BATULE PELEGRIN | | | | | | | | |
| 432335 | RENE FARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432338 | RENE FLORES ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432346 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 432347 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | VILLA ESPERANZA | 161 CALLE NOBLEZA | | | CAGUAS | PR | 00727 | |
| 432349 | RENE GARCIA MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432350 | RENE GARCIA MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432373 | RENE L ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432388 | Rene Morales Rodríguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 432405 | RENE PEREZ TORRES | LIC. JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 432407 | RENE PEREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744523 | RENE PICO II | PO BOX 5862 | | | | MAYAGUEZ | PR | 00681 | |
| 432416 | RENE RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744545 | RENE RIVERA RIVERA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 744544 | RENE RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 432429 | RENE RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744557 | RENE RUIZ NIEVES | URB ANAIDA | E 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 744567 | RENE SILVA COFRESI | URB MONTE ALBERNIA | G 2  VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 744576 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE # 407 | | | | SAN JUAN | PR | 00912 | |
| 744578 | RENE VARONA CRUZ | URB VISTAMAR | 1028 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 744579 | RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744587 | RENEE GONZALEZ ARIMONT | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 744592 | RENEGADO MACHINE | NUEVA VIDA EL TUQUE | I 124  CALLE C | | | PONCE | PR | 00731 | |
| 432457 | RENETT M. TEJADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744610 | RENTALS MILLENIUM AUTO | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 744612 | RENTAS REFRIGERATION | URB BUENA VISTA | NK 31 CALLE NARDO | | | MAYAGUEZ | PR | 00680 | |
| 432771 | REPLAY, INC. | LCDO. CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 432797 | REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| 432799 | Republic Services | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 432816 | REQUENA MERCADO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 432817 | REQUENA MERCADO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 837408 | Requena Velez, Waleska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744623 | RES COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 744635 | RESEARCH INSTITUTE OF AMERICA | 117 E STEVENS AVE | | | | VALHALLA | NY | 10595 | |
| 744636 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4910 | | | | CHICAGO | IL | 60680 | |
| 744637 | RESEARCH INSTITUTE OF AMERICA | PO BOX 4966 | | | | CHICAGO | IL | 60680 | |
| 744638 | RESEARCH TRIANGLE INSTITUTE | RESEARCH TRIANGLE PARK | PO BOX 12194 | | | NORTH CAROLINA | NC | 27709 | |
| 744651 | RESOURCE CONSULTANTS INC | PO BOX 293028 | | | | NASHVILLE | TN | 37229 | |
| 744656 | RESOURCES RECYCLING | APARTADO A | | | | AGUIRRE | PR | 00704 | |
| 744657 | RESOURCES RECYCLING | P O BOX 140 | | | | AGUIRRE | PR | 00704 | |
| 744679 | REST EL FAROL | 411 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00090140 | |
| 432872 | REST LA NUEVA PACHANGA I & II | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 744705 | RESTAURACIONES AUTOMOTRIZ INC | PO BOX 3914 | | | | GUAYNABO | PR | 00970-3914 | |
| 744714 | RESTAURANT CASA MIA | COLEGIO DE ABOGADOS | 808 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 744718 | RESTAURANT DEL COLEGIO (CIAPR) | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 432886 | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | RESTAURANT ENVIRONMENTAL TECHNOLOGIES | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 744732 | RESTAURANT LA ESMERALDA | P O BOX 911 | | | | PATILLAS | PR | 00723 | |
| 744743 | RESTAURANT PARADISE | PO BOX 2018 | | | | GUAYAMA | PR | 00785 | |
| 744763 | RESTAURANTE DON JOSE | PO  BOX 1482 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744765 | RESTAURANTE DON JUAN | 1005 PONCE DE LEON PDA15 | | | | SAN JUAN | PR | 00907 | |
| 432896 | RESTAURANTE LA NUEVA PACHANGA | RR 02 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 433090 | RESTO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433297 | RESTORERS & DESIGNERS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 856451 | RETIREMENT ADMINISTRATION SYSTEM | | | | | | | | |
| 744807 | RETIRO EMPLEADOS DE AEE | P O BOX 13978 | | | | SAN JUAN | PR | 00908-3978 | |
| 433395 | REVERSE MORTGAGE SOLUTIONS | ANDRES SAEZMARREROROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 6409 CONGRESS AVENUE | SUITE 100 | | BOCA RATON | FL | 33487 | |
| 744815 | REVISTA AGROEMPRESARIAL DE | PO BOX 8741 | | | | SAN JUAN | PR | 00910 | |
| 774447 | Rexach Hermanos, Inc | McConnell Valdes LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 774449 | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | | San Juan | PR | 00927 | |
| 774446 | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | Urb. San Ignacio | 1719 San Etanislao | | San Juan | PR | 00927 | |
| 774451 | Rexach Hermanos, Inc. | McConnell Valdés, LLC | Attn: Antonio A. Arias & Nayuan Zouairabani | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 831955 | Rexach Hermanos, Inc. | McConnell Valdés, LLC | Attn: Rosamar García-Fontán, Esq. | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 774452 | Rexach Hermanos, Inc. | McConnell Valdés, LLC | Attn: Antonio A. Arias & Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00918 | |
| 774448 | Rexach Hermanos, Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00918 | |
| 831956 | Rexach Hermanos, Inc. | McConnell Valdés, LLC | Attn: Rosamar García-Fontán, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 744826 | REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | | 00960 | |
| 433445 | REY A. RIVERA PEREZ Y OTROS | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| 744853 | REY FUENTES FUENTES | HC 01 BOX 6712 | | | | LOIZA | PR | 00772 | |
| 744866 | REY O RIOS PEREZ | HC 33 BOX 5486 | | | | DORADO | PR | 00646 | |
| 433546 | REY YAMIL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433696 | REYES ARCE, GEORGINA | JOANNE DE JESUS | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 744888 | REYES AVILES RUIZ | PO BOX 742 | | | | AGUADA | PR | 00602 | |
| 433740 | REYES AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 433866 | REYES CABRERA, HILDA | POR DERECHO PROPIO | MONTESORIA II | 101 CALLE CORAL | | AGUIRRE | PR | 00704 | |
| 434068 | REYES CONTRACTOR GROUP | URB CERRO GORDO HILLS | 22 RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 434143 | REYES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434281 | REYES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744900 | REYES ELECTRIC & EQUIPMENT RENTAL INC | URB CANA | AA 18 CALLE 20 | | | BAYAMON | PR | 00757 | |
| 434338 | REYES FALCÓN, MARISOL Y OTRA | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 434339 | REYES FALCÓN, MARISOL Y OTRA | LCDO. RAMÓN E. SEGARRA BERRÍOS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 | |
| 834135 | Reyes Feikert, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434534 | REYES GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434576 | REYES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770806 | REYES GUZMAN, HECTOR L. | LCDO. JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. | GARCÍA NÚM. 28 | | LUQUILLO | PR | 773 | |
| 434786 | REYES LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744905 | REYES M SOTO SOTO | BO JAGUEY | CARR 411 KM 1 | | | AGUADA | PR | 00602 | |
| 434876 | REYES M. MELENDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434946 | REYES MARIN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434979 | REYES MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434998 | REYES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 434999 | REYES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435018 | REYES MARTINEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435057 | REYES MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435066 | REYES MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435372 | REYES ORTIZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435375 | REYES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435402 | REYES ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435486 | REYES PENA & SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435497 | REYES PEREZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435514 | REYES PÉREZ, ELÍAS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 435515 | REYES PÉREZ, ELÍAS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 435701 | REYES REYES REY | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 435702 | REYES REYES REY | ROSA CRUZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 435728 | REYES REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435793 | REYES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435862 | REYES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435863 | REYES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435864 | REYES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435865 | REYES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435866 | REYES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435880 | REYES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435887 | REYES RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435890 | REYES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 435968 | REYES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 435971 | REYES RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436235 | REYES SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436275 | REYES SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436289 | REYES SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436292 | REYES SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436398 | REYES SUAREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436561 | REYES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436562 | REYES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436696 | REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834389 | Reyes, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744932 | REYLA DISTRIBUTORS | PO BOX 37999 AIPORT STATION | | | | CAROLINA | PR | 00984 | |
| 436754 | REYMUNDO ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744955 | REYNALDO ACEVEDO VELEZ | PO BOX 1351 | | | | SAN SEBASTIAN | PR | 00685 | |
| 436760 | REYNALDO ALONSO | LCDA. MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 436764 | REYNALDO AYALA VILLANUEVA Y RAYMOND IRIZARRY GARCÍA | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 744975 | REYNALDO CRUZ DIAZ | BDA POLVORIN | 34 CALLE 20 | | | CAYEY | PR | 00736 | |
| 436787 | REYNALDO GARCÍA VÁZQUEZ | LCDO. LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 436789 | REYNALDO GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 744991 | REYNALDO GONZALEZ MALDONADO | EL TUQUE | 1572 CALLE JUAN GABRIEL LLUL | | | PONCE | PR | 00728 | |
| 744992 | REYNALDO GONZALEZ MALDONADO | P O BOX 19175 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 744999 | REYNALDO HUERTAS NIEVES | MAMEYAL | C/9 P 52D | | | DORADO | PR | 00646 | |
| 745001 | REYNALDO I REMON GARCIA | URB TURABO GDNS | L 14 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 745009 | REYNALDO MARRERO ORTIZ | LAS MONJAS | 70 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 436812 | REYNALDO MOLINA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 436841 | REYNALDO RODRIGUEZ LLAUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745057 | REYNALDO RODRIGUEZ RODRIGUEZ | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | |
| 745059 | REYNALDO ROSADO GARCIA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436851 | REYNALDO ROSARIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745074 | REYNALDO VALENTIN COLON | COND VEREDA DE VENUS APT 3206 | 800 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 745086 | REYS MAINTENANCE INC | 182 SUITE | 53 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |
| 745085 | REYS MAINTENANCE INC | G P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 745084 | REYS MAINTENANCE INC | P O BOX 29571 | | | | SAN JUAN | PR | 00929 | |
| 745095 | RG & MORTGAGE CORP | CONDOMINIO EL CENTRO 1 | SUITE 211-214 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 436924 | RG LAW OFFICES PSC | URB LOS MAESTROS | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 745099 | RG STATIONARY & BOOKSTORE | 1033 CALLE BRUMBAUCH | | | | SAN JUAN | PR | 00925 | |
| 745101 | RG T SHIRT & PAY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 745102 | RG T SHIRT & PAY | URB MONTE CARLO | B-24 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 436927 | RGA Reinsurance Company | 16600 Swingley Ridge Road | | | | Chesterfield | MO | 63017-1706 | |
| 745104 | RGB BROADCAST SERVICES CORP | PTO NUEVO | 529 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 745106 | RGB BROADCAST SERVICES CORP. | PUERTO NUEVO | 529 AVE ANDALUCIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 745107 | RGB BROADCAST SERVICES CORP. | RR 5 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 436940 | RHEUMATOLOGY ASSOCIATES | 195 EASTERN BLVD STE 201 | | | | GLASTONBURY | CT | 06033-4353 | |
| 437000 | RICARD CRESPO, JORGE Iván | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 436999 | RICARD CRESPO, JORGE Iván | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 437001 | RICARD CRESPO, JORGE Iván | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 770808 | RICARD CRESPO, JORGE Iván | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 745143 | RICARDO A COLON PADILLA | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 507 | | | SAN JUAN | PR | 00923 | |
| 437026 | RICARDO A ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745188 | RICARDO ALVAREZ RODRIGUEZ | VILLA CLEMENTE | F17 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 437063 | RICARDO BERRIOS SANTIAGO, EN REPRESENTACION DEL MENOR RICARDO BERRIOS OLIVIERI | LCDO. WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 437074 | Ricardo Caldero Melendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437082 | RICARDO CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1131 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 437093 | RICARDO CASTILLO MONTESINO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00960 | |
| 745222 | RICARDO CHAPARRO MOLINA | BO SANTOS | HC 2 BOX 7900 | | | COMERIO | PR | 00782 | |
| 437107 | RICARDO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745235 | RICARDO COLON ZAYAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 745237 | RICARDO CONCEPCION ABREU | HC 04 BOX 44757 | | | | AGUADILLA | PR | 00603 | |
| 437116 | RICARDO CRUZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745253 | RICARDO CRUZ GAETAN | URB STA JUANITA | AR 19 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 745258 | RICARDO CRUZ VAZQUEZ | JARDINES BERWIND EDIF H2 APT 67 | | | | SAN JUAN | PR | 00929 | |
| 437130 | RICARDO DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437162 | RICARDO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437163 | RICARDO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437164 | RICARDO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437166 | RICARDO ESTRADA V DEPARTAMENTO DE EDUCACION | LCDA IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVENIDA | PONCE DE LEON 623 | | HATO REY | PR | 00917 | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745295 | RICARDO FALERO LOPEZ | URB BELLO MONTE 10 | CALLE 4 BLOQUE P | | | GUAYNABO | PR | 00969 | |
| 745300 | RICARDO FEBRES CRUZ | SAN AGUSTIN | EDIFICIO R 511 | | | SAN JUAN | PR | 00901 | |
| 437171 | RICARDO FELICIANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745302 | RICARDO FELICIANO VARELA | BO JUANA MATOS | 17 CALLE OCEAN DR | | | CATANO | PR | 00962 | |
| 437179 | RICARDO FIGUEROA COLON | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 437180 | RICARDO FIGUEROA COLON | JOHN A. STEWART-SOTOMAYOR | PO BOX 140357 | | | ARECIBO | PR | 00614-0357 | |
| 437181 | RICARDO FIGUEROA COLON | JOHN E. MUDD | PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 437183 | RICARDO FIGUEROA PEREZ | LCDO. GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 437185 | RICARDO FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856452 | RICARDO GONZALEZ AQUINO | | | | | | | | |
| 437211 | RICARDO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437216 | RICARDO GUADARRAMAS BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745343 | RICARDO HERNANDEZ TORRES | 425 COMUNIDAD LA COROSA | | | | PONCE | PR | 00731-9601 | |
| 437242 | RICARDO J CACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437260 | RICARDO J MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745361 | RICARDO J OQUENDO OLIVERA | URB MOUNTAIN VIEW | C 13 CALLE 14 | | | CAROLINA | PR | 00985 | |
| 437276 | RICARDO J. MONTALVO | LCDO. GÉRARD CASTRO SÁNCHEZ | Urb. Torrimar 17-13 Calle Alhambra | | | GUAYNABO | PR | 00966 | |
| 745395 | RICARDO L RAMOS SOTO | COND LOS ROBLES | APT 901 B | | | SAN JUAN | PR | 00927 | |
| 745400 | RICARDO L SANCHEZ CRUZ | VILLA DEL CARMEN | P 13 CALLE 12 | | | GURABO | PR | 00778 | |
| 745405 | RICARDO L. RODRIGUEZ PADILLA | URB VILLA VERDE | CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 437302 | RICARDO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437305 | RICARDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745431 | RICARDO MALDONADO RIVERA | 17 SOUTH FIRST STREET | | | | RD HAMMONTON | NJ | 08037 | |
| 745432 | RICARDO MALDONADO RODRIGUEZ | URB EL TUQUE | T09  CALLE  L | | | PONCE | PR | 00731 | |
| 745445 | RICARDO MATOS CABANILLAS | 1708 COND WALDORF TOWERS | | | | CAROLINA | PR | 00979 | |
| 437351 | RICARDO MOLINA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745466 | RICARDO MORALES HERNANDEZ | URB EL ROCIO | C 10 CALLE LIMONCILLO | | | CAYEY | PR | 00736 | |
| 745472 | RICARDO MORENO RIOS | COND BAYAMONTE APTO 1416 | | | | BAYAMON | PR | 00956 | |
| 745473 | RICARDO MORENO RIOS | URB HNOS DAVILA | 304 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 745478 | RICARDO NEGRON RODRIGUEZ | 22A CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 437381 | RICARDO OLIVERAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745494 | RICARDO PACHECO PADILLA | PO BOX 1127 | | | | CAROLINA | PR | 00986 | |
| 745500 | RICARDO PEREZ | GARCILAZO DE LA VEGA 854 | | | | SAN JUAN | PR | 00924 | |
| 437405 | RICARDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437406 | RICARDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437417 | RICARDO R CAMUNAS MADERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437439 | RICARDO RAOLA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745546 | RICARDO RIVERA ORTIZ | BO MOGOTE | 106 EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1133 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437461 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437462 | RICARDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745548 | RICARDO RIVERA RIVERA | RR 2BOX 6814 | | | | TOA ALTA | PR | 00953 | |
| 745550 | RICARDO RIVERA RODRIGUEZ | COND SANTA PAULA APT 503A | 15  CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 745559 | RICARDO RODRIGUEZ | PO BOX 3201 | | | | CAROLINA | PR | 00987 | |
| 437471 | RICARDO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437476 | RICARDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745563 | RICARDO RODRIGUEZ GONZALEZ | VISTAMAR | 215 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 437478 | RICARDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745576 | RICARDO RODRIGUEZ RIVERA | BO BUCARABONES | PARCELA 91 | | | TOA ALTA | PR | 00953 | |
| 745578 | RICARDO RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 206 RUBICON | | | SAN JUAN | PR | 00926 | |
| 745579 | RICARDO RODRIGUEZ SANTOS | VILLAS DE LOIZA | J 19 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 437488 | RICARDO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745582 | RICARDO ROMAN EYXARCH | PO BOX 9327 | | | | BAYAMON | PR | 00687 | |
| 437501 | RICARDO ROSARIO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437502 | RICARDO ROSARIO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437503 | RICARDO ROSARIO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437507 | RICARDO ROVIRA MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437509 | RICARDO RUIZ CASTRO | LCDO. JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | | | ADJUNTAS | PR | 00601 | |
| 437510 | RICARDO RUIZ CASTRO | LCDO. SERAFÍN ROSADO SANTIAGO | 7 SANTA ANA ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 745602 | RICARDO SANCHEZ GONZALEZ | PO BOX 105 | | | | GUAYANILLA | PR | 00656 | |
| 437535 | RICARDO SOTO GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437536 | RICARDO SOTO GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437537 | RICARDO SOTO GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437544 | RICARDO TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437552 | RICARDO TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745659 | RICH PAINTING & ROFING CORP | PO BOX 1105 | | | | ISABELA | PR | 00662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745660 | RICH PAINTING & ROFING CORP | PO BOX 534 | | | | ISABELA | PR | 00662 | |
| 745675 | RICHARD A VITO | P.O. BOX 1064 | | | | FAJARDO | PR | 00738-1064 | |
| 437607 | RICHARD ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437612 | RICHARD AVILES MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437624 | Richard Calderon Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437627 | RICHARD CAMACHO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437631 | RICHARD CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745713 | RICHARD D HESSE | URB PACIFICA PJ | 145 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 437668 | RICHARD HYPPOLYTE LAFONTANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437669 | RICHARD HYPPOLYTE LAFONTANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437670 | RICHARD HYPPOLYTE LAFONTANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745747 | RICHARD HYPPOLYTE LAFONTANT | 5660 COLLINS AVE  APT 3 B | | | | MIAMI BEACH | FL | 33140 | |
| 437690 | RICHARD MATOS GARCÍA | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 437698 | RICHARD MORALES ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856453 | RICHARD MORALES ANGUEIRA | | PO BOX 9890 | | | CAROLINA | PR | 00988 | |
| 745774 | RICHARD MORALES CRUZ | ALTOS DE TORRIMAR | A39  CALLE CURACAO | | | BAYAMON | PR | 00959 | |
| 745781 | RICHARD NEGRON ORTIZ | AC 2 BOX 11790 | | | | YAUCO | PR | 00698 | |
| 437713 | RICHARD PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437723 | RICHARD PINEIRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 437728 | RICHARD RAMOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745805 | RICHARD RIVERA GARCIA | P O BOX 6607 | | | | PONCE | PR | 00733 | |
| 745808 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A NEGRON | | | | YAUCO | PR | 00698 | |
| 745823 | RICHARD RZADKOWSKI | QUINTAS DE CUPEY | A5 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 745838 | RICHARD TORRES SANTIAGO | URB SANTA ROSA | 3147 AVE MAIN STE 127 | | | BAYAMON | PR | 00956 | |
| 437802 | RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | LCDO. VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 | CALLE RONDA | | RIO PIEDRAS | PR | 00926 | |
| 770809 | RICKY WILLIAMS CRUZ | PROPIO DERECHO | INST | Ponce ADULTOS 1000 4-U 105 PO BOX 10786 | | Ponce | PR | 732 | |
| 745875 | RICO SUPER STATION TEXACO | PO BOX 195431 | | | | SAN JUAN | PR | 00919 | |
| 745877 | RICOGAS INC | PO BOX  457 | | | | ARECIBO | PR | 00613 | |
| 831797 | RICOH | P.O BOX 2110 | | | | Carolina | PR | 00984-2110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837970 | RICOH PUERTO RICO, INC. | 431 AVE PONCE DE LEON # 1700 | OLD SAN JUAN | | | SAN JUAN | PR | 00917 | |
| 837974 | RICOH PUERTO RICO, INC. | 431 Ave Ponce De Leon # 1700 | | | | SAN JUAN | PR | 00917 | |
| 437865 | RICOH PUERTO RICO, INC. | P O BOX 2110 | | | | CAROLINA | PR | 00984-2110 | |
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | | | CAROLINA | PR | 00984 | |
| 437866 | RICOH PUERTO RICO, INC. | PO BOX 71459 | | | | SAN JUAN | PR | 00936-8559 | |
| 856950 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | 255 Calle Concordia | | | MAYAGUEZ | PR | 00680-0000 | |
| 856454 | RICOMINI FACTORY | Lopez Rivera, Miguel A. | P O Box 368 | | | Mayaguez | PR | 00681-0000 | |
| 837721 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 745882 | RIDO CONSTRUCTION SE | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 745886 | RIENY M COLLAZO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 745889 | RIGEL SABATER SOLA | RIACHUELO EN ENCANTADA | PLAZA ESTE RO 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 437982 | RIGOBERTO COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745907 | RIGOBERTO GONZALEZ MARTINEZ | PO BOX 440 | | | | PALMER | PR | 00721 | |
| 437994 | RIGOBERTO PENA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 745923 | RIGOBERTO QUIROS CARDONA | URB ENCANTADA | 5807 CALLE AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 438005 | RIGOBERTO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438006 | RIGOBERTO TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438015 | RIGUAL COLÓN, DAPHNE | LCDA. INÉS A. APONTE DUCHESNE | LCDA. INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438016 | RIGUAL COLÓN, DAPHNE | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | LCDA. SHAKIRA MARIE SANTIAGO RODRÍGUEZ | CALLE ALDEBARAN #638 | SUITE 102 | SAN JUAN | PR | 00902 | |
| 438017 | RIGUAL COLÓN, DAPHNE | LCDO. ARNADO RIVERA SEDA | LCDO. ARNADO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | PONCE | PR | 00717 | |
| 438018 | RIGUAL COLÓN, DAPHNE | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717-1513 | |
| 745945 | RIMACO INC | PO BOX 8895 | | | | SANTURCE | PR | 00910 | |
| 745949 | RINA CREATIVE AWARDS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 745950 | RINA CREATIVE AWARDS | URB. EL CEREZAL | 1648 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 438128 | RINA MARRERO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438139 | RINCON DE LA VILLA, INC. | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 745970 | RINCON LUMBER YARD | HC 04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 745978 | RINOR CORPORATION | PO BOX 102 | | | | BAYAMON | PR | 00960 | |
| 745980 | RIO CANAS ESSO | CALL BOX 4579 | | | | CAGUAS | PR | 00726 | |
| 837868 | RIO DEL PLATA MALL INC | Río Lajas | | | | Dorado | PR | 00953 | |
| 837869 | RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 745991 | RIO GRANDE LEGION BASEBALL CLUB | VILLAS DE LOIZA | A T 3 CALLE 21 | | | LOIZA | PR | 00772 | |
| 745994 | RIO GRANDE MEMORIAL | BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| 745995 | RIO GRANDE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 438176 | RÍO GRANDE PROPERTIES | LIC. FREDDIE BERRIOS PÉREZ | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR | 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | |
| 438177 | RÍO GRANDE PROPERTIES | LIC. GUILLERMO SOMOZA COLOMBANI | LIC. GUILLERMO SOMOZA COLOMBANI | PO BOX 366603 | | SAN JUAN | PR | 00936 | |
| 438178 | RÍO GRANDE PROPERTIES | LIC. MARCOS VALLS SÁNCHEZ | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| 746003 | RIO PIEDRAS CLINICAL AND | PO BOX 21257 | | | | SAN JUAN | PR | 00928 | |
| 856455 | RIO PRIETO GAS | | PO BOX 949 | | | LARES | PR | 00669 | |
| 746012 | RIOMA CORPORATION | PO BOX 1022 | | | | BAYAMON | PR | 00960 | |
| 438300 | RÍOS ARROYO, CARMEN LYDIA | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 438301 | RÍOS ARROYO, CARMEN LYDIA | OSVALDO TOLEDO MARTINEZ | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 438605 | RIOS CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438682 | RIOS DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 438717 | RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | LCDO. RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | | | SAN JUAN | PR | 00919-2012 | |
| 838540 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | | | SAN JUAN | PR | 00936 | |
| 439172 | RIOS MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439684 | RIOS RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439688 | RIOS RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439772 | RIOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439779 | RIOS RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439837 | RIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439839 | RIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 439873 | RIOS RIVERA, SANDRA | LCDO. MICHAEL CORONA MUÑOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 439993 | RIOS ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440037 | RIOS ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839630 | RIOS RUIZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440229 | RIOS TORRES, EDUARDO | LCDA. MARIANÉS COLLADO | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 440230 | RIOS TORRES, EDUARDO | LCDO. ALEJANDRO FRANCO | EDIFICIO TRIPLE S PLAZA | 1510 AVE. F.D. ROOSEVELT | | SAN JUAN | PR | 00936-8313 | |
| 440231 | RIOS TORRES, EDUARDO | LCDO. CHARLES BRIERE, | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 440232 | RIOS TORRES, EDUARDO | LCDO. JOSÉ GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-6997 | |
| 440351 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 770810 | RÍOS VELÁZQUEZ, JOSÉ G, Y/O | LCDO. RAFAEL VILA CARRION | 268 AVE. Ponce DE LEÓN | THE HATO REY CENTER | OFICINA 1004 | SAN JUAN | PR | 00918-2006 | |
| 440365 | RIOS VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835208 | Rios, Luz | 54 Coll & Tostle St | | | | San Juan | PR | 00918 | |
| 746030 | RITA COLON HERRERA | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 746031 | RITA COLON VEGA | COND. KINGS TERRACE | # 61 PH 11-E | CALLE KINGS COURT | | SAN JUAN | PR | 00907 | |
| 440521 | RITA RAMOS ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 440525 | RITA VALENTÍN FONFRÍAS | POR DERECHO PROPIO | FLAMINGO TERRACE | F-14 | MARGARITA | BAYAMON | PR | 00957 | |
| 839975 | RIV, Inc. | PO BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 440606 | RIVAS BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 440638 | RIVAS DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441054 | RIVERA ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441061 | RIVERA ACEVEDO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441305 | RIVERA ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441381 | RIVERA ALVARADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441382 | RIVERA ALVARADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441435 | RIVERA ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441456 | RIVERA ALVARADO, RAMÓN A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 441457 | RIVERA ALVARADO, RAMÓN A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 441463 | RIVERA ALVAREZ JOSE R. | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 441493 | RIVERA ALVAREZ, JOSÉ E. | JOSE A. RIVERA ALVAREZ (DEMANDANTE) | MODULO 1 B NUM. 25 | 292 GUAYAMA | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 441515 | RIVERA ALVAREZ, MYRNA C. | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-4902 | |
| 441516 | RIVERA ALVAREZ, MYRNA C. | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 441517 | RIVERA ALVAREZ, MYRNA C. | NYVIA MILAIN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 441518 | RIVERA ALVAREZ, MYRNA C. | REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 441622 | RIVERA APONTE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441628 | RIVERA APONTE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441637 | RIVERA APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441647 | RIVERA APONTE, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441667 | RIVERA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441668 | RIVERA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441784 | RIVERA AROCHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441785 | RIVERA AROCHO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 441799 | RIVERA ARROYO, BRUNO - SUCN. | LCDO. VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | | | SAN JUAN | PR | 00908-3399 | |
| 441771 | RIVERA ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746106 | RIVERA AUTO PARTS | HC-2 BOX 7601 | | | | OROCOVIS | PR | 00720 | |
| 441981 | RIVERA AYALA GRISELLE | LCDO. ALFREDO ALVAREZ LEHARDY Y LCDO. RAMÓN MENDOZA | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| 441991 | RIVERA AYALA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442017 | RIVERA AYALA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442033 | RIVERA AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442054 | RIVERA AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442055 | RIVERA AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 442332 | RIVERA BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442425 | RIVERA BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442447 | RIVERA BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442448 | RIVERA BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442449 | RIVERA BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442706 | RIVERA BURGOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442717 | RIVERA BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442718 | RIVERA BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442721 | RIVERA BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442806 | RIVERA CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442836 | RIVERA CACERES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442852 | RIVERA CALDERON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442900 | RIVERA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442928 | RIVERA CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442929 | RIVERA CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442936 | RIVERA CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 442994 | RIVERA CANALES, WANYALIX | LCDO. ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | | | SAN JUAN | PR | 00911 | |
| 442995 | RIVERA CANALES, WANYALIX | MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-1110 | |
| 443090 | RIVERA CARABALLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443205 | RIVERA CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443245 | RIVERA CARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443507 | RIVERA CATALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443508 | RIVERA CATALA, WANDA IVELISSE | LCDA. REBECCA TORRES ONDINA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 443509 | RIVERA CATALA, WANDA IVELISSE | LCDO. ORLANDO APONTE | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 443510 | RIVERA CATALA, WANDA IVELISSE | LCDO. VÍCTOR OTERO | URB. SABANERA 46 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 443835 | RIVERA COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443864 | RIVERA COLON DANIEL | LCDO. RUBÉN BONILLA MARTÍNEZ | URB. VIVES | CALLE MARGINAL 4 #227 | | GUAYAMA | PR | 00784 | |
| 443865 | RIVERA COLÓN ELSA MARÍA | LCDO. ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | | | CIDRA | PR | 00739 | |
| 443866 | RIVERA COLÓN ELSA MARÍA | LCDO. ERVIN SIERRA TORRES | CALAF 400 | 466 | | SAN JUAN | PR | 00918 | |
| 443867 | RIVERA COLÓN ELSA MARÍA | LCDO. LUIS E. CABÁN MUÑIZ | LEVITTOWN | LUIS PALÉS MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 443868 | RIVERA COLÓN ELSA MARÍA | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 443916 | RIVERA COLON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443926 | RIVERA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 443930 | RIVERA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 443946 | RIVERA COLON, DANIEL | ROBERTO BOLORIN SANTIAGO | PO BOX 2406 | | | GUAYAMA | PR | 00785 | |
| 443947 | RIVERA COLÓN, DANIEL | DANIEL RIVERA COLÓN (CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL Bayamón | ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 | 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 443988 | RIVERA COLON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444003 | RIVERA COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444014 | RIVERA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770811 | RIVERA COLÓN, JOHN | SR. JOHN RIVERA COLÓN | ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | PO BOX 607073 IND. LUCHETTI | | Bayamón | PR | 00960-7403 | |
| 444058 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444059 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444060 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444061 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444025 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444062 | RIVERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444076 | RIVERA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444077 | RIVERA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444108 | RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444109 | RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444110 | RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444111 | RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444167 | RIVERA COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444174 | RIVERA COLÓN, MAYRA L. | POR DERECHO PROPIO | COND. LUCERNA EDIF.A3 | APTO. 2-B | | CAROLINA | PR | 00983 | |
| 444219 | RIVERA COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444220 | RIVERA COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444221 | RIVERA COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444312 | RIVERA CONCEPCION, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444472 | RIVERA CORTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444521 | RIVERA COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444577 | RIVERA COTTO, SHEILA | INES APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 444620 | RIVERA CRESPO, LUIS A. | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 444621 | RIVERA CRESPO, LUIS A. | LCDO. ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | | | SAN JUAN | PR | 00910 | |
| 444654 | RIVERA CRUZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444704 | RIVERA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444705 | RIVERA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444716 | RIVERA CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444797 | RIVERA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444806 | RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444807 | RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444808 | RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444809 | RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444810 | RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444821 | RIVERA CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1140 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444845 | RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444846 | RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444847 | RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444848 | RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 444911 | RIVERA CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445011 | RIVERA CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445064 | RIVERA CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445114 | RIVERA DÁVILA, HERIBERTO | LCDO. ANTONIO R. LANZAR YURET | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 445212 | RIVERA DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445237 | RIVERA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445238 | RIVERA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445249 | RIVERA DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445273 | RIVERA DE JESUS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445447 | RIVERA DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445448 | RIVERA DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445449 | RIVERA DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445460 | RIVERA DELGADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835159 | Rivera Diaz, Ada Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445573 | RIVERA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445616 | RIVERA DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445637 | RIVERA DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445638 | RIVERA DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445662 | RIVERA DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445666 | RIVERA DIAZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445674 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445675 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445676 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445677 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445678 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445679 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445680 | RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445689 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445690 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445691 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445693 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445694 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445695 | RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445717 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445718 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445719 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445720 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445721 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 445722 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445723 | RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445730 | RIVERA DIAZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445740 | RIVERA DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445781 | RIVERA DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445803 | RIVERA DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746115 | RIVERA ESSO SERVICE | 214-O CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 746114 | RIVERA ESSO SERVICE | VILLA BEATRIZ A-26 | | | | MANATI | PR | 00674 | |
| 746118 | RIVERA ESSO SERVICENTER | A 26 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 446054 | RIVERA FALERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446142 | RIVERA FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446175 | RIVERA FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446195 | RIVERA FÉLIX, GRISEL | LCDO. HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 446244 | RIVERA FERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446260 | RIVERA FERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446320 | RIVERA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446321 | RIVERA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446324 | RIVERA FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446345 | RIVERA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446347 | RIVERA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446361 | RIVERA FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446363 | RIVERA FIGUEROA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856040 | Rivera Figueroa, Ever | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446394 | RIVERA FIGUEROA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446406 | RIVERA FIGUEROA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446262 | RIVERA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446409 | RIVERA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446410 | RIVERA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446417 | RIVERA FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446433 | RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446435 | RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446436 | RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446453 | RIVERA FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446509 | RIVERA FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446514 | RIVERA FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446544 | RIVERA FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 446577 | RIVERA FLORES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446619 | RIVERA FLORES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446782 | RIVERA FUENTES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446821 | RIVERA GALARZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446860 | RIVERA GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446892 | RIVERA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446893 | RIVERA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446894 | RIVERA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446923 | RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446924 | RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447013 | RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447014 | RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447015 | RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447016 | RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 447263 | RIVERA GOMEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447296 | RIVERA GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447304 | RIVERA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447305 | RIVERA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447306 | RIVERA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447320 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447321 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447322 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447323 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447324 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447325 | RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447421 | RIVERA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447431 | RIVERA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447467 | RIVERA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447481 | RIVERA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447483 | RIVERA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447484 | RIVERA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447502 | RIVERA GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447516 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. DAPHNE GRONAU SANTIAGO | PO BOX 1809 | | | MAYAGUEZ | PR | 00681-1809 | |
| 447517 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. GRISSELLE SEPULVEDA CHAVIER | CALLE PACHECO NO. 2 STE. 4B | | | YAUCO | PR | 00698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447518 | RIVERA GONZÁLEZ, JEAN MARIE | LCDA. IRELIS PERES NIEVES | PO BOX 192938 | | | SAN JUAN | PR | 00919-2938 | |
| 447519 | RIVERA GONZÁLEZ, JEAN MARIE | LCDO. LUIS R. SANTOS BAEZ | PO BOX 2354 | | | MAYAGUEZ | PR | 00681-2354 | |
| 447532 | RIVERA GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447533 | RIVERA GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447543 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447544 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447545 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447546 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447547 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447454 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447548 | RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447564 | RIVERA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447580 | RIVERA GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447592 | RIVERA GONZALEZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447617 | RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447618 | RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447638 | RIVERA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447639 | RIVERA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447640 | RIVERA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447641 | RIVERA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447664 | RIVERA GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447711 | RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447727 | RIVERA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447823 | RIVERA GRAU ISMAEL | RAMÓN MARTÍNEZ | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 447881 | RIVERA GUEVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418474 | Rivera Guzman, Amilcar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447963 | RIVERA GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447964 | RIVERA GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746120 | RIVERA HERNANDEZ & ASSOC. INC | PO BOX 51410 | LEVITTOWN S T A | | | TOA BAJA | PR | 00950 | |
| 448034 | RIVERA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448035 | RIVERA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448036 | RIVERA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448032 | RIVERA HERNANDEZ, ANGEL | LIC. ANGEL ANTONIO COLON - AGOGADO DEMANDANTE | PO BOX 8210 | | | BAYAMON | PR | 00960-8210 | |
| 448053 | RIVERA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1144 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448054 | RIVERA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448055 | RIVERA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448069 | RIVERA HERNANDEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448117 | RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448118 | RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448128 | RIVERA HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448129 | RIVERA HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448161 | RIVERA HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448164 | RIVERA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447941 | RIVERA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 447994 | RIVERA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448193 | RIVERA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448204 | RIVERA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770812 | RIVERA HERNANDEZ, VICTOR | VICTOR RIVERA HERNANDEZ | INST. Bayamón 501 EDIF 3-L | PO BOX 607073 | | Bayamón | PR | 960 | |
| 448365 | RIVERA IRIZARRY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448468 | RIVERA JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448469 | RIVERA JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448640 | RIVERA LACEN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448776 | RIVERA LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448811 | RIVERA LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448881 | RIVERA LLUVERAS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856952 | RIVERA LLUVERAS MD, CARLOS | CALLE 9 I-13 | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 448892 | RIVERA LÓPEZ RANSEL | LCDO. JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | | | Bayamón | PR | 00959 | |
| 448817 | RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448924 | RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448942 | RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448943 | RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448949 | RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448990 | RIVERA LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449010 | RIVERA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449018 | RIVERA LOPEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449032 | RIVERA LOPEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449047 | RIVERA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449067 | RIVERA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449068 | RIVERA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 448959 | RIVERA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1145 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 449085 | RIVERA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449086 | RIVERA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449087 | RIVERA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449088 | RIVERA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449115 | RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449116 | RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449123 | RIVERA LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449185 | RIVERA LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449198 | RIVERA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449199 | RIVERA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449200 | RIVERA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449208 | RIVERA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449356 | RIVERA LUGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449402 | RIVERA LUNA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449505 | RIVERA MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449529 | RIVERA MALDONADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449543 | RIVERA MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449539 | RIVERA MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449567 | RIVERA MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449581 | RIVERA MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449582 | RIVERA MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449600 | RIVERA MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449601 | RIVERA MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449634 | RIVERA MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449808 | RIVERA MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449809 | RIVERA MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449814 | RIVERA MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418484 | Rivera Marrero, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449868 | RIVERA MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449933 | RIVERA MARTIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449935 | RIVERA MARTINEZ CARILIA | LCDO. PABLO LUGO | REPARTO MENDOZA A-1 | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00792 | |
| 449975 | RIVERA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 449864 | RIVERA MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450018 | RIVERA MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450060 | RIVERA MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450108 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450109 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450110 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450111 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450112 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450113 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450114 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450115 | RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450127 | RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450128 | RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450129 | RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450154 | RIVERA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450220 | RIVERA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450228 | RIVERA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450229 | RIVERA MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450237 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | | | PONCE | PR | 00732 | |
| 450238 | RIVERA MARTÍNEZ, ROSA M.Y OTROS | LCDO. FRANCISCO SANCHEZ RODRIGUEZ, | APARTADO 801175 COTO LAUREL | | | PONCE | PR | 00780-1175 | |
| 450349 | RIVERA MATOS CARMEN | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 450350 | RIVERA MATOS CARMEN | AURA MONTES RODRIGUEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450351 | RIVERA MATOS CARMEN | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450352 | RIVERA MATOS CARMEN | FRANCISCO J. COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 450353 | RIVERA MATOS CARMEN | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450354 | RIVERA MATOS CARMEN | JOCELINE NEGRÓN TORRES | 312 MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 | |
| 450355 | RIVERA MATOS CARMEN | MANUEL PIETRANTONI CABRERAL | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 450356 | RIVERA MATOS CARMEN | MARCOS A. RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| 450357 | RIVERA MATOS CARMEN | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 450358 | RIVERA MATOS CARMEN | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450359 | RIVERA MATOS CARMEN | NILDA M. RAMOS APONTE | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00736 | |
| 450360 | RIVERA MATOS CARMEN | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450361 | RIVERA MATOS CARMEN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 450362 | RIVERA MATOS CARMEN | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 450468 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450469 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 450470 | RIVERA MAYOL, FRANCISCO (HERENIA) | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 450471 | RIVERA MAYOL, FRANCISCO (HERENIA) | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 450503 | RIVERA MEDINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450516 | RIVERA MEDINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450531 | RIVERA MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450545 | RIVERA MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450550 | RIVERA MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450562 | RIVERA MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450563 | RIVERA MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450572 | RIVERA MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418478 | Rivera Melendez, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839827 | RIVERA MELENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450721 | RIVERA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450722 | RIVERA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450733 | RIVERA MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450734 | RIVERA MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839884 | Rivera Melendez, Saul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450837 | RIVERA MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450924 | RIVERA MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450982 | RIVERA MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450992 | RIVERA MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 450993 | RIVERA MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451052 | RIVERA MERCED, JOSÉ E. Y/O 12 | LCDO. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 451088 | RIVERA MIRABAL, FRANCISCO | FRANCISCO J. MIRABAL (POR DERECHO PROPIO) | PO BOX 30256 | | | SAN JUAN | PR | 00929 | |
| 451099 | RIVERA MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451100 | RIVERA MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451128 | RIVERA MIRANDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451193 | RIVERA MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451194 | RIVERA MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451300 | RIVERA MONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451320 | RIVERA MONTANEZ MARIBEL | CARLA GARCIA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451321 | RIVERA MONTANEZ MARIBEL | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451322 | RIVERA MONTANEZ MARIBEL | IGOR DOMINGUEZ PEREZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451323 | RIVERA MONTANEZ MARIBEL | IVAN GONZALEZ CRUZ | EDIFICIO VIG TOWER 1225 | AVENIDA PONCE DE LEON SUITE 1105 | | SAN JUAN | PR | 00907 | |
| 451324 | RIVERA MONTANEZ MARIBEL | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1148 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 451325 | RIVERA MONTANEZ MARIBEL | JOSE PEREZ ORTIZ | 128 FD ROOSSEVELT AVE. 2DO PISO | | | SAN JUAN | PR | 00918-2409 | |
| 451326 | RIVERA MONTANEZ MARIBEL | LCDO. JAVIEL VILLAR ROSA | PO BOX 79167 | | | CAROLINA | PR | 00984-9167 | |
| 451327 | RIVERA MONTANEZ MARIBEL | MANUEL PIETRANTONI CABRERA | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 451328 | RIVERA MONTANEZ MARIBEL | MANUEL ROSA RIVERA | VILLAS DE LOIZA | CALLE 29 AJ-9 | | CANÓVANAS | PR | 00729 | |
| 451329 | RIVERA MONTANEZ MARIBEL | MARGARITA ROSADO TOLEDO | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 451330 | RIVERA MONTANEZ MARIBEL | MARTA VILA BAEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 451356 | RIVERA MONTANEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451357 | RIVERA MONTANEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451358 | RIVERA MONTANEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451435 | RIVERA MORALES MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451439 | RIVERA MORALES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451468 | RIVERA MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451555 | RIVERA MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451571 | RIVERA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451572 | RIVERA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451608 | RIVERA MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451645 | RIVERA MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451680 | RIVERA MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451765 | RIVERA MORENO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451802 | RIVERA MULERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451835 | RIVERA MUNIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 451842 | RIVERA MUÑIZ, MANUEL | LCDA. MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 451843 | RIVERA MUÑIZ, MANUEL | LCDO. BLÁS H. MARRERO BETANCOURT | URB SAN FELIZ 2 CALLE 5 ALTOS | | | COROZAL | PR | 00783 | |
| 451897 | RIVERA NARVAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452007 | RIVERA NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452008 | RIVERA NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452052 | RIVERA NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452053 | RIVERA NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452070 | RIVERA NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452194 | RIVERA NIEVES, HECTOR | LCDO. VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 | CALLE ARAGÓN | MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 | |
| 452201 | RIVERA NIEVES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452210 | RIVERA NIEVES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452215 | RIVERA NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452229 | RIVERA NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1149 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 452411 | RIVERA OCASIO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452476 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. FRANK POLA JR. | EL CENTRO II SUITE 260 500 MUÑOZ RIVERA AVE. | | | HATO REY | PR | 00918 | |
| 452477 | RIVERA OLIVERAS MICHAEL Y OTROS | LCDO. HÉCTOR F. OLIVERAS | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 452478 | RIVERA OLIVERAS MICHAEL Y OTROS | MIRIAM GONZÁLEZ OLIVENCIA | PO BOX 9023998 | | | SAN JUAN | PR | 00902-3998 | |
| 452514 | RIVERA OLIVO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452515 | RIVERA OLIVO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452641 | RIVERA ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452653 | RIVERA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452659 | RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452660 | RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452661 | RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452662 | RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452678 | RIVERA ORTIZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452736 | RIVERA ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452737 | RIVERA ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452778 | RIVERA ORTIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452784 | RIVERA ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452820 | RIVERA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452855 | RIVERA ORTIZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452860 | RIVERA ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452876 | RIVERA ORTIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452883 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452884 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452885 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452886 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452887 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452888 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452889 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452890 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452891 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452892 | RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452937 | RIVERA ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452961 | RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452962 | RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452963 | RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452964 | RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452990 | RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452992 | RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452993 | RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 452994 | RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453031 | RIVERA ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453077 | RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453078 | RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453079 | RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1150 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453080 | RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453091 | RIVERA ORTIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453094 | RIVERA ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453151 | RIVERA ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453163 | RIVERA ORTIZ, YESENIA | LCDA. CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453164 | RIVERA ORTIZ, YESENIA | LCDA. JELY A CEDEÑO RICHEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 453165 | RIVERA ORTIZ, YESENIA | LCDA. OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 453166 | RIVERA ORTIZ, YESENIA | LCDO. EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 770814 | RIVERA ORTIZ, YESENIA | LCDO. GUSTAVO ZAMBRANA PEREZ | 623 AVE. | Ponce DE LEON EDIF. BANCO COOPERATIVO | SUITE 1006-B STE 1006 | SAN JUAN | PR | 912 | |
| 453227 | RIVERA OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453237 | RIVERA OTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453413 | RIVERA PADILLA, MILTON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 453414 | RIVERA PADILLA, MILTON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 453444 | RIVERA PADUA, CAMIL | POR DERECHO PROPIO | URB. GOLDEN HILL | 1494 CALLE SATURNO | | DORADO | PR | 00646 | |
| 453461 | RIVERA PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453532 | RIVERA PAGÁN, MARÍA | LCDA. KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | SUITE 205-B | SAN JUAN | PR | 00917 | |
| 453533 | RIVERA PAGÁN, MARÍA | LCDO. FRED GAUTIER LUGO | VIG TOWER | 1225 Ponce DE LEÓN AVE. | SUITE 1005 | SAN JUAN | PR | 00907 | |
| 453534 | RIVERA PAGÁN, MARÍA | LCDO. RUBÉN J. RIVERA MOJICA | PO BOX 443 | | | TRUJILLO ALTO | PR | 00977-0443 | |
| 453702 | RIVERA PÉREZ SONIA V ELA | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA | Ponce DE LEON | SUITE 904 | SAN JUAN | PR | 00918 | |
| 453703 | RIVERA PÉREZ SONIA V ELA | GHIA PIERALDI VASSALLO | 576 AVE. ALTERIAL B. NUM. 1802 | | | SAN JUAN | PR | 00918-1400 | |
| 453704 | RIVERA PÉREZ SONIA V ELA | JOSUE DE LEON RODRIGUEZ | PO BOX 362942 | | | SAN JUAN | PR | 00936-2942 | |
| 453705 | RIVERA PÉREZ SONIA V ELA | RICHARD SHORTER GARCIA | 13 CAMINO LOS BAEZ | CONDOMINIO EL BOSQUE | APT. 804 | GUAYNABO | PR | 00971-9636 | |
| 453706 | RIVERA PÉREZ SONIA V ELA | SIMONE CATALDI MALPICA | ALB PLAZA 16 CARRETERA 199 | SUITE 400 | | GUAYNABO | PR | 00963 | |
| 453754 | RIVERA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453755 | RIVERA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453756 | RIVERA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453765 | RIVERA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453801 | RIVERA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453830 | RIVERA PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453890 | RIVERA PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453891 | RIVERA PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453894 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453895 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453896 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453897 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453898 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453899 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453900 | RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453944 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453945 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453946 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453747 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453766 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453947 | RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453949 | RIVERA PÉREZ, LUIS A. | LCDO. MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 453964 | RIVERA PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453965 | RIVERA PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 453989 | RIVERA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454040 | RIVERA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454054 | RIVERA PÉREZ, ROSA | LCDO. JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 | 33 RESOLUCIÓN ST. | CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | |
| 454346 | RIVERA QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454473 | RIVERA RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454474 | RIVERA RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454594 | RIVERA RAMOS, EUGENE | LCDO. JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 454612 | RIVERA RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454649 | RIVERA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454650 | RIVERA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454665 | RIVERA RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454690 | RIVERA RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454702 | RIVERA RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454706 | RIVERA RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454758 | RIVERA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454801 | RIVERA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454903 | RIVERA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454920 | RIVERA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454943 | RIVERA REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454959 | RIVERA REYES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454852 | RIVERA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454889 | RIVERA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454963 | RIVERA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454973 | RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454975 | RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454987 | RIVERA REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454988 | RIVERA REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454989 | RIVERA REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454990 | RIVERA REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 455050 | RIVERA REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455088 | RIVERA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455089 | RIVERA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455109 | RIVERA RIOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455125 | RIVERA RIOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455139 | RIVERA RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455190 | RIVERA RIVAS, ARMANDO | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 455274 | RIVERA RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455278 | RIVERA RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455319 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455320 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455321 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455322 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455323 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455324 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455325 | RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455352 | RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455353 | RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455354 | RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455366 | RIVERA RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455397 | RIVERA RIVERA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455411 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455412 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455413 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455414 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455415 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455416 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455417 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455418 | RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455436 | RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455438 | RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455507 | RIVERA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455523 | RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455524 | RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455525 | RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455548 | RIVERA RIVERA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455580 | RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455605 | RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455623 | RIVERA RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455626 | RIVERA RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455644 | RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455656 | RIVERA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455660 | RIVERA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 455661 | RIVERA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455725 | RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455726 | RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455747 | RIVERA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455766 | RIVERA RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455829 | RIVERA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455830 | RIVERA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455842 | RIVERA RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455856 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455857 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455858 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455859 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455860 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455861 | RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455874 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455877 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455878 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455879 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455880 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455881 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455882 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455883 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455884 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455885 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455886 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455887 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455888 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455889 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455890 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455891 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455892 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455893 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455894 | RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455937 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455938 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455939 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455940 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455941 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455942 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455943 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455944 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455945 | RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 455970 | RIVERA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456033 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456034 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456035 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456036 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456037 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456038 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456039 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456041 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456042 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456043 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456044 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456046 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456047 | RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456081 | RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456105 | RIVERA RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456112 | RIVERA RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456122 | RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456128 | RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456129 | RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456134 | RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456135 | RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456236 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456237 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456238 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456239 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456240 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456241 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456242 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456243 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456244 | RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456282 | RIVERA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456336 | RIVERA RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456356 | RIVERA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456365 | RIVERA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456369 | RIVERA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456379 | RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456381 | RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456255 | RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456290 | RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456399 | RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456400 | RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456431 | RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456443 | RIVERA RIVERA, ROBERTO | LCDA. AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 456444 | RIVERA RIVERA, ROBERTO | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AV. J. HERNÁNDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 456445 | RIVERA RIVERA, ROBERTO | LCDA. NORMA E. DÁVILA COLÓN | LCDA. NORMA E. DÁVILA COLÓN | PO BOX 2158 | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1155 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456456 | RIVERA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456457 | RIVERA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456527 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | HATUEY INFANTE CASTELLANOS | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 456528 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSE A. GALLART PEREZ | 420 AVE. | Ponce DE LEON | SUITE 304 | SAN JUAN | PR | 00908 | |
| 456529 | RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | JOSEFINA PEREZ SEPULVEDA; | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 456534 | RIVERA RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456546 | RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456547 | RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456548 | RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456549 | RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456550 | RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456575 | RIVERA RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456591 | RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456592 | RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456593 | RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456599 | RIVERA RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456611 | RIVERA RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456644 | RIVERA RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456664 | RIVERA ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456690 | RIVERA ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456767 | RIVERA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456768 | RIVERA RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456782 | RIVERA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456783 | RIVERA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456784 | RIVERA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456803 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456804 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456805 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456806 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456807 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456808 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456809 | RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456861 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1156 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 456863 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456864 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456866 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456867 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456868 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456869 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456870 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456871 | RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 456879 | RIVERA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457026 | RIVERA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457065 | RIVERA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457083 | RIVERA RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457115 | RIVERA RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457126 | RIVERA RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457133 | RIVERA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457134 | RIVERA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457138 | RIVERA RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457147 | RIVERA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457161 | RIVERA RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457168 | RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457182 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457183 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457184 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457185 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457186 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457187 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457188 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457189 | RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457210 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457211 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457212 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457103 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457213 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457214 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457215 | RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457231 | RIVERA RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457232 | RIVERA RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457252 | RIVERA RODRIGUEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457268 | RIVERA RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457274 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457275 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457276 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457277 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457278 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457279 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457280 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457281 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457282 | RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457299 | RIVERA RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457321 | RIVERA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457322 | RIVERA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457324 | RIVERA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457341 | RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457342 | RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457393 | RIVERA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457405 | RIVERA RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457412 | RIVERA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457419 | RIVERA RODRÍGUEZ, MIGUEL A. | LIC MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | | | TOA BAJA | PR | 00949 | |
| 457453 | RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457454 | RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457455 | RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 457456 | RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457457 | RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457488 | RIVERA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457489 | RIVERA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457490 | RIVERA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457491 | RIVERA RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457504 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457505 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457506 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457513 | RIVERA RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457541 | RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457565 | RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457641 | RIVERA RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457699 | RIVERA ROJAS, VIRGEN M. | POR DERECHO PROPIO | HC 05 BOX 5429 | | | JUANA DIAZ | PR | 00795 | |
| 457752 | RIVERA ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457822 | RIVERA ROMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457836 | RIVERA ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457907 | RIVERA ROMERO, RAIZA M. | LIC. QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 | AVE. CONDADO | SUITE 621 | SAN JUAN | PR | 00907-3823 | |
| 457985 | RIVERA ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 457987 | RIVERA ROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458016 | RIVERA ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458068 | RIVERA ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458082 | RIVERA ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458106 | RIVERA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458107 | RIVERA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458108 | RIVERA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458167 | RIVERA ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458183 | RIVERA ROSADO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458244 | RIVERA ROSARIO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458263 | RIVERA ROSARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 458265 | RIVERA ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458266 | RIVERA ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458271 | RIVERA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458405 | RIVERA RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458406 | RIVERA RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770815 | RIVERA RUIZ, GERARDO | GERARDO RIVERA RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 | PO BOX 10786 | | | Ponce | PR | 732 | |
| 458444 | RIVERA RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458460 | RIVERA RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458626 | RIVERA SANABRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458650 | RIVERA SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458664 | RIVERA SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458693 | RIVERA SANCHEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458715 | RIVERA SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458735 | RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458736 | RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458737 | RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458738 | RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458739 | RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458764 | RIVERA SANCHEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458783 | RIVERA SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458840 | RIVERA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458944 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970 | |
| 458945 | RIVERA SANTIAGO CATALINA V ADM CORRECCIÓN | LAURA MORENO ORAMA | APTO. 1364 | | | UTUADO | PR | 00641 | |
| 458969 | RIVERA SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 458987 | RIVERA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459014 | RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459015 | RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459016 | RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459017 | RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459018 | RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459024 | RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459025 | RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459067 | RIVERA SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459082 | RIVERA SANTIAGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459099 | RIVERA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459100 | RIVERA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459116 | RIVERA SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459117 | RIVERA SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459118 | RIVERA SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459169 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459170 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459171 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459172 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459173 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459174 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459175 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459176 | RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459191 | RIVERA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459192 | RIVERA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459225 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459226 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459227 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459228 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459229 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459230 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459231 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459232 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459233 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459234 | RIVERA SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459290 | RIVERA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459291 | RIVERA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459343 | RIVERA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459332 | RIVERA SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459425 | RIVERA SANTOS NYDIA | LCDO. FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO | PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| 459431 | RIVERA SANTOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459479 | RIVERA SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459489 | RIVERA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459664 | RIVERA SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746130 | RIVERA SERVICE STATION | PO BOX 94 | | | | TOA ALTA | PR | 00954 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459721 | RIVERA SIERRA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459768 | RIVERA SILVA, LUZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 459873 | RIVERA SOTO, ELMER | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 459908 | RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459910 | RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459911 | RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459912 | RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459915 | RIVERA SOTO, JOSÉ A. | LCDO. ERNEST CRISSON CANCEL | PO BOX 4174 | | | CAROLINA | PR | 00984-9998 | |
| 459926 | RIVERA SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 459954 | RIVERA SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460202 | RIVERA TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460203 | RIVERA TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460204 | RIVERA TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460239 | RIVERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460240 | RIVERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460241 | RIVERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460283 | RIVERA TORRES, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460300 | RIVERA TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460301 | RIVERA TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460306 | RIVERA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460307 | RIVERA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460331 | RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460332 | RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460390 | RIVERA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460391 | RIVERA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460392 | RIVERA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460393 | RIVERA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460428 | RIVERA TORRES, JASMIN L. | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 460439 | RIVERA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460445 | RIVERA TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460446 | RIVERA TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460455 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460456 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460365 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460458 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460459 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460460 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460461 | RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460481 | RIVERA TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460486 | RIVERA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460487 | RIVERA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460532 | RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460533 | RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460534 | RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460626 | RIVERA TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460666 | RIVERA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460667 | RIVERA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460684 | RIVERA TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460686 | RIVERA TORRES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460713 | RIVERA TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839694 | Rivera Torres, Sixto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746134 | RIVERA TRUCKING SERVICE | URB ROYAL TOWN | K 7 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 746137 | RIVERA TV SERVICES | BO.OBRERO STATION | PO BOX 14594 | | | SAN JUAN | PR | 00916 | |
| 460980 | RIVERA VARGAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460871 | RIVERA VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460960 | RIVERA VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461062 | RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461063 | RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461064 | RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461065 | RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461091 | RIVERA VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461117 | RIVERA VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461151 | RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461152 | RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461153 | RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461172 | RIVERA VAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461186 | RIVERA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461187 | RIVERA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461267 | RIVERA VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461303 | RIVERA VAZQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461374 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461375 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461376 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461377 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461378 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461379 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461380 | RIVERA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461401 | RIVERA VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461402 | RIVERA VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461410 | RIVERA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461425 | RIVERA VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461470 | RIVERA VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461509 | RIVERA VELÁZQUEZ, EBONY | LCDA. MARTA OJEDA RODRIGUEZ | ANDREA'S COURT | 370 CALLE 10 APTDO 24 | | TRUJILLO ALTO | PR | 00976 | |
| 461536 | RIVERA VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461616 | RIVERA VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461658 | RIVERA VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461688 | RIVERA VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 461689 | RIVERA VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461690 | RIVERA VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461708 | RIVERA VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461716 | RIVERA VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461782 | RIVERA VICENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461933 | RIVERA WHARTON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462009 | RIVERA ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418498 | RIVERA, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839880 | Rivera, Ana Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834262 | Rivera, Betty Berrios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462056 | RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834359 | Rivera, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462140 | RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462141 | RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835046 | Rivera, Mirna Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855649 | Rivera-Calderin, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462245 | RIVERA-CARRASQUILLO MARTINEZ & FONT | 100 CARR 165 | CENTRO INT DE MERCADEO | TORRE I, SUITE 404 | | GUAYNABO | PR | 00968 | |
| 462399 | RJ International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462400 | RJ International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462401 | RJ International Insurer | c/o MJM CPA Group, PSC, External Auditor | The Atrium Office Center | 530 Avenida de la Constitucion Suite 284 | | San Juan | PR | 90123-901 | |
| 462402 | RJ International Insurer | | | | | | | | |
| 746156 | RJ REYNOLD TABACCO | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 462405 | RJ REYNOLD TABACCO | PO  BOX  71388 | | | | SAN JUAN | PR | 00936 | |
| 462408 | RJ WAREHOUSE DIST/ QUITA Y PON | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 462410 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | AG 8 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 462409 | RJ WAREHOUSE DIST/ QUITA Y PON | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 462420 | RM COMMUNICATIONS | PMB 685 267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926-5639 | |
| 746165 | RM DISCOUNT INC | 3 CALLE GERONIMO RIVERA | | | | COMERIO | PR | 00782 | |
| 856953 | RMS-RESEARCH & MARKETING | 15 E Genesee St | | | | Baldwinsville | NY | 13027 | |
| 856456 | RMS-RESEARCH & MARKETING | | | | | | | | |
| 746177 | ROALBA COTTO RODRIGUEZ | URB SABANERA | 406 CAMINO MIRAMELINDA | | | CIDRA | PR | 00739 | |
| 838560 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | | | BAYAMON | PR | 00956 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462509 | ROBERT DIAZ MORALES V CRUZ, ET AL. | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| 746221 | ROBERT FLYNN CARO | LA ARBOLEDA | E 2 CALLE CIPRES | | | GUAYNABO | PR | 00966 | |
| 746265 | ROBERT ROBERT REYES | 59 C/ SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 462560 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | URB MIRADOR | G 12 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 462561 | ROBERT RODRIGUEZ /DBA APEX GENERAL CONTR | | | | | | | | |
| 462573 | ROBERT SERRANO VÉLEZ | LCDO. MIGUEL A. NEGRON MATTA | 654 PLAZA | SUITE 915 | AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 462591 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | PO BOX 1812 | | | | ALPHARETTA, | GA | 30023/9901 | |
| 462601 | ROBERTO A PEREZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462625 | ROBERTO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462627 | ROBERTO ALMODOVAR FEBLES | LCDA. ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |
| 856042 | Roberto Almodovar Febles/Yamil Melédez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 | |
| 746349 | ROBERTO ALONSO SANTIAGO | BOX 913 | | | | GUAYNABO | PR | 00970 | |
| 746380 | ROBERTO BAEZ RIVERA | JARD DEL CARIBE | 215 CALLE 2 | | | PONCE | PR | 00728 | |
| 746385 | ROBERTO BERMUDEZ | P O BOX 357 | | | | BOQUERON | PR | 00622 | |
| 462657 | ROBERTO BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746388 | ROBERTO BERRIOS LOPEZ | URB SUMMIT HLS | 1724 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 462666 | ROBERTO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746401 | ROBERTO BURGOS SERRANO | HACIENDAS DEL CARIBE | M12 CALLE YUQUIYU | | | TOA ALTA | PR | 00964 | |
| 746402 | ROBERTO BUXEDA DACRI | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 110 | | | SAN JUAN | PR | 00907 | |
| 746421 | ROBERTO C VELAZQUEZ RIVERA | URB LAS ALONDRAS | C17 CALLE 15 | | | VILLALBA | PR | 00766 | |
| 462709 | ROBERTO CAMACHO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462711 | ROBERTO CANO RODRIGUEZ | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 746436 | ROBERTO CAR SHOP | CALLE SAN JUAN  # 337 | | | | LA CUMBRE | PR | 00926 | |
| 746444 | ROBERTO CARMONA SANTANA | URB SAN PEDRO | 138 CALLE TIMOTEO SALAS QUINTERO | | | TOA BAJA | PR | 00949 | |
| 462724 | ROBERTO CARRASQUILLO RÍOS | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462725 | ROBERTO CARRERAS | LCDO. PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 462729 | ROBERTO CARRION NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746458 | ROBERTO CINTRON | HC 73 BOX 5730 | | | | NARANJITO | PR | 00719-9623 | |
| 462741 | ROBERTO CINTRON MELENDEZ Y ROBERT MELENDEZ CAÑEDO | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 462752 | ROBERTO COLÓN ÁLVAREZ | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 746472 | ROBERTO COLON CRUZ | URB VILLAS DE LOIZA | AG 10 CALLE30 | | | CANOVANAS | PR | 00729 | |
| 746473 | ROBERTO COLON DELGADO | E 15 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 746484 | ROBERTO CORTES VELEZ | CAIMITO ABAJO | K1 H1 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 746501 | ROBERTO CRUZ QUEIPO | PO BOX 40712 | | | | SAN JUAN | PR | 00940 | |
| 462793 | ROBERTO D ORELLANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462798 | ROBERTO DE ALARCON OCASIO | CDA. MARIBEL RIVERA RUIZ(ABOGADA ASEGURADORA) | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 462799 | ROBERTO DE ALARCON OCASIO | JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 462802 | ROBERTO DE JESUS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462803 | ROBERTO DE JESUS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 462810 | ROBERTO DEL VALLE NAVARRO Y OTROS | LCDO. ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 746524 | ROBERTO DELGADO | HC 4 BOX 6735 | | | | YABUCOA | PR | 00767 | |
| 462818 | ROBERTO DIAZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746534 | ROBERTO DIAZ CRUZ | URB VENUS GARDENS | 709 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 746553 | ROBERTO E MERCADO SANTIAGO | PO BOX 1181 | | | | LAJAS | PR | 00667 | |
| 746562 | ROBERTO ESCOBAR MARTIN | COND PORTALES DE SAN PATRICIO | APT 401 | | | GUAYNABO | PR | 00968 | |
| 462855 | ROBERTO F. FELICIANO RODRIGUEZ | LCDO. RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 462859 | ROBERTO FEBRY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834501 | ROBERTO FELICIANO MORALES | DAVID FERNANDEZ-ESTEVES | P.O. BOX 9023518 | | | SAN JUAN | PR | 00902 | |
| 462882 | ROBERTO G BURGOS MONTANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746597 | ROBERTO GARCIA | URB PUERTO NUEVO | 543 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 746606 | ROBERTO GAS | P O BOX 581 | | | | OROCOVIS | PR | 00720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746609 | ROBERTO GIAMIL ELLIS LARACUENTE | ASUNTOS DE LA JUVENTUD | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 462903 | ROBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746618 | ROBERTO GONZALEZ | P O BOX 1985 | | | | GUAYAMA | PR | 00785 | |
| 746617 | ROBERTO GONZALEZ | PO BOX 7214 | | | | PONCE | PR | 00732 | |
| 746621 | ROBERTO GONZALEZ ANDINO | 56 CALLE ANDREA LUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 746624 | ROBERTO GONZALEZ DEL RIO | URB REXVILLE AP 21 | CALLE 60 | | | BAYAMON | PR | 00957 | |
| 746627 | ROBERTO GONZALEZ GONZALEZ | PO BOX 2158 | | | | CAROLINA | PR | 00984 | |
| 746645 | ROBERTO GUZMAN CORTES | RES VISTAMAR | 21 | | | ISABELA | PR | 00662-2260 | |
| 746655 | ROBERTO HERNANDEZ | COMERCIO #120 | | | | AGUADILLA | PR | 00603 | |
| 746679 | ROBERTO J ESCALANTE | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 746681 | ROBERTO J FIGUEROA PEREZ | QUINTAS SAN LUIS I | 2A8 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 746698 | ROBERTO J VAZQUEZ SOTO | 33 CALLE GEORGINA GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 746703 | ROBERTO J. JIMENEZ LOPEZ | PO BOX 362246 | | | | SAN JUAN | PR | 00936 | |
| 746742 | ROBERTO LEON PEREZ | PO BOX 7450 | | | | PONCE | PR | 00732 | |
| 746748 | ROBERTO LOPEZ GARCIA | URB MANSIONES DEL CARIBE | 54 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 746747 | ROBERTO LOPEZ GARCIA | URB VILLA BLANCA | 28 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 746756 | ROBERTO LOPEZ RODRIGUEZ | 4150 VISTA DEL HORIZONTE | | | | ISABELA | PR | 00662 | |
| 746755 | ROBERTO LOPEZ RODRIGUEZ | URB LAGO HORIZONTE | 3029 CALLE ESMERALDA | | | COTTO LAUREL | PR | 00780-2419 | |
| 746782 | ROBERTO MALDONADO FELIX | QTAS DE DORADO | I13 AVE BOULEVARD S | | | DORADO | PR | 00646 | |
| 463032 | ROBERTO MARCANO MARTINEZ | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 746799 | ROBERTO MARTINEZ | P O BOX 1189 | | | | TOA ALTA | PR | 00954 | |
| 746806 | ROBERTO MARTINEZ MARTINEZ | 84 CALLE A | GREGORIO MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 746811 | ROBERTO MASS QUILES | URB CANA | OO 12 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 839496 | Roberto Méndez Candelaria | HC-33 Buz. 5178 | | | | Dorado | PR | 00646 | |
| 746836 | ROBERTO MERCADO RODRIGUEZ | HC 2 BOX 6547 | | | | LARES | PR | 00669 | |
| 746839 | ROBERTO MERCADO SANTIAGO | URB BELLO MONTE | R 28 CALLE 1 | | | GUAYNABO | PR | 00959 | |
| 746856 | ROBERTO MORALES | BO GUAYABAL | HC 1 BOX 4437 | | | JUANA DIAZ | PR | 00795 | |
| 746855 | ROBERTO MORALES | C 1 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 463071 | ROBERTO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463078 | ROBERTO MUNOZ AYOROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463084 | ROBERTO NAVARRO AYALA | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 746891 | ROBERTO NIEVES RIVERA | HC 01 BOX 4228 | | | | COROZAL | PR | 00783 | |
| 463098 | ROBERTO NORIEGA BÁEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 463105 | ROBERTO OCASIO GARCÍA | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 463108 | ROBERTO OLIVERO PAOLI | LCDA. ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 746905 | ROBERTO ORTIZ BRITO | URB PUERTO NUEVO 1162 | CALLE 18 NE | | | SAN JUAN | PR | 00921 | |
| 746910 | ROBERTO ORTIZ MARTINEZ | BO CORAZON PARC 697 PANEL 14 | 697 CALLE AUSUBO | | | GUAYAMA | PR | 00784 | |
| 463119 | ROBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746915 | ROBERTO ORTIZ RIVERA | BONEVILLE HEIGHTS | 14 CALLE LARES | | | CAGUAS | PR | 00725 | |
| 746916 | ROBERTO ORTIZ RIVERA | URB HACIENDA MATILDE | R 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 746917 | ROBERTO ORTIZ RIVERA | URB VILLA CAPRI | 578 CALLE CATONIA | | | SAN JUAN | PR | 00926 | |
| 463125 | ROBERTO P QUIÑONES RIVERA | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 463133 | ROBERTO PARES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746944 | ROBERTO PEREZ | RR 3 BOX 5105 | | | | SAN JUAN | PR | 00928 | |
| 463140 | ROBERTO PEREZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463149 | ROBERTO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746948 | ROBERTO PEREZ RODRIGUEZ | BO VELAZQUEZ | 130 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 463159 | ROBERTO QUILES QUILES | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| 463161 | ROBERTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770816 | ROBERTO QUINONES RIVERA | SR. ROBERTO QUIÑONES RIVERA | INSITTUCIÓN | | | BAYAMON | PR | 960 | |
| 463163 | ROBERTO QUIÑONES RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | Bayamón | PR | 00959 | |
| 746966 | ROBERTO R FUSTER BERLINGERI | CAPARRA HILLS | I 12 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 746975 | ROBERTO RAMIREZ CORREA | 4352 S KIRMAN R | APT 1203 | | | ORLANDO | FL | 32811 | |
| 746979 | ROBERTO RAMIREZ KURTZ | URB RAMIREZ | CALLE SAN CARLOS FINAL | | | CABO ROJO | PR | 00623 | |
| 463174 | ROBERTO RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746988 | ROBERTO RAMOS MELENDEZ | HC 02 BOX 5668 | | | | MOROVIS | PR | 00687 | |
| 463182 | ROBERTO RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746994 | ROBERTO RAMOS SANTIAGO | BOX 33468 | J 16 CALLE JAZMIN | | | COTTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1168 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 746995 | ROBERTO RAMOS SANTIAGO | BOX 33-468 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 463214 | ROBERTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747014 | ROBERTO RIVERA CRUZ | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO - AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 463217 | ROBERTO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463220 | ROBERTO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747019 | ROBERTO RIVERA LOPEZ | P O BOX 9652 | | | | COMERIO | PR | 00782 | |
| 463225 | ROBERTO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463229 | ROBERTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747028 | ROBERTO RIVERA RIVERA | COM EL LAUREL | 67 CALLE 5 | | | COTTO LAUREL | PR | 00780 | |
| 747029 | ROBERTO RIVERA RIVERA | P O BOX  229 | | | | COROZAL | PR | 00783 | |
| 747030 | ROBERTO RIVERA RIVERA | RR 4 BOX 26837 | | | | TOA ALTA | PR | 00953 | |
| 747033 | ROBERTO RIVERA RODRIGUEZ | 1071 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 747032 | ROBERTO RIVERA RODRIGUEZ | 5 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 463232 | ROBERTO RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747036 | ROBERTO RIVERA SANCHEZ | COND DORAL PLAZA | APT 6 L | | | GUAYNABO | PR | 00966 | |
| 747042 | ROBERTO ROBLES ARES | HC 01 BOX 6129 | | | | LAS PIEDRAS | PR | 00771 | |
| 463240 | ROBERTO ROBLES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747048 | ROBERTO RODRIGUEZ | 159 CALLE MUNOZ RIVERA S | | | | CAROLINA | PR | 00985 | |
| 747047 | ROBERTO RODRIGUEZ | PARQ DE BUCARE | 8 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 747049 | ROBERTO RODRIGUEZ | URB VILLA CAROLINA | 241-9 CALLE  619 | | | CAROLINA | PR | 00985 | |
| 747052 | ROBERTO RODRIGUEZ AYALA | HC 1 BOX 5628 | | | | JUANA DIAZ | PR | 00795 | |
| 747053 | ROBERTO RODRIGUEZ AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 747054 | ROBERTO RODRIGUEZ BELTRAN | URB SIERRA BAYAMON | 32 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 747061 | ROBERTO RODRIGUEZ HERNANDEZ | URB METROPOLIS | 2 A51 CALLE 32 C | | | CAROLINA | PR | 00987 | |
| 747062 | ROBERTO RODRIGUEZ LABOY | P O BOX 6928 | | | | PONCE | PR | 00733 | |
| 747066 | ROBERTO RODRIGUEZ MARTINEZ | BO CAMPO ALEGRE | F 12 CALLE TAURO | | | PONCE | PR | 00716 | |
| 463260 | ROBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747080 | ROBERTO RODRIGUEZ RIVERA | COM DAGUAO | PARCELA 137 | | | NAGUABO | PR | 00718 | |
| 747078 | ROBERTO RODRIGUEZ RIVERA | URB REXVILLE | CL 9 CALLE 6A | | | BAYAMON | PR | 00957-1807 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1169 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747079 | ROBERTO RODRIGUEZ RIVERA | URB STA MONICA | A5 CALLE 13 | | | BAYAMON | PR | 00957-1807 | |
| 747081 | ROBERTO RODRIGUEZ RIVERA | URB VILLA BORINQUEN | 409 CALLE DESDRE | | | SAN JUAN | PR | 00921 | |
| 463262 | ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463263 | ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463264 | ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463265 | ROBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747084 | ROBERTO RODRIGUEZ RODRIGUEZ | APARTADO 271 | | | | NARANJITO | PR | 00719 | |
| 747083 | ROBERTO RODRIGUEZ RODRIGUEZ | HC 01 BOX 3891 | | | | MAUNABO | PR | 00707 | |
| 747082 | ROBERTO RODRIGUEZ RODRIGUEZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 747085 | ROBERTO RODRIGUEZ RODRIGUEZ | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 463268 | ROBERTO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747088 | ROBERTO RODRIGUEZ SERRANO | RR 7 BOX 6275 | | | | SAN JUAN | PR | 00926-9802 | |
| 747109 | ROBERTO ROSADO SANTIAGO | JUANA MATOS 1241 | CALLE  SANTA MARIA | | | CATA¥O | PR | 00962 | |
| 463296 | ROBERTO RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747123 | ROBERTO RUIZ TORRES | URB SAN FELIPE | A 10 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 747130 | ROBERTO SANCHEZ GONZALEZ | BO BAYAMON CIDRA | BZN R 02 6152 | | | CIDRA | PR | 00739 | |
| 747131 | ROBERTO SANCHEZ GONZALEZ | CARR  7187 KM 4 4 PARCELAS | | | | CIDRA | PR | 00739 | |
| 747133 | ROBERTO SANCHEZ GONZALEZ | P O BOX 134 | | | | TRUJILLO ALTO | PR | 00977 | |
| 747132 | ROBERTO SANCHEZ GONZALEZ | RR 02 BOX 6152 | | | | CIDRA | PR | 00739 | |
| 463312 | ROBERTO SANTANA PEÑA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 747149 | ROBERTO SANTIAGO | PO BOX 1253 | | | | HORMIGUEROS | PR | 00660 | |
| 747152 | ROBERTO SANTIAGO ACEVEDO | HC 2 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 463314 | ROBERTO SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463316 | ROBERTO SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747153 | ROBERTO SANTIAGO CANCEL | BO OBRERO STATION | P O BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747154 | ROBERTO SANTIAGO CARTAGENA | URB VILLAS DEL COQUI | 3402 CALLE LUIS LLORENS TORRES | | | AGUIRRE | PR | 00704 | |
| 463321 | ROBERTO SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463322 | ROBERTO SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747161 | ROBERTO SANTIAGO RIVERA | HC 1 BOX 2610 | | | | LOIZA | PR | 00772 | |
| 747163 | ROBERTO SANTIAGO SANCHEZ | BDA BORINQUEN 115 | CALLE B 2 FINAL | | | PONCE | PR | 00731 | |
| 463326 | ROBERTO SANTIAGO SANTIAGO | LCDA. SYLVIA SOTO MATOS | CALLE 2-D-18 | URB. LA PLANICIE | | CAYEY | PR | 00736 | |
| 747173 | ROBERTO SERRANO PAGAN | TURABO GARDENS | 8 CALLE H R 9 | | | CAGUAS | PR | 00725 | |
| 463342 | ROBERTO SILVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747180 | ROBERTO SILVA GONZALEZ | 645 CALLE CENTRAL COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 463350 | ROBERTO SOTO CORDERO V ELA | LIC AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463351 | ROBERTO SOTO CORDERO V ELA | LIC ROSE COREANO PARIS | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 463357 | ROBERTO SOTO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747184 | ROBERTO SOTOLONGO MARTIN | URB MENDOZA | CALLE C 12 | | | MAYAGUEZ | PR | 00680 | |
| 463379 | ROBERTO TRINIDAD PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463384 | ROBERTO VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747213 | ROBERTO VALLE PEREZ | RES EL TREBOL | EDIF C APT HC 1 | | | SAN JUAN | PR | 00922 | |
| 747218 | ROBERTO VARGAS LOPEZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 747233 | ROBERTO VAZQUEZ RODRIGUEZ | 1 CALLE SAN MANUEL | | | | COROZAL | PR | 00783 | |
| 747236 | ROBERTO VEGA MALDONADO | URB LOS MAESTROS | E 15  CALLE F | | | HUMACAO | | 00791 | |
| 747240 | ROBERTO VEGA MALDONADO | BO VEGA | 13 CALLE 2 | | | MOROVIS | PR | 00687 | |
| 747248 | ROBERTO VELEZ RODRIGUEZ | RES CORDERO DAVILA | EDIF 22 APT 295 | | | SAN JUAN | PR | 00917 | |
| 463443 | ROBIN ORLANDO TORRES LOPEZ | LIC. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 747275 | ROBIN TIRE INC | 159 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 463448 | ROBIN, CHRISTOPHER LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463452 | ROBINSON ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747287 | ROBINSON ROSARIO HERNANDEZ | HC 01 BOX 50377 | | | | BARCELONETA | PR | 00617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 463480 | ROBINSON SILVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463764 | ROBLES DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463836 | ROBLES FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463904 | ROBLES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463956 | ROBLES LANZA, ELWOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463970 | ROBLES LEÓN, YAKIMA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 464154 | ROBLES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747297 | ROBLES READY MIX CORP | PO BOX 994 | | | | PONCE | PR | 00780 | |
| 464300 | ROBLES REYES, ELIUT | LIC. JESÚS M. MALAVE LEÓN, ABOGADOS DEL APELANTE | AL LIC. JESÚS M. MALAVE LEÓN | PO BOX 1231 | | CAYEY | PR | 00737 | |
| 464301 | ROBLES REYES, ELIUT | LIC. MIGUEL A RIVERA MEDINA | LIC. MIGUEL A RIVERA MEDINA | ASOCIACIÓN DE MIEMBROS DE LA POLICÍA DE PR | RR-3 BOX 3724 | | | | |
| 464403 | ROBLES RODRÍGUEZ, ILEANA | HOSTOS GALLARDO GARCIA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 464404 | ROBLES RODRÍGUEZ, ILEANA | RAMON MARTINEZ VEGA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 464412 | ROBLES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 776485 | Roche Diagnostics Corporation | Daniel Molina-Lopez | P.O. Box 223 | | | Las Piedras | PR | 00771 | |
| 464775 | ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P O BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| 776484 | Roche Diagnostics Corporation | Barnes & Thornburg LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | |
| 830479 | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | | Dallas | TX | 75201 | |
| 747317 | ROCHELLE VEGA FLORES | URB SUNVILLE | S 2 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 747320 | ROCHELLY MARTINEZ CENTENO | 406 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 464886 | ROCHELY SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747322 | ROCHEM BIOCARE DE P R INC | P O BOX 1440 | | | | BAYAMON | PR | 00960-1440 | |
| 464904 | ROCIO DEL ALBA GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464909 | ROCIO DORADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 464936 | ROCKET LEARNING, LLC | PMB 425 WINSTON CHUCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 464937 | ROCKET TEACHER TRAINING, LLC | 400 CALAF SUITE 9 | | | | SAN JUAN | PR | 00918 | |
| 464938 | ROCKET TEACHER TRAINING, LLC | PMB 425 AVE WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 747342 | ROCKPORT SPECIAL PARTN\BCO SANTANDER | PO BOX 606 | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1172 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770818 | ROD BEN INTERNATIONAL CORP | P. O. BOX 361387 | | | | SAN JUAN | PR | 00907-0000 | |
| 747346 | ROD RODDER SERVICE INC | PO BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 464956 | ROD RODDER SERVICES INC. | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 856955 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | Calle 3 G26 Urb Guarico | | | Vega Baja | PR | 00694-0000 | |
| 856457 | RODGAN CONTRUCTION | Rodriguez Pagan, Angel R | PO Box 940 | | | Vega Baja | PR | 00694-0000 | |
| 464987 | RODIMEDI & ASSOCIATES INC | PO BOX 9300180 | | | | SAN JUAN | PR | 00930 | |
| 464996 | RODNEY ARCE JUMENEZ | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN Ponce ADULTOS 1000 | PO BOX 10786 | EDIF. 3K CELDA 207 | PONCE | PR | 00732 | |
| 465000 | RODNEY CORTES SANTANA, ET AL | LCDO. EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA | ESTANCIAS DE LA FUENTE | FUENTE DEL VALLE | TOA ALTA | PR | 00953 | |
| 465001 | RODNEY CORTES SANTANA, ET AL | LCDO. JOSÉ MANUEL BRACETE ALMODÓVAR | P.O BOX 189 | | | YAUCO | PR | 00698 | |
| 465002 | RODNEY CORTES SANTANA, ET AL | LCDO. RAMÓN EDWIN COLÓN PRATTS | PO BOX 1575 | | | SAN SEBASTIÁN | PR | 00685 | |
| 465008 | RODNEY N GRANELL REYES J D/WEST POWER | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 747380 | RODOLFO CABALLERO DIAZ | PO BOX 1973 | | | | SAN GERMAN | PR | 00683 | |
| 465031 | RODOLFO E HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465034 | RODOLFO G. OCASIO BRAVO | RODOLFO G. OCASIO BRAVO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 747401 | RODOLFO MATOS GONZALEZ | CALLE SOL 194 A  BETANCES | | | | CABO ROJO | | 00623 | |
| 834981 | Rodrguez Carrero, Neritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835063 | Rodrguez-Marty, Nestor A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465080 | RODRIGO FREYTES DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747427 | RODRIGO FREYTES DEL RIO | 6 LIMONCILLO | | | | SAN JUAN | PR | 00927 | |
| 465105 | RODRIGUEZ & RODRIGUEZ ENGINEERING CSP | PO BOX 609 | | | | CIALES | PR | 00638 | |
| 465159 | RODRIGUEZ ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465167 | RODRIGUEZ ACEVEDO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465327 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | EXT SANTA TERESITA | B N 42 CALLE B | | | PONCE | PR | 00731 | |
| 465329 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | 2161 CALLE COLINA | | | PONCE | PR | 00730 | |
| 465328 | RODRIGUEZ AIR COND / DANIEL RODRIGUEZ | URB VALLE ALTO | CALLE COLINA #2161 | | | PONCE | PR | 00730 | |
| 465476 | RODRIGUEZ ALICEA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 465635 | RODRIGUEZ ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465670 | RODRIGUEZ ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465782 | RODRIGUEZ ANDUJAR, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465811 | RODRIGUEZ APONTE MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465822 | RODRIGUEZ APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465823 | RODRIGUEZ APONTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465841 | RODRIGUEZ APONTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465844 | RODRIGUEZ APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 465923 | RODRIGUEZ ARIAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831905 | RODRÍGUEZ ARISTY, EUNICE Y. | URB. ALTURAS DE SAN PEDRO | X 15 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 465929 | RODRÍGUEZ ARISTY, EUNICE Y. | | | | | | | | |
| 465933 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | JESUS ALLENDE FUENTE | PO BOX 366822 | | | SAN JUAN | PR | 00936 | |
| 465934 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | LUIS VIVALDI OLIVER | PO BOX 191340 | | | SAN JUAN | PR | 00919-1340 | |
| 465935 | RODRIGUEZ AROCHO MARILYN V GUILLERMO FERNÁNDEZ FLECHA | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES | 402 CALLE FLAMBOYAN | | HUMACAO | PR | 00791 | |
| 465985 | RODRIGUEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747449 | RODRIGUEZ AUTO | CALLE MUNOZ RIVERA FINAL BOX 659 | | | | NAGUABO | PR | 00718 | |
| 747452 | RODRIGUEZ AUTO CENTER | RAMAL 116  9 | | | | GUANICA | PR | 00653-2104 | |
| 747455 | RODRIGUEZ AUTO PARTS | AVE. JESUS T. PINERO #53 | BOX 744 | | | LAS PIEDRAS | PR | 00771 | |
| 747456 | RODRIGUEZ AUTO PARTS | BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747457 | RODRIGUEZ AUTO PARTS | P O BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 747460 | RODRIGUEZ AUTO PARTS/T.MACHINE SHOP | PO BOX 744 | | | | LAS PIEDRAS | PR | 00771 | |
| 839302 | Rodríguez Avilés, Jaime | P.O. Box 347 | | | | Yauco | PR | 00698 | |
| 466143 | RODRIGUEZ AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466193 | RODRIGUEZ BACHIER NORMA | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | 29 CALLE SANTIAGO IGLESIAS | | | PATILLAS | PR | 00723 | |
| 466209 | RODRIGUEZ BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466249 | RODRIGUEZ BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466314 | RODRIGUEZ BARRETO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466420 | RODRIGUEZ BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 466517 | RODRIGUEZ BERRIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466521 | RODRIGUEZ BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466663 | RODRIGUEZ BONILLA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466823 | RODRIGUEZ BURGOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 466995 | RODRIGUEZ CAMACHO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418502 | Rodriguez Camacho, Yanir Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418502 | Rodriguez Camacho, Yanir Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1105636 | RODRIGUEZ CAMACHO, YANIRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747464 | RODRIGUEZ CAR SERVICE | URB. RIO GRANDE STATE F-20 CALLE 5 | | | | RIO GRANDE | PR | 00745 | |
| 467291 | RODRIGUEZ CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467372 | RODRIGUEZ CARRION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467406 | RODRIGUEZ CARTAGENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467530 | RODRIGUEZ CASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467604 | RODRIGUEZ CENTENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467676 | RODRIGUEZ CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467764 | RODRIGUEZ CLAUDIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467839 | RODRIGUEZ COLLAZO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 467846 | RODRIGUEZ COLLAZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468025 | RODRIGUEZ COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468027 | RODRIGUEZ COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468042 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 | |
| 468062 | RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468063 | RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468064 | RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468066 | RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468083 | RODRIGUEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468114 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 468115 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468116 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468117 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468118 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468119 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468120 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468122 | RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468133 | RODRIGUEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468161 | RODRIGUEZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468204 | RODRIGUEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468218 | RODRIGUEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468219 | RODRIGUEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468220 | RODRIGUEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468221 | RODRIGUEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468444 | RODRIGUEZ CORREA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468526 | RODRIGUEZ COSS, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468527 | RODRIGUEZ COSS, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468617 | RODRIGUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468618 | RODRIGUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468619 | RODRIGUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468620 | RODRIGUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468642 | RODRIGUEZ CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468677 | RODRIGUEZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468726 | RODRIGUEZ CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468739 | RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468720 | RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468268 | RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468341 | RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468750 | RODRIGUEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468752 | RODRIGUEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468769 | RODRIGUEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468770 | RODRIGUEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468771 | RODRIGUEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468758 | RODRIGUEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468934 | RODRÍGUEZ CUEVAS, NITZA E. | LCDA. DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 836766 | Rodriguez De Jesus, Yessenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835102 | Rodriguez de Leon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469184 | RODRIGUEZ DE LEON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469238 | RODRIGUEZ DEL RIO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856956 | RODRIGUEZ DEL RIO MD, FELIX | 1 Las Cumbres Shopp Center | | | | San Juan | PR | 00926 | |
| 469181 | RODRIGUEZ DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469320 | RODRIGUEZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469350 | RODRIGUEZ DELGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469199 | RODRIGUEZ DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469404 | RODRIGUEZ DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469414 | RODRIGUEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469415 | RODRIGUEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469462 | RODRIGUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468377 | RODRIGUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469493 | RODRIGUEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469494 | RODRIGUEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469519 | RODRIGUEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469520 | RODRIGUEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469586 | RODRIGUEZ DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469675 | RODRIGUEZ DONATE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469800 | RODRIGUEZ FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470111 | RODRIGUEZ FERRER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470119 | RODRIGUEZ FIGUEROA FÉLIX RUBÉN | LCDO. FERNANDO SANTIAGO ORTIZ ; LCDO. JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 470174 | RODRIGUEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470175 | RODRIGUEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470224 | RODRIGUEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470279 | RODRIGUEZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470282 | RODRIGUEZ FIGUEROA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470295 | RODRIGUEZ FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470346 | RODRIGUEZ FLORES & ASSOCIATES LAW OFFICE | URB SUMMIT HILLS | 569 HILL SIDE ST | | | SAN JUAN | PR | 00920 | |
| 470391 | RODRIGUEZ FLORES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470395 | RODRIGUEZ FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470718 | RODRIGUEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470725 | RODRIGUEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470726 | RODRIGUEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470933 | RODRIGUEZ GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470950 | RODRIGUEZ GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471024 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471025 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471053 | RODRIGUEZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471069 | RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471071 | RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471105 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471106 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471171 | RODRIGUEZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471178 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471179 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471180 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471181 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471182 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471183 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471184 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471207 | RODRIGUEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471209 | RODRIGUEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 471240 | RODRIGUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471241 | RODRIGUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471242 | RODRIGUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471267 | RODRIGUEZ GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471271 | RODRIGUEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471272 | RODRIGUEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471330 | RODRIGUEZ GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471341 | RODRIGUEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471342 | RODRIGUEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471406 | RODRIGUEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471407 | RODRIGUEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770819 | RODRIGUEZ HEREDIA, EDGARDO | SR. AGUSTÍN SANTOS (REP. UNIÓN) | UNIÓN GENERAL DE TRABAJADORES PO BOX 29247 | ESTACIÓN 65 INF. | | SAN JUAN | PR | 929 | |
| 471660 | RODRIGUEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471674 | RODRIGUEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471675 | RODRIGUEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471676 | RODRIGUEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471777 | RODRIGUEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471780 | RODRIGUEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471781 | RODRIGUEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471784 | RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES) , JULIA H. TOLEDO HERNÁNDEZ Y SLG | LCDA. MARIBEL VIDAL VALDEZ | PMB 369 | 200 AVE. RAFAEL CORDERO | SUITE STE.140 | CAGUAS | PR | 00725-3757 | |
| 471846 | RODRIGUEZ HERNANDEZ, MARIO A. | POR DERECHO PROPIO | CALLE 4 B-37 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 471875 | RODRIGUEZ HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471898 | RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471901 | RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 471945 | RODRÍGUEZ HERRERA, FRANCISCO | FRANCISCO RODRÍGUEZ HERRERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN D2 CELDA 3023 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| 471992 | RODRÍGUEZ IGLESIAS, SANTIAGO | LCDO. JOSE BAUZA TIRADO | PO BOX 501 | | | ARROYO | PR | 00714 | |
| 472057 | RODRIGUEZ IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472006 | RODRIGUEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472077 | RODRIGUEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472341 | RODRIGUEZ LAUREANO, WANDA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 472342 | RODRIGUEZ LAUREANO, WANDA | SRA. WANDA RODRIGUEZ LAUREANO | SRA. WANDA RODRIGUEZ LAUREANO | PO BOX 11656 | | SAN JUAN | PR | 00922-1656 | |
| 472382 | RODRIGUEZ LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472508 | RODRIGUEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472544 | RODRIGUEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472579 | RODRIGUEZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472600 | RODRIGUEZ LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472629 | RODRÍGUEZ LÓPEZ, JAZMÍN | LCDO. MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 472635 | RODRIGUEZ LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472642 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472643 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472644 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472645 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472646 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472647 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472648 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472649 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472650 | RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472684 | RODRIGUEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472686 | RODRIGUEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472703 | RODRIGUEZ LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472813 | RODRIGUEZ LOPEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472847 | RODRIGUEZ LOZADA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472902 | RODRIGUEZ LUGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473084 | RODRIGUEZ MALDONADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473110 | RODRIGUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473111 | RODRIGUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473229 | RODRIGUEZ MARIN, MIRLA M. | POR DERECHO PROPIO | PO BOX 800726 | | | COTO LAUREL | PR | 00780-0726 | |
| 473256 | RODRIGUEZ MARQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473284 | RODRIGUEZ MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473313 | RODRIGUEZ MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473359 | RODRIGUEZ MARTINEZ JESSICA | LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 473415 | RODRIGUEZ MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473479 | RODRIGUEZ MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473495 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473496 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473497 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473498 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473499 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473500 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473501 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473502 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473503 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473515 | RODRIGUEZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473516 | RODRIGUEZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473398 | RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473433 | RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 473599 | RODRIGUEZ MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473657 | RODRIGUEZ MARTINEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473832 | RODRIGUEZ MEDINA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473838 | RODRIGUEZ MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473866 | RODRIGUEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473879 | RODRIGUEZ MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473973 | RODRIGUEZ MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473986 | RODRIGUEZ MELENDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474047 | RODRIGUEZ MELENDEZ, ROSENDO J. | ROSENDO J. RODRIGUEZ MELENDEZ(CONFINADO) | INST. GUAYAMA 500 | CENTRO 1-A SECCION AA-15 | | PO BOX 10-005 GUAYAMA | PR | 00785 | |
| 474111 | RODRIGUEZ MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474114 | RODRÍGUEZ MÉNDEZ, JOSÉ L. | LCDO. ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA | G-29 CALLE AA | | TRUJILLO ALTO | PR | 00976 | |
| 474141 | RODRIGUEZ MENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839831 | Rodriguez Mercado, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474239 | RODRIGUEZ MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474278 | RODRIGUEZ MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474344 | RODRIGUEZ MINGUELA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474533 | RODRIGUEZ MONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474608 | RODRIGUEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474609 | RODRIGUEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474650 | RODRIGUEZ MORALES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474655 | RODRIGUEZ MORALES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474718 | RODRIGUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474769 | RODRIGUEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856021 | Rodriguez Morales, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474875 | RODRIGUEZ MOTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474932 | RODRIGUEZ MUNIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475042 | RODRIGUEZ NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474510 | RODRIGUEZ NAVARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475109 | RODRIGUEZ NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475118 | RODRIGUEZ NEGRON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475139 | RODRIGUEZ NEGRON, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475155 | RODRIGUEZ NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475159 | RODRIGUEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475160 | RODRIGUEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475289 | RODRIGUEZ NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475402 | RODRIGUEZ OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475682 | RODRIGUEZ ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475693 | RODRIGUEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475731 | RODRIGUEZ ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475735 | RODRIGUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475732 | RODRÍGUEZ ORTIZ, CARMEN | LCDO. JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | | | SAN JUAN | PR | 00918 | |
| 475753 | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ, DENISSE | RODRIGUEZ ORTIZ | DENNISSE | HC-71 BOX 16268 | BAYAMON | PR | 00956 | |
| 475761 | RODRIGUEZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475802 | RODRIGUEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475860 | RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475861 | RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475862 | RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475863 | RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475876 | RODRIGUEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475877 | RODRIGUEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475903 | RODRIGUEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475617 | RODRIGUEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475925 | RODRIGUEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475958 | RODRIGUEZ ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475976 | RODRIGUEZ ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475993 | RODRIGUEZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 476003 | RODRIGUEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476013 | RODRIGUEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476050 | RODRIGUEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476051 | RODRIGUEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476126 | RODRIGUEZ OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476278 | RODRIGUEZ PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476279 | RODRIGUEZ PADILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476376 | RODRIGUEZ PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476550 | RODRIGUEZ PEREIRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476622 | RODRIGUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476645 | RODRIGUEZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476739 | RODRIGUEZ PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476742 | RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476743 | RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476744 | RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476745 | RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476746 | RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476754 | RODRÍGUEZ PÉREZ, JOSÉ J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 476755 | RODRÍGUEZ PÉREZ, JOSÉ J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 476791 | RODRIGUEZ PEREZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476795 | RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476796 | RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476797 | RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476798 | RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476816 | RODRIGUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476837 | RODRIGUEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476869 | RODRIGUEZ PEREZ, ORLANDO | LCDO. JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 476892 | RODRIGUEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476972 | RODRÍGUEZ PIZARRO, EDICER | EDICER RODRÍGUEZ PIZARRO(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA ANEXO 500 | SECCIÓN AB #53 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 476980 | RODRÍGUEZ PIZARRO, MARIA | LCDA. HELEN M. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 476981 | RODRÍGUEZ PIZARRO, MARIA | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477138 | RODRIGUEZ QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477171 | RODRÍGUEZ QUIÑONES, JUAN CARLOS | LIC HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE | SUITE 1-A | | BAYAMON | PR | 00959-5925 | |
| 477177 | RODRIGUEZ QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477295 | RODRÍGUEZ RAMÍREZ, ELLIS E, ESPOSA SENCIÓN MERCADO NÚÑEZ Y SLG | LCDO. DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS | SUITE. 112 | MSC 416 | SAN JUAN | PR | 00926-5955 | |
| 477309 | RODRIGUEZ RAMIREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477358 | RODRIGUEZ RAMOS MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477387 | RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477397 | RODRIGUEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477402 | RODRIGUEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477486 | RODRIGUEZ RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477490 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477491 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477492 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477493 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477494 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477495 | RODRIGUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477507 | RODRIGUEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477508 | RODRIGUEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477593 | RODRIGUEZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477610 | RODRIGUEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747478 | RODRIGUEZ REFRIGERATION | BOX 2557 | | | | ARECIBO | PR | 00613 | |
| 477700 | RODRIGUEZ REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477720 | RODRIGUEZ REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477745 | RODRIGUEZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477750 | RODRIGUEZ REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477762 | RODRIGUEZ REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477763 | RODRIGUEZ REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478004 | RODRIGUEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478027 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478028 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478029 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478030 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478031 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478032 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478033 | RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478090 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478093 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478094 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478095 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478096 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478097 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478098 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478099 | RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478119 | RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478161 | RODRIGUEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478162 | RODRIGUEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478214 | RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478236 | RODRIGUEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478243 | RODRIGUEZ RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478267 | RODRIGUEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478272 | RODRIGUEZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478273 | RODRIGUEZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478326 | RODRIGUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478342 | RODRIGUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478371 | RODRIGUEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478372 | RODRIGUEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478382 | RODRIGUEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478383 | RODRIGUEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478401 | RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478402 | RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478409 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478413 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478414 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478415 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478416 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478417 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478418 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478419 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478420 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478421 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478422 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478423 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478403 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478424 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478425 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478426 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478427 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478428 | RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478464 | RODRIGUEZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478470 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478471 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478472 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478473 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478474 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478475 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478476 | RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478548 | RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478550 | RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478551 | RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478552 | RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478571 | RODRÍGUEZ RIVERA, LUIS M. | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 478572 | RODRÍGUEZ RIVERA, LUIS M. | LCDO. GUSTAVO R. CARTEGENA CARAMES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 478613 | RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478614 | RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478615 | RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478670 | RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478693 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478694 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478695 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478696 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478697 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478720 | RODRIGUEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478786 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478787 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478794 | RODRIGUEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478813 | RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478822 | RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478823 | RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478846 | RODRIGUEZ RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836459 | RODRIGUEZ RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478870 | RODRIGUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478922 | RODRIGUEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478961 | RODRIGUEZ RIVERA, ZUGEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479020 | RODRIGUEZ ROCHE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479084 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479120 | RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479122 | RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479123 | RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479125 | RODRIGUEZ RODRÍGUEZ, ÁNGEL L. | LCDA. MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | | | CAGUAS | PR | 00726 | |
| 479126 | RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | LCDO. LUIS R. SANTIAGO RIVERA | 64 CALLE DUFRESNE E. STE.3 | | | HUMACO | PR | 00791-3942 | |
| 479131 | RODRIGUEZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479160 | RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479169 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479171 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479172 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479173 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479174 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479175 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479176 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479199 | RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | LCDA. NYVIA E. MILAN FALERO | BENNAZAR | GARCIA & MILAN CSP | APARTADO 194000 NUM. 212 | SAN JUAN | PR | 00919-4000 | |
| 479201 | RODRIGUEZ RODRIGUEZ, CARMEN GLORIA | LCDA. YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 479243 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479244 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479245 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479200 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479257 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479295 | RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479302 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479303 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479324 | RODRIGUEZ RODRIGUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 479389 | RODRIGUEZ RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479416 | RODRIGUEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835044 | Rodriguez Rodriguez, Iris M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479447 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 479448 | RODRÍGUEZ RODRÍGUEZ, ISAAC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 479469 | RODRIGUEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479482 | RODRIGUEZ RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479499 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479501 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479506 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479508 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479510 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479522 | RODRIGUEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479523 | RODRIGUEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479533 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479534 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479536 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479537 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479538 | RODRÍGUEZ RODRÍGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479539 | RODRÍGUEZ RODRÍGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479540 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479541 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479542 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479543 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479544 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479545 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479579 | RODRIGUEZ RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479583 | RODRIGUEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479584 | RODRIGUEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479591 | RODRIGUEZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479598 | RODRIGUEZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479575 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479613 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479666 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479667 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479668 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479670 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479671 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479672 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479673 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479674 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479691 | RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479692 | RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479726 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479727 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 479728 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479729 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479776 | RODRIGUEZ RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479792 | RODRIGUEZ RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479798 | RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479803 | RODRIGUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479815 | RODRIGUEZ RODRIGUEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479837 | RODRIGUEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418486 | Rodriguez Rodriguez, Nestor J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479871 | RODRIGUEZ RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479880 | RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479890 | RODRIGUEZ RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479898 | RODRIGUEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479906 | RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479907 | RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479923 | RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479929 | RODRIGUEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479930 | RODRIGUEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479943 | RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479947 | RODRIGUEZ RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479955 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 479994 | RODRIGUEZ RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480028 | RODRIGUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480029 | RODRIGUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480050 | RODRIGUEZ RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480093 | RODRIGUEZ RODRIGUEZ, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480218 | RODRIGUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839853 | Rodriguez Roman, Jose Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836434 | Rodriguez Rosa, Nohemi D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480427 | RODRIGUEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480509 | RODRIGUEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480510 | RODRIGUEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831906 | RODRÍGUEZ ROSARIO, DAMARIS | HC-06 BOX 65432 | | | | CAMUY | PR | 00627 | |
| 480514 | RODRÍGUEZ ROSARIO, DAMARIS | | | | | | | | |
| 480536 | RODRIGUEZ ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480543 | RODRIGUEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480544 | RODRIGUEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480559 | RODRIGUEZ ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480586 | RODRIGUEZ ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480661 | RODRIGUEZ RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480687 | RODRIGUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480719 | RODRIGUEZ RUIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480805 | RODRIGUEZ SALDANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480863 | RODRIGUEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480864 | RODRIGUEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480865 | RODRIGUEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480885 | RODRIGUEZ SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480918 | RODRIGUEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480919 | RODRIGUEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480920 | RODRIGUEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480944 | RODRIGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480945 | RODRIGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 480946 | RODRIGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831895 | RODRÍGUEZ SANFELIZ, ERNESTO | 101 AVE. SAN PATRICIO | | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| 481023 | RODRÍGUEZ SANFELIZ, ERNESTO | | | | | | | | |
| 481052 | RODRÍGUEZ SANTANA, CARLOS | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 481053 | RODRÍGUEZ SANTANA, CARLOS | LCDO. JUAN PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 481054 | RODRÍGUEZ SANTANA, CARLOS | PEDRO REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 481075 | RODRIGUEZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481076 | RODRIGUEZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481077 | RODRIGUEZ SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481127 | RODRIGUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481130 | RODRIGUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481137 | RODRIGUEZ SANTIAGO, ANGELA | ANGELA RODRÍGUEZ SANTIAGO (POR DERECHO PROPIO) | PO BOX193864 | | | SAN JUAN | PR | 00919-3864 | |
| 481139 | RODRÍGUEZ SANTIAGO, ANÍBAL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 481140 | RODRÍGUEZ SANTIAGO, ANÍBAL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 481181 | RODRÍGUEZ SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481209 | RODRIGUEZ SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481252 | RODRIGUEZ SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481260 | RODRIGUEZ SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481266 | RODRIGUEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481268 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481269 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481270 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481271 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481272 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481128 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481273 | RODRIGUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481293 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481294 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481295 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481296 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481320 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481321 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481322 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481327 | RODRÍGUEZ SANTIAGO, LUIS A. | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | 656BO. SANTANA | | | ARECIBO | PR | 00612 | |
| 481420 | RODRIGUEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481421 | RODRIGUEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481422 | RODRIGUEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481509 | RODRIGUEZ SANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481546 | RODRIGUEZ SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481738 | RODRIGUEZ SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747483 | RODRIGUEZ SERVICE STATION | PO BOX 74 | | | | LARES | PR | 00669 | |
| 481974 | RODRIGUEZ SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481985 | RODRIGUEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481998 | RODRIGUEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482029 | RODRIGUEZ SOTO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482150 | RODRIGUEZ TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482151 | RODRIGUEZ TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482197 | RODRIGUEZ TORO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482212 | RODRIGUEZ TORRENS DANIEL | LCDO. LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | | | SAN JUAN | PR | 00968 | |
| 482218 | RODRIGUEZ TORRES CINDY | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA | 227 AVE. RAMÓN RÍOS ROMÁN | | TOA BAJA | PR | 00952 | |
| 482257 | RODRIGUEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482282 | RODRIGUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482283 | RODRIGUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482284 | RODRIGUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482323 | RODRIGUEZ TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482442 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482443 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482444 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482445 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482446 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482447 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482448 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482449 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482450 | RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482472 | RODRIGUEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482509 | RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482510 | RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482511 | RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482512 | RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482593 | RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482452 | RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482634 | RODRIGUEZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482637 | RODRIGUEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482654 | RODRIGUEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482685 | RODRIGUEZ TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482706 | RODRIGUEZ TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482708 | RODRIGUEZ TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482737 | RODRIGUEZ TORRES, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482778 | RODRIGUEZ TRINIDAD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482821 | RODRIGUEZ VALDIVIA, OMAR | DAMARIS ORTIZ GONZALEZ | PO BOX 36428 | | | SAN JUAN | PR | 00936-428 | |
| 482822 | RODRIGUEZ VALDIVIA, OMAR | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 482823 | RODRIGUEZ VALDIVIA, OMAR | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 482824 | RODRIGUEZ VALDIVIA, OMAR | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 482825 | RODRIGUEZ VALDIVIA, OMAR | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 482826 | RODRIGUEZ VALDIVIA, OMAR | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 482827 | RODRIGUEZ VALDIVIA, OMAR | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 482839 | RODRIGUEZ VALENTIN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482990 | RODRIGUEZ VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482991 | RODRIGUEZ VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483042 | RODRIGUEZ VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483113 | RODRIGUEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483138 | RODRIGUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483139 | RODRIGUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483230 | RODRIGUEZ VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483263 | RODRIGUEZ VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483304 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDA. KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO | TORRE I | #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 | |
| 483305 | RODRÍGUEZ VEGA, DEISHA EN REP DE YEISHA SANTOS RODRÍGUEZ | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483307 | RODRIGUEZ VEGA, DEISHA YANISSE | LCDO. ANGEL DÍAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| 483327 | RODRIGUEZ VEGA, GABRIEL | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL | CALLE VILLA 125 | SUITE 2 (BAJOS) | PONCE | PR | 00717 | |
| 483328 | RODRIGUEZ VEGA, GABRIEL | SALVADOR LUGO DIAZ | AVENIDA LOS VETERANOS VILLA ROSA 1 | NUM. A-4 | SUITE 445 | GUAYAMA | PR | 00785 | |
| 483344 | RODRIGUEZ VEGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1197 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 483395 | RODRIGUEZ VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483418 | RODRIGUEZ VEGA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483456 | RODRIGUEZ VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483471 | RODRIGUEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483472 | RODRIGUEZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483510 | RODRIGUEZ VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483565 | RODRIGUEZ VELEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837388 | Rodriguez Velez, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483937 | RODRIGUEZ ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839893 | Rodriguez, Alba Collado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483965 | RODRÍGUEZ, ÁNGEL RICARDO | EDWIN J. RIVERA MALDONADO | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 483966 | RODRÍGUEZ, ÁNGEL RICARDO | GRISSELLE GONZÁLEZ NEGRÓN | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 483967 | RODRÍGUEZ, ÁNGEL RICARDO | LCDA. MARIANA D. GARCÍA GARCÍA | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | SAN JUAN | PR | 00936-5003 | |
| 483968 | RODRÍGUEZ, ÁNGEL RICARDO | LCDO. JOSÉ R. RÍOS RÍOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 483969 | RODRÍGUEZ, ÁNGEL RICARDO | MARITZA LÓPEZ CAMUY | MARITZA LÓPEZ CAMUY | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 483981 | RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 483992 | RODRÍGUEZ, CHRISTOPHER G. | CHRISTOPHER G. RODRÍGUEZ(CONFINADO POR DERECHO PROPIO) | ANEXO GUAYAMA 296 | EDIFICIO 5-B-220 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 484070 | RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835024 | Rodriguez, Juan Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484101 | RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484102 | RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484103 | RODRÍGUEZ, LUIS A. | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 484168 | RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835000 | Rodriguez, Samuel Oquendo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834455 | Rodriguez-Marty, Nestor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747504 | ROESSA INC | P.O.Box 13744 | Santurce Station | | | San Juan | PR | 00908-3744 | |
| 484334 | ROGELIO ADORNO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747516 | ROGELIO COLLAZO RODRIGUEZ | BO CALZADA BOX 74 | | | | MAUNABO | PR | 00707 | |
| 484341 | ROGELIO COLON LEBRON | LCDO. ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 747535 | ROGELIO J PEREZ MONTES | URB CARIBE | 1563 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 747544 | ROGELIO NEGRON LUGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747564 | ROGER ARTURO LEYBA RODRIGUEZ | P O BOX 151 | | | | HORMIGUERO | PR | 00660 | |
| 484381 | ROGER ELECTRIC CO INC | 64 ANT CARR 1 | | | | MERCEDITA | PR | 00715-1415 | |
| 484382 | ROGER ELECTRIC CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 484383 | ROGER ELECTRIC CO INC | B 5 AVE MARGINAL | 167 FOREST HILL | | | BAYAMON | PR | 00959 | |
| 484384 | ROGER ELECTRIC CO INC | LICHETTIND PARK | CARR 5 CALLE MARGINAL | | | BAYAMON | PR | 00963 | |
| 484386 | ROGER ELECTRIC CO INC | URB ATENAS | A1 MARGINAL CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 484387 | ROGER ELECTRIC CO INC | URB LA RIVIERA IND PARK | 130 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 747575 | ROGIE'S SCHOOL OF BEAUTY CULTURE | P O BOX 19828 | | | | SAN JUAN | PR | 00910 1828 | |
| 484437 | ROHENA BENITEZ, WILLIAM | LCDO. PEDRO SANTANA GONZALEZLCDO. MIGUEL SIMONET SIERRA | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 747579 | ROIG MUSIC SERVICES | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | GUAYNABO | PR | 00920 | |
| 484818 | ROJAS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484819 | ROJAS GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484938 | ROJAS NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747589 | ROJO COQUI ROBLES MEJIAS | 12 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 485246 | ROLANDO BENITEZ MORALES | LCDO. HENRY CESSÉ VALDÉS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 485247 | ROLANDO BENITEZ MORALES | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 485248 | ROLANDO BOROMAT RODRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856957 | ROLANDO BOROMAT RODRIQUEZ | 1039 CALLE ALESIA | | | | SAN JUAN | PR | 00920 | |
| 747612 | ROLANDO BOROMAT RODRIQUEZ | URB PUERTO NUEVO | 1039 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 747625 | ROLANDO COLON COLON | URB CRISTAL | BOX 151 CALLE D | | | AGUADILLA | PR | 00603 | |
| 747641 | ROLANDO FELICIANO VEGA | URB TOA LINDA | C 7 CALLE A | | | TOA ALTA | PR | 00953 | |
| 485269 | ROLANDO FERRAU RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 747643 | ROLANDO FIGUEROA COLON | 919 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 | |
| 747648 | ROLANDO FUENTES CARDONA | URB RIVER VIEW | H3 CALLE 5 SIRRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 485286 | ROLANDO J. ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485288 | ROLANDO JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256215 | Rolando Martínez by him and as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485299 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 485300 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 485301 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| 485302 | ROLANDO MARTÍNEZ FINALE Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO MOROVEÑA | 54 RESOLUCIÓN | OFICINA 303 | SAN JUAN | PR | 00920 | |
| 485330 | ROLANDO REYES SIERRA | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 | | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 485332 | ROLANDO RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747702 | ROLANDO RIVERA SILVA | OFICINA DEL SECRETARIO | SUB-SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 485345 | ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485346 | ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747711 | ROLANDO RUBIO RAMIREZ | HC 05 BOX 58403 | | | | HATILLO | PR | 00659 | |
| 485356 | ROLANDO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485357 | ROLANDO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747731 | ROLANDO VAZQUEZ MEDINA | VICTORIA HEIGTHS | GG 5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 747734 | ROLANDO W VALDES LINARES | 12-41 MAIN SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 747736 | ROLANDO X. VAZQUEZ CRUZ | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 485482 | ROLDAN DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485520 | ROLDAN FLORES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485701 | ROLDAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485774 | ROLDÁN TOLEDO, AIDA L. | LCDO. JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | | | SAN JUAN | PR | 00925-2412 | |
| 747742 | ROLL CALL | 50 F STREET NW 7TH FLOOR | | | | WASHINGTON | DC | 20077-0102 | |
| 485993 | ROLON GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486087 | ROLON MERCED JILLMARIE Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 486226 | ROLON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486261 | ROLON RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486720 | ROMAN CARRERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486929 | ROMAN DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 486993 | ROMAN DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1200 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 487241 | ROMAN GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487242 | ROMAN GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487322 | ROMAN HERNANDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487324 | ROMAN HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487333 | ROMAN HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487438 | ROMAN LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487518 | ROMAN MALDONADO, YELITZA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 487631 | ROMAN MEDINA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487763 | ROMAN MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488030 | ROMAN PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488221 | ROMAN RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488242 | ROMAN RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488354 | ROMAN RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488361 | ROMAN RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488362 | ROMAN RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488363 | ROMAN RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488364 | ROMAN RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831900 | ROMÁN ROMÁN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 488482 | ROMÁN ROMÁN, IVELISSE | | | | | | | | |
| 488556 | ROMÁN ROSADO, YARIELIS | LCDO. FRANCISCO J. DEL VALLE | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 488557 | ROMÁN ROSADO, YARIELIS | LCDO. MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| 488571 | ROMAN ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488687 | ROMAN SANTIAGO, MANUEL | JOSE SANTIAGO RIVERA | EDIFICIO VG TOWER | 1225 AVE PONCE DE LEON | SUITE 1105 | SAN JUAN | PR | 00907 | |
| 488688 | ROMAN SANTIAGO, MANUEL | LUZ QUIÑONES RIVERA | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 488689 | ROMAN SANTIAGO, MANUEL | NIDIA I. TEISSONNEIRE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 488690 | ROMAN SANTIAGO, MANUEL | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00910-4371 | |
| 488691 | ROMAN SANTIAGO, MANUEL | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 488694 | ROMÁN SANTIAGO, MANUEL; ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | LCDO.RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 488790 | ROMAN SOTO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488829 | ROMÁN TORRES NESTOR | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 488915 | ROMAN VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488951 | ROMAN VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488952 | ROMAN VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489067 | ROMAN, CARLOS M. | LCDO. ALEJANDRO TORRES RIVERA | COND MIDTOWN | 420 AVE | Ponce DE LEON STE B4 | SAN JUAN | PR | 00918-3434 | |
| 489068 | ROMAN, CARLOS M. | LCDO. JOSÉ E. COLÓN SANTANA | URB. BALDRICH 315 CALLE TOLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 489069 | ROMAN, CARLOS M. | ORLANDO H. MARTÍNEZ ECHEVARRÍA | EDIF CENTRO DE SEGUROS | 701 AVE | Ponce DE LEON STE 413 | SAN JUAN | PR | 00907 | |
| 747790 | ROMAN'S ELECTRONIC SERV. | PO BOX 50160 | | | | TOA BAJA | PR | 00950 | |
| 489295 | ROMERO CRUZ, CRYSTAL Y OTROS | LUZ V. RUIZ TORRES | APOLO 2081 | HERCULES | | GUAYNABO | PR | 00969 | |
| 489297 | ROMERO CRUZ, CRYSTAL Y OTROS | NIDIA I. TEISSONIERE RUEDA | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| 489298 | ROMERO CRUZ, CRYSTAL Y OTROS | OFELIA PANDOFUNDORA | 1181 AVE. JESUS T. PIÑERO | | | PUERTO NUEVO | PR | 00920 | |
| 489299 | ROMERO CRUZ, CRYSTAL Y OTROS | ROBERTO SUEIRO DEL VALLE | PO BOX 270331 | | | SAN JUAN | PR | 00927-0331 | |
| 489305 | ROMERO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489693 | ROMERO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489765 | ROMERO ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 489779 | ROMERO SANCHEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831883 | ROMERO VALENTÍN, IRIS; DORIS MARTÍNEZ MAISONET; | JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | LIC. IVONNE GONZALEZ MORALES | P.O. Box 9021828 | | SAN JUAN | PR | 00902 | |
| 489867 | ROMERO VALENTÍN, IRIS; DORIS MARTÍNEZ MAISONET; JOSÉ FABIÁN AVILÉS LAMBERTY Y WOODY H. HERNÁNDEZ LOZADA | | | | | | | | |
| 747810 | ROMUALDO MARTINEZ PEREZ | BUZON 646 | BARRIO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 747825 | ROMULO RIVERA BONILLA | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 489957 | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | | HATILLO | PR | 00659 | |
| 747839 | RONALD BLAKE HARRIS | 78 GALLEY AVE | | | | TORONTO | ON | M6R141 | Canada |
| 747855 | RONALD L ROSENBAUM | PO BOX 191323 | | | | SAN JUAN | PR | 00919-1323 | |
| 747862 | RONALD PEREZ MEDINA | HACIENDA BORINQUEN | 1403 REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 489991 | RONALD SWANSON CERNA | LCDO. MIGUEL ELIZA RIVERA | URB. VISTA LAGO | 67 CIUDAD JARDÍN | | GURABO | PR | 00778 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489999 | RONALDO M ALVARADO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490052 | RONDÓN CANINO, JOSÉ E. | DENNIS A. SIMONPIETRI | URB SANTA PAULA 16-A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 490088 | RONDON LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490172 | RONY RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747902 | ROOF DECKS DE PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | | 00936-1528 | |
| 747903 | ROOF DECKS DE PUERTO RICO INC | PO BOX 1528 | | | | SAN JUAN | PR | 00936 | |
| 490174 | ROOMS TO GO | 525 CALLE CALF SUITE 103 | | | | HATO REY | PR | 00918 | |
| 490175 | ROOMS TO GO | BO CANDELARIA CARR 2 KM 19.1 | | | | TOA BAJA | PR | 00949 | |
| 490176 | ROOMS TO GO | BO CORRALES CARR  2 KM 122.4 | | | | AGUADILLA | PR | 00603 | |
| 490177 | ROOMS TO GO | BO COTTO NORTE CARR 2 KM 49.2 | | | | MANATI | PR | 00674 | |
| 490178 | ROOMS TO GO | BO RIO ABAJO CARR 3 KM 76.8 | | | | HUMACAO | PR | 00791 | |
| 490179 | ROOMS TO GO | Calle E Solar 4 Y 5  Villa Blanca Industrial Park | | | | CAGUAS | PR | 00725 | |
| 490180 | Rooms To Go | Carr. 2 Km 81.9,  Plaza Del Norte Shooping Center | | | | Hatillo | PR | 00659 | |
| 490181 | Rooms To Go | Carr. 883 Julio N. Matos Industrial Park Local #1 | | | | Carolina | PR | 00987 | |
| 747906 | ROOMS TO GO PR INC | PO BOX 11188 | | | | SAN JUAN | PR | 00910-2288 | |
| 747914 | ROQUE A MARTINEZ FERNANDEZ | SIERRA MAESTRA SAN JOSE | 127 CALLE CANETH | | | SAN JUAN | PR | 00923 | |
| 490191 | ROQUE A NIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490234 | ROQUE CRUZ, VIRGINA | POR DERECHO PROPIO | URB. ARBOLADA | J15 CALLE GRANADILLO | | CAGUAS | PR | 00727 | |
| 747930 | ROQUE VELAZQUEZ ENRIQUE | BO BOQUERON | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 | |
| 747992 | ROSA A ROBLES RIVERA | URB SANTA RITA | 1063 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 490448 | ROSA A SALAS EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490488 | ROSA ADORNO ADORNO | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 490630 | ROSA C MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490631 | ROSA C MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748059 | ROSA CARMONA RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 748065 | ROSA CASTILLO RODRIGUEZ | HC 7 BOX 32720 | | | | HATILLO | PR | 00659 | |
| 490748 | ROSA COBRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490757 | ROSA COLÓN ORTIZ | JUAN R. DAVILA | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 748086 | ROSA COTTY MELENDEZ | HC 3 BOX 25420 | | | | LAJAS | PR | 00667 | |
| 748087 | ROSA CRUZ CARTAGENA | HC 1 BOX 5179 | | | | GUAYNABO | PR | 00971 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 490840 | ROSA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856958 | ROSA DE LA ROSA | CALLE SAN JOSE NORTE #10 | | | | SAN JUAN | PR | 00917 | |
| 856458 | ROSA DE LA ROSA | | | | | | | | |
| 856959 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | CARR. 2 KM 19.7 | | | TOA BAJA | PR | 00949 | |
| 856459 | ROSA DEL MONTE EXPRESS | MARTINEZ ROCHE, RICARDO | PO BOX 2358 | | | TOA BAJA | PR | 00951 | |
| 748122 | ROSA DIAZ SANCHEZ | 2DA EXT COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 748145 | ROSA E COSME CANDELARIO | URB RIVER VIEW | 2 J 37 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 490990 | ROSA E LAZARIINI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748170 | ROSA E MELENDEZ COLON | PO BOX 270092 | | | | SAN JUAN | PR | 00927 | |
| 491000 | ROSA E ORSINI CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748177 | ROSA E OTERO PAGAN | URB LAS COLINAS | B 3 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 748178 | ROSA E OTERO PAGAN | URB SANTA JUANITA | BD21 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 748184 | ROSA E PERMUY CALDERON | MIDTOWN STE 101 | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 748191 | ROSA E REYES ORTIZ | H C 1 BOX 15066 | | | | COAMO | PR | 00769 | |
| 491013 | ROSA E RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748199 | ROSA E RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 491019 | ROSA E ROMAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491025 | ROSA E SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491026 | ROSA E SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748219 | ROSA E VELEZ CORREA | HC 02 BOX 3126 | | | | LUQUILLO | PR | 00773 | |
| 748244 | ROSA FIGUEROA CHIMELIS | P O BOX 1061 | | | | CIALES | PR | 00638 | |
| 748247 | ROSA FIGUEROA SANCHEZ | COND VIZCAYA | EDIF 6 APT 622 | | | CAROLINA | PR | 00985 | |
| 748246 | ROSA FIGUEROA SANCHEZ | P O BOX 905 | | | | CANOVANAS | PR | 00729 0905 | |
| 748257 | ROSA GARCIA ACOSTA | 28 CALLE FROTISPILO | | | | PONCE | PR | 00731 | |
| 491212 | ROSA GOMEZ, LUMARIE | POR DERECHO PROPIO | PO BOX 681 | | | SAN LORENZO | PR | 00754 | |
| 491218 | ROSA GONZALEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491223 | ROSA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748284 | ROSA H CURBELO SERRANO | COND COLINA REAL APT 1001 | 2000 AVE FELISA GAUTIER | | | SAN JUAN | PR | 00926 | |
| 748306 | ROSA HERNANDEZ HERNANDEZ | P O BOX 50 | | | | FLORIDA | PR | 00650 | |
| 491365 | ROSA I DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491375 | ROSA I MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748355 | ROSA I ORTIZ RAMIREZ | PO BOX 814 | | | | MAYAGUEZ | PR | 00681 | |
| 491392 | ROSA I RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748394 | ROSA IRIS OTERO GUERRA | COND TORRES DE CERVANTES | APTO 915 B CALLE ELDER | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1204 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 748417 | ROSA J POLANCO AQUINO | AVE LOS FILTROS SUITE 5105-110 | PLAZA DE TORRIMAR I | | | BAYAMON | PR | 00959 | |
| 748424 | ROSA J VARGAS MERCADO | HC 01 BOX 7460 | | | | LAJAS | PR | 00667-9705 | |
| 748483 | ROSA LYDIA VELEZ | URB BELLO MONTE | C30 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 748501 | ROSA M BAEZ RIOS | DORAVILLE SECC 1 BLOQUE Z LOTE 1 | | | | DORADO | PR | 00646 | |
| 748522 | ROSA M COLON GONZALEZ | BDA SALAZAR | 1673 CALLE SABIO | | | PONCE | PR | 00717-1839 | |
| 748526 | ROSA M COLON RODRIGUEZ | P O BOX 231 | | | | LA PLATA | PR | 00786 | |
| 491614 | ROSA M DE THOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748541 | ROSA M DIAZ RIVERA | URB MARIOLGA | ZZ  22 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 491619 | ROSA M FALU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748563 | ROSA M HERNANDEZ LOPEZ | COND SANTA MARIA II APTO 508 | | | | SAN JUAN | PR | 00924 | |
| 748565 | ROSA M HERNANDEZ TORRES | URB ALTAMESA | 1384  CALLE SAN JACINTO | ALTOS ESQ  SANTA FE | | RIO PIEDRAS | PR | 00926 | |
| 748566 | ROSA M IRENE LOPEZ | URB VILLA FONTANA | 4 G 5 - 11 VIA 51 | | | CAROLINA | PR | 00983 | |
| 491657 | ROSA M MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748588 | ROSA M MEDINA PRATTS | MAGNOLIA GARDENS | H18 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 491665 | ROSA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748589 | ROSA M MELENDEZ | P O BOX 987 | | | | COROZAL | PR | 00783 | |
| 748606 | ROSA M OCASIO BERRIOS | URB LOMAS VERDES | Y12 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 748613 | ROSA M ORTIZ SANCHEZ | 120 AVE LA SIERRA | PO BOX 87 | | | SAN JUAN | PR | 00926 | |
| 748614 | ROSA M ORTIZ SANCHEZ | PO BOX 775 CAROLINA STATION | | | | CAROLINA | PR | 00986 | |
| 748630 | ROSA M RIOS COLON | URB IDAMARIS GARDENS | N 2 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 491694 | ROSA M RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748632 | ROSA M RIVERA | P O BOX 741 | | | | NARANJITO | PR | 00719 | |
| 748633 | ROSA M RIVERA | PO BOX 639 | | | | OROCOVIS | PR | 00720 | |
| 748641 | ROSA M RIVERA ROSARIO | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 748644 | ROSA M RODRIGUEZ | PROY VILLA DEL PARQUE | B 1 APT 49 | | | JUANA DIAZ | PR | 00795 | |
| 491709 | ROSA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748651 | ROSA M RODRIGUEZ RODRIGUEZ | HC 1 BOX 7190 | | | | GUAYANILLA | PR | 00656 | |
| 748659 | ROSA M ROSA FIGUEROA | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 491725 | ROSA M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 491734 | ROSA M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748678 | ROSA M TORRES RIVERA | RR 1 BOX 4240 | BO RINCON | | | CIDRA | PR | 00739 | |
| 491757 | ROSA M. FELICIANO FELIÚ | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 748713 | ROSA M. RIVERA NEGRON | URB VALPARAISO | D21 CALLE 8 | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1205 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 748742 | ROSA MARIBEL ORTIZ TORRES | P O BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| 491805 | ROSA MARRERO, ALEX N. | LCDO. MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | | | MANATI | PR | 00674 | |
| 748751 | ROSA MARTINEZ GARCIA | COND EL TAINO APARTAMENTO 604 | 1011 CALLE ANA OTERO | | | SAN JUAN | PR | 00924 | |
| 491959 | ROSA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748779 | ROSA MORERA PERDOMO | URB TORRIMAR 11 11 | CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 491971 | ROSA N DONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748790 | ROSA N RODRIGUEZ ARROYO | HC 3 BOX 14448 | | | | AGUAS BUENAS | PR | 00703 | |
| 492005 | ROSA NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748819 | ROSA OSORIO RIVERA | URB BRISAS DEL MAR | 77 - 18 CALLE J | | | LUQUILLO | PR | 00773 | |
| 492128 | ROSA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492185 | ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492221 | ROSA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492274 | ROSA RIVERA BERMÚDEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 748852 | ROSA RIVERA HERNANDEZ | ARTE DE YAUCO | P 24 CALLE B | | | YAUCO | PR | 00698 | |
| 492282 | ROSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492283 | ROSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748859 | ROSA RIVERA SANTIAGO | PMB 176 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 492294 | ROSA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492295 | ROSA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492305 | ROSA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748862 | ROSA RODRIGUEZ | 4TA EXT COUNTRY CLUB | NC 22 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 492446 | ROSA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492480 | ROSA ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492563 | ROSA RUIZ, CORALY | SRA. CORALY ROSA RUIZ (POR DERECHO PROPIO) | COND. THE RESIDENCES 1213 | | | CAROLINA | PR | 00987-5034 | |
| 492591 | ROSA SALVA ARCE | LCDO. LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN | SUITE 101 1605 | Ponce DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 748897 | ROSA SANTIAGO SANTIAGO | NUEVO PINO C 59 | BOX 725 | | | VILLALBA | PR | 00766 | |
| 492634 | ROSA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748906 | ROSA SOTO MENDEZ | HC 1 BOX 4795 | | | | CAMUY | PR | 00627 | |
| 748913 | ROSA TORRES AYALA | C 13  BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 748920 | ROSA TORRES ROSARIO | 13 C/ PEDRO DIAZ FONSECA | | | | CIDRA | PR | 00739 | |
| 492799 | ROSA VAZQUEZ CINTRON | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 492800 | ROSA VAZQUEZ CINTRON | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 492801 | ROSA VÁZQUEZ CINTRÓN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 748936 | ROSA VAZQUEZ RIVERA | RR 02 BOX 7589 | | | | CIDRA | PR | 00739 | |
| 748937 | ROSA VAZQUEZ RIVERA | URB MONTE CARLO | 904 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 492814 | ROSA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492886 | ROSA Y HUERTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492899 | ROSA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 492919 | ROSABEL ALMODOVAR QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 748962 | ROSABEL AVENAUT LEVANTE | BOX 8894 | | | | PONCE | PR | 00732 | |
| 748965 | ROSABEL GONZALEZ SEIN | VICTOR ROJAS I | 26 CALLE B | | | ARECIBO | PR | 00612 | |
| 492937 | ROSADO ACEVEDO, LOURDES | LCDA. LOURDES ROSADO ACEVEDO | URB. VISTA BELLA L 7 CALLE 6 | | | Bayamón | PR | 00956 | |
| 493185 | ROSADO CALDERON, MIGUEL A. | SYLVIA SOTO MATOS Y MAGDA FERNÁNDEZ TORRES | URB. LA PLANICIE D-18 CALLE 2 | | | Cayey | PR | 00736 | |
| 834412 | ROSADO CAPELES, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493346 | ROSADO CONCEPCIÓN, LISANDRA | LCDA. MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | | | SANJUAN | PR | 00919-2321 | |
| 493420 | ROSADO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493618 | ROSADO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 493986 | ROSADO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494101 | ROSADO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494166 | ROSADO MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494480 | ROSADO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494555 | ROSADO RAMIREZ, GERRY | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| 494564 | ROSADO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494644 | ROSADO RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494674 | ROSADO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494685 | ROSADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494686 | ROSADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494687 | ROSADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494730 | ROSADO RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494789 | ROSADO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494825 | ROSADO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494842 | ROSADO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494852 | ROSADO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494926 | ROSADO ROLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495153 | ROSADO SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495158 | ROSADO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495183 | ROSADO SANTIAGO, JOSÉ Y OTROS | LCDO. BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | | | SAN JUAN | PR | 00919-1953 | |
| 495195 | ROSADO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495231 | ROSADO SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495380 | ROSADO TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831904 | ROSADO VEGA, CARLOS | 1129 AVE. MUÑOZ RIVERA ST. 1 | | | | PONCE | PR | 00717 | |
| 495466 | ROSADO VEGA, CARLOS | | | | | | | | |
| 749000 | ROSALET RODRIGUEZ ROY | HC 44 BOX 12958 | | | | CAYEY | PR | 00736 | |
| 749009 | ROSALIA AUTO PARTS INC | 1208 AVE HOSTOS 1 | | | | PONCE | PR | 00717 | |
| 749017 | ROSALIA DIAZ FIGUEROA | HC 5  11289 | | | | COROZAL | PR | 00783 | |
| 495651 | ROSALIA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 495667 | ROSALINA DÍAZ TORRES | LCDO. MIGUEL A. OLMEDO | PMB914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 495668 | ROSALINA DÍAZ TORRES | LUIS SOTO COLÓN | ELEANOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918-3105 | |
| 770820 | ROSALINA DÍAZ TORRES | RICARDO CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO | MOROVEÑA 54 | RESOLUCIÓN OFICINA 303 | SAN JUAN | PR | 920 | |
| 749087 | ROSALINA JULIO RIVERA | P O BOX 2155 | | | | CAROLINA | PR | 00984 | |
| 749131 | ROSALVA RODRIGUEZ MORALES | HC 71 BOX 3368 | | | | NARANJITO | PR | 00719-9715 | |
| 495722 | ROSALY MOTA MÁRQUEZ | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 495728 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | | | SAN JUAN | PR | 00918-2367 | |
| 495729 | ROSALY ROQUE, CARMEN Y OTROS | LCDO. ORLANDO MARTÍNEZ ECHEVARRÍA | CENTRO DE SEGUROS BUILDING 701 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00907 | |
| 495756 | ROSAMARI PENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749157 | ROSAMARIE SOTO CARDONA | REPARTO FLAMBOYAN | A 3 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 495761 | ROSANA ACEVEDO ENCARNACIÓN | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 495762 | ROSANA ACEVEDO ENCARNACIÓN | RAQUEL TORRES REYES | #1126 ASHFORD | SUITE C-10 | | SAN JUAN | PR | 00907 | |
| 495763 | ROSANA ACEVEDO ENCARNACIÓN | VIVIAN GONZALEZ MENDEZ GILBERTO RAMOS MARTINEZ RAQUEL TORRES REYES | 1400 DE DIEGO - SUITE 220 PMB 205 | | | CAROLINA | PR | 00987 | |
| 495773 | ROSANA I VILLAFANE VIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749197 | ROSANNA CARABALLO RIOS | URB VILLA DE LA PRADERA | 169 CALLE DEL TURPIAL | | | RINCON | PR | 00677 | |
| 749200 | ROSANNA LOPEZ LEON | URB APONTE | I 18 CALLE 10 | | | CAYEY | PR | 00736 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496188 | ROSARIO CINTRÓN, ARNALDO | LCDA. ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936-6026 | |
| 496189 | ROSARIO CINTRÓN, ARNALDO | LCDO. EDWIN BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 496190 | ROSARIO CINTRÓN, ARNALDO | LCDO. IVONNE OLMO RÍOS | PO BOX 79654 | | | CAROLINA | PR | 00984-9654 | |
| 496191 | ROSARIO CINTRÓN, ARNALDO | LCDO. LUIS RODRÍGUEZ LÓPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| 496200 | ROSARIO CINTRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496244 | ROSARIO COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496712 | ROSARIO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496738 | ROSARIO GASCOT NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496776 | ROSARIO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496785 | ROSARIO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496821 | ROSARIO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496973 | ROSARIO LARA, ÁNGEL Y OTROS | LCDO. PEDRO J. PEREIRA ESTEVES | LCDO. PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | | CAGUAS | PR | 00726-4960 | |
| 749242 | ROSARIO LOPEZ RUIZ | HC 2 BOX 5269 | | | | LARES | PR | 00669 | |
| 497187 | ROSARIO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497238 | ROSARIO MEDINA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497355 | ROSARIO MORALES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497532 | ROSARIO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497544 | ROSARIO ORTIZ, EVEYN | FRANCISCO COLON PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| 497545 | ROSARIO ORTIZ, EVEYN | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 497546 | ROSARIO ORTIZ, EVEYN | MANUEL PIETRANTONI | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 497547 | ROSARIO ORTIZ, EVEYN | PEDRO SOLER MUNIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 497548 | ROSARIO ORTIZ, EVEYN | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 497549 | ROSARIO ORTIZ, EVEYN | VICENTE A SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 497698 | ROSARIO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497699 | ROSARIO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497700 | ROSARIO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497908 | ROSARIO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497925 | ROSARIO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497963 | ROSARIO RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497971 | ROSARIO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497986 | ROSARIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 497987 | ROSARIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498020 | ROSARIO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498300 | ROSARIO ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498342 | ROSARIO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 498419 | ROSARIO SANCHEZ, INEABELL | POR DERECHO PROPIO | 4 COND. SAN FERNANDO VILLAGE | APT. 125 | | CAROLINA | PR | 00987 | |
| 498518 | ROSARIO SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498857 | ROSARIO VEGA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 498912 | ROSARIO VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499036 | ROSARITO SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499044 | ROSAS & ASSOCIATES ATTORNEYS A | HATO REY CENTER | 268 AVE PONCE DE LEON STE 431 | | | SAN JUAN | PR | 00918 | |
| 499224 | ROSAURA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499231 | ROSAURA MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749321 | ROSAURA SANTOS MARQUEZ | BUZON 11 BDA PASARELL | CALLE 9 | | | COMERIO | PR | 00782 | |
| 749340 | ROSE E COLON MARTINEZ | P O BOX 580 | | | | TOA BAJA | PR | 00951 | |
| 749351 | ROSE M ALAMEDA MARTINEZ | CARR 103 KM 13.4 | | | | CABO ROJO | PR | 00623 | |
| 499273 | ROSE M OCANA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749365 | ROSE MARY COLON RIVERA | CAPARRA STATION | PO BOX 10459 | | | SAN JUAN | PR | 00922 | |
| 499286 | ROSE MARY RODRIGUEZ DIAZ | LIC. JORGE GORDON MENENDEZ | PO BOX 19364 | | | SAN JUAN | PR | 00919-3464 | |
| 499292 | ROSE MICHELLE ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749376 | ROSE OF SHARON DAY CARE | SECTOR FRAILE | CALLE RAMON MARGA KM 6 2 | | | GUAYNABO | PR | 00970 | |
| 499303 | ROSEDELIZ ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749384 | ROSEL RODRIGUEZ FELICIANO | URB SANTA MARIA | 151 CALLE J ARROYO ORTIZ | | | SABANA GRANDE | PR | 00637 | |
| 499307 | ROSELIA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749386 | ROSELINE GAMBARO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 749395 | ROSELYN A TORRES MEDINA | COND ASHFORD IMPERIAL | 1302 AVE ASHFORD APT 1805 | | | SAN JUAN | PR | 00907 | |
| 499334 | ROSELYN AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499343 | ROSEMARI REYES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499344 | ROSEMARI REYES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499349 | ROSEMARIE HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749410 | ROSEMARIE PEREZ FELICIANO | SAN ANTONIO PARC GRANDES | CALLE JUAN PEREZ | | | QUEBRADILLAS | PR | 00678 | |
| 499363 | ROSEMARIE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499370 | ROSEMARY GONZALEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749462 | ROSIE I VALE MEDINA | RES PUERTA DEL SOL | EDIF 2 APT 32 | | | AGUADILLA | PR | 00603 | |
| 749495 | ROSITA ROMERO DIAZ | HC BUZON 20043 | BO SARDINERA | | | FAJARDO | PR | 00738 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499519 | Rossmerri Villafane Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499576 | ROSSY X. SANTIAGO VELAZQUEZ | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 | |
| 834097 | Rossy-Clemente, Aida Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834097 | Rossy-Clemente, Aida Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499581 | ROTCEH COMPUTER TECHNOLOGY | PO BOX 5008  PMB 88 | | | | YAUCO | PR | 00698 | |
| 749535 | ROTO ROOTER SERVICES | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 749537 | ROTTO DIESEL | URB PUERTO NUEVO | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 749546 | ROTULOS ELIEZER | BOX 1057 URB DOS RIOS 3 35 | | | | CIALES | PR | 00638 | |
| 831625 | Rotulos Patty | Ave De Diego 764 | Pto Nuevo | | | San Juan | PR | 00921 | |
| 749555 | ROTULOS SANTIAGO | PO BOX 804 | | | | CAMUY | PR | 00627 | |
| 499620 | ROTULOS SENALES TRANSITO PR | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 499621 | ROTULOS SENALES TRANSITO PR | URB EL VEDADO | 148 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 499623 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE QUISQUELLA ·203 | | | | SAN JUAN | PR | 00918 | |
| 499624 | ROTULOS Y SENALES DE TRANSITO DE PR | AVE. QUISQUELLA #203 | | | | SAN JUAN | PR | 00918-0000 | |
| 749563 | ROW GROUP INC | 175 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 499751 | ROXAIRA A. ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749572 | ROXANA CRUZ RIVERA | COND GOLDEN COURT II | APARTADO 340 | | | SAN JUAN | PR | 00918 | |
| 749595 | ROXANA VARELA FERNOS | COND TORREBLANCA APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 499773 | ROXANALY CARRASQUILLO RIVERA | BRISAS DEL MAR | EK 1 CALLE F 7 | | | LUQUILLO | PR | 00773 | |
| 749615 | ROXANNE MEDINA | URB COSTA BRAVA | 318 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 499808 | ROY SANTIAGO MUÑIZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 499812 | Royal & SunAlliance Insurance plc | 20 Fenchurch Street | | | | London | | EC3M 3AU | United Kingdom |
| 499813 | Royal & SunAlliance Insurance plc | | | | | | | | |
| 499822 | ROYAL MOTORS CORP | PO BOX 29908 | | | | SAN JUAN | PR | 00929 | |
| 499823 | ROYAL MOTORS CORP | PO BOX 364009 | | | | SAN JUAN | PR | 00969 | |
| 499828 | ROYAL TIRE CORP | PO BOX 11068 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 499827 | ROYAL TIRE CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 749644 | ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | | 00960 | |
| 749646 | ROYAL TOWN TIRE CENTER | URB ROYAL TOWN | B 3 AVE LAS CUMBRES | | | BAYAMON | PR | 00957 | |
| 749649 | ROYSTON DE LANNOOY | COOP CIUDAD UNIVERSITARIA | APTO 1704B | | | TRUJILLO ALTO | PR | 00976 | |
| 749652 | ROZANA LABOY RODRIGUEZ | PO BOX 1256 | | | | CIDRA | PR | 00739 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499861 | RR BUILDERS ENT / BETTER ROADS ASPHALT | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMON | PR | 00956 | |
| 499862 | RR BUILDERS ENT / BETTER ROADS ASPHALT | | | | | | | | |
| 831799 | RR Donnelley | 500 Carr 869 Ste 703 | | | | Catano | PR | 00962-2007 | |
| 499866 | RR DONNELLEY DE PUERTO RICO, CORP. | CARR869 KM1.5 ROYAL IND. PARK | | | | BO. PALMA CATANO | PR | 00962 | |
| 499867 | RR DONNELLEY DE PUERTO RICO, CORP. | PO BOX 2379 | | | | SAN JUAN | PR | 00918 | |
| 499868 | RR DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO. PALMAS CARR 869 KM1.5 | | | CATANO | PR | 00962 | |
| 499871 | RR INTEGRATED SOLUTIONS INC | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 831800 | RR Integrated Solutions Inc | PO Box 11850, PMB 353 | | | | San Juan | PR | 00922-1850 | |
| 837993 | RRD CASH & CARRY, INC. | BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 856961 | RSP & ASSOCIATES LAW OFFICE | 100 PR-165 Suite 409 00968 | | | | Toa Alta | PR | 00953 | |
| 856460 | RSP & ASSOCIATES LAW OFFICE | | | | | | | | |
| 499907 | RUBALI PROFESIONAL INC | PO BOX 8217 | | | | CAGUAS | PR | 00726-8217 | |
| 749685 | RUBEN A ORTIZ TIRADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 749708 | RUBEN ALVARADO RAMOS | RR 1 BOX 2511 | | | | CIDRA | PR | 00739 | |
| 499950 | RUBEN AMARO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749721 | RUBEN BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 499978 | RUBEN CARO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749746 | RUBEN CARRION GARCIA | SOLAR 78 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 749747 | RUBEN CARRION GARCIA | URB JOSE AH HERNANDEZ | BOX 151 | | | RIO GRANDE | PR | 00745 | |
| 499984 | RUBEN CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 499987 | RUBEN CATALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749750 | RUBEN CEREZO HERNANDEZ | VILLAS DEL PILAR | B 12 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 499991 | RUBÉN CHAIN | JOAN S. PETERS | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 749758 | RUBEN COLON COLON | HC 01 BOX 4792 | | | | JAYUYA | PR | 00664 | |
| 749785 | RUBEN DAVILA GONZALEZ | COND ROLLING HILLS | O 5 BOX 01 | | | CAROLINA | PR | 00987 | |
| 500030 | RUBEN DE LA TORRES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500034 | RUBEN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749809 | RUBEN E. PADRO | URB UNIVERSITY GDNS | 250 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 749813 | RUBEN ESCABI AGOSTINI | 325 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 500042 | RUBEN ESTREMERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500043 | RUBEN ESTREMERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749841 | RUBEN GONZALEZ MARRERO | CUIDAD JARDIN III | 5 CALLE MARIA | | | TOA ALTA | PR | 00953 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 749840 | RUBEN GONZALEZ MARRERO | UNION PLAZA | 416 AVE PONCE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 749845 | RUBEN GONZALEZ TORRES | PO BOX 847 | | | | NAGUABO | PR | 00918 | |
| 500071 | RUBEN GREEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749856 | RUBEN HERNANDEZ RIVERA | P O BOX 3637 | | | | AGUADILLA | PR | 00665 | |
| 500081 | RUBEN IRIZARRY FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749877 | RUBEN LOPEZ AVILES | P.O. BOX 6676 | | | | CAGUAS | PR | 00726 | |
| 749901 | RUBEN MATOS SOTO | ALTURAS DE FLAMBOYAN | AA2 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 749909 | RUBEN MENDEZ PEREZ | 577 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 500122 | RUBEN MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749910 | RUBEN MENDEZ RAMOS | URB COUNTRY CLUB | 910 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 831943 | Ruben Muniz Ruberte | Inst. Correcional Guerrero | Anexo C | PO Box 3999 | | Aguadilla | PR | 00605 | |
| 835188 | Ruben Muniz Ruberte | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 | |
| 500134 | RUBEN MUÑIZ RUBERTE | SR. RUBÉN MUÑIZ RUBERTÉ/ LCDA. MARIA S. HOOPGOOD MATÍAS | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 500150 | RUBEN ONEILL MORALES ROSADO | LCDO. ALEX M. LOPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| 500171 | RUBÉN PERUCHETT LEBRÓN | LCDO. CARLOS RODRÍGUEZ BONETA | BO. CEDRO | PO BOX 37050 | | CAYEY | PR | 00737 | |
| 500172 | RUBÉN PERUCHETT LEBRÓN | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA 77 CALLE AURORA | | | GUAYAMA | PR | 00784-7619 | |
| 749962 | RUBEN QUILES OCASIO | URB ALTAMESA | 1424 SAN GREGORIO | | | SAN JUAN | PR | 00923 | |
| 749977 | RUBEN REYES PEREZ | BOX 1163 | | | | VIEQUES | PR | 00765 | |
| 749981 | RUBEN RIVERA | 434 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 749982 | RUBEN RIVERA | RES EL FLAMBOYAN | EDIF 8 APT 56 | | | CAROLINA | PR | 00929 | |
| 749992 | RUBEN RIVERA MARTINEZ | URB PRADERAS | AH 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 500194 | RUBEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500195 | RUBEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 749995 | RUBEN RIVERA RIVERA | MAGNOLIA GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 500197 | RUBEN RIVERA ROSARIO Y NASHJAN RIVERA MELENDEZ | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 500204 | RUBEN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750004 | RUBEN RODRIGUEZ GONZALEZ | APT 401 | | | | BAJADERO | PR | 00616 | |
| 500206 | RUBEN RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750009 | RUBEN RODRIGUEZ MORALES | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 500210 | RUBEN RODRIGUEZ PAZO | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750019 | RUBEN ROMAN CRUZ | VILLA BUENA VISTA | C 3 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 750021 | RUBEN ROMAN FIGUEROA | URB EL ROSARIO II | S55 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 500228 | RUBEN SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750042 | RUBEN SANTIAGO PAGAN | MIRAMAR | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 500233 | RUBEN SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750044 | RUBEN SANTIAGO RIVERA | COND. SEGOVIA | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 750043 | RUBEN SANTIAGO RIVERA | PO BOX 260 | | | | COAMO | PR | 00769-0260 | |
| 750045 | RUBEN SANTIAGO RIVERA | URB LEVITTOWN | 2527 PASEO ARMINIO | | | TOA BAJA | PR | 00949 | |
| 750052 | RUBEN SHEET METAL INC | PO BOX 7832 | | | | PONCE | PR | 00732 | |
| 500253 | RUBEN TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750066 | RUBEN TORRES DAVILA | 110 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727-1160 | |
| 750072 | RUBEN TORRES TORRES | HC 3 BOX 7013 | | | | HUMACAO | PR | 00791 | |
| 500261 | RUBEN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500267 | RUBEN VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500277 | RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 | |
| 750096 | RUBERO BROTHERS INC | P O BOX 5044 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906 | |
| 750097 | RUBERO BROTHERS INC | PO BOX 5044 | | | | SAN JUAN | PR | 00906 | |
| 500286 | RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA STA | | | SAN JUAN | PR | 00906-6300 | |
| 750105 | RUBINETTE RODRIGUEZ CINTRON | URB VILLA DEL SOL | C13 | | | JUANA DIAZ | PR | 00795 | |
| 500483 | RUCAR ELECTRIC SERVICE | BETANCES 67 FLORAL PARK | | | | SAN JUAN | PR | 00917-0000 | |
| 500513 | RUDY BUS LINE INC | PO BOX 53 | | | | GUAYAMA | PR | 00785 | |
| 750167 | RUG ULTRA CLEAN INC | URB INDUSTRIAL MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00920 | |
| 500580 | RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC-56 BOX 4931 | | | | AGUADA | PR | 00602 | |
| 500927 | RUIZ CARABALLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501012 | RUIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501113 | RUIZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501156 | RUIZ DE GALICIA, MONICA | JUAN C CANCIO REICHARD | APARTADO 250263 | | | AGUADILLA | PR | 00604 | |
| 501157 | RUIZ DE GALICIA, MONICA | JUAN CANCIO BIAGGI | THE HATO REY CENTER | SUITE 1402 | 268 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 501117 | RUIZ DE RIVERA, NEYDA | POR DERECHO PROPIO | | | | | | | |
| 750172 | RUIZ ESSO SERVICENTER | 685 SANTA TEREZA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 750173 | RUIZ ESSO SERVICENTER | CALLE POST | 685 SUR | | | MAYAGUEZ | PR | 00680 | |
| 501270 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAGÜEZ | PR | 00680 | |
| 501269 | RUIZ ESSO SERVICENTER | CALLE SANTA TERESA JORNET # 685 | | | | MAYAG_EZ | PR | 00680 | |
| 501403 | RUIZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 501671 | RUIZ LOPEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501975 | RUIZ MONTALVO, JANCIE | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | YAUCO | PR | 00698 | |
| 501976 | RUIZ MONTALVO, JANCIE | MARTIN GONZALEZ VAZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 502018 | RUIZ MORALES, MARIA T. | MARIA RUIZ MORALES | SECTOR PABON | 93 CALLE PEDRO PABON | | MOROVIS | PR | 00687 | |
| 502154 | RUIZ ORTIZ, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502248 | RUIZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502428 | RUIZ RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502445 | RUIZ RIVERA ANGEL | JULIO C. MORILLO LIMARDO | URB. HERMANAS DAVILA I-17 AVE. BETANCES | | | Bayamón | PR | 00959 | |
| 502501 | RUIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502502 | RUIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502642 | RUIZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502643 | RUIZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502727 | RUIZ ROMERO, ERNESTO | | | | | | | | |
| 502803 | RUIZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502916 | RUIZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 502967 | RUIZ SERRANO, JOSE. | JOSÉ RUIZ SERRANO (POR DERECHO PROPIO) | LOS FLAMBOYANES NÚM 227 HIGH PARK | | | SAN JUAN | PR | 00927 | |
| 503030 | RUIZ SUAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503109 | RUIZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503258 | RUIZ VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503343 | RUIZ VILLEGAS, PEDRO | LCDA. SONIA SIERRA SEPULVEDA | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 750179 | RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | | 00922 | |
| 750184 | RUNELIO RODRIGUEZ MIRANDA | 74 CALLE DR VEVE NORTE | | | | COAMO | PR | 00769 | |
| 503507 | RUPERTA GARCES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750196 | RUPERTO GOMEZ LEBRON | 105-3 CALLE SANTA ROSA | BO. CORAZON | | | GUAYAMA | PR | 00784 | |
| 503539 | RUPERTO RIVERA, DORCA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | | | SAN JUAN | PR | 00908 | |
| 503568 | RURAL TELECOMM SERVICES, INC. | Cond. Miramar Plaza 954 Ave. Ponce De León | Apt. 16-B | | | San Juan | PR | 00907 | |
| 750212 | RUSH INDUSTRIAL SERVICE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 503649 | RUTH A. ORTIZ NAZARIO | LCDA. DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 750231 | RUTH ALMODOVAR BERMUDEZ | CALLE PROGRESO 7 | | | | COMERIO | PR | 00782 | |
| 503659 | RUTH CAPELES MELENDEZ | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 | AVE. Ponce DE LEON | HATO REY | PR | 00917 | |
| 503662 | RUTH CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750279 | RUTH E AQUINO GARCIA | 12 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791-0097 | |
| 503699 | RUTH E FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750315 | RUTH E SANTIAGO CRUZ | EXT VISTAS DE CAMUY | 306 | | | CAMUY | PR | 00627-2929 | |
| 503748 | RUTH I. GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503750 | RUTH K . RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856962 | RUTH LOPEZ ALVIRA | ESTACION 2308 VL SANTA | | | | CANOVANAS | PR | 00729 | |
| 856461 | RUTH LOPEZ ALVIRA | | | | | | | | |
| 750364 | RUTH LOPEZ RIVERA | P O BOX 360919 | | | | SAN JUAN | PR | 00936-0919 | |
| 750383 | RUTH M MARTINEZ APONTE | JARDINES DE MONACO II | 9 DINAMARCA | | | MANATI | PR | 00674 | |
| 856963 | RUTH M RODRIGUEZ | URB VILLA EVANGELINA | P 182 CALLE 10 | | | MANATI | PR | 00674 | |
| 856462 | RUTH M RODRIGUEZ | | | | | | | | |
| 750397 | RUTH MALDONADO DELGADO | HC 04 BOX 5020 | | | | HUMACAO | PR | 00791-9516 | |
| 503799 | RUTH MELENDEZ PELLOT | LCDA. KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 503800 | RUTH MELENDEZ PELLOT | LCDA. KILMARYS MALDONADO PÉREZ(ABOGADA ASEGURADORA) | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 503801 | RUTH MELENDEZ PELLOT | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 750417 | RUTH N GUZMAN FRADERA | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 750421 | RUTH N MATOS | H C  02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 750427 | RUTH N PAGAN RODRIGUEZ | 651 CALLE AGUA DULCE | | | | VEGA BAJA | PR | 00693 | |
| 503831 | RUTH NOEMÍ DE JESÚS GONZÁLEZ Y OTROS | LCDA. HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA | CAMINO ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 503834 | RUTH NOVOA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503841 | RUTH ORTA ANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750443 | RUTH ORTIZ MARTINEZ | URB VEGA LINDA BOX 158 | | | | JAYUYA | PR | 00664 | |
| 503857 | RUTH R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503873 | RUTH S ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503876 | RUTH S. CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503875 | RUTH S. CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503888 | RUTH V BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503900 | Ruthmarie Hernandez Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503904 | RUTHMARY VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503905 | RUTHNESY CURRÁS PANIAGUA | LCDO. PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 835130 | Ruvira, Deyka Laguna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 503934 | RX TRADING CORP. | LCDO. HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | | | Ponce | PR | 00732-7184 | |
| 503959 | RYDER HEALTH PLAN | P O BOX 859 | | | | HUMACAO | PR | 00792 | |
| 503960 | RYDER HEALTH PLAN | PO BOX 858 | | | | HUMACAO | PR | 00661 | |
| 503961 | Ryder Health Plan, Inc. | 353 Ave Font Hammer Suite 1 | | | | Humacao | PR | 00791 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503962 | Ryder Health Plan, Inc. | Attn: Edward Rivera Santiago, Vice President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503963 | Ryder Health Plan, Inc. | Attn: Mareb del Rosario Cervoni, Actuary | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503964 | Ryder Health Plan, Inc. | Attn: Michael Diaz, President | 353 Ave. Font Martelo | Suite 1 | | Humacao | PR | 00791 | |
| 503966 | RYDER PUERTO RICO INC | PO BOX 2542 | | | | TOA BAJA | PR | 00951 | |
| 750536 | S & L SOLAR SYSTEMS INC. | PO BOX 1535 | | | | CAROLINA | PR | 00984 | |
| 750548 | S G MEDICAL SUPPLY | 50 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 504005 | S J INDUSTRIAL SERVICE INC | PUERTO NUEVO | 500 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 750553 | S L SERVICE INC | P.O. BOX 362648 | | | | SAN JUAN | PR | 00936-2648 | |
| 750565 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | GENOVEVA MERCADO | PO BOX 59003 SUITE 166 | | | HATILLO | PR | 00659 | |
| 750566 | S U ESC DE LA COM RAFAEL ZAMOT CRUZ | PO BOX 69001 SUITE 413 | | | | HATILLO | PR | 00659 | |
| 750568 | S U ESCUELA DAVID ANTONGIORGI | HC 09 BOX 4635 | | | | SABANA GRANDE | PR | 00637 | |
| 504022 | S.A. PROPERTIES, INC. | | | | | | | | |
| 504026 | S.C.R. SERVICES & MAINTENANCE, CORP. | URB VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 504029 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | P O BOX 11296 | | | | SAN JUAN | PR | 00922 | |
| 504030 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | PO BOX 11296 | CAPARRA HEIGHTS STA | | | GUAYNABO | PR | 00922 | |
| 504031 | S.L. MAINTENANCE AND GENERAL CONTRACTOR | URB LA MERCED | CALLE CABO H ALVERIO #462 | | | HATO REY | PR | 00918 | |
| 750583 | S.W. INDUSTRIAL SE | PO BOX 1935 | | | | CAROLINA | PR | 00984 | |
| 504047 | SAAINIT CHAAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750593 | SABANA GARDENS ESSO | VILLA FONTANA | VIA 11 SKL 375 | | | CAROLINA | PR | 00983 | |
| 750595 | SABANA GARDENS ESSO/NUMAX GAS STA. | VILLA FONTANA | VIA 17 LR 13 | | | CAROLINA | PR | 00983 | |
| 855672 | Sabater, Miguel Palou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504202 | SABINA GALARZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750625 | SACHA GONZALEZ ABRIL | HC 3 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 504248 | SACHA PACHECO RIVERA | LCDO. JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 504257 | Sad Hill International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504258 | Sad Hill International Insurer | Attn: Corwin Zass, Actuary | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504259 | Sad Hill International Insurer | Attn: Joseph Ziolkowski, Vice President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504261 | Sad Hill International Insurer | Attn: Peter Strauss, President | The Atrium Office Center | 530 Ave. de la Constitucion Suite 284 | | San Juan | UN | 90123-901 | |
| 504262 | Sad Hill International Insurer | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504268 | SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504269 | SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504270 | SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504271 | SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750638 | SADIA MERCEDES CUELLO | JARD DE VALENCIA | APTO 805 | | | SAN JUAN | PR | 00923 | |
| 831897 | SÁEZ APONTE, YIOMARIE | URB. LEVITOWN C1-16 | CALLE R. M. ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 504303 | SÁEZ APONTE, YIOMARIE | | | | | | | | |
| 504491 | SAEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504574 | SAFE ALARM SECURITY, CORP. | 36 CALLE HW SANTAELLA | | | | COAMO | PR | 00769-3124 | |
| 504583 | SAFECO Surplus Lines Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 504584 | SAFECO Surplus Lines Insurance Company | Attn: Gary Gregg, President | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504585 | SAFECO Surplus Lines Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504586 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504587 | SAFECO Surplus Lines Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504588 | SAFECO Surplus Lines Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 504592 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 31098 | | | | MANATI | PR | 00674 | |
| 504593 | SAFETY KLEEN ENVIRO SYSTEM CO. | PO BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| 504596 | Safety National Casualty Corporation | 1832 Schuetz Rd | | | | St. Louis, | MO | 63146 | |
| 750662 | SAFIRO HONDA | HC-06 BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 750666 | SAGE PUBLICATIONS INC | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 750665 | SAGE PUBLICATIONS INC | P O BOX 5084 | | | | THOUSAND OAKS | CA | 91320-2234 | |
| 750667 | SAGE PUBLICATIONS INC | PO BOX 5084 THOUSANDS OAK | | | | THOUSANDS OAK | CA | 91359 | |
| 750668 | SAGE PUBLICATIONS INC. | 2455 TELLER RD | | | | THOUSAND OAKS | CA | 91320 | |
| 831631 | Sage Software | P O Box 849887 | | | | Dallas | TX | 75284-9887 | |
| 504624 | SAHARA M RODRIGUEZ ASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504637 | SAHYLY SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504647 | SAIMALYS VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 504649 | SAIMARA GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504667 | SAINT LUKES MEMORIAL HOSPITAL | LCDO. ROBERTO VARGAS-CINTRÓN | RR GROUP | PO BOX 800970 | | COTO LAUREL | PR | 00780-0970 | |
| 504674 | SAINT PETER NURSERY | VILLA CAROLINA | 122 A1 AVE SANCHEZ CASTANO | | | CAROLINA | PR | 00985 | |
| 834509 | Sala-Boccheciamp, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839700 | Salas Nieves, Aida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750707 | SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | AVENIDA HOSTOS 436 | | | | SAN JUAN | PR | 00918 | |
| 505224 | SALDAÑA GONZÁLEZ, ANA MARIA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 505309 | SALDANA, CARVAJAL & VELEZ RIVE | VIG TOWER SUITE 702 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 750711 | SALGADO AUTO PARTS | 179 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 505607 | SALGADO RODRÍGUEZ, ENRIQUE | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 750718 | SALINAS AUTO SUPPLY INC | 25 CALLE MONSERRATE ESQ PALMER | | | | SALINAS | PR | 00751 | |
| 750723 | SALINAS MEMORIAL | 50 CALLE DR SANTOS P AMADEO | | | | SALINAS | PR | 00751 | |
| 750725 | SALINAS PARTS CENTER INC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961 | |
| 750730 | SALINAS SERVICE STATION | HC 1 BOX 5730 | | | | BARRANQUITAS | PR | 00794 | |
| 750729 | SALINAS SERVICE STATION | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 750736 | SALLY BEAUTY SUPPLY | PLAZA DEL NORTE | 506 TRUNCADO ST | | | HATILLO | PR | 00659 | |
| 750737 | SALLY BEAUTY SUPPLY | PLAZA DEL OESTE | | | | SAN GERMAN | PR | 00683 | |
| 505810 | SALLY BEAUTY SUPPLY | PLAZA PALMA REAL | CENTRO POM | | | HUMACAO | PR | 00791 | |
| 750740 | SALLY DEL TORO SEGARRA | URB CONSTANCIA | 3175 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2201 | |
| 505857 | SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | RR 2 BOX 5948 | | | | TOA BAJA | PR | 00953 | |
| 750772 | SALON RANCHOS NATIVOS | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 750778 | SALS THE BEAUTY SUPPLY | 1353 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 750780 | SALTARINES FUN RENTAL | 223 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 505891 | SALUD CORRECION Y/O JOSEPH OJEDA FUENTES | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 838301 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 | |
| 505970 | SALVADOR AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770822 | SALVADOR B. TOLEDO | DERECHO PROPIO | INST. Ponce MÁXIMA | 3699 Ponce BY PASS | D5 5020 | PONCE | PR | 00728-1500 | |
| 750816 | SALVADOR CRUZ ROSARIO | COM LA GRANJA | ESTRUCTURA 167 | | | UTUADO | PR | 00814 | |
| 505989 | SALVADOR FACUNDO BOU Y OTROS | LCDA. AMABEL ESCALERA RIVERA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 505990 | SALVADOR FACUNDO BOU Y OTROS | LCDA. DINORAH COLLAZO ORTIZ (CODEMANDADO) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505991 | SALVADOR FACUNDO BOU Y OTROS | LCDA. NATALIA MEJÍA CANINO | 1007 AVE. MUÑOZ RIVERA | CONDOMINIO DARLINGTON STE. 410 | | SAN JUAN | PR | 00925-2718 | |
| 505992 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JAVIER RIVERA VAQUER (CODEMANDADO) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 505993 | SALVADOR FACUNDO BOU Y OTROS | LCDO. JOSÉ RÍOS RÍOS (DEMANDANTE) | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 505994 | SALVADOR FACUNDO BOU Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (CODEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 750826 | SALVADOR GONZALEZ RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 750838 | SALVADOR LUGO RUBIO | CONDE AVILA | HC 1 BOX 22317 | | | CABO ROJO | PR | 00623 | |
| 506003 | SALVADOR MANDRY V ELA | LCDO. CESAR HERNANDEZ COLON | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| 750859 | SALVADOR PABON CORTES | 2-109 PASEO DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 750863 | SALVADOR RAMIREZ ARROYO | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 855629 | Salvador Rovira Rodriguez | Alexandra Bigas Valedon | PO Box 7462 | | | Ponce | PR | 00732-7462 | |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855643 | Salvador Rovira Rodriguez and Minerva Luna Diou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855627 | Salvador Rovira Rodriguez Attorneys at Law | Alexandra Bigas Valedon | PO Box 7462 | | | Ponce | PR | 00732-7462 | |
| 506042 | SALVADOR VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506061 | SALVATORE CASALE VILLANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506073 | SAM S CLUB | PO BOX 6010 | | | | CAROLINA | PR | 00984-6010 | |
| 750916 | SAMAL J HERNANDEZ ESPINO | C 2D 5 URB VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 506109 | SAMARA RODRIGUEZ DEL VALLE | LCDO. LUIS CARRAU LEBRÓN | Urb. Golden Gate G-137 Calle Turquesa | | | GUAYNABO | PR | 00968 | |
| 506120 | SAMARIS BOBE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750936 | SAMARITANAS DE SAN LORENZO | URB LUIS M MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 506129 | SAMARY ORABONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750940 | SAMARY ORABONA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506136 | SAMARY VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 750943 | SAMBRA CONTRACTORS INC | PMB 458-1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750957 | SAMIRA SANCHEZ ALEMAN | VILLA DE LOMAS VERDES APT B 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 506176 | SAMIRAELYS N. PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506186 | SAMMY M CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506187 | SAMMY MARTINEZ TORRES | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 750971 | SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | | SAN JUAN | PR | 00923 | |
| 750972 | SAMMY TIRE SERVICE | REXVILLE | DD 2 VIA | | | BAYAMON | PR | 00957 | |
| 506256 | SAM'S CLUB | PO BOX 40 | | | | HATILLO | PR | 00659 | |
| 506258 | SAM'S CLUB | BO SABANETAS CARR 2 KM 180 | | | | MAYAGUEZ | PR | 00680 | |
| 506259 | SAM'S CLUB | CARR 3 KM 82 | | | | HUMACAO | PR | 00741 | |
| 750977 | SAM'S CLUB | P O BOX 4537 DPT 49 | | | | CRLSTRM | IL | 60197 4537 | |
| 506260 | SAM'S CLUB | PO BOX 6010 | | | | SAN JUAN | PR | 00981 | |
| 839469 | SAMUEL ACEVEDO PEREZ | Calle Vilella No. 2 | | | | Lares | PR | 00669 | |
| 506279 | SAMUEL ANGULO MILLAN | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 506280 | SAMUEL ANGULO MILLAN | LCDO. RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 506281 | SAMUEL ANGULO MILLAN | LIC. ALFARO RIVERA FELIX O | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 506282 | SAMUEL ANGULO MILLAN | LIC. ORTA RODRÍGUEZ GLORYMAR | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 506283 | SAMUEL ANTONIO SANTIAGO SÁNCHEZ | LIC. ADIARIS VELEZ GONZALEZ - ABOGADA DEMANDANTE | PO BOX 1546 | | | MOCA | PR | 00676 | |
| 506302 | SAMUEL BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751031 | SAMUEL BORRERO DE JESUS | P O BOX 310 | | | | SANTA ISABEL | PR | 00757 | |
| 506308 | SAMUEL CAPO PEÑA | LCDO. PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| 751047 | SAMUEL CARTAGENA JUSTINIANO | HC 05 BOX 58379 | BO LEGUISAMO | | | MAYAGUEZ | PR | 00680 | |
| 751053 | SAMUEL CHEVERE PABON | JARDINES BUENA VISTA | CALLE A CASA H 20 | | | CAROLINA | PR | 00985 | |
| 751054 | SAMUEL COLLAZO CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 506329 | SAMUEL COTTO RAMIREZ | LCDA. MELISSA LÓPEZ DÍAZ | CANCIO NADAL RIVERA & DÍAZ | PO BOX 364966 | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | |
| 506331 | SAMUEL CRUZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751070 | SAMUEL CRUZ RODRIGUEZ | URB LOS FLAMBOYANES | 100 CALLE EMAJAQUILLA | | | GURABO | PR | 00778-2765 | |
| 506353 | SAMUEL DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506358 | SAMUEL E DE LA ROSA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 506359 | SAMUEL E DE LA ROSA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751104 | SAMUEL FIGUEROA | ESTANCIAS DE CERRO GORDO | MI CALLE H | | | BAYAMON | PR | 00957 | |
| 751103 | SAMUEL FIGUEROA | URB ESTANCIA DE JUNCOS | 7 CALLE A | | | JUNCOS | PR | 00777 | |
| 751107 | SAMUEL FIGUEROA GONZALEZ | CONDOMINIO CERRO LAS MESAS | APT 102 | | | MAYAGUEZ | PR | 00680 | |
| 751108 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | PNB 1019 | | | MAYAGUEZ | PR | 00681 | |
| 751109 | SAMUEL FIGUEROA GONZALEZ | PO BOX 427 | SUITE 1019 | | | MAYAGUEZ | PR | 00681 | |
| 751115 | SAMUEL GARCIA DE LA PAZ | BDA VENEZUELA | 1220 CALLE BRUNSAUGH | | | SAN JUAN | PR | 00923 | |
| 506408 | SAMUEL I. JACKSON 685-945 | LCDO. HATUEY INTANTE | PO BOX 12014 | | | SAN JUAN | PR | 00914 | |
| 506409 | SAMUEL I. JACKSON TORRES Y OTROS | LCDO. HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | | | GUAYNABO | PR | 00968-8052 | |
| 751178 | SAMUEL MARTINEZ RIVERA | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 751179 | SAMUEL MARTINEZ RIVERA | HC-01  BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 506445 | SAMUEL MARTINEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751182 | SAMUEL MELENDEZ | SANTA JUANITA | KK 15 CALLE 27A | | | BAYAMON | PR | 00956 | |
| 506455 | SAMUEL MONTALVO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751205 | SAMUEL OQUENDO RODRIGUEZ | RR 1 BOX 16612 | | | | TOA ALTA | PR | 00953 | |
| 751210 | SAMUEL ORTIZ RIVERA | PO BOX 231 | | | | UTUADO | PR | 00641 | |
| 506487 | SAMUEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506502 | SAMUEL PELLOT VELAZQUEZ | LCDA. LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 506503 | SAMUEL PELLOT VELAZQUEZ | LCDO. MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 751236 | SAMUEL RAMIREZ MENDEZ | HC 1 BOX 11076 | | | | AGUADILLA | PR | 00603 | |
| 506535 | SAMUEL RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506538 | SAMUEL RIVERA CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751261 | SAMUEL RIVERA TORRES | VALENCIA | G 9 C/ TULIPAN | | | BAYAMON | PR | 00959 | |
| 751276 | SAMUEL RODRIGUEZ LOPEZ | APARTADO 4116 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 751278 | SAMUEL RODRIGUEZ MORALES | MSC 179 SUITE 112 | 100 GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 506563 | SAMUEL ROMAN ESTEBES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506566 | SAMUEL ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506576 | SAMUEL SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751321 | SAMUEL SOTO HERNANDEZ | 4 ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1222 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751335 | SAMUEL TORRES SANTOS | URB BOSQUE VERDE | C 5 CALLE CISNE | | | CAGUAS | PR | 00725 | |
| 506612 | SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751363 | SAN CRISTOBAL ANESTHESIA | PO BOX 1057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 751374 | SAN GERMAN GULF | POST NET SUITE 314 | P O BOX 5075 | | | SAN GERMAN | PR | 00685 | |
| 506656 | SAN GERONIMO CARIBE PROJECTS | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 751381 | SAN JORGE CHILDREN RESEARCH FOUNDATION | LOIZA STATION | PO BOX 6308 | | | SAN JUAN | PR | 00914 | |
| 506666 | SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| 839977 | San José Building Associates | S EN C POR A SE | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 838278 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | | | HATO REY | PR | 00917 | |
| 751389 | SAN JUAN AIDS INSTITUTE | PO BOX 13964 | | | | SAN JUAN | PR | 00908 | |
| 751394 | SAN JUAN AUTO REPAIR | PUERTA TIERRA STATION | PO BOX 5247 | | | SAN JUAN | PR | 00901 | |
| 856964 | SAN JUAN CENTRO ENVEJECIENTES JARDÍN DORADO | Rodriguez Claudio, Brenda L | Calle Bonanza #72 | Villa Esperanza | | Caguas | PR | 00725 | |
| 751400 | SAN JUAN CINEMAFEST | EDIF DE LA ADM DE FOMETO ECO | 355 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 506688 | SAN JUAN FAMILY ENTERTAINMENT GROUP INC | PMB 359 | GARDEN HILLS PLAZA CARR 19 | | | GUAYNABO | PR | 00966 | |
| 856965 | SAN JUAN FILM PRODUCTIONS | SANTIAGO MARTINEZ, DAVID | 600 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 506690 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | Expreso Marginal Rte | | | | SAN JUAN | PR | 00902 | |
| 506691 | SAN JUAN GAS ACQUISITION CORPORATION, (SAC) | PO BOX 367189 | | | | SAN JUAN | PR | 00936 | |
| 751408 | SAN JUAN INTERNATIONAL TERMINAL | P.O.Box530 | | | | San Juan | PR | 00936 | |
| 856465 | SAN JUAN JARDIN DORADO | | | | | | | | |
| 751415 | SAN JUAN NEIGHBORHOOD HOUSING SERV | 952 AVE FERNANDEZ JUNCOS PDA 15 | | | | SAN JUAN | PR | 00908 | |
| 751414 | SAN JUAN NEIGHBORHOOD HOUSING SERV | PO BOX 13926 | | | | SAN JUAN | PR | 00908-3926 | |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | Calle Naim | La Punta Beach | | | San Juan | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1223 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | | | SAN JUAN | PR | 00902 | |
| 506713 | SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | COLINAS DE SAN FRANCISCO | CALLE VALERIA III | | | AIBONITO | PR | 00705 | |
| 751437 | SAN MARTIN AUTO SERVICE | URB EL PRADO | 11 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 751438 | SAN MARTIN AUTO SERVICE | URB PEREZ MORRIS | 10 CALLE AGUADILLA | | | SAN JUAN | PR | 00918 | |
| 751439 | SAN MARTIN AUTO SERVICE | URB SAN MARTIN | 11 CALLE JULIAN BENGOECHEA | | | SAN JUAN | PR | 00924 | |
| 506785 | San Patricio MedFlix | San Patricio MedFlix | 280 Marginal Kennedy | | | Guaynabo | PR | 00968-0000 | |
| 751454 | SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL | 801 CALLE CAMINO DORADO | | | VEGA BAJA | PR | 00693 | |
| 751457 | SAN SEBASTIAN 6 INC. | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 751458 | SAN SEBASTIAN AUTO | AVE. EMERITO ESTRADA #1800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 506796 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 8205 | | | | SAN JUAN | PR | 00910 | |
| 837593 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | | | SAN JUAN | PR | 00902-2816 | |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | | | SAN JUAN | PR | 00901 | |
| 507049 | SANABRIA RODRÍGUEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 507132 | SANANG MAINTENANCE SERVICE | PO BOX 8401 | | | | PONCE | PR | 00731 | |
| 507410 | SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 507452 | SÁNCHEZ BRETON, MAYRA | NORBERTO JOSÉ SANTANA VÉLE | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| 507453 | SÁNCHEZ BRETON, MAYRA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 507728 | SANCHEZ COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507897 | SANCHEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507924 | SANCHEZ CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508002 | SANCHEZ DE JESUS, ROSE M. | LIC. MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | | | SAN JUAN | PR | 00909 | |
| 508089 | SANCHEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508090 | SANCHEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508111 | SANCHEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508127 | SANCHEZ DIAZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508525 | SANCHEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508526 | SANCHEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508527 | SANCHEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508528 | SANCHEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508529 | SANCHEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1224 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 508548 | SANCHEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508549 | SANCHEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751469 | SANCHEZ KEY SHOP | PO BOX 7494 | PONCE | | | PONCE | PR | 00732 | |
| 508831 | SANCHEZ LIZARDI, LOURDES DAMARIS | LCDA. DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | | | SAN JUAN | PR | 00924 | |
| 508867 | SANCHEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 508973 | SANCHEZ MARCHAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509003 | SANCHEZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509038 | SANCHEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509134 | SANCHEZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509206 | SANCHEZ MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509243 | SANCHEZ MOLINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509275 | SANCHEZ MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509289 | SANCHEZ MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509295 | SANCHEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509376 | SANCHEZ NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509506 | SANCHEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509738 | SANCHEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831907 | SÁNCHEZ QUIÑONES, CARMEN Z. | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 509845 | SÁNCHEZ QUIÑONES, CARMEN Z. | | | | | | | | |
| 509911 | SANCHEZ RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751472 | SANCHEZ REFRIGERATION | HC 1 125447 | | | | CAROLINA | PR | 00985 | |
| 751471 | SANCHEZ REFRIGERATION | URB SANTIAGO IGLESIA | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 509971 | SANCHEZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510010 | SANCHEZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510048 | SANCHEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510094 | SANCHEZ RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510110 | SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510111 | SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510113 | SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510115 | SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510116 | SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510132 | SANCHEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510248 | SANCHEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510249 | SANCHEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510250 | SANCHEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510316 | SANCHEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510319 | SANCHEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510320 | SANCHEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510321 | SANCHEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510322 | SANCHEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510331 | SANCHEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510575 | SÁNCHEZ SAEZ | LCDO. DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | | | Ponce | PR | 00728 | |
| 510625 | SANCHEZ SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510703 | SANCHEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 510734 | SANCHEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770823 | SÁNCHEZ SANTIAGO, SUCESIÓN GENARA | UPR | N/A | | | | | | |
| 510959 | SANCHEZ TIRE CORPORATION | URB BARALT | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 511023 | SANCHEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511024 | SANCHEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511037 | SANCHEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511095 | SANCHEZ VALDERRAMA, VÍCTOR | DERECHO PROPIO, VÍCTOR SÁNCHEZ VALDERRAMA | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | PO BOX 9008 | UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | |
| 511154 | SANCHEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511170 | SANCHEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511171 | SANCHEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839298 | Sánchez-Sifonte, Elias | Weinstein-Bacal, Miller & Vega, P.S.C. | Stuart Weinstein Bacal, P Miller, J. Vega-Villalba | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | Old San Juan | PR | 00901 | |
| 751485 | SANDEA J MARTY | URB GUANAJIBO MOMES | 759 DR AUGUSTO PEREA D 9 | | | MAYAGUEZ | PR | 00680 | |
| 511430 | SANDERS WILLIAM | DOLORES SANJURJO LOPEZ | | | | | | | |
| 511431 | SANDERS WILLIAM | JERRY JUSTINIANO BENINO | | | | | | | |
| 511432 | SANDERS WILLIAM | JOSE A. GONZALEZ VILLAMIL | 1181 AVENIDA JESUS T PIÑERO | | | SAN JUAN | PR | 00920-5603 | |
| 511433 | SANDERS WILLIAM | MIGUEL A. MONTALVO DELGADO | 171 CALLE DR. RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680-4064 | |
| 511434 | SANDERS WILLIAM | RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 511435 | SANDERS WILLIAM | RAMONITA DIEPPA GONZALEZ | 478 CALLE JOSE CANALS | OFICINA 1A 2DO PISO | URBANIZACIÓN ROOSEVELT | SAN JUAN | PR | 00918-2723 | |
| 511436 | SANDERS WILLIAM | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCIÓN #33 | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834488 | SANDRA  MERCADO VELAZQUEZ | P O BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 511540 | SANDRA A GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511549 | SANDRA A. MATTOS RIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771287 | SANDRA AROCHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511575 | SANDRA CARTAGENA VILLEGAS | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 751554 | SANDRA CASTRO GONZALEZ | URB. VICTORIA CALLE ORQUIDEA 14 | | | | AGUADILLA | PR | 00603 | |
| 511581 | SANDRA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751557 | SANDRA CLAUDIO | TURABO GARDENS | U 15 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 511604 | SANDRA DE L TOUS CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511608 | SANDRA DELGADO ROMAN Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | | 623 Ponce DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 511609 | SANDRA DELGADO ROMAN Y OTROS | LCDO. DAVID FERNÁNDEZ ESTÉVES (DEMANDANTE) | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 511610 | SANDRA DELGADO ROMAN Y OTROS | LCDO. RICARDO CACHO RODRÍGUEZ (DEMANDADO) | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 511611 | SANDRA DELGADO VAZQUEZ | LCDO. EDGARDO PABON RODRÍGUEZ - ABOGADO DEL SR. EDWIN MALDONADO NIEVES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 511612 | SANDRA DELGADO VAZQUEZ | LCDO. EMILIO CANCIO BELLO-ABOGADO DEMANDANTE | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 751582 | SANDRA E BADILLO RODRIGUEZ | 13 CAMINO LOS BAEZ | BOX 1111 | | | GUAYNABO | PR | 00971 | |
| 751616 | SANDRA FIGUEROA GONZALEZ | VILLA CAROLINA | 25 7 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 751621 | SANDRA FREYTES VERA | HC 03 BOX 6625 | | | | DORADO | PR | 00646 | |
| 511657 | SANDRA GALARZA LOPEZ | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 511681 | SANDRA I CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751668 | SANDRA I LEBRON TRUJILLO | PO BOX 8880 | | | | FAJARDO | PR | 00738 | |
| 770824 | SANDRA I MANGUAL VAZQUEZ | LCDO. MANUEL J. CAMACHO CORDOVA | | Ponce DE LEÓN AVE. EDIF. 1519 FIRST FEDERAL | SAVING SUITE 320 | SAN JUAN | PR | 909 | |
| 511712 | SANDRA I QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751709 | SANDRA I SALIVA GONZALEZ | URB LOS CAOBOS | 1935 CALLE GUAYNABO | | | PONCE | PR | 00716 | |
| 751714 | SANDRA I TORRES COLON | PO BOX 36 | | | | MOROVIS | PR | 00687 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 751718 | SANDRA I VELILLA ORTIZ | URB ROOSEVELT | 373 DE HOSTOS AVE | | | SAN JUAN | PR | 00918 | |
| 511739 | SANDRA I. GONZALEZ QUIÑONES | LCDA. ISABEL C. BERRÍOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 511740 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00060 | |
| 511741 | SANDRA I. GONZALEZ QUIÑONES | LCDA. MIRIAM GONZÁLEZ OLIVENCIA | 601 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00907-3115 | |
| 511742 | SANDRA I. GONZALEZ QUIÑONES | LCDO. JORGE R. ANGLADA LASA; | PMB | AVE. WINSTON CHURCHIL | | SAN JUAN | PR | 00926-6023 | |
| 511757 | SANDRA IVETTE OTERO TORRES Y JOSÉ MANUEL LAGUNA OTERO | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 751745 | SANDRA L MARTI GONZALEZ | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 511781 | SANDRA L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511791 | SANDRA L. RODRÍGUEZ ORTIZ | | | | | | | | |
| 511819 | SANDRA M GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751803 | SANDRA MARTINEZ GONZALEZ | HC 2 BOX 16825 | | | | ARECIBO | PR | 00612 | |
| 751820 | SANDRA MORALES VELEZ | DI 33 CALLE 3 | | | | GUAYNABO | PR | 00966 | |
| 751821 | SANDRA MUJICA BAKER | EXT ROOSEVELT | 476 CLALE ALVERIO | | | SAN JUAN | PR | 00918 | |
| 511872 | SANDRA N SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511879 | SANDRA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751834 | SANDRA OTERO TORRES | 50 STOCKMAN ST 2ND FL | | | | SPRINGFIELD | MA | 01104 | |
| 751833 | SANDRA OTERO TORRES | HC 83 BOX 7181 | | | | VEGA ALTA | PR | 00692 | |
| 511898 | SANDRA PEREZ TORRES | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 511907 | SANDRA QUIðONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751860 | SANDRA QUIðONEZ MORALES | PROCESAMIENTO DE PLANILLAS | AUTO PRIVADO DESDE EL 7/OCT/98 | | | SAN JUAN | PR | 00910 | |
| 751880 | SANDRA RIVERA LOPEZ | URB SAN GERARDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 751883 | SANDRA RIVERA RIVERA | PO BOX 330452 | | | | PONCE | PR | 00733 | |
| 511924 | SANDRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511925 | SANDRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751885 | SANDRA RIVERA RODRIGUEZ | RES LUIS M MORALES | EDIF 1 APT 4 | | | CAYEY | PR | 00736 | |
| 751887 | SANDRA RIVERA TORRES | RIO CHIQUITO | CARR 504 K M 2.6 | | | PONCE | PR | 00731 | |
| 751892 | SANDRA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 751893 | SANDRA RODRIGUEZ | R R 02 BOX 5731 | | | | TOA ALTA | PR | 00954 | |
| 751891 | SANDRA RODRIGUEZ | SAN RAFAEL | A 12 CALLE 1 | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 751898 | SANDRA RODRIGUEZ CRUZ | PARQUE DE TORRIMAR | A 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 511931 | SANDRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511933 | SANDRA RODRÍGUEZ ORTIZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 751906 | SANDRA RODRIGUEZ RODRIGUEZ | P O BOX 71325 101 | | | | SAN JUAN | PR | 00936-7655 | |
| 511940 | SANDRA ROSA URENA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770825 | SANDRA ROSARIO VELEZ | LCDA. LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | | | SAN JUAN | PR | 924 | |
| 511954 | SANDRA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 511958 | SANDRA SANTOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 751948 | SANDRA TORRES | VILLA ESPERANZA | 94 CALLE 6 | | | PONCE | PR | 00731 | |
| 511974 | SANDRA TORRUELLA COLON | LCDO. JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | Ponce | PR | 00917-1513 | |
| 751961 | SANDRA VELEZ COLON | COND PORTALES DE ALHELID | APT 805 | | | GUAYNABO | PR | 00969 | |
| 751971 | SANDRA WAGNER ROMAN | VILLA CAROLINA | 19-9 CALLE 20 | | | CAROLINA | PR | 00985 | |
| 751984 | SANDRO VALLE VEGA | HC 4  BOX 42631 | BO CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 751989 | SANDY I CLAUSSET MORELLES | URB IDAMARIS GARDENS | M 18 JUAN M MORALES | | | CAGUAS | PR | 00727 | |
| 512052 | SANET TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752011 | SANTA  CRUZ  RODRIGUEZ | URB ESTANCIAS DEL RIO | 877 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 752015 | SANTA  PAULA  GULF STATION | EST REALES 18 | CALLE DUQUE DE KENT | | | GUAYNABO | PR | 00969 | |
| 838748 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 512346 | SANTA MARIA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 512352 | SANTA MATOS DOTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752064 | SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | | 00957 | |
| 752065 | SANTA MONICA AUTO PARTS | URB SANTA MONICA | G 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 512384 | SANTA PAULA OIL CORP | PO BOX 309 | | | | BAYAMON | PR | 00960 | |
| 512404 | SANTA RIVERA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752082 | SANTA RIVERA PEREZ | PO BOX 20711 | | | | SAN JUAN | PR | 00936 | |
| 512409 | SANTA RIVERA, LUIS F. | ALICIA PAMELA PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ PSC ,PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 512410 | SANTA RIVERA, LUIS F. | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 512411 | SANTA RIVERA, LUIS F. | AURA ANGELI MONTES RODRÍGUEZ | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512412 | SANTA RIVERA, LUIS F. | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| 512413 | SANTA RIVERA, LUIS F. | FRANCISCO COLÓN PAGÁN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| 512414 | SANTA RIVERA, LUIS F. | JAIME SIFRE RODRÍGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 512415 | SANTA RIVERA, LUIS F. | JANICE RAMÍREZ VÉLEZ | COND. VISTAS DE LA COLINA | 16 CARR. 833 APT. 1201 | | GUAYNABO | PR | 00969-7413 | |
| 512416 | SANTA RIVERA, LUIS F. | LAURA MARGARITA BRETAÑA FIGUEROA | PO BOX 5972 | | | CAGUAS | PR | 00726 | |
| 512417 | SANTA RIVERA, LUIS F. | MANUEL PIETRANTONI CABRERA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 512418 | SANTA RIVERA, LUIS F. | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| 512419 | SANTA RIVERA, LUIS F. | RICARDO ORTIZ COLÓN | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 512420 | SANTA RIVERA, LUIS F. | SIGRID LÓPEZ GONZÁLEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| 512421 | SANTA RIVERA, LUIS F. | VICENTE SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| 752093 | SANTA T CLAUDIO | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 752097 | SANTA TERESITA DEVELOPMENT INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 752107 | SANTALIZ AUTO CENTER INC | HC 1 BOX 27780 | | | | CAGUAS | PR | 00725 | |
| 512546 | SANTALIZ BUS LINE | LCDO. CESAR A. MARAVER MARRERO | | | | | | | |
| 512666 | SANTANA BAEZ ELIEZER | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE 2 | | | Bayamón | PR | 00961 | |
| 512667 | SANTANA BAEZ ELIEZER | CARYMAR PÉREZ CINTRÓN | PO BOX 462 | | | COROZAL | PR | 00783 | |
| 512669 | SANTANA BAEZ ELIEZER | ELIEZER SANTANA BAEZ | BOX 707073 | | | BAYAMON | PR | 00960 | |
| 512670 | SANTANA BAEZ ELIEZER | MARÍA D RAIMUNDI MELENDEZ | 1-B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 512671 | SANTANA BAEZ ELIEZER Y OTROS | SR. ELIEZER SANTANA BÁEZ Y SR. EDGAR RIVERA RIVERA (POR DERECHO PROPIO) | 50 CARR. 5 UNIT A 501 EDIF 3J INDUSTRIAL LUCHETTI | | | Bayamón | PR | 00961-7403 | |
| 770827 | SANTANA BAEZ, ELIEZER | PRO SE ELIEZER SANTANA BÁEZ | 50 CARR. 5 UNIDAD ANEXO 501 EDIF. 3 | J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 512675 | SANTANA BÁEZ, ELIEZER | DERECHO PROPIO | 50 CARR. 5 UNIT ANEXO 501 | EDIF. 3-J | INDUSTRIAL LUCHETTI | Bayamón | PR | 00961-7403 | |
| 512676 | SANTANA BÁEZ, ELIEZER | ELIESER SANTANA BAEZ | CRBA501 EDIF 3J POBOX 607073 | | | BAYAMON | PR | 00960 | |
| 512677 | SANTANA BÁEZ, ELIEZER | REPRESENTADO POR DERECHO PROPIO | 50 CARR. 5 INSTITUCION ANEXO 501 | EDIF 3J INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 513253 | SANTANA MALDONADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513395 | SANTANA MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513454 | SANTANA NEVÁREZ, NYDIA | LCDO. EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I | 165 CARR. 100 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 513568 | SANTANA PAGAN RENE | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | SAN JUAN | PR | 00909 | |
| 513569 | SANTANA PAGAN RENE | LUIS R. MENA RAMOS | URB ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 513570 | SANTANA PAGAN RENE | VICTOR TORRES LUNA | | | | | | | |
| 834487 | SANTANA PEREZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513731 | SANTANA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513753 | SANTANA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 513835 | SANTANA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513955 | SANTANA SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514031 | SANTANA SILVA, JESSICA | LCDA. ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514099 | SANTANA URRUTIA, MISAEL Y OTRA | LCDO. WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 514234 | Santander | de Jesus, Nereida | 207 Avenida Ponce de Leon, 7th Floor | | | San Juan | PR | 00917 | |
| 830467 | Santander Asset Management | Attn: Desiree Mieses | Santander Tower San Patricio | B7 Calle Tabonuco Ste 1800 | | Guaynabo | PR | 00968 | |
| 774493 | Santander Asset Management, LLC | Attn: Frank Serra | Santander Tower | B-7 Tabonuco Street, Suite 1800 | | Guaynabo | PR | 00969 | |
| 774093 | Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas | P.O. Box 13786 | | San Juan | PR | 00908 | |
| 752115 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 752116 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 71504 | | | | SAN JUAN | PR | 00939 | |
| 514236 | Santander Puerto Rico | Lorna Toledo | 207 Ponce de León Ave. 7th Floor | | | San Juan | PR | 00917 | |
| 774492 | Santander Securities, LLC | Attn: James Vannah | 207 Ponce de León Ave. 4th floor | | | San Juan | PR | 00917-1818 | |
| 514278 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ / JUAN CARLOS ORTÍZ AROCHO | EDIFICIO JULIO BOGORICIN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 514279 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | ORTÍZ AROCHO, JUAN CARLOS | URB. ROOSEVELT | 315 CALLE JUAN B. RODRIGUEZ | | SAN JUAN | PR | 00918 | |
| 514352 | SANTIAGO ACOSTA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514500 | SANTIAGO ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514768 | SANTIAGO BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514920 | SANTIAGO BONET ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 514998 | SANTIAGO BURGOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515001 | SANTIAGO BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770828 | SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | FAJARDO GARDENS 313 CALLE YAGRUMO | | FAJARDO | PR | 738 | |
| 515219 | SANTIAGO CARTAGENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515229 | SANTIAGO CASIANO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855612 | Santiago Castro, Katia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515274 | SANTIAGO CASTRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515387 | SANTIAGO CLAUDIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515427 | SANTIAGO COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515475 | SANTIAGO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515479 | SANTIAGO COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515493 | SANTIAGO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515494 | SANTIAGO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515581 | SANTIAGO CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515630 | SANTIAGO COSME, JOSÉ I. Y OTROS | LCDO. SALVADOR LUGO DÍAZ | LCDO. SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 SUITE 445 | PO BOX 10007 | GUAYAMA | PR | 00785 | |
| 515727 | SANTIAGO CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515749 | SANTIAGO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515750 | SANTIAGO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515770 | SANTIAGO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516000 | SANTIAGO DELGADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516345 | SANTIAGO FERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516436 | SANTIAGO FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516473 | SANTIAGO FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516633 | SANTIAGO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516646 | SANTIAGO GARCIA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516675 | SANTIAGO GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516676 | SANTIAGO GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516677 | SANTIAGO GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516692 | SANTIAGO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516693 | SANTIAGO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516865 | SANTIAGO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516892 | SANTIAGO GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516898 | SANTIAGO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516921 | SANTIAGO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516922 | SANTIAGO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516955 | SANTIAGO GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 516984 | SANTIAGO GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752187 | SANTIAGO HERNANDEZ PIZARRO | RIO GRANDE ESTATE | V 82 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 752189 | SANTIAGO HERNANDEZ RODRIGUEZ | HC 59 BOX 5073 | | | | AGUADA | PR | 00602 | |
| 517143 | SANTIAGO HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517144 | SANTIAGO HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517168 | SANTIAGO HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517171 | SANTIAGO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517172 | SANTIAGO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517206 | SANTIAGO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517422 | SANTIAGO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517423 | SANTIAGO LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517540 | SANTIAGO LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517562 | SANTIAGO LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517701 | SANTIAGO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517733 | SANTIAGO MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517841 | SANTIAGO MARTÍNEZ LIZA M. | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 517874 | SANTIAGO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 517939 | SANTIAGO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518122 | SANTIAGO MELÉNDEZ JUAN | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 518153 | SANTIAGO MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831889 | SANTIAGO MELENDEZ, JUAN A. | PO BOX 1113 | | | | GUAYAMA | PR | 00785-1113 | |
| 518089 | SANTIAGO MELENDEZ, JUAN A. | | | | | | | | |
| 518194 | SANTIAGO MENDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518235 | SANTIAGO MERCADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518297 | SANTIAGO MIRANDA CABEZAS | LCDO. RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 518407 | SANTIAGO MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518436 | SANTIAGO MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518461 | SANTIAGO MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518471 | SANTIAGO MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752220 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919 | |
| 752221 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | SAN JUAN | PR | 00919 | |
| 518585 | SANTIAGO NAZARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518617 | SANTIAGO NEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518759 | SANTIAGO OCASIO, ELLIOT | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 518760 | SANTIAGO OCASIO, ELLIOT | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 518858 | SANTIAGO ORTEGA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838706 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | | BAYAMON | PR | 00957-0000 | |
| 518943 | SANTIAGO ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518952 | SANTIAGO ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518967 | SANTIAGO ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518971 | SANTIAGO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518972 | SANTIAGO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518973 | SANTIAGO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518993 | SANTIAGO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518994 | SANTIAGO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519043 | SANTIAGO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519083 | SANTIAGO ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831896 | SANTIAGO OTERO, NANCY | URB. LA MERCED | 472 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 519117 | SANTIAGO OTERO, NANCY | | | | | | | | |
| 831893 | SANTIAGO PÉREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| 519275 | SANTIAGO PÉREZ, AMANDA E. | | | | | | | | |
| 519278 | SANTIAGO PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519313 | SANTIAGO PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519329 | SANTIAGO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519327 | SANTIAGO PÉREZ, JOSÉ | LCDO. JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519343 | SANTIAGO PÉREZ, LEONIDES | LCDO. JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519355 | SANTIAGO PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519385 | SANTIAGO PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519388 | SANTIAGO PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519389 | SANTIAGO PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519495 | SANTIAGO QUILES, ZENAIDA | POR DERECHO PROPIO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 | |
| 519596 | SANTIAGO RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519642 | SANTIAGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519643 | SANTIAGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519644 | SANTIAGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519648 | SANTIAGO RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519747 | SANTIAGO REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831894 | SANTIAGO RÍOS, GLORIA | MIRAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| 519825 | SANTIAGO RÍOS, GLORIA | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1234 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 519847 | SANTIAGO RIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519866 | SANTIAGO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519868 | Santiago Rivera Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519904 | SANTIAGO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519929 | SANTIAGO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519930 | SANTIAGO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519931 | SANTIAGO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519956 | SANTIAGO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519957 | SANTIAGO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519989 | SANTIAGO RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520004 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 | |
| 520005 | SANTIAGO RIVERA, FRANCES | ANTONIO ROSELLÓ RENTAS | COND. ALTAGRACIA OFIC C-3 | 262 CALLE URUGUAY | | SAN JUAN | PR | 00907-2017 | |
| 520044 | SANTIAGO RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520062 | SANTIAGO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520063 | SANTIAGO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520079 | SANTIAGO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520088 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520089 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520090 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520091 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520093 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520094 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520095 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520096 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520097 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520098 | SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520113 | SANTIAGO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520146 | SANTIAGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520147 | SANTIAGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520201 | SANTIAGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839704 | Santiago Rivera, Marylin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520276 | SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520277 | SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520285 | SANTIAGO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752249 | SANTIAGO RODRIGUEZ LEBRON | VILLA VERDE | C28 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 520409 | SANTIAGO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520463 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520464 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520465 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520524 | SANTIAGO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520556 | SANTIAGO RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520585 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520586 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520587 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520588 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520595 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520597 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520598 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520599 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520600 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520609 | SANTIAGO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520610 | SANTIAGO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520642 | SANTIAGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520643 | SANTIAGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520645 | SANTIAGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520644 | SANTIAGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520733 | SANTIAGO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520745 | SANTIAGO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520835 | SANTIAGO ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520936 | SANTIAGO ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520956 | SANTIAGO ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 520989 | SANTIAGO ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 520997 | SANTIAGO ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521058 | SANTIAGO ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521182 | SANTIAGO SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521427 | SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521428 | SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521429 | SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521430 | SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521431 | SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521455 | SANTIAGO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521456 | SANTIAGO SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521473 | SANTIAGO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521532 | SANTIAGO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521822 | SANTIAGO SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521841 | SANTIAGO SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521852 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | GUAYAMA 500 CA-192 PO BOX 1005 | | | GUAYAMA | PR | 00785 | |
| 521895 | SANTIAGO TORRENTS VILLARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521921 | SANTIAGO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 521989 | SANTIAGO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522019 | SANTIAGO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522065 | SANTIAGO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522118 | SANTIAGO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770829 | SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | Ponce | PR | 732 | |
| 522321 | SANTIAGO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522322 | SANTIAGO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522330 | SANTIAGO VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522380 | SANTIAGO VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522589 | SANTIAGO VILLANUEVA DBA ESPABILA | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 522655 | SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839620 | Santiago, Evelyn Brunelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522664 | SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522669 | SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522555 | SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522628 | SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522702 | SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834295 | Santiago-Perez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 522767 | SANTIAGO'S CATERING | PO BOX 2032 | | | | ARECIBO | PR | 00613 | |
| 773797 | Santiago-Sastre, Esq., William | USDCPR 201106 | PO Box 1801 | | | Sabana Seca | PR | 00952-1801 | |
| 522869 | SANTINI RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 522985 | SANTONI TIRADO, IRIS M | POR DERECHO PROPIO | 3081 LA TORRE | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 | |
| 752289 | SANTOS A APONTE CANCEL | URB SUMMIT HILLS | 656 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 523046 | SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA-GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 | |
| 834299 | Santos and others, Nydia Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523178 | SANTOS CABÁN COLÓN | LCDO. MIGUEL SIMONET SIERRA / LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 752314 | SANTOS CASADO CORREA | B COND QUINTANA | APT 802 | | | SAN JUAN | PR | 00917-0019 | |
| 839089 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | | CAROLINA | PR | 00985 | |
| 752359 | SANTOS G SERRANO VEGA | HC 7 BOX 2181 | | | | PONCE | PR | 00731 | |
| 856968 | SANTOS GARCIA ARROYO | LOIZA VALLEY | R 610 CALLE BUGANVILLA | | | CANOVANAS | PR | 00927 | |
| 523598 | SANTOS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752363 | SANTOS GARCIA RODRIGUEZ | HC 1 BOX 6011 | | | | LAS PIEDRAS | PR | 00771 | |
| 523641 | SANTOS GERENA, IVELISSE | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 839632 | SANTOS HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523767 | SANTOS JAVIER RODRIGUEZ OTERO | LIC BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 523856 | SANTOS LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523890 | SANTOS MALDONADO FUERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523891 | SANTOS MALDONADO FUERTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523947 | SANTOS MARTINEZ, FELIX. | LCDO. A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 523948 | SANTOS MARTINEZ, FELIX. | LCDO. ALBERTO CLAVELL | APARTADO POSTAL 331685 | | | PONCE | PR | 00733-1685 | |
| 523966 | SANTOS MARTINEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524010 | SANTOS MENA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524011 | SANTOS MENA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524155 | SANTOS NIEVES, MIRIAM, POR SÍ Y EN REPRESENTACIÓN DEL MENOR EDWIN CENTENO SANTOS | LCDA. HELIRIS ROMÁN RODRÍGUEZ | LCDA. HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | YAUCO | PR | 00698 | |
| 524178 | SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 | |
| 524179 | SANTOS OFFICE SUPPLY | CALLE BARCELO #60 | | | | CIDRA | PR | 00729 | |
| 524180 | SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | CIDRA | PR | 00739 | |
| 524181 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | | | CIDRA | PR | 00739 | |
| 524183 | SANTOS OFFICE SUPPLY INC | 55 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 524184 | SANTOS OFFICE SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 524186 | Santos Office Supply Inc | Calle Barceló 355 Cidra | | | | Cidra | PR | 00739 | |
| 524187 | SANTOS OFFICE SUPPLY INC | PO BOX 1393 | | | | CIDRA | PR | 00639 | |
| 752419 | SANTOS OLIVIERI LUMBER YARD | PO BOX 196 | | | | SANTA ISABEL | PR | 00757 | |
| 752422 | SANTOS ORTIZ SANTIAGO | URB METROPOLIS | H17 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 524237 | SANTOS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839870 | Santos Quiles, Reiwaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752439 | SANTOS RAMOS RODRIGUEZ | BOX 172 | | | | VEGA BAJA | PR | 00646 | |
| 524430 | SANTOS REYES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524455 | SANTOS RIVERA FRANCISCO | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 752453 | SANTOS RIVERA VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752452 | SANTOS RIVERA VELEZ | HC 3 BOX 36675 | | | | MAYAGUEZ | PR | 00681 | |
| 524473 | SANTOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524487 | SANTOS RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524510 | SANTOS RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524527 | SANTOS RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524535 | SANTOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524542 | SANTOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524627 | SANTOS RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524428 | SANTOS RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524639 | SANTOS RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524643 | SANTOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524764 | SANTOS ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524800 | SANTOS RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524920 | SANTOS SANTOS, WILMARI | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524921 | SANTOS SANTOS, WILMARI | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 752469 | SANTOS SERVICE STATION | CRUZ HADDOCK | 2 CALLE SAN FRANCISCO | | | CIDRA | PR | 00739 | |
| 525025 | SANTOS TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525065 | SANTOS VALENTÍN, GLENDA | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 525066 | SANTOS VALENTÍN, GLENDA | SHAKA BERMUDEZ ALLENDE | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 525109 | SANTOS VAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838643 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | | MAYAGUEZ | PR | 00681 | |
| 752479 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS SUITE 201 | | | | MAYAGUEZ | PR | 00680-6384 | |
| 525168 | SANTOS VILLARAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525223 | SANTURCE MAINTENANCE SUPPLIES CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 752495 | SANTURCE SUPPLY CORP | 1858 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752496 | SANTURCE SUPPLY CORP | PO BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| 752539 | SARA D NARVAEZ ADORNO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 752566 | SARA FIGUEROA FIGUEROA | SECTOR BENITES | 63 A CALLE ORQUIDEA | | | CANOVANAS | PR | 00729 | |
| 752570 | SARA GALARZA NIEVES | REPARTO SAN JOSE | 5 CALLE 1 CAYO HUESO | | | SAN  JUAN | PR | 00923 | |
| 525319 | SARA GRECCO EDITORIALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752611 | SARA L LOPEZ CARTAGENA | URB VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 752617 | SARA LEE RIVERA RIVERA | P O BOX 187 | | | | LA PLATA | PR | 00786 | |
| 525390 | SARA PINEIRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525394 | SARA QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525400 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525401 | SARA RAMIREZ NIEVES | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. | LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 525404 | SARA REYES ORTIZ | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525405 | SARA REYES ORTIZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 525406 | SARA REYES ORTIZ | LCDO. LUIS E. GERVITZ CARBONELL | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 752659 | SARA REYES ORTIZ | RES LUIS LLORENS TORRES | EDF111 APT 2079 | | | SAN JUAN | PR | 00913 | |
| 752683 | SARA SIARES NIEVES | BO MONACILLO | KM 3 4 | | | SAN JUAN | PR | 00971 | |
| 752682 | SARA SIARES NIEVES | CALLEJON KOREA #47, BO. MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 752699 | SARAH ALBINO AYALA | URB ALTURAS DE V B | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 525435 | SARAH CAMPOS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752717 | SARAH I MORALES JORDAN | URB SANTA TERESITA | 2215 CALLE CACIQUE | | | SAN JUAN | PR | 00914 | |
| 525488 | SARAI MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525490 | SARAÍ PÉREZ RAMOS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 752787 | SARIBELLE CRUZ JIMENEZ | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| 525529 | SARIMAR MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752800 | SARITZA MERCED LEON | 105 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 752814 | SAS INSTITUE INC | 100 SAS CAMPUS DR | | | | CARY | NC | 27513-8617 | |
| 752813 | SAS INSTITUE INC | POST OFFICE BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| 525615 | SASHA ALICK ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752832 | SATELITES DE PUERTO RICO /DBA/ DIRECT TV | PO BOX 71413 | | | | SAN JUAN | PR | 00936-8513 | |
| 525678 | SATURNINA DUARTE SARANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525700 | SAUDHI SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752862 | SAUDITH RIVERA | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 752867 | SAUL A COMAS SOSA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 752871 | SAUL ANDINO PRIETO | LOMA ALTA | D 15 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 525716 | SAUL D CRUZ ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752879 | SAUL GARCIA BETANCOURT | HC 05 BOX 52703 | | | | CAGUAS | PR | 00725 | |
| 752887 | SAUL MALDONADO VAZQUEZ | BOX 284 | | | | FAJARDO | PR | 00738 | |
| 752890 | SAUL MEDINA PEREZ | URB KENNEDY | 73 CALLE  PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 525748 | SAUL OBREGON FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752911 | SAUL RODRIGUEZ DIAZ | HC 02 BOX 19496 | | | | GURABO | PR | 00778 | |
| 525757 | SAUL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 752913 | SAUL RODRIGUEZ MONTALVO | 704 TROPICAL COURT | | | | SAN JUAN | PR | 00926 | |
| 525820 | SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 525823 | SAVE WAY AUTO INC | HC 7 BOX 72192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752937 | SAWTOOTH TECHNOLOGIES | 1007 CHURCH STREET | SUITE 402 | | | EVANSTON | IL | 60201 | |
| 525854 | SBLI USA Mutual Life Insurance Company, | 100 W. 33rd Street, Suite 1007 | | | | New York | NY | 10001-2914 | |
| 525855 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Circulation of Risk | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525856 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Consumer Complaint Contact | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525857 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Regulatory Compliance Government | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 525858 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: David Walsh, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525859 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Debra Klugman, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525860 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kathleen Kronau, Agent for Service of Process | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525861 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kevin Lamasney, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525862 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Vikki L. Pryor, President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 | |
| 525865 | SC AMER FAM LIFE ASS CO | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| 525871 | SC OCCIDENTAL LIFE INSS | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 525886 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | URB INDUSTRIAL TRES MONJITAS | | | SAN JUAN | PR | 00918-1407 | |
| 752950 | SCANTEK INC | 7060 OAKLAND MILLS | RD SUITE L | | | COLUMBIA | MD | 21046 | |
| 752954 | SCBA SAFETY AND MARINE CORP | PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 752960 | SCHERING DEL CARIBE INC | PO BOX 70113 | | | | SAN JUAN | PR | 00936-8113 | |
| 525981 | SCHOLASTIC INC | 1527 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 525982 | SCHOLASTIC INC | 1527 PONCE DE LEON | SUITE #210 | | | RIO PIEDRAS | PR | 00926 | |
| 525983 | SCHOLASTIC INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 752969 | SCHOOL TO WORK/NIMCO | 3329 FLORIDA AVE STE 200 | | | | KENNER | LA | 70065 | |
| 752973 | SCHRODERS CAPITAL MANAGEMENT INT | 33 GUTTER LANE | | | | LONDON | | EC2V 8AS | United Kingdom |
| 526027 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | OH | 43302 | |
| 526028 | SCIENCE NEWS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526029 | SCIENCE NEWS | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 526034 | SCINSKI VEGA, JEANNE E. | LCDO. ARTURO DÍAZ ANGUEIRA; LCDO. RAFAEL BARRETO SOLÁ Y LCDO. FRANCISCO VARGAS LÓPEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 526035 | SCINSKI VEGA, JEANNE E. | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526044 | SCOR Reinsurance Company | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 526045 | SCOR Reinsurance Company | Attn: Michael Garrett, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 526046 | SCOR Reinsurance Company | SCOR SE | 5, avenue Kléber | | | Paris | | 75795 | France |
| 770830 | Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 | Jesus T. Pinero, Lobby | | San Juan | PR | 918 | |
| 526052 | SCOTIABANK DE P.R. Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526054 | SCOTIABANK DE PR | PO BOX 362230 | | | | SAN JUAN | PR | 00936-2230 | |
| 526055 | SCOTIABANK DE PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 526056 | SCOTIABANK DE PR | SUCURSAL HATO REY | PO BOX 362230 | | | SAN JUAN | PR | 00936-2230 | |
| 526057 | SCOTIABANK DE PR Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 839328 | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque | Garden Hills Sur | | | Guaynabo | PR | 00969 | |
| 835293 | Scotiabank de Puerto Rico | McConnell Valdés, LLC | Attn: Rosamar Garcia-Fontan & Antonio A. Arias | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 835294 | Scotiabank de Puerto Rico | McConnell Valdés, LLC | Attn: Rosamar Garcia-Fontan & Antonio A. Arias | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526059 | SCOTIABANK DE PUERTO RICO | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 839327 | Scotiabank de Puerto Rico | Scotiabank Plaza | 290 Jesus T. Pinero Avenue | 8th Floor | | San Juan | PR | 00918 | |
| 839309 | Scotiabank de Puerto Rico | Wachtell, Lipton, Rosen & Katz | Richard Mason, Amy Wolf, Emil A. Kleinhaus | Brian Bolin, Kim Goldberg, Angela Herring | 51 West 52nd Street | New York | NY | 10019 | |
| 837485 | Scotiabank de Puerto Rico | Wachtell, Lipton, Rosen & Katz | Richard Mason, Amy Wolf, Emil Kleinhaus | Brian Bolin, Kim Goldberg, Angela Herring | 51 West 52nd Street | New York | NY | 10019 | |
| 526060 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526061 | SCOTIABANK Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 526062 | SCOTIABANK, NATIONAL INSURANCE COMPANY | LIC. DENISE MARRERO MEDINA LIC. WILMA ROSARIO | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 526066 | SCOTT EUGENE BARTON | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 526078 | Scottsdale Insurance Company | c/o One West Nationwide Blvd. | 1-04-701 | | | Columbus | OH | 43215-2220 | |
| 526101 | SDT ADVANCED TRAININGS | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 526102 | SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| 526103 | SDT CONTRACTORS, INC. | LCDO. FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526104 | SDT CONTRACTORS, INC. | LCDO. RUBÉN TO NIGAGLIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| 753000 | SEA GATE INC | PO BOX 747 | | | | VIEQUES | PR | 00765-0747 | |
| 753002 | SEA HAWK CARIBBEAN | CAPARRA HILLS | F 1 CALLE NOGAL | | | GUAYNABO | PR | 00968 | |
| 526118 | SEA WORLD INC | P O BOX 361986 | | | | SAN JUAN | PR | 00936-1986 | |
| 526120 | SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| 753015 | SEARLE CARIBBEAN INC. | PO BOX 70218 | | | | SAN JUAN | PR | 00936 | |
| 526129 | SEARS | BO CANDELARIA, CARR.2 KM 18.3 | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526130 | SEARS | CARR 2 KM 125.1 INTERIOR CARR 159 | | | | AGUADILLA | PR | 00603 | |
| 526131 | Sears | Carr.#3  Del Este Shopping Center | | | | Fajardo | PR | 00738 | |
| 526132 | SEARS | EL TRIGAL PLAZA SC | | | | MANATI | PR | 00674 | |
| 526133 | SEARS | PLAZA CAROLINA  MALL 01925 | | | | CAROLINA | PR | 00985 | |
| 526134 | SEARS | PLAZA DEL CARIBE 2050 | | | | PONCE | PR | 00731 | |
| 526135 | SEARS | SANTA ROSA MALL, AVE. AGUAS BUENAS CARR.2 | | | | BAYAMON | PR | 00959 | |
| 526139 | SEARS HOLDING CORP | LAS CATALINAS MALL | | | | CAGUAS | PR | 00725 | |
| 526140 | Sears Protection Company (PR), Inc. | 9410 Los Romeros Avenue | | | | San Juan | PR | 00925 | |
| 526141 | Sears Protection Company (PR), Inc. | Attn: John Pigott, President | 3333 Beverly Road | A4-258 A | | Hoffman Estates | IL | 60179 | |
| 526144 | Sears Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | A4- 258A | | | Hoffman Estates | IL | 60179 | |
| 526145 | Sears Roebuck de Puerto Rico, Inc. | 383 Avenue FD Roosevelt | Suite 105 | | | San Juan | PR | 00918-2143 | |
| 526147 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526148 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C:  ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526149 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526150 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| 526151 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526152 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| 526153 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526154 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526155 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526156 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| 526157 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| 526158 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |
| 526159 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| 526160 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526162 | SEARS ROEBUCK OF PR INC | 3333 BEVERLY ROAD | OFIC C 2 -210 B -A | | | HOFFMAN ESTATES | IL | 60179 | |
| 526163 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526164 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526165 | SEARS ROEBUCK OF PR INC | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 526166 | SEARS ROEBUCK OF PR INC | AREA DE TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 526167 | SEARS ROEBUCK OF PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526168 | SEARS ROEBUCK OF PR INC | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526169 | SEARS ROEBUCK OF PR INC | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726 | |
| 526170 | SEARS ROEBUCK OF PR INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 526171 | SEARS ROEBUCK OF PR INC | P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526172 | SEARS ROEBUCK OF PR INC | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526173 | SEARS ROEBUCK OF PR INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526174 | SEARS ROEBUCK OF PR INC | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526175 | SEARS ROEBUCK OF PR INC | PO BOX 70153 | | | | SAN JUAN | PR | 00918 | |
| 526176 | SEARS ROEBUCK OF PR INC | PO BOX 70302 | | | | SAN JUAN | PR | 00936 | |
| 526177 | SEARS ROEBUCK OF PR INC | PO BOX 71204 | | | | SAN JUAN | PR | 00936 | |
| 526178 | SEARS ROEBUCK OF PR INC | PO BOX 7426 | | | | PONCE | PR | 00732 | |
| 526179 | SEARS ROEBUCK OF PR INC | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 526221 | SEBASTIANA QUINTERO PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856466 | SECRETARIA AUXILIAR DEL TRIBUNAL SUPERIOR DE CAGUAS | | | | | | | | |
| 526231 | SECRETARIO DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG?EZ | PR | 00680-0000 | |
| 526232 | SECRETARIO DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATA?O | PR | 00962-0000 | |
| 526233 | SECRETARIO DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |
| 526234 | SECRETARIO DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| 526235 | SECRETARIO DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| 526236 | SECRETARIO DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| 526237 | SECRETARIO DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| 526238 | SECRETARIO DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 526239 | SECRETARIO DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 526240 | SECRETARIO DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| 526241 | SECRETARIO DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| 770832 | SECRETARIO DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 526242 | SECRETARIO DE HACIENDA | ACCA PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 526243 | SECRETARIO DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526244 | SECRETARIO DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 526245 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 526246 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MI | | | SAN JUAN | PR | 00940-2203 | |
| 526247 | SECRETARIO DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 526248 | SECRETARIO DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| 526249 | SECRETARIO DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| 526250 | SECRETARIO DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 526251 | SECRETARIO DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| 526252 | SECRETARIO DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| 526253 | SECRETARIO DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 526254 | SECRETARIO DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| 526255 | SECRETARIO DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| 526256 | SECRETARIO DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526257 | SECRETARIO DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526258 | SECRETARIO DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| 526259 | SECRETARIO DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 526260 | SECRETARIO DE HACIENDA | DEP. TRABAJO NEG. SEG. EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |
| 526262 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | APARTADO 4515 | | | SAN JUAN | PR | 00905 | |
| 526261 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902-0000 | |
| 753049 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 526263 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526264 | SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 | |
| 526265 | SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 526266 | SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 526267 | SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÐOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526268 | SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | | SANTURCE | PR | 00908-9072 | |
| 526269 | SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | | SAN JUAN | PR | 00902-0000 | |
| 526270 | SECRETARIO DE HACIENDA | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 526271 | SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| 526272 | SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUÐOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526273 | SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 526276 | SECRETARIO DE HACIENDA | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526277 | SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ-PISO 7 | PASEO COVADONGA- PDA. 03 | | | SAN JUAN | PR | 00901 | |
| 526278 | SECRETARIO DE HACIENDA | EDUCACION   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-31 | APARTADO 9072 | | | SANTURCE | PR | 00908-9072 | |
| 526279 | SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526280 | SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910-0000 | |
| 526281 | SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| 526282 | SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| 526283 | SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION | PO BOX 41119 | | | SAN JUAN | PR | 00940 | |
| 526284 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526285 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940-0000 | |
| 526286 | SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 526287 | SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 526288 | SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 526289 | SECRETARIO DE HACIENDA | OFICINA DE RECAUDACIONES | PISO G437 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 526290 | SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526291 | SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902-0000 | |
| 526292 | SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 526293 | SECRETARIO DE HACIENDA | P O  BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| 526294 | SECRETARIO DE HACIENDA | P O  BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| 526275 | SECRETARIO DE HACIENDA | P O BOC 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| 526295 | SECRETARIO DE HACIENDA | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| 526296 | SECRETARIO DE HACIENDA | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 526297 | SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910-0000 | |
| 526298 | SECRETARIO DE HACIENDA | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| 526299 | SECRETARIO DE HACIENDA | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 526300 | SECRETARIO DE HACIENDA | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| 526301 | SECRETARIO DE HACIENDA | P O BOX 2197 | | | | VEGA ALTA | PR | 00692-0000 | |
| 526302 | SECRETARIO DE HACIENDA | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 526303 | SECRETARIO DE HACIENDA | P O BOX 40945 | | | | SAN JUAN | PR | 00940-0000 | |
| 526304 | SECRETARIO DE HACIENDA | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 526305 | SECRETARIO DE HACIENDA | P O BOX 4261 | | | | SAN JUAN | PR | 00902-0000 | |
| 526306 | SECRETARIO DE HACIENDA | P O BOX 5887 | | | | SAN JUAN | PR | 00906-0000 | |
| 526307 | SECRETARIO DE HACIENDA | P O BOX 7428 | | | | SAN JUAN | PR | 00916-0000 | |
| 526308 | SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526309 | SECRETARIO DE HACIENDA | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 526310 | SECRETARIO DE HACIENDA | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 526312 | SECRETARIO DE HACIENDA | P O BOX 9024184 | | | | SAN JUAN | PR | 00902-0000 | |
| 831638 | Secretario De Hacienda | P.O. Box 7428 | | | | San Juan | PR | 00916 | |
| 526313 | SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| 526314 | SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908-0000 | |
| 526315 | SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902-0000 | |
| 526316 | SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| 526317 | SECRETARIO DE HACIENDA | PO BOX 10163 | | | | SAN JUAN | PR | 00902-0000 | |
| 526318 | SECRETARIO DE HACIENDA | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 526319 | SECRETARIO DE HACIENDA | PO BOX 1091 | | | | MANATI | PR | 00674-0000 | |
| 526320 | SECRETARIO DE HACIENDA | PO BOX 11382 | | | | SAN JUAN | PR | 00910-0000 | |
| 526321 | SECRETARIO DE HACIENDA | PO BOX 1407 | | | | ADASCO | PR | 00610-0000 | |
| 526322 | SECRETARIO DE HACIENDA | PO BOX 1757 | | | | YABUCOA | PR | 00767-0000 | |
| 526323 | SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 526324 | SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 526325 | SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| 526326 | SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |
| 526327 | SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 526328 | SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 526329 | SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| 526330 | SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| 526331 | SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| 526332 | SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| 526333 | SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 526334 | SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| 526335 | SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 526336 | SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 526337 | SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 526338 | SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 526339 | SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| 526340 | SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 526341 | SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 526342 | SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| 526343 | SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 526344 | SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| 526345 | SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| 526346 | SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 526347 | SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 526348 | SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| 526349 | SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 526350 | SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 526351 | SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 526352 | SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526353 | SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 526354 | SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 944711 | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526355 | SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 526356 | SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 526357 | SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 526358 | SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 526359 | SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |
| 526360 | SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678-0000 | |
| 526361 | SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 526362 | SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-0000 | |
| 526363 | SECRETARIO DE HACIENDA | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526364 | SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918-0000 | |
| 526365 | SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732-0000 | |
| 526366 | SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 526368 | SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | | SAN JUAN | PR | 00919-1020 | |
| 526369 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | | SAN JUAN | PR | 00902 6267 | |
| 526370 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | | SAN JUAN | PR | 00901 | |
| 526371 | SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 526376 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | LCDO. HERIBERTO BURGOS | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 526377 | SECRETARIO DEL TRABAJO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 526379 | SECRETARIO DEL TRIBUNAL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526380 | SECRETARIO DEL TRIBUNAL | BOX 1791 | | | | PONCE | PR | 00733 | |
| 526381 | SECRETARIO DEL TRIBUNAL | C/O CHITTENDEN TRUST COM HNC | | | | CAROLINA | PR | 00986-0267 | |
| 526382 | SECRETARIO DEL TRIBUNAL | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526383 | SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526384 | SECRETARIO DEL TRIBUNAL | DISTRITO MANATI | | | | MANATI | PR | 00674 | |
| 526385 | SECRETARIO DEL TRIBUNAL | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526386 | SECRETARIO DEL TRIBUNAL | ESTADO LIBRE ASOCIADO DE PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP DE HATILLO PO BOX 433 | | HATILLO | PR | 00659-0433 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526387 | SECRETARIO DEL TRIBUNAL | OFIC ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526388 | SECRETARIO DEL TRIBUNAL | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526389 | SECRETARIO DEL TRIBUNAL | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 526390 | SECRETARIO DEL TRIBUNAL | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 526391 | SECRETARIO DEL TRIBUNAL | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 526392 | SECRETARIO DEL TRIBUNAL | P O BOX 973 | | | | AGUADILLA | PR | 00605 0973 | |
| 526393 | SECRETARIO DEL TRIBUNAL | PO BOX 1210 | | | | MAYAGUEZ | PR | 00681 | |
| 526394 | SECRETARIO DEL TRIBUNAL | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526395 | SECRETARIO DEL TRIBUNAL | PO BOX 21365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 526396 | SECRETARIO DEL TRIBUNAL | PO BOX 25 | | | | HUMACAO | PR | 00918 | |
| 526397 | SECRETARIO DEL TRIBUNAL | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526398 | SECRETARIO DEL TRIBUNAL | PO BOX 600619 | MENOR - JOSEPH PEREIRA | | | BAYAMON | PR | 00960-0619 | |
| 526399 | SECRETARIO DEL TRIBUNAL | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| 526400 | SECRETARIO DEL TRIBUNAL | PO BOX 9066600 | | | | SAN JUAN | PR | 00928-1665 | |
| 526401 | SECRETARIO DEL TRIBUNAL | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526402 | SECRETARIO DEL TRIBUNAL | SALA CAGUAS ( BENEFICIO NICOLE | | | | CAGUAS | PR | 00726 | |
| 526403 | SECRETARIO DEL TRIBUNAL | SALA DE  ADASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526404 | SECRETARIO DEL TRIBUNAL | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526405 | SECRETARIO DEL TRIBUNAL | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526406 | SECRETARIO DEL TRIBUNAL | SALA DE  GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526407 | SECRETARIO DEL TRIBUNAL | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526408 | SECRETARIO DEL TRIBUNAL | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526409 | SECRETARIO DEL TRIBUNAL | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526410 | SECRETARIO DEL TRIBUNAL | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526411 | SECRETARIO DEL TRIBUNAL | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526412 | SECRETARIO DEL TRIBUNAL | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526414 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526413 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526415 | SECRETARIO DEL TRIBUNAL | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526416 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VINA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526417 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | PO BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526418 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526419 | SECRETARIO DEL TRIBUNAL | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526420 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526421 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526422 | SECRETARIO DEL TRIBUNAL | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526423 | SECRETARIO DEL TRIBUNAL | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526424 | SECRETARIO DEL TRIBUNAL | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526425 | SECRETARIO DEL TRIBUNAL | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526426 | SECRETARIO DEL TRIBUNAL | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526427 | SECRETARIO DEL TRIBUNAL | SALA DE DTTO DE YABUCOA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526428 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526429 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526430 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526432 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526431 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526433 | SECRETARIO DEL TRIBUNAL | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526435 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526436 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526434 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526437 | SECRETARIO DEL TRIBUNAL | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526438 | SECRETARIO DEL TRIBUNAL | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526441 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526440 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | PO BOX 331791 | | | PONCE | PR | 00733-1791 | |
| 526439 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526442 | SECRETARIO DEL TRIBUNAL | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526443 | SECRETARIO DEL TRIBUNAL | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526445 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | C/O MARCELO ESQUILIN | PO. BOX 41269 | | SAN JUAN | PR | 00940-1260 | |
| 526444 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526446 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 001-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526447 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 002-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526448 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 003-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526449 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 005-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526450 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 006-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526451 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 007-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526452 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 009-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526453 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 010-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526454 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 014-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526455 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 015-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526456 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 017-01 | C/O RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526457 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 021-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526458 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 025-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526459 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 029-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526460 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 031 01 02 03 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526461 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526462 | SECRETARIO DEL TRIBUNAL | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526463 | SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526464 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526465 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | | | | UTUADO | PR | 00641 | |
| 526466 | SECRETARIO DEL TRIBUNAL | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526467 | SECRETARIO DEL TRIBUNAL | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526468 | SECRETARIO DEL TRIBUNAL | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526469 | SECRETARIO DEL TRIBUNAL | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526470 | SECRETARIO DEL TRIBUNAL | SALA DTTO DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526471 | SECRETARIO DEL TRIBUNAL | SALA DTTO DE YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526472 | SECRETARIO DEL TRIBUNAL | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526473 | SECRETARIO DEL TRIBUNAL | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526474 | SECRETARIO DEL TRIBUNAL | SALA SUPERIOR DE SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 526475 | SECRETARIO DEL TRIBUNAL | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526476 | SECRETARIO DEL TRIBUNAL | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526477 | SECRETARIO DEL TRIBUNAL | SUB- SECCION DISTRITO FAJARDO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526478 | SECRETARIO DEL TRIBUNAL | SUBSECCION DE DISTRITO PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526479 | SECRETARIO DEL TRIBUNAL | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526480 | SECRETARIO DEL TRIBUNAL | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526481 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526482 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526483 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526484 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526485 | SECRETARIO DEL TRIBUNAL | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526486 | SECRETARIO DEL TRIBUNAL | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526487 | SECRETARIO DEL TRIBUNAL | SUPERIOR SAN LORENZO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526488 | SECRETARIO DEL TRIBUNAL | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526489 | SECRETARIO DEL TRIBUNAL | TRIB DISTRITO UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526490 | SECRETARIO DEL TRIBUNAL | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526491 | SECRETARIO DEL TRIBUNAL | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526492 | SECRETARIO DEL TRIBUNAL | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| 526493 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADA | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526494 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526495 | SECRETARIO DEL TRIBUNAL | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526496 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526497 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE FAJARDO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526498 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 526499 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526500 | SECRETARIO DEL TRIBUNAL | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526501 | SECRETARIO DEL TRIBUNAL | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526502 | SECRETARIO DEL TRIBUNAL | TRIB SUP SALA DE SAN JUAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526503 | SECRETARIO DEL TRIBUNAL | TRIB SUP TOA ALTA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526504 | SECRETARIO DEL TRIBUNAL | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526505 | SECRETARIO DEL TRIBUNAL | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526506 | SECRETARIO DEL TRIBUNAL | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526507 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DE AGUADA EN AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526508 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DE QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526510 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526511 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526512 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526513 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526514 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526515 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DTTO SALA DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526516 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526517 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526518 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DISTRITO ADASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526519 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP ADJUNTAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526520 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526521 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526522 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526523 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526524 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526525 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526526 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526527 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526528 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526529 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526530 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE BAYAMON | JTA DE RELACIONES DEL TRABAJO | FINANZA | | SAN JUAN | PR | 00916 | |
| 526531 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526532 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526533 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526534 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526535 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526536 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526537 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526539 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | PONCE | PR | 00732-7185 | |
| 526538 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526540 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526541 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR SALINAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526543 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| 526544 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| 526545 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| 526546 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| 753051 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ARECIBO | | | | ARECIBO | PR | 009360000 | |
| 753052 | SECRETARIO TRIB DE PRIMERA INSTANCIA | BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 526547 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526548 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| 526549 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526550 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| 526551 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |
| 526552 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| 526553 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| 526554 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| 526555 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| 526556 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| 526557 | SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| 526558 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| 526559 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| 526560 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| 526561 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| 526562 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| 753053 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMACAO | PR | 009360000 | |
| 753054 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMCAO | PR | 009360000 | |
| 526563 | SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| 526564 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| 526565 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| 753055 | SECRETARIO TRIB DE PRIMERA INSTANCIA | OROCOVIS | | | | OROCOVIS | PR | 009360000 | |
| 526566 | SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 753056 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PATILLAS | | | | PATILLAS | PR | 009360000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526567 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |
| 526568 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526569 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| 753057 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PONCE | | | | PONCE | PR | 009360000 | |
| 753058 | SECRETARIO TRIB DE PRIMERA INSTANCIA | RIO GRANDE | | | | RIO GRANDE | PR | 009360000 | |
| 526570 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526571 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AðASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526572 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| 526573 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526574 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526575 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526576 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526577 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526578 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526579 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526580 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526581 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526583 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526582 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526584 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526587 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526586 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VIðA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526585 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526588 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526589 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526591 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526590 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526592 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526593 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526594 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526595 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526596 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526597 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526599 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526598 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526600 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526602 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526603 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526601 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526604 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526605 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526608 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526607 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| 526606 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526609 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526610 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526612 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526611 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526613 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526614 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526615 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526616 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526617 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526618 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526619 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526620 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| 753059 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALDOS | | | | SALDOS | PR | 009360000 | |
| 753060 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALINAS | | | | SALINAS | PR | 009360000 | |
| 526621 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |
| 526622 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| 753061 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN LORENZO | PR | 009360000 | |
| 753062 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENAZO | | | | SAN LORENZO | PR | 009360000 | |
| 753063 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| 753064 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 009360000 | |
| 753065 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TOA ALTA | | | | TOA ALTA | PR | 009360000 | |
| 526623 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB DE APELACIONES RJ SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526624 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526625 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTO CAYEY | AREA DEL TESORO | | | SAN JUAN | PR | 00902-0000 | |
| 526626 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753066 | SECRETARIO TRIB DE PRIMERA INSTANCIA | UTUADO | | | | UTUADO | PR | 009360000 | |
| 753067 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VEGA BAJA | | | | VEGA BAJA | PR | 009360000 | |
| 753070 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIEQUES | | | | VIEQUES | PR | 00936 | |
| 526627 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| 753068 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YABUCOA | | | | YABUCOA | PR | 009360000 | |
| 753069 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YAUCO | | | | YAUCO | PR | 009360000 | |
| 753072 | SECRETARIO TRIBUNAL DE PRIM. INST. | SALA DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 526628 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DE CAROLINA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 526629 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526630 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL DE PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526631 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DEL TRIBUNAL SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526632 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL TRIBUNAL DE CAROLINA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526633 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | AREA DEL TESORO | CONTADURIA GENERAL | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 526634 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | DTTO BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526635 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | KBD2013G0725/KLA2013G0407 Y 408 | CENTRO JUDICIAL | | | SAN JUAN | PR | 00919-0887 | |
| 526636 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526637 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | P O BOX 7185 | | | | PONCE | PR | 00732-7185 | |
| 526638 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 | |
| 526684 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 491 | | | | CAGUAS | PR | 00725-0491 | |
| 526639 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 876 | | | | RIO GRANDE | PR | 00745 | |
| 526640 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 526641 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA  DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526643 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA 506 | CASO KCD 2000-0367 | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526644 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526645 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  ANASCO | PO BOX 1405 | | | ANASCO | PR | 00610-1405 | |
| 526646 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623-0927 | |
| 526647 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  CAROLINA | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526648 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526649 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  GUAYANILLA | PO BOX 560277 | | | GUAYANILLA | PR | 00656-0277 | |
| 526650 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  JUNCOS | P O BOX 994 | | | JUNCOS | PR | 00777-0994 | |
| 526651 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  MANATI | PO BOX 860 | | | MANATI | PR | 00674-0860 | |
| 526652 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685-1571 | |
| 526653 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954-1336 | |
| 526654 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE  YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767-0026 | |
| 526655 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 0048 | |
| 526656 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526657 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526658 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526659 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526660 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526661 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627-0659 | |
| 526662 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526663 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526664 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAYEY | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526665 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638-1340 | |
| 526666 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769-1923 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526667 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782-1113 | |
| 526668 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526669 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526670 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970-1189 | |
| 526671 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526672 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUANA DIAZ | PO BOX 1419 | | | JUAN DIAZ | PR | 00795-1419 | |
| 526673 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE LARES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526674 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 526675 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 | |
| 526676 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526677 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 7185 | | | PONCE | PR | 00733-7185 | |
| 526678 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745-0835 | |
| 526679 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751-1160 | |
| 526680 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526681 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683-0223 | |
| 526682 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526683 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN EXPROPIACIONES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526685 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526686 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00694-4158 | |
| 526687 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765-0868 | |
| 526688 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526689 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DISTRITO DE SAN JUAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526690 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DTTO MUNICIPAL DE HATILLO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526691 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP BAYAMON EN SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526692 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR HATILLO | 139 AVE DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 526693 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SEC TRIBUNAL SUPERIOR DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526694 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526695 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DE DISTRITO PONCE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526696 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526697 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB-SECCION DISTRITO DE VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00919-0917 | |
| 526698 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526699 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526700 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526701 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526702 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526703 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526704 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526705 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB MUNICIPAL QUEBRADILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526706 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SALA DISTRITO DE HUMACAO | CONTADURIA GENERAL | AREA DEL TESORO | | SAN JUAN | PR | 00940-1269 | |
| 526707 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526708 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526709 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE FAJARDO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526710 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 526711 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE SAN GERMAN | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526712 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP MAYAGUEZ EN HORMIGUEROS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526713 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 526714 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP VEGA BAJA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526715 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DE DISTRITO DE AGUADILLA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526716 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. DISTRITO COMERIO | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 526717 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB. SUP SAN JUAN | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526718 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DE AGUADILLA EN AGUADA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526720 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526721 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526722 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526723 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526724 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526725 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL PRIMERA INSTANCIA | SUDS.DISTRITO MUNIC.QUEBRADILLAS | | | QUEBRADILLA | PR | 00681 | |
| 526726 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE CANOVANAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526727 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SALA DE LOIZA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526728 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUB DE DISTRITO CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526729 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526730 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DISTRITO ANASCO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526731 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526732 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526733 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE PATILLAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526734 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP JUNCOS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526735 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP OROCOVIS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526736 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526737 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP SALA DE CAYEY | PO BOX 373457 | | | CAYEY | PR | 00737-3457 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526738 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE AIBONITO | A/C AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526739 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE ARECIBO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526740 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526741 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE COMERIO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526742 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE GUAYAMA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526743 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE HUMACAO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526744 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526745 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526746 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE UTUADO | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 830468 | Secretario Tribunal De San Juan | Attn: Jose Silva Jiménez | 268 Ave Muñoz Rivera | | | San Juan | PR | 00921 | |
| 753093 | SECURE NORTH INC | PO BOX 7000 SUITE 161 | | | | AGUADA | PR | 00602 | |
| 526757 | SECURITY & DEFENSE IND PR DBA BLINDADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 526765 | SECURITY FORTRESS COOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 753099 | SECURITY GUARANTEE GROUP | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 526771 | SECURITY INTEGRATION GROUP INC | SANTA ROSA | 20-40 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 753101 | SECURITY INTEGRATION GROUP INC | URB SANTA ROSA | AVE AGUAS BUENAS BLOQ 10-17 SUITE 3 | | | BAYAMON | PR | 00956-0000 | |
| 526772 | Security Life of Denver Insurance Company | 8055 East Tufts Avenue | Suite 710 | | | Denver | CO | 80237 | |
| 526773 | Security Life of Denver Insurance Company | Attn: Bradley Bax, Consumer Complaint Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526774 | Security Life of Denver Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526775 | Security Life of Denver Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526776 | Security Life of Denver Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526777 | Security Life of Denver Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526778 | Security Life of Denver Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526779 | Security Life of Denver Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 753105 | SECURITY LIMITED INC | P O BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 753110 | SECURITY SOFTWARE SOLUTIONS | PO BOX 683 | | | | BURLINGTON | VT | 05402 | |
| 753115 | SEDECO INC. | C/O ISAAC MENDA | PO BOX 4559 | | | CAROLINA | PR | 00984 | |
| 753116 | SEDECO INC. | PO BOX 4559 | | | | CAROLINA | PR | 00984 | |
| 527283 | SEGARRA SEGARRA, DAVID | LCDA. ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 | |
| 856467 | SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| 527459 | SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | | | | | | | | |
| 753154 | SELECTO COFFEE BREAK | C/O ANA M VAZQUEZ | PO BOX 9023431 | | | SAN JUAN | PR | 00902 | |
| 753153 | SELECTO COFFEE BREAK | PO BOX 11959 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1959 | |
| 527568 | SelecTransportation International Insurer | 9550 North Loop East | | | | Houston | TX | 77029 | |
| 527569 | SelecTransportation International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Business Center | 530 Ave. de la Constitucion #284 | | San Juan | PR | 90123-901 | |
| 527572 | SELENIA DEL ROSARIO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753160 | SELENIA MELENDEZ RIVERA | PMB 221 P O BOX 7004 | | | | VEGA BAJA | PR | 00693 | |
| 753162 | SELENIA MORAN LOPEZ | 68 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 527612 | SELLOS TITAN | AVE. LOMAS VERDES N-19 | | | | BAYAMON | PR | 00956 | |
| 831640 | Sellos Titan | Ave. Lomas Verdes N-19 | | | | Bayamón | PR | 00956 | |
| 527614 | SELLOS Y SELLOS INC | AVE JSUS T PIÑEIRO 1600 | | | | GUAYNABO | PR | 00921 | |
| 527615 | SELLOS Y SELLOS INC | CALLE JOSE JUALIAN ACOSTA #5 | GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 | |
| 527617 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 | |
| 831641 | Sellos y Sellos Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 527667 | SEMIDEY ANTONETTY, AIDA | TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 856971 | SEMILLAS DEL CONOCIMIENTO | Calle 30 No. 80-86 | | | | Medellín | | | COLOMBIA |
| 856468 | SEMILLAS DEL CONOCIMIENTO | | | | | | | | |
| 753174 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | O KELLY PLAZA | 55 AGUADILLA SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 527736 | SEMINARIOS IMAGEN INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 753175 | SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1267 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753177 | SEMIRAMIS GONZALEZ DIAZ | 1205 COND GALAXY APT 1205 | | | | CAROLINA | PR | 00979 | |
| 527746 | SEMPER INNOVA CORP. | PO BOX 29906 | | | | SAN JUAN | PR | 00929-0906 | |
| 527747 | SEMPER INNOVA CORP. | PO BOX 79296 | | | | CAROLINA | PR | 00984-9226 | |
| 753179 | SEMYF INC | CALLE SAN FRANCISCO 200 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 527756 | SEN SERGIO PENA CLOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 527761 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | P O BOX 3431 | | | | SAN JUAN | PR | 00904-3431 | |
| 527767 | Seneca Insurance Company, Inc. | 160 Water St. | | | | New York | NY | 10038 | |
| 527768 | Seneca Insurance Company, Inc. | Attn: Douglas M. Libby, President | 160 Water Street | | | New York | NY | 10038 | |
| 527769 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Circulation of Risk | 160 Water Street | | | New York | NY | 10038 | |
| 527770 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Consumer Complaint Contact | 160 Water Street | | | New York | NY | 10038 | |
| 527771 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Regulatory Compliance Government | 160 Water Street | | | New York | NY | 10038 | |
| 527772 | Seneca Insurance Company, Inc. | Attn: Tim Yap , Premiun Tax Contact | 160 Water Street | | | New York | NY | 10038 | |
| 856469 | SENTENCIA EN CONTRA DEL ESTADO | | | | | | | | |
| 527807 | Sentry Insurance a Mutual Company | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |
| 527808 | Sentry Insurance a Mutual Company | Attn: Beverly Beigel, Circulation of Risk | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527809 | Sentry Insurance a Mutual Company | Attn: Dale Schuh, President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527810 | Sentry Insurance a Mutual Company | Attn: Deletria Nash, Regulatory Compliance Government | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527811 | Sentry Insurance a Mutual Company | Attn: Donald Broderick, Premiun Tax Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527812 | Sentry Insurance a Mutual Company | Attn: Edwin Rodriguez, Agent for Service of Process | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527813 | Sentry Insurance a Mutual Company | Attn: Jo Amick, Consumer Complaint Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527814 | Sentry Insurance a Mutual Company | Attn: Kenneth Erler, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527815 | Sentry Insurance a Mutual Company | Attn: William Lohr, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527821 | SEPTIX WASTE INC. | PO BOX 490 | | | | MERCEDITA | PR | 00715 | |
| 527822 | SEPTIX WASTE INC. | PO BOX 594 | | | | MERCEDITA | PR | 00715 | |
| 527824 | SEPTIX WASTER INC | PO BOX 490 | MERCEDITAS | | | PONCE | PR | 00715-0490 | |
| 527825 | SEPTIX WASTER INC | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527977 | SEPULVEDA LABOY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753205 | SEPULVEDA MULTI DENTAL INC. | PO BOX 1124 | | | | SAN JUAN | PR | 00919 | |
| 753206 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 528079 | SEPULVEDA NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528120 | SEPULVEDA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528154 | SEPULVEDA RAMOS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528370 | SER | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 528371 | SER | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 528373 | SER JOBS FOR PROGRESS NATIONAL INC | BANCO DE SANTANDER-VISA | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| 528374 | SER JOBS FOR PROGRESS NATIONAL INC | EDIF RAMOS & RAMOS | CARR 2 ESQ 167 | | | BAYAMON | PR | 00961 | |
| 753212 | SERAFIN ACEVEDO MATOS | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 753221 | SERAFIN MORA RODRIGUEZ | NUM 5 CALLE MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 753222 | SERAFIN ORENGO VEGA | COND ATRIUM PLAZA | APT 1104 | | | SAN JUAN | PR | 00918 | |
| 753230 | SERAFIN SANTIAGO FEIJOO | 1233 CALLE BALDORIOTY APT A | | | | PONCE | PR | 00717 | |
| 753229 | SERAFIN SANTIAGO FEIJOO | URB FLAMBOYANES | 2011 CALLE NAVARRA | | | PONCE | PR | 00716 | |
| 528432 | SERGIO A RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753255 | SERGIO A RAMOS SUAREZ | PO BOX 120 | | | | SAN JUAN | PR | 00914 | |
| 528437 | SERGIO A. PADILLA SILVA | SR. SERGIO A. PADILLA SILVA; LCDO. MIGUEL A. NAZARIO BRICEÑO | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 | PO BOX 3999 | AGUADILLA | PR | 00603 | |
| 753263 | SERGIO AUTO DIAGNOSTIC | PO  BOX  306 | | | | SABANA GRANDE | PR | 00637 | |
| 528453 | SERGIO CRESPO BENITEZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528454 | SERGIO CRESPO BENITEZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528457 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | 111 KM 3 9 | | | MOCA | PR | 00676 | |
| 528466 | SERGIO ESTEVEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528482 | SERGIO MALDONADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753302 | SERGIO MALDONADO NUNEZ | HC 2 BOX 14806 | | | | AGUAS BUENAS | PR | 00703 | |
| 528485 | SERGIO MATOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 528489 | SERGIO MOREN MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528490 | SERGIO MOREN MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528497 | SERGIO PENA CLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528500 | SERGIO RADINSON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753322 | SERGIO RIVAS RIVERA | 89 TURABO CASTERS | | | | CAGUAS | PR | 00725 | |
| 753328 | SERGIO SOLIS VAZQUEZ | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 528523 | SERGIO VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831644 | Seri  (Serological Research) | 3053 Research Drive | | | | Richmond | CA | 94806 | |
| 528659 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | 1150 CARIBE AVE | | | PONCE | PR | 00716 | |
| 528999 | SERRANO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529066 | SERRANO DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529098 | SERRANO ESTRADA, SAFIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753341 | SERRANO FIRE SERVICE | BOX 140146 | | | | ARECIBO | PR | 00614 | |
| 529170 | SERRANO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529171 | SERRANO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529275 | SERRANO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529276 | SERRANO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529369 | SERRANO LOPEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529923 | SERRANO RIVERA, JOSE J. | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 529924 | SERRANO RIVERA, JOSE J. | JOSEFINA PÉREZ SUPÚLVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 530008 | SERRANO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530087 | SERRANO ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530212 | SERRANO SERRANO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530213 | SERRANO SERRANO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 530233 | SERRANO SERRANO, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530234 | SERRANO SERRANO, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 530293 | SERRANO TIRADO, FELIPE Y/O 364 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 530306 | SERRANO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530328 | SERRANO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834272 | Serrano, Mayra Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530539 | SERV DE SALUD EL HOGAR EL GIGANTE INC | PO BOX 117 | | | | ADJUNTAS | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1270 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530543 | SERV EDUCACION HOGAR Y SALUD | PO BOX 279 | | | | MAYAGUEZ | PR | 00681-9922 | |
| 530547 | SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 530550 | SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 530561 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU»OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 753365 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | PO BOX 6239 | | | | SAN JUAN | PR | 00936 | |
| 753369 | SERVI CENTRO DEL OESTE | P O BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 773938 | Service Employees International Union | Cohen, Weiss and Simon LLP | Attn: Peter D. DeChiara, Thomas N. Ciantra | Hiram M. Arnaud | 330 West 42nd Street | New York | NY | 10036-6979 | |
| 773937 | Service Employees International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Miguel Simonet-Sierra | 101 San Patricio Ave. | Suite 1120 | Guaynabo | PR | 00968 | |
| 774416 | Service Employees International Union (SEIU) | 1800 Massachusetts Avenue N.W. | | | | Washington | D.C. | 20036 | |
| 753381 | SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | | SAN JUAN | PR | 00926 | |
| 530584 | SERVICE PRO, CORP | AVENIDA LOMAS VERDES | IF - 48 | | | BAYAMON | PR | 00956 | |
| 530585 | SERVICE SAVER, INCORPORATED | 175 West Jackson Boulevard | | | | Chicago | IL | 60604 | |
| 530586 | SERVICE SAVER, INCORPORATED | Attn: John H Serafin, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 753396 | SERVICENTRO ESSO | CARR 14 BOX 270 ESTE | | | | AIBONITO | PR | 00705 | |
| 753398 | SERVICENTRO ESSO COMERIO | P.O. BOX 811 | | | | COMERIO | PR | 00782 | |
| 831645 | Servicentro Las Lomas Gulf | Calle 38 S.O. | Urb. Las Lomas | | | Rio Piedras | PR | 00921 | |
| 753409 | SERVICENTRO NISSAN | PO BOX 1635 | | | | CAROLINA | PR | 00984 | |
| 753412 | SERVICENTRO RAMOS | HC 58 BOX 10532 | | AGUADA | | AGUADA | PR | 00602 | |
| 753413 | SERVICENTRO RAMOS | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 530601 | SERVICES BY AIR INC | AIRPORT STA | P O BOX 37837 | | | SAN JUAN | PR | 00937 | |
| 530604 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 530607 | SERVICIO DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | | SAN JUAN | PR | 00926-1120 | |
| 530612 | SERVICIO EDUCACION HOGAR Y SALUD INC | URB VILLA CAPRI | 1188 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 831882 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | LCDA. CARMEN CARDONA RIVERA | BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 831881 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 530613 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | | | | | | | | |
| 856973 | SERVICIOS DE IMPRENTEA | Calle Kolokotroni 68 | | | | El Pireo | | 18531 | |
| 856470 | SERVICIOS DE IMPRENTEA | | | | | | | | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753438 | SERVICIOS DE SALUD DEL NORTE INC | VILLA LOS SANTOS | V 1 CALLE 16 | | | ARECIBO | PR | 00613 | |
| 530631 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | P O BOX 116 | | | | COAMO | PR | 00769 | |
| 530641 | SERVICIOS LEGALES DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 530642 | SERVICIOS LEGALES DE P R | PEDRO G CAMACHO RAMIREZ | PO BOX 952 | | | BOQUERON | PR | 00622 | |
| 530643 | SERVICIOS LEGALES DE P R | PO BOX 839 | | | | MAYAGUEZ | PR | 00681-0839 | |
| 530647 | SERVICIOS LEGISLATIVOS | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 530657 | SERVICIOS MEDICOS UNIVERSITARIOS | LCDO. NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | | SAN JUAN | PR | 00936-6104 | |
| 753455 | SERVICIOS SANITARIOS PEREZ | HC 06 BOX 4201 | | | | COTO LAUREL | PR | 00780 | |
| 530688 | SERVIDORES PÚBLICOS UNIDOS | DEMANDANTES: LCDOS. MANUEL RODRÍGUEZ BANCH | RODRIGUEZ BANCH: PO BOX 368006 | | | SAN JUAN | PR | 00936-8006 | |
| 530689 | SERVIDORES PÚBLICOS UNIDOS | EAGUE P. PATERSON, Y MATTHEW S. BLUMIN (AFSCME) | 1101 17TH ST NW | SUITE 900 | | WASHINGTON | DC | 20011 | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ Y DANIEL PEREZ-REFOJOS (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 753459 | SERVIMETAL INC | PO BOX 9176 | | | | CAGUAS | PR | 00726 | |
| 530696 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 9066605 | | | | SAN JUAN | PR | 00906 | |
| 753466 | SETON NAME PLATE CO./ | SECTON IDENTIFICATION PRODUCTS | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| 753493 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 2140 | | | | SAN JUAN | PR | 00922 | |
| 753495 | SEXAUER CO C/O NOEL RODG | WHITE PLAIN NY | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837573 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00918 | |
| 753503 | SG PRECISION SHOP | PO BOX 1207 | | | | HORMIGUEROS | PR | 00660 | |
| 530824 | SGR TRANSPORT LLC | URB TURABO GARDENS V | CALLE 40 K 5 | | | CAGUAS | PR | 00727 | |
| 530836 | SHADEE ANN SERRANO CRUZ | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 530837 | SHADEE ANN SERRANO CRUZ | LCDA. GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 530838 | SHADEE ANN SERRANO CRUZ | LCDO. ANTONIO A. VARCÁRCEL CERVERA | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 530839 | SHADEE ANN SERRANO CRUZ | LCDO. DARÍO RIVERA CARRASQUILLO(ABOGADO ASEGURADORA) | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 530840 | SHADEE ANN SERRANO CRUZ | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 530857 | SHAILA NAZARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530908 | SHALIMAR E ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 530913 | SHALOM FACILITY CARE | CALLE 50 A BLOQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 753551 | SHANDS HOSPITAL AT UF | DIRECTOR DE FINANZAS | PO BOX 70184 | DEPARTAMENTO DE SALUD | | SAN JUAN | PR | 00936 | |
| 753550 | SHANDS HOSPITAL AT UF | PO BOX 31240 | | | | TAMPA | FL | 33631-3240 | |
| 530950 | SHAPES INC | HC 1 BOX 11663 | | | | SAN SEBASTIAN | PR | 00685 | |
| 530967 | SHARELYS LOPEZ PEREZ | LCDO. CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 530968 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER RIVERA VAQUER(ABOGADO ASEGURADORA) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 530969 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 856974 | SHARETECH | MUÑIZ ROSADO, OMAR R | CALLE ACUARELA #7 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00970-3884 | |
| 856471 | SHARETECH | MUÑIZ ROSADO, OMAR R | P.O. BOX 3884 | | | GUAYNABO | PR | 00970-3884 | |
| 753569 | SHARLEEN RIVERA CASANOVA | P O BOX 7436 | | | | PONCE | PR | 00732 | |
| 531002 | SHARON ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753585 | SHARON E ORTIZ MARTINEZ | P O BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 753587 | SHARON GRAU BURGOS | CON SKY TOWER II APT 6B | | | | SAN JUAN | PR | 00926 | |
| 770837 | SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C NÚM. | 78 CALLE GEORGETTI | | SAN JUAN | PR | 925 | |
| 531059 | SHARY AILEEN LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753625 | SHATSEI RODRIGUEZ MENDEZ | P O BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753653 | SHEILA ALFONSO GONZALEZ | URB ESTANCIAS DE LA FUENTE | 75 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 753654 | SHEILA ALGARIN ALGARIN | PO BOX 953 | | | | SALINAS | PR | 00751 | |
| 753655 | SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | 412 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 753658 | SHEILA ALGARIN SERRANO | P O BOX 19175 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 753678 | SHEILA DELGADO CARDONA | EXT FOREST HILLS | I 185 C/ BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 831884 | SHEILA GALLARDO CABRERA | LCDA. WALESKA CASIANO MATOS | P.O. BOX 195469 | | | SAN JUAN | PR | 00919 | |
| 531135 | SHEILA GALLARDO CABRERA | | | | | | | | |
| 753689 | SHEILA GONZALEZ ALVAREZ | COND MUNDO FELIZ | APT 1601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 753704 | SHEILA LEBRON FIGUEROA | URB COLINAS DE FAIRVIEW | 4 G71 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 531191 | SHEILA M. HERNANDEZ HERMINA | LCDA. EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 | |
| 531192 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 531193 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 531194 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 531195 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDO. ARTURO GUZMÁN GUZMÁN | COND DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 207 | | SAN JUAN | PR | 00925-2717 | |
| 531197 | SHEILA M. OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531210 | SHEILA PELLOT CESTERO | POR DERECHO PROPIO | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| 753757 | SHEILA RIVERA APONTE | RR 5 BOX 8542 SPE 102 | | | | BAYAMON | PR | 00956 | |
| 531225 | SHEILA SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531250 | SHEILIMAR SERPA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753800 | SHELL CAPARRA | 16 1 CALLE GRANADA | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 753804 | SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | | SAN JUAN | | 00936 | |
| 531276 | SHELL MARTIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753810 | SHELL MONSERRATE | ENTRE RIOS ENCANTADA ER-1 VIA RAMAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 531285 | Shelter Reinsurance Company | 1817 West Broadway | | | | Columbia | MO | 65218 | |
| 531286 | Shelter Reinsurance Company | Attn: Jerry French, Vice President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531287 | Shelter Reinsurance Company | Attn: John Moore, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |
| 531288 | Shelter Reinsurance Company | Attn: Ricky Means, President | 1817 West Broadway | | | Columbia | MO | 65218-0001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 753825 | SHEPARD MC GRAW HILL INC. | PO BOX 35300 | | | | COLORADO SPRINGS | CO | 80935 | |
| 753824 | SHEPARD MC GRAW HILL INC. | PO BOX 802631 | | | | CHICAGO | IL | 60680 | |
| 753827 | SHEPARD'S | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 531296 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | | CATANO | PR | 00986 | |
| 531310 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 644 FDEZ. JUNCOS AVE. SUITE 301 | 3RD FL. | SAN JUAN | PR | 00907 | |
| 753832 | SHERILLE BENVENUTTI FOX | COND MUNDO FELIZ | APT 408 | | | CAROLINA | PR | 00979 | |
| 531327 | SHERLY GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753853 | SHERWIN WILLIAMS | AE-1 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 753852 | SHERWIN WILLIAMS | P O BOX 363705 | | | | SAN JUAN | PR | 00936 3705 | |
| 753861 | SHEYLA L ONEILL ALICEA | URB SANTIAGO IGLESIAS | 1399 CALLE BELEN BURGOS | | | GUAYNABO | PR | 00969 | |
| 753874 | SHIARA LA PORTE TORRES | URB PORTAL DE LA REINA | 101 CALLE 6 | | | SANTA ISABEL | PR | 00674 | |
| 753880 | SHINING STAR COMPUTER SERVICES | ADM COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 531387 | SHIRA M. SOUFFRONT BLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771243 | SHIRLEY NUNEZ ZACHAVOUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531436 | SHIRLEY SANTOS BOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753918 | SHIRLEY SANTOS BOU | ALTURAS DE COROZAL | F 1 CALLE NEGRON | | | COROZAL | PR | 00783 | |
| 753919 | SHIRLEY SANTOS BOU | P O BOX 17 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 856975 | SHOWIZ | AGUILU, FERNANDO | 1124 AVE. ASHFORD | APTO. 3-A | | SAN JUAN | PR | 00907 | |
| 531578 | SIDNEY BARON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835173 | Siemens Corporation | Reed Smith, LLP | Claudia Springer, Andrew Soven & Jennifer Knox | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 835174 | Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Albéniz Couret Fuentes | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | AMRC, LLC. | Jose Luis Ramirez-Coll | PO Box 13128 | | San Juan | PR | 00908 | |
| 835169 | Siemens Transportation Partnership Puerto Rico, S.E. | c/o Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso | 252 Ave. Ponce de León, Suite 1900 | Citibank Tower | San Juan | PR | 00918 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | Citibank New York | 111 Wall Street | | | New York | NY | 10004 | |
| 835426 | Siemens Transportation Partnership Puerto Rico, S.E. | Kermell Z. Hernandez-Rivera | 5529 Laguna Park Dr | | | Elk Grove | CA | 95758 | |
| 835172 | Siemens Transportation Partnership Puerto Rico, S.E. | Reed Smith, LLP | Claudia Springer, Andrew Soven | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770838 | SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO BOX 607073 | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 960 | |
| 531833 | SIERRA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839637 | SIERRA REYES, NILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532125 | SIERRA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532176 | SIERRA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753975 | SIERVAS DE MARIA DE PUERTO RICO | 1 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 753971 | SIERVAS DE MARIA DE PUERTO RICO | 401 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 753974 | SIERVAS DE MARIA DE PUERTO RICO | BO NAVARRO | HC 2 BOX 12960 | | | GURABO | PR | 00778 | |
| 753973 | SIERVAS DE MARIA DE PUERTO RICO | EXT LA RAMBLA | 1703  CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 753972 | SIERVAS DE MARIA DE PUERTO RICO | URB ROBLES | 26 CALLE AC | | | AIBONITO | PR | 00705 | |
| 532351 | SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532352 | SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| 532353 | SIERVAS DE MARIA MINISTRAS | HC 8 BOX 68707 | | | | ARECIBO | PR | 00612-8013 | |
| 532356 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS ARECIBO INC | HC 8 BOX 68707 | | | ARECIBO | PR | 00612-8013 | |
| 532357 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS GURABO INC | HC 02 BOX 12960 | | | GURABO | PR | 00778-9615 | |
| 532358 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS MAYAGUEZ INC | 401 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 532359 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS PONCE INC | 1703 LA RAMBLA | CALLE SIERVAS DE MARIA | | PONCE | PR | 07314027 | |
| 856976 | SIERVAS DE MARIA MINISTRAS DE LOS ENFE. AIBONITO, INC. | 26 REPTO ROBLES CALLE AC | | | | AIBONITO | PR | 00705 | |
| 856473 | SIERVAS DE MARIA MINISTRAS DE LOS ENFE. AIBONITO, INC. | | | | | | | | |
| 532408 | SIGEL RIVERA TORRES | LCDO. DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 532415 | SIGFREDO GARCIA CHAPARRO | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 753997 | SIGFREDO MARTINEZ OCASIO | HC 1 BOX 2775 | | | | ARECIBO | PR | 00612 | |
| 753999 | SIGFREDO MORALES MERCADO | PO BOX 3501-210 | | | | JUANA DIAZ | PR | 00795 | |
| 754008 | SIGFREDO RAMOS RIVERA | PO BOX 902 | | | | ANASCO | PR | 00610 | |
| 754042 | SIGN A RAMA USA | PLAZA NUEVO MUNDO B2 | BOULEVAR MIGUEL POU | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831805 | Sign Language Interpreters, Inc. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 | |
| 532455 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2717 | |
| 754051 | SIGNS NOW | URB SAN AGUSTIN | AVE 65TH INFANTERIA MARGINAL 23 A | | | SAN JUAN | PR | 00923 | |
| 532467 | SIGNS PLUS INC | PO BOX 51917 | | | | TOA BAJA | PR | 00950-1917 | |
| 856977 | SILO MISIÓN CIRSTINA, INC. | Carretera 2 Km 42.6 Barrio Algarrobo, | | | | Vega Baja | PR | 00693 | |
| 856474 | SILO MISIÓN CIRSTINA, INC. | | | | | | | | |
| 532592 | SILVA CARABALLO MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533212 | SILVERIO CRUZ, ALFA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533216 | SILVERIO CRUZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754112 | SILVERIO SANTIAGO RODRIGUEZ | 184 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 533229 | SilverScript Insurance Company | 445 Great Circle Road | | | | Nashville | TN | 37228 | |
| 533230 | SilverScript Insurance Company | Attn: Lloyd McDonald, President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 754122 | SILVESTRI | 175 MC CLELLAN HIGHWAY EAST BOSTON | | | | BOSTON | MA | 02128 | |
| 754128 | SILVIA ALVAREZ CURBELO | VALCARCEL 500 | APT 14 C | | | SAN JUAN | PR | 00923 | |
| 533331 | SIMA CONSTRUCTION CORP | CALLE CONDADO | EDIF 607 OFIC 504 | | | SAN JUAN | PR | 00907 | |
| 533332 | SIMA CONSTRUCTION CORP | CALLE DE DIEGO 554 | BARRIO SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 533333 | SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00826 | |
| 533336 | SIMARA M. CORTES DIAZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 533340 | SIMCOX REFRIGERATION SUPPLIES INC | P O BOX 9608 | | | | SAN JUAN | PR | 00908 | |
| 754188 | SIMED | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEON SUITE 401 | | | SAN JUAN | PR | 00907-4117 | |
| 754197 | SIMON & SCHUSTER | 200 OLD TAPPAN RD | | | | RIVERVALE | NJ | 07675 | |
| 754198 | SIMON & SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754199 | SIMON & SCHUSTER | 200ALD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 754200 | SIMON & SCHUSTER | PO BOX 102448 | | | | ATLANTA | GA | 30368 | |
| 754201 | SIMON & SCHUSTER | PO BOX 11022 | | | | DES MOINES | IA | 50336 | |
| 754202 | SIMON & SCHUSTER | PO BOX 70935 | | | | CHICAGO | IL | 60673 | |
| 754207 | SIMON CAMACHO GARCIA | PONDEROSA | A-10 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 754212 | SIMON DRURY LIMITED INC | AMELIA DIST CENTER | 31 DIANA STREET | | | GUAYNABO | PR | 00968-8006 | |
| 754213 | SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | BLOQ 190 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 533442 | SINAIRA M CAMACHO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754231 | SINBAD ESSO | PO BOX 808 | | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533445 | Sindicato de Aseguradores para la | Carlos Pellegrini 575 | | | | Buenos Aires | | C1009ABK | Argentina |
| 533446 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Brunilda Rodriguez, Premiun Tax Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533447 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto , Regulatory Compliance Government | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533448 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto, Consumer Complaint Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533449 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Heriberto Colon, President | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533450 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Lynnettte Sanchez, Circulation of Risk | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533452 | SINDICATO DE BOMBEROS UNIDO DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| 770839 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 662 | |
| 533456 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Edif. Fomento Industrial | 2do piso | Ave. Roosevelt | Hato Rey | PR | 00918 | |
| 831823 | Sindicato de Obreros Unidos del Sur | Cruz, Jorge; Presidente | Carr 701 | | | Salinas | PR | 00751 | |
| 533462 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533463 | SINDICATO DE POLICÍAS PUERTRORRIQUEÑOS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 533467 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 533468 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | URB ALTAMESA | 1387 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 754246 | SINGER INDUSTRIAL SEWING PRODUCTS | 4500 SINGER ROAD | | | | MURFREESBORO | TN | 37129 | |
| 754245 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 60031 | | | | CHARLOTTE | NC | 28260-0031 | |
| 754256 | SIOMARA BRAVO BRAVO | URB PRADERA DEL RIO | 3148 CALLE DEL RIO COCAL | | | TOA ALTA | PR | 00953 | |
| 533527 | SIRFRANCY MILLAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533536 | Sirius America Insurance Company | 140 Broadway | | | | New York | NY | 10005 | |
| 533537 | Sirius America Insurance Company | Attn: Richard Lemanski, Vice President | One Forty Broadway 32nd Floor | | | New York | NY | 10005 | |
| 533540 | SIRS CUSTOMER SERVICE | PO BOX 2348 | | | | FLORIDA | PR | 33427-2348 | |
| 533564 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 774095 | Sistema de Retiro de la Universidad de Puerto Rico | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll & Kelly Rivero Alén | PO Box 13128 | | San Juan | PR | 00908 | |
| 754277 | SISTEMA DE RETIRO DE UNIVESIDAD DE P R | PO BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 944712 | SISTEMA DE RETIRO MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 533569 | SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 | |
| 754278 | SISTEMA RETIRO UPR | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 533580 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533581 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533582 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 533583 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533584 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533585 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533586 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 838988 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 533588 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 533589 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 533590 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA TV CANAL | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533591 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA UNIV ANA G MENDEZ INC | 1395 CALLE ISIDORO COLON | | | CUPEY BAJO | PR | 00926 | |
| 533593 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| 533594 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 22 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 533595 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533596 | SISTEMA UNIVERSITARIO ANA G MENDEZ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533597 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AREA DEL TESORO | DIVISION RECLAMACIONES | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 533598 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AVE ANA G MENDEZ CARR 176 KM 03 | | | | CUPEY | PR | 00928 | |
| 533599 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 14 KM 3.4 BO MACHELO | | | | PONCE | PR | 00717 | |
| 533600 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 176 KM 03 AVE ANA G MENDEZ | | | | CUPEY | PR | 00928 | |
| 533601 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 178 KM 3.3 | | | | GURABO | PR | 00778 | |
| 533602 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533603 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CUPEY BAJO | AVE ANA G MENDEZ CARR 176 KM 0 3 | | | SAN JUAN | PR | 00928 | |
| 533604 | SISTEMA UNIVERSITARIO ANA G MENDEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533605 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533606 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533607 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 533608 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984 | |
| 533609 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 771245 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 | |
| 831824 | SIU (Seafarers International Union of Puerto Rico) | Acevedo, Renardo; Presidente | Post Office Box 8899 | Fernandez Juncos Station | | Santurce | PR | 00910 | |
| 533621 | SIUL CEDENO BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754295 | SIXTA HERRERA MORALES | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 533662 | SIXTO APONTE MERCADO | LCDO. FRANCISCO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 533667 | SIXTO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754341 | SIXTO ROBLES FELICIANO | URB JARDINES DE LARES | BUZN B 15 | | | LARES | PR | 00669 | |
| 533689 | SIXTO RODRIGUEZ CAMACHO | LCDO. ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 533693 | SIXTO VELAZQUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856978 | SJ INDUTRIAL SERVICES, INC. | 1 S Jersey Plaza | | | | Hammonton | NJ | 08037 | |
| 856475 | SJ INDUTRIAL SERVICES, INC. | | | | | | | | |
| 754369 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL # 51 | | | BAYAMON | PR | 00959 | |
| 754371 | SKY TOWER III INC. | PO BOX 40849 | | | | SAN JUAN | PR | 00940 | |
| 533740 | SKY TOWER V UNICIPIO | LCDO VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 533747 | SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | | CATAÑO | PR | 00962 | |
| 533748 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATAÐO | PR | 00962 | |
| 533749 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | | CATANO | PR | 00962 | |
| 533750 | SKYTEC INC | EDIFICIO E-1 ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00962 | |
| 533751 | SKYTEC INC | ROYAL IND PARK | 500 CARR 869 STE 1101 | | | CATANO | PR | 00962 | |
| 533752 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR/ KAEMI VÉLEZ CALDERÓN | AVE. | Ponce DE LEÓN 1612 | | SAN JUAN | PR | 00926-2723 | |
| 754377 | SKYTEL MTEL PUERTO RICO INC | P O BOX 3887 | | | | JACKSON | MS | 39207 3887 | |
| 754378 | SKYTEL MTEL PUERTO RICO INC | TORRE PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT RM 1100 | | | SAN JUAN | PR | 00918 | |
| 754381 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | A 14 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682-1103 | |
| 754385 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | AVE. GUANAJIBO A-14 | URB. GUANAJIBO HOME | | | MAYAGUEZ | PR | 00682 | |
| 754384 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | GUANAJIVO HOME | A 14 AVE GUANAJIVO | | | MAYAGUEZ | PR | 00680 | |
| 754382 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HC 767 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 754386 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 754383 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 768 | | | | BOQUERON | PR | 00622 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533775 | SLUGGER ENTERTAINMENT INC. V HACIENDA | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 533777 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. ÁNGEL CABÁN BERNUDEZ, REPRESENTA PARTE DEMANDANTE | PO BOX 192164 | | | SAN JUAN | PR | 00919-2194 | |
| 533778 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. JAVIER DÍAZ RIVERA, REPRESENTA PARTE CO-DEMANDADA WESTERN SECURITY | RG LAW OFFICES | P.S.C. | 124 ISABEL ANDREU AGUILAR | HATO REY | PR | 00918 | |
| 533786 | Small business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 533787 | Small business Administration (SBA) | Linda McMahon | 409 3rd St., SW | | | Washington | DC | 20416 | |
| 533799 | SMART CONSULTANT SERVICES INC | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 754401 | SMART MODULAR TECHNOLOGIES ( P R ) | PO BOX 1441 | | | | AGUADA | PR | 00602 | |
| 533809 | Smart Networks | 15 Calle Baldorioty | | | | Caguas | PR | 00725 | |
| 533810 | Smart Networks | PO Box 7678 | | | | Caguas | PR | 00726-7678 | |
| 835136 | Smart Pave Solution LLC | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 754408 | SMART SINGS | PO BOX 3367 | | | | GUAYNABO | PR | 00970 | |
| 533814 | SMART SPEECH CENTER | C/BALDORIOTY #63 OESTE SUITE 104 | | | | GUAYAMA | PR | 00784 | |
| 533816 | SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | | GUAYNABO | PR | 00971 | |
| 533822 | SMARTNET, Inc. | 211 Edwards Ferry Rd NE | | | | Leesburg | VA | 20176-2305 | |
| 533823 | SMARTNET, Inc. | PO BOX 194000 PMB 222 | | | | SAN JUAN | PR | 00919-4000 | |
| 533831 | SMG PR II DBA PTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 533832 | SMG PR II DBA PTO RICO CONVENTION CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 533836 | SMG PUERTO RICO II | P O BOX 1188 | | | | SAN JUAN | PR | 00910 | |
| 533842 | SMILE AGAIN LEARNING CENTER CORP | ITACON PLAZA | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 754422 | SMITH KLINE & BEECHAM INTER/ | PO BOX 3560 | | | | CAROLINA | PR | 00984 | |
| 754420 | SMITH KLINE & BEECHAM INTER/ | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 754421 | SMITH KLINE & BEECHAM INTER/ | PO BOX 9597 | | | | SAN JUAN | PR | 00908 | |
| 754431 | SNACKS AND MORE | SAN PATRICIO OFFICE CENTER | 7 TABONUCO | | | GUAYNABO | PR | 00968 | |
| 533893 | SNAP ON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986-7880 | |
| 533896 | SNAP ON TOOLS CORP | PO BOX 1410 | | | | KENOSHA | WI | 53141-1410 | |
| 533897 | SNAP ON TOOLS CORP | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754443 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 754448 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | HC 01 BOX 10250 | | | | HATILLO | PR | 00659 | |
| 533985 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533988 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 533989 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO DE PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533990 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533991 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533992 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533993 | SOC PRO HOSPITAL DEL NINO INC | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 533995 | SOC PUERTORRIQUENA DE PLANIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533996 | SOC PUERTORRIQUENA DE PLANIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534000 | SOC VALDES GARCIA & MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754456 | SOC.PUERT.PREV.CEGUERA | PO BOX 3232 | | | | SAN JUAN | PR | 00902 | |
| 754458 | SOCIAL SECURITY ADMINISTRACTION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 534014 | SOCIAL SECURITY ADMINISTRACTION | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 754459 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21235 | |
| 534016 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 | |
| 534017 | SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 | |
| 534020 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | PUERTO RICO INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 754467 | SOCIEDAD ARROYO CAMACHO | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754469 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | MANSIONES DE RIO PIEDRAS | 1781 CALLE FLORES | | | SAN JUAN | PR | 00960 | |
| 534026 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 360325 | | | | SAN JUAN | PR | 00936-0324 | |
| 534027 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 534028 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | URB PEREZ MORRIS | 500 CALLE BAEZ | | | SAN JUAN | PR | 00917 | |
| 534036 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | URB LAS LOMAS | 780 CALLE 29 SO | | | SAN JUAN | PR | 00921-1210 | |
| 837967 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | | SAN JUAN | PR | 00927 | |
| 837989 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754482 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| 754488 | SOCIEDAD MERCANTIL C A P | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 | |
| 534047 | SOCIEDAD PARA ASISTENCIA LEGAL | P O BOX 21490 | | | | SAN JUAN | PR | 00928-1490 | |
| 856979 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | Esteban Gonzalez 839 | Esquna Anasco | | San Juan | PR | 00925 | |
| 856476 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | PO Box 21490 | | | San Juan | PR | 00928-1490 | |
| 534052 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| 534054 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | |
| 534055 | SOCIEDAD PRO NINOS SORDOS DE PR | PO BOX 8343 PAMPANOS STA | | | | PONCE | PR | 000732 | |
| 754493 | SOCIEDAD PUERTORRIQUENA DE | PO BOX 40297 | | | | SAN JUAN | PR | 00940 | |
| 534073 | SOCORRO BORIA GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534075 | SOCORRO CARDONA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754522 | SOCORRO DELGADO HERNANDEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 754528 | SOCORRO FIGUEROA TORRES | BO QUEB ARENA | CARR 823 INT 165 KM 09 | | | TOA ALTA | PR | 00953 | |
| 754543 | SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | 90 CIARA DEL NORTE | | | VEGA BAJA | PR | 00653 | |
| 754554 | SOCORRO RIVERA GUADALUPE | COND PONTESUELA | EDIF A 2 APT 3 G | | | CAROLINA | PR | 00983 | |
| 534094 | SOCORRO VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856980 | SOCORRO VELEZ MEDINA | RES CANDELARIA EDIF | 24 APT 169 | | | MAYAQUEZ | PR | 00680 | |
| 534100 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES 2DO PISO RUM | | | | MAYAGUEZ | PR | 00680 | |
| 754568 | SOFIA ARSUAGA DE LOS REYES | VILLA MERCEDES | 2900 CARR 834 APT 4024 | | | GUAYNABO | PR | 00971 | |
| 754592 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 6179 | | | | CAGUAS | PR | 00726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 754594 | SOFIA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 754600 | SOFIA VAZQUEZ PEREZ | BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 754605 | SOFRITO MONTERO | 54 PARQUE INDUSTRIAL AMELIAS | | | | JUANA DIAZ | PR | 00795 | |
| 754611 | SOFTBALL FEMENINO TAINAS INC | COM LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00748 | |
| 534135 | SOFTEK INC | 650 AVE MUNOZ RIVERA PLAZA | SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 534136 | SOFTEK INC | 654 AVE MUNOZ RIVERA | IBM PLAZA SUITE 1050 | | | SAN JUAN | PR | 00918 | |
| 534138 | SOFTEK INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 534139 | SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | | SAN JUAN | PR | 00936-4745 | |
| 534140 | SOFTEK INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 534141 | SOFTEK INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 754616 | SOFTWARE A.G. | PO BOX 910600 | | | | DALLAS | TX | 75391 0600 | |
| 534147 | SOFTWARE CITY | 1113  AVE  PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 754635 | SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND.LOGOMAR 2-5 | | | SAN JUAN | | 00907 | |
| 754648 | SOL G VELAZQUEZ ROSA | URB LOS PINOS | 307 CALLE DALIAS | | | YAUCO | PR | 00698-4556 | |
| 534231 | SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 | |
| 534235 | SOL PUERTO RICO LIMITED | P O BOX 36697 | | | | SAN JUAN | PR | 00936-6697 | |
| 534236 | SOL PUERTO RICO LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 837452 | SOLA Ltd | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman | Nicholas Baker & Edward R. Linden | 425 Lexington Avenue | New York | NY | 10017-3954 | |
| 837451 | SOLA Ltd | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 754687 | SOLA SERVICE | URB VILLA ANDALUCIA | N 44  ALORA | | | SAN JUAN | PR | 00926 | |
| 534376 | SOLAVEI PUERTO RICO, LLC | BBVA Tower, Suite P1 254 MuNoz Rivera Ave. | | | | San Juan | PR | 00918 | |
| 534403 | SOLEDAD ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534486 | SOLER HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534515 | SOLER OLIVIERI, EDITH Y OTROS | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 | |
| 534581 | SOLER SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 534647 | SOLIMAR HERNÁNDEZ NIEVES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 754732 | SOLIMAR SYSTEMS INC | 3940 FOURTH AVE SUITE 300 | | | | SAN DIEGO | CA | 92103 | |
| 534743 | SOLÍS LÓPEZ, ALEJANDRO | LCDO. OSCAR ACARON MONTALVO | PO BOX 6433 | | | Bayamón | PR | 00960-6433 | |
| 535048 | SOLMARIE PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535057 | SOLO POR HOY INC Y BANCO DE DESARROLLO | URB ALTAMESA | 1716 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 535105 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVENIDA PINEIRO 1578-B | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535106 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB JARD DEL CARIBE | 54-2-B-10 | | | PONCE | PR | 00728 | |
| 535107 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB. LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 | |
| 535108 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 836799 | Solus Alternative Asset Management LP | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 835300 | Solus Alternative Asset Management LP | Antonetti Montalvo & Ramirez Coll | Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 837453 | Solus Opportunities Fund 5 LP | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 837454 | Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman | Nicholas Baker & Edward R. Linden | 425 Lexington Avenue | New York | Ny | 10017-3954 | |
| 754765 | SOLVIEG BERRIOS HAYES | EST DE SAN FERNANDO | I1 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 754768 | SOLYMAR CASTILLO MORALES | 1105 CALLE 13 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 754767 | SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | | 00902 | |
| 754770 | SOLYMAR FERRERAS GARRIGA | MILAVILLE | 149 MORADILLA | | | SAN JUAN | PR | 00926 | |
| 754779 | SOMASCAN INC | P O BOX 364443 | | | | SAN JUAN | PR | 00936 | |
| 535155 | Sompo Japan Insurance Company of | Two World Financial Center | 225 Liberty Street | 23rd Floor | | New York | NY | 10281 | |
| 535156 | Sompo Japan Insurance Company of America | Attn: John Calotta, Vice President | 11405 North Community House Rd | Suite 600 | | Charlote | NC | 28277 | |
| 535157 | Sompo Japan Insurance Company of America | c/o The Prentice-Hall Coporation System of Puerto Rico, Inc., Agent for Service of Process | 11405 North Community House Rd | Suite 600 | | Charlote | NC | 28277 | |
| 856477 | SONIA ALBARRAN HEREDIA | | | | | | | | |
| 535227 | SONIA BAEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754834 | SONIA BAEZ ESPADA | URB ENCANTADA PLAZA 4 | RD 13 RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 754837 | SONIA BASS ZAVALA | FAIR VIEW | 1886 CALLE DIEGO SALZR URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 535250 | SONIA CASTRO ROMAN | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 856982 | SONIA COLON CABRERA | MANUEL ESPINA | CARR. 156 KM 33.7 | | | COMERIO | PR | 00782 | |
| 856478 | SONIA COLON CABRERA | | | | | | | | |
| 754876 | SONIA COLON RIVERA | P O BOX 403 | | | | AIBINITO | PR | 00705 | |
| 754884 | SONIA CORDERO PLAZA | BOX 1991 | | | | VEGA BAJA | PR | 00967 | |
| 535284 | SONIA E DEL VALLE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754923 | SONIA E GONZALEZ PEREZ | URB VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 | |
| 754936 | SONIA E REYES DE JESUS | BEVERLY HILLS COURT BNZ 148 | | | | SAN JUAN | PR | 00926 | |
| 535299 | SONIA E RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535318 | SONIA ECHEVARRÍA BELBRÚ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 535320 | SONIA EDITH PIJUAN GUADALUPE | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 754969 | SONIA FLORES DIAZ | HC 763 BZN 4105 | | | | BO MARIN ABAJO | PR | 00723 | |
| 754970 | SONIA FLORES DIAZ | URB PORTALES DE JACABOA | I 9 | | | PATILLAS | PR | 00723 | |
| 535338 | SONIA FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 754985 | SONIA GARCIA ROSADO | LAS VIRTUDES | 752 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 755013 | SONIA HERNANDEZ RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 535363 | SONIA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535379 | SONIA I MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755067 | SONIA I ROCHE DIAZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 755082 | SONIA I TORRES CARTAGENA | BOX 1142 | | | | AIBONITO | PR | 00705 | |
| 755087 | SONIA I VARGAS MONTALVO | URB SULTANA | 58 DONCELLA | | | MAYAGUEZ | PR | 00682 | |
| 535411 | SONIA I. MARTINEZ RIVERA | LCDA. JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 774368 | Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | P.O. Box 1291 | | San Lorenzo | PR | 00754 | |
| 774369 | Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | P.O. Box 34 | | Fajardo | PR | 00738 | |
| 755112 | SONIA J RAMOS SANTIAGO | PO BOX 3637 | | | | MAYAGUEZ | PR | 00681 | |
| 755144 | SONIA LUGO QUINTANA | 109 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 535454 | SONIA M FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755167 | SONIA M GONZALEZ | URB ESTANCIAS | C25 VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 755181 | SONIA M REYES CASTELLANO | EXT LAS DELICIAS | 3751 CALLE ANTONIO PEREZ | | | PONCE | PR | 00728-3707 | |
| 755196 | SONIA MALDONADO GARCIA | VILLA DEL CARMEN | LL9 CALLE 15 | | | PONCE | PR | 00731 | |
| 755203 | SONIA MARTINEZ LOPEZ | PO BOX 5128 | | | | CAGUAS | PR | 00725 | |
| 755226 | SONIA MORALES RIVERA | 704 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 755249 | SONIA N GONZALEZ ORTIZ | 10 CALLE ARENA | BOX 205 | | | BAYAMON | PR | 00960 | |
| 755259 | SONIA N MALDONADO GONZALEZ | HC 2 BOX 7060 | | | | OROCOVIS | PR | 00720 | |
| 755264 | SONIA N MILLAN MORALES | RES VILLA JULIA | 113 CALLE AZUCENA | | | QUEBRADILLAS | PR | 00678 | |
| 755281 | SONIA N SANTIAGO RODRIGUEZ | URB CANA | UU 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 535565 | SONIA N. ACEVEDO TORRES | JULIO MARCANO LÓPEZ | 623 Ave. | Ponce de León Oficina 1103 | | SAN JUAN | PR | 00917 | |
| 535566 | SONIA N. ACEVEDO TORRES | NÉSTOR NAVAS D´ACOSTA | VIG Tower Suite 1005 1225 Ave. | Ponce de León | | SAN JUAN | PR | 00907 | |
| 535573 | SONIA N. GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535574 | SONIA N. GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755314 | SONIA ORTIZ ORTIZ | PO BOX 21272 | | | | SAN JUAN | PR | 00928-1272 | |
| 755316 | SONIA ORTIZ RODRIGUEZ | 19 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 755319 | SONIA ORTIZ TROCHE | P O BOX 350 | | | | HORMIGUEROS | PR | 00660 | |
| 755331 | SONIA PEREZ ANTONGEORGI | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 535597 | SONIA PEREZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535611 | SONIA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755348 | SONIA RIOS ROSARIO | PO BOX 417 | | | | DORADO | PR | 00646 | |
| 755349 | SONIA RIOS ROSARIO | URB COUNTRY CLUB | 835 AVE ITURREGUI | | | RIO PIEDRAS | PR | 00924 | |
| 755357 | SONIA RIOS ROSARIO | URB LOMAS DE CAROLINA | D 19 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8008 | |
| 755354 | SONIA RIVERA JIMENEZ | BO SANTANA LOS LLANOS | A32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 755360 | SONIA RIVERA RIVERA | URB EL ROSARIO II | L 47 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 755365 | SONIA RIVERA TORRES | EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 755366 | SONIA RIVERA TORRES | URB MERCEDITAS | 1387 CALLE BONITA | | | PONCE | PR | 00717 | |
| 535630 | SONIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755379 | SONIA RODRIGUEZ GONZALEZ | 17 CALLE MONSERRATE | | | | AGUAS BUENAS | PR | 00713 | |
| 755377 | SONIA RODRIGUEZ GONZALEZ | HC 1 BOX 6285 | | | | BARCELONETA | PR | 00617 | |
| 755378 | SONIA RODRIGUEZ GONZALEZ | URB ANA MARIA | C 24 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 535637 | SONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535638 | SONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755381 | SONIA RODRIGUEZ RIVERA | 61 CALLE ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 755382 | SONIA RODRIGUEZ RIVERA | BO RABANAL | RR 01 BOX 2938 | | | CIDRA | PR | 00739 | |
| 755385 | SONIA RODRIGUEZ SANTIAGO | BDA COLLY TOSTE 1245 | | | | ARECIBO | PR | 00612 | |
| 755389 | SONIA RODRIGUEZ VAZQUEZ | HC 1 BOX 6251 | | | | JUNCOS | PR | 00777 | |
| 535657 | SONIA SANCHEZ MENENDEZ | LCDO. ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 755421 | SONIA SANTIAGO VELEZ | URB LA PROVIDENCIA | E 4 CALLE 2 | | | PONCE | PR | 00731 | |
| 755429 | SONIA SERRANO | 207 CALLE CORNELL APT 402 | | | | SAN JUAN | PR | 00927 | |
| 755446 | SONIA TORRES | URB VALENCIA | 525 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 535671 | SONIA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535675 | SONIA TORRES GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755448 | SONIA TORRES SANTIAGO | P O BOX 2481 | | | | SAN GERMAN | PR | 00683 | |
| 755466 | SONIA VAZQUEZ VAZQUEZ | SANTA ROSA | 16 50 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 535706 | SONIFER INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 755483 | SONIMAR MEDINA MARTINEZ | URB RIVER VIEW | ZD 16 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 755484 | SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | 40-4 CALLE 37 | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838781 | SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 | AVE. GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 838782 | SONUVAC CORPORATION | PO BOX 6960 | | | | CAGUAS | PR | 00725 | |
| 839964 | SONUVAC, Inc. | PO BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| 856479 | SOP INC DBA SPECIALTY | | | | | | | | |
| 856480 | SOPHY GONZALEZ SANTIAGO | | | | | | | | |
| 535741 | SOR A. GARCIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535756 | SORAYA A VALENZUELA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535807 | SORIANO GONZALEZ AMERICA Y OTROS | LCDO. LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 | |
| 535809 | SORIANO GONZÁLEZ, AMERICA | LUIS G ESTADES RODRIGUEZ | PO BOX 368048 | | | SAN JUAN | PR | 00936 | |
| 755543 | SORIEL RIVERA MERCADO | HC 5 BOX 29849 | | | | CAMUY | PR | 00627 | |
| 755544 | SORIELYS BARTOLOMEY COTTO | COND RIVER PARK | APT D 306 | | | BAYAMON | PR | 00961 | |
| 755552 | SORTER LABORATORIES INC. | PARK GARDENS | U21 CALLE KINGS CYN URB PARK GDNS | | | SAN JUAN | PR | 00926-0000 | |
| 535851 | SORTER LABORATORIES INC. | URB PARK GARDENS | U21 CALLE KINGS CYN | | | SAN JUAN | PR | 00926 | |
| 755557 | SOSA ALUMINUM | PO BOX 34 | MERCEDITA | | | PONCE | PR | 00715 | |
| 535957 | SOSA FONSECA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535964 | SOSA GAS REPAIR | PUERTO NUEVO | 368 CALLE BRUSELAS | | | SAN JUAN | PR | 00920 | |
| 755559 | SOSA GAS REPAIR | REPARTO METROPOLITANO | 1206 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 536099 | SOSA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536105 | SOSA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536332 | SOSTYCELIE GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536390 | SOTO ACEVEDO, HÉCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 536391 | SOTO ACEVEDO, HÉCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 536756 | SOTO CANINO, LUIS MARIO Y OTROS | JOSE E. ALFARO DELGADO | 84 PLAZA CAMELIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 536881 | SOTO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 536887 | SOTO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537031 | SOTO CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537122 | SOTO DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537416 | SOTO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537438 | SOTO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537539 | SOTO HERNÁNDEZ, ELVIN | LCDO. VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 | |
| 537552 | SOTO HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839874 | Soto Justiniano, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537700 | SOTO LOPEZ MD, IAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856481 | SOTO LOPEZ MD, IAN R | | PO BOX 4217 | | | CAROLINA | PR | 00982 | |
| 537720 | SOTO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537785 | SOTO MALAVE MD, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 537795 | SOTO MALAVE, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839758 | Soto Mendez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538034 | SOTO MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538113 | SOTO MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538291 | SOTO ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538067 | SOTO ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538414 | SOTO PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538475 | SOTO PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538539 | SOTO QUILES | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 538548 | SOTO QUILES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538568 | SOTO QUINONES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538749 | SOTO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538815 | SOTO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538846 | SOTO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538854 | SOTO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538938 | SOTO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538939 | SOTO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538961 | SOTO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538962 | SOTO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538963 | SOTO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 538996 | SOTO RODRÍGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538997 | SOTO RODRÍGUEZ, ROSA M. | LCDO. ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 539042 | SOTO ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539068 | SOTO ROSA, CARMEN | POR DERECHO PROPIO | URB. JAIME C. RODRIGUEZ | K-15 CALLE 4 | | YABUCOA | PR | 00767 | |
| 539169 | SOTO SÁEZ, ANGEL | MIGUEL NAZARIO | 701 AVE | Ponce DE LEON STE 401 CENTRO SEGUROS BLDG | | SAN JUAN | PR | 00907 | |
| 539249 | SOTO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770841 | SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO | EDIFICIO EL MUNDO | VIEJO | SAN JUAN | PR | 901 | |
| 539361 | SOTO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539413 | SOTO SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539454 | SOTO TORRES JULITZAMARY Y OTROS | LCDO. RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| 539500 | SOTO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539602 | SOTO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 836463 | Soto Vega, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539696 | SOTO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539697 | SOTO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831056 | Soto, Waleska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539823 | SOTOMAYOR COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540020 | SOUDER, BETANCES AND ASSOCIATES OF PR | 635 VISTAMAR | COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 540038 | Sound Commercial Insurance Corporation, I. | Sound Insurance Services Inc. | 205 Lesmill Road | | | Toronto | ON | M3B 2V1 | Canada |
| 540039 | Sound Commercial Insurance Corporation, I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540040 | Sound Commercial Insurance Corporation, I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540041 | Sound Commercial Insurance Corporation, I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 755584 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 3 POND LN | | | MIDDLEBURY | VT | 05753 | |
| 540050 | SOUSA OROBITG, LUIS A. | POR DERECHO PROPIO | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 774334 | South Parcel of Puerto Rico, S.E. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | 1502 Fernandez Juncos Ave. | | San Juan | PR | 00909 | |
| 755608 | SOUTHERN EXHIBITS INC. | 1515 NW 167TH ST STE 238 | | | | MIAMI | FL | 33169 | |
| 755607 | SOUTHERN EXHIBITS INC. | 4360 36TH ST | | | | ORLANDO | FL | 32811 | |
| 755613 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 RESEARCH TRINGLE | | | | FILADELPHIA | NC | 27709 | |
| 856987 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | Calle Ruiseñor # 413 Urb. Caminos del Sur | | | PONCE | PR | 00731 | |
| 856482 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | PO Box 7183 | | | PONCE | PR | 00731-7183 | |
| 540096 | SOUTHERN MEDICAL GROUP | | | | | | | | |
| 755620 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 755623 | SOUTHERN PLANT BOARD | PO BOX 340392 | | | | CLEMSON | SC | 29634 | |
| 755625 | SOUTHERN PLASTIC INC | PARQUE INDUSTRIAL SABANETAS | LOTE 8  CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 755627 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | PONCE | | PONCE | PR | 00731 | |
| 540127 | SP MANAGEMENT CORP | PROJECT MANAGERS CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |
| 540128 | SP MANAGEMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 540132 | SPACE CONTRACT LLC | 311 AVE DOMENESH | | | | SAN JUAN | PR | 00918 | |
| 540138 | SPANISH BOOK COMPANY | P O BOX 4189 | | | | BAYAMON | PR | 00958-0000 | |
| 755644 | SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DR PH 2 | | | | COCONUT GROVER | FL | 33133 | |
| 755649 | SPECIAL CARE PHARMACY SERVICES INC | 1221 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 540167 | SPECIALIZED BUSINESS PRODUCTS, INC. | PO BOX 3827 | | | | GUAYNABO | PR | 00969 | |
| 755657 | SPECIALIZED MOBILE RADIO | PO BOX  30541 | | | | SAN JUAN | PR | 00929-1541 | |
| 540175 | SPECIALTY DOOR SYSTEMS | EL SENORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540179 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 11 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 540181 | SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 831654 | Specialty Office Products | PO BOX 1914 | | | | Guaynabo | PR | 00970 | |
| 755671 | SPECIALTY VEHICLES OF PUERTO RICO | 543 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 540191 | Spectrotel, Inc. | 3535 STATE HIGHWAY 66 STE 7 | | | | NEPTUNE | NJ | 07753-2625 | |
| 755679 | SPECTRUM GAMING GROUP L L C | 2 DONOVAN ROAD PENNINGTON | | | | NEW JERSEY | NJ | 08534 | |
| 755690 | SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 540201 | SPEEDY TRANSMISSION | AVE.  65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 540202 | SPEEDY TRANSMISSION | LOS PASEOS PASEO SAN JUAN | A 4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540203 | SPEEDY TRANSMISSION | URB PASEOS SAN JUAN | A 4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540204 | SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALINA  A-4 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| 540205 | SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540211 | Spencer Re, I.I. | 802 Ave Fernandez Juncos | | | | San Juan | PR | 00907- | |
| 540212 | Spencer Re, I.I. | Attn: Ernesto Aponte, External Auditor | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540213 | Spencer Re, I.I. | Attn: Joel Chansky, Actuary | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540214 | Spencer Re, I.I. | Attn: Ralph Rexach, President | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540215 | Spencer Re, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540237 | SPORT ZONE INC | URB VILLANUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00726-6901 | |
| 540241 | SPORTS MARKETING & MGF CO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540242 | SPORTS MARKETING & MGF CO INC | URB BALDRIGH | 257 LARRINAGA ST | | | SAN JUAN | PR | 00918 | |
| 540247 | SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | | CAGUAS | PR | 00725-0000 | |
| 856988 | SPORTZONE, INC. | FIGUEROA, JOSE E | CALLE 2 A-29, VILLA NUEVA | | | CAGUAS | PR | 00725 | |
| 755714 | SPOT ON HOLD | BOX 194000 PMB 195 | | | | SAN JUAN | PR | 00919 4000 | |
| 755713 | SPOT ON HOLD | P O BOX 1836 | | | | MAYAGUEZ | PR | 00681-1836 | |
| 755717 | SPRING FOR BEDDING  MFG CORP | P O BOX 9599 | | | | CAGUAS | PR | 00726 | |
| 755720 | SPRINT | PO BOX 740504 | | | | ATLANTA | GA | 30374 | |
| 540260 | SPRINT COMMUNICATIONS COMPANY LP | 13221 Woodland Park Road | | | | Herndon | VA | 20171 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540261 | SPRINT COMMUNICATIONS COMPANY LP | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540264 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 540265 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540266 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 540268 | SPRINT INTERNATIONAL CARIBE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540269 | SPRINT INTERNATIONAL CARIBE INC | P O BOX 8077 | | | | LONDON | KY | 40742 | |
| 540271 | SPRINT INTERNATIONAL CARIBE, INC. | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| 540273 | SPRINT PCS | AREA DEL TESOERO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540274 | SPRINT PCS | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| 540275 | SPRINTCOM, INC. D/B/A SPRINT PCS | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 755724 | SPSS INC | 3851 N BELL AVE | | | | CHICAGO | IL | 60618-3811 | |
| 755725 | SPSS INC | DEPT 77 6531 | | | | CHICAGO | IL | 60678-6531 | |
| 540279 | SPT (Sindicato Puertorriqueño de Trabajadores) | #1018 Ave. Ponce de León | | | | San Juan | PR | 00925 | |
| 770842 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770843 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770844 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770845 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770846 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770847 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770848 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770849 | SPU - Departamento de la Familia - Unidad B - Local 3224 | Rodríguez Martínez, Jesús A. | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770850 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770851 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770852 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770853 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770854 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770855 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770856 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770857 | SPU (Servidores Públicos Unidos) | González, Annette | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 770858 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business  Sound & Music 3er piso  Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 926 | |
| 540303 | SPY GALLERY INC | SAN PATRICIO PLAZA | SUITE E 13 A | | | GUAYNABO | PR | 00968 | |
| 540308 | SQUARETRADE, INC. | 360 3rd Street, 6th Floor | | | | San Francisco | CA | 94107 | |
| 540309 | SQUARETRADE, INC. | Attn: Ahmedulla Khaishgi, President | 360 3rd Street | 6th Floor | | San Francisco | CA | 94107 | |
| 838599 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 838682 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 839490 | SSSC, S.E. | Calle 65 Infantería Norte STE 2 | | | | Lajas | PR | 00667 | |
| 540325 | ST BARNABAS HOSPITAL | PO BOX 1812 | | | | ALPHARETTA | GA | 30023-1812 | |
| 540335 | ST FRANCIS HOSPITAL | 7TH & CLAYTON ST | | | | WILMINGTON | DE | 19805-0500 | |
| 540336 | ST FRANCIS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 540346 | ST JOSEPH HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 755738 | ST JOSEPH HOSPITAL | PO BOX 861275 | | | | ORLANDO | PR | 32886-1276 | |
| 755739 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 297663 | | | | HOUSTON | TX | 00000 | |
| 755740 | ST LUKES HOSPITAL | PO BOX 40925 | | | | JACKSONVILLE | FL | 32203-0925 | |
| 540362 | ST LUKES HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 540373 | ST MARYS HOSPITAL | PO BOX 152471 | | | | IRVING | TX | 75015-2471 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856989 | ST PETTERS UNIV HOSPITAL | 254 Easton Ave | | | | New Brunswick | NJ | 08901 | |
| 540375 | ST PETTERS UNIV HOSPITAL | | | | | | | | |
| 540385 | St. Paul Fire & Marine Insurance Company | 385 Washington St | | | | St. Paul | MN | 55102 | |
| 540386 | St. Paul Fire & Marine Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540388 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540389 | St. Paul Fire & Marine Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540390 | St. Paul Fire & Marine Insurance Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 540391 | St. Paul Fire & Marine Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540392 | St. Paul Fire & Marine Insurance Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540393 | St. Paul Protective Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540396 | St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 540397 | St. Paul Protective Insurance Company | Attn: Kevin Rehnberg, President | One Tower Square | | | Hartford | CT | 06183 | |
| 540398 | St. Paul Protective Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 540399 | St. Paul Protective Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 540400 | St. Paul Protective Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 540401 | St. Paul Protective Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 540402 | St. Paul Surplus Lines Insurance Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 755755 | STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | | SAN JUAN | PR | 00914 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755761 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 665 | | | | HIGHTSTOWN | NJ | 08520 | |
| 540422 | STANDARD BEAUTY SUPPLY INC. | PO BOX 1863 | | | | HATO REY | PR | 00919 | |
| 540423 | STANDARD BEAUTY SUPPLY INC. | PO BOX 191863 | | | | SAN JUAN | PR | 00919-1863 | |
| 540424 | Standard Insurance Company | 1100 SW 6th Ave | | | | Portland | OR | 97204-1020 | |
| 540425 | Standard Insurance Company | Attn: John Gregory, President | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540426 | Standard Insurance Company | Attn: Justin Delaney, Circulation of Risk | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540427 | Standard Insurance Company | Attn: Justin Delaney, Consumer Complaint Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540428 | Standard Insurance Company | Attn: Justin Delaney, Premiun Tax Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540429 | Standard Insurance Company | Attn: Justin Delaney, Regulatory Compliance Government | P. O. Box 711 | | | Portland | OR | 97207-0711 | |
| 540432 | Standard Security Life Insurance Company | 485 Madison Avenue, 14th floor | | | | New York | NY | 10022-5872 | |
| 540433 | Standard Security Life Insurance Company of New York | Attn: David Gets, Vice President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540434 | Standard Security Life Insurance Company of New York | Attn: Rachel Lipari, President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 755767 | STANFORD UNIVERSITY | STANFORD LAW SCHOOL | | | | STANFORD | CA | 94305 | |
| 540437 | STANFORD UNIVERSITY | STANFORD UNIVERSITY | 100 WELCH RD SUITE 204 | | | CALIFORNIA | CA | 94304 | |
| 835209 | Stanley-Beg, Mark A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838740 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969-4429 | |
| 755776 | STAR QUARRY INC | PMB 430 SUITE 3 | CARR 3 | | | HUMACAO | PR | 00791 | |
| 755780 | STAR TROPHIES & EXECUTIVE GIFT | 138 AVE WINSTON CHURCHIL STE 851 | | | | SAN JUAN | PR | 00926 | |
| 755784 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PI¨EIRO | | | | SAN JUAN | PR | 00921 | |
| 755787 | STARLIGHT ADVERTISING | 120 AVE CONDADO APT 205 | | | | SAN JUAN | PR | 00907 | |
| 540477 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540478 | Starr Indemnity & Liability Company | Attn: Charles Dangelo, President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540479 | Starr Indemnity & Liability Company | Attn: Eleanor Kitzman, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540480 | Starr Indemnity & Liability Company | Attn: Francesca Lulgjuraj, Regulatory Compliance Government | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540481 | Starr Indemnity & Liability Company | Attn: Karen Marslow, Circulation of Risk | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540482 | Starr Indemnity & Liability Company | Attn: Sara Barfield Kaplan, Consumer Complaint Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540483 | Starr Indemnity & Liability Company | Attn: William O'Connor, Premiun Tax Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540484 | Starr Indemnity & Liability Company | Attn: William Thomas, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540486 | Starr Surplus Lines Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540488 | Starr Surplus Lines Insurance Company | Attn: Charles Dangelo, President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540489 | Starr Surplus Lines Insurance Company | Attn: Thomas Michael , Vice President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 | |
| 540491 | StarStone Specialty Insurance Company | Attn: Gary Ropiecki, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540492 | StarStone Specialty Insurance Company | Attn: Robert Klepper, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 | |
| 540493 | StarStone Specialty Insurance Company | Harborside 5 | 185 Hudson Street, Suite 2600 | | | Jersey City | NJ | 07311 | |
| 540495 | START RIGHT | CALLE COMERCIO #62 | | | | PONCE | PR | 00731 | |
| 856990 | STARTRIGHT INC. | PEREZ RUIZ, JORGE | 62 CALLE COMERCIO | | | PONCE | PR | 00730 | |
| 540500 | STATE CHEMICAL SALES CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540501 | STATE CHEMICAL SALES CO | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATAÑO | PR | 00962 | |
| 540502 | STATE CHEMICAL SALES CO | PARCELAS FALU | 7 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 540503 | STATE CHEMICAL SALES CO | PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 540504 | STATE CHEMICAL SALES CO | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540505 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATAÑO | PR | 00962 | |
| 540506 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962-0000 | |
| 540507 | STATE CHEMICAL SALES CO | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540509 | STATE CHEMICAL SALES CO INTL INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540510 | STATE CHEMICAL SALES CO INTL INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540511 | STATE CHEMICAL SALES CO INTL INC | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962 | |
| 540512 | STATE CHEMICAL SALES CO INTL INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540513 | STATE CHEMICAL SALES CO INTL INC | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 | |
| 540514 | STATE CHEMICAL SALES CO INTL INC | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 540516 | STATE HISTORIC PRESERVATION OFFICE | P O BOX 9023935 | | | | SAN JUAN | PR | 00902-3935 | |
| 755801 | STATE OF ARIZONA PRESS | 1275 W WASHINGTON | | | | PHOENIX | AZ | A285007 | |
| 755800 | STATE OF ARIZONA PRESS | P O BOX 44390 | | | | TUCSON | AZ | 85733 4390 | |
| 755803 | STATE OF TENNESSEE | PO BOX 198649 | | | | NASHVILLE | TN | 37219-8649 | |
| 830469 | State Street Global Advisors | Attn: Michael Haley | 3475 Piedmont Road NE | Suite 1920 | | Atlanta | GA | 30305 | |
| 540531 | Steadfast Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 540533 | Steadfast Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540534 | Steadfast Insurance Company | Attn: Chuck Treanor, Premium Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540535 | Steadfast Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540536 | Steadfast Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540537 | Steadfast Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540538 | Steadfast Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 755811 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA  ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 755813 | STEAMATIC  OF PUERTO RICO | PONCEBANK CENTER BOX 8 | 1738 AMARILLO  ESQ LOMAS VERDES | | | SAN JUAN | PR | 00926 | |
| 540544 | STEEL AND PIPES INC | C/O MILAGROS FERNANDEZ ROJAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 540556 | STEFANIE RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540621 | STEP FORWARD WITH AIT INC | URB. PURPLE TREE | 1775 CARR. 844 | | | SAN JUAN | PR | 00926 | |
| 540631 | STEPHANIE A COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540645 | STEPHANIE CAJIGAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540653 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 540654 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC ERNESTO J. MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 540656 | STEPHANIE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 540663 | STEPHANIE DEL C GONZALEZ MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540677 | STEPHANIE J VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540704 | STEPHANIE MICHELLE CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540726 | STEPHANIE PUIG BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755870 | STEREO JUNGLE | PO BOX 844 | | | | COAMO | PR | 00769 | |
| 540772 | Stericycle | Julio N. Matos Street, Industrial Park | Lote 15 | | | Carolina | PR | 00988 | |
| 774160 | Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | PMB 456 Suite 102 | 405 Ave. Esmeralda | Guaynabo | PR | 00969 | |
| 540774 | STERICYCLE INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 540775 | STERICYCLE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 540776 | STERICYCLE INC | JULIO N MATOS INDUSTRIAL PARK | LOTE 15 | | | CAROLINA | PR | 00988 | |
| 540800 | STEVE M NIEVES MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540808 | STEVEN ACOSTA VELEZ | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 755895 | STEVEN D MARRERO RODRIGUEZ | HC-02  BOX  3880 | | | | MAUNABO | PR | 00707 | |
| 540862 | STEVEN MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755913 | STEVEN ROMAN GONZALEZ | PMB 421 PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 540883 | STEVEN ROSADO MORALES | LCDO. OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 540887 | STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | HATILLO | | | PR | 00659-0575 | |
| 540919 | Stewart Title Guaranty Company | 1980 Post Oak Blvd., Ste. 800 | | | | Houston | TX | 77056 | |
| 540920 | Stewart Title Guaranty Company | Attn: Coree Kennon, Premiun Tax Contact | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540921 | Stewart Title Guaranty Company | Attn: Malcolm S. Morris, President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540922 | Stewart Title Guaranty Company | Attn: Mary Thomas, Circulation of Risk | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540923 | Stewart Title Guaranty Company | Attn: Robert Langer, Vice President | 1980 Post Oak Blvd. Suite 800 | | | Houston | TX | 77056 | |
| 540934 | STIKER DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540957 | STONY BROOK UNIVERSITY MEDICAL CENTER | NICHOLLS RD & EAST LOOP RD | | | | STONY BROOK | NY | 11794-8410 | |
| 540958 | STOP & PLAY | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 755928 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON STE 501 | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 755942 | STRATEGIC OFFICE SUPPORT | VILLA CAROLINA | 24-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 540989 | Stream Communicaitons, LLC | 6250 SHILOH RD STE 240 | | | | ALPHARETTA | GA | 30005-8400 | |
| 541005 | STRONG INSTITUTE OF EDUCATIONS INC | 680 TENIENTE CESAR GONZALEZ | SUITE 200 | | | SAN JUAN | PR | 00918 | |
| 541006 | STRONG INSTITUTE OF EDUCATIONS INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 541007 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 360535 | | | | SAN JUAN | PR | 00936-0535 | |
| 541008 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 541036 | STRYKER CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| 541037 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PMB 195, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541038 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PO BOX 364225 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541064 | STUDY & LEARN WITH ME L.L.C. | CALLE 506  BLQ 215  #16 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 755962 | STYLING GARAGE INC. | 1303 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 755967 | SU TIENDA MOPAR | 1301 AVE. JESUS T. PINERO | ESQ. DE DIEGO | | | SAN JUAN | PR | 00922 | |
| 755969 | SU TIENDA TOYOTA | P.O.70359 Suite278 | | | | San Juan | PR | 00926 | |
| 541266 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 770859 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| 770860 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 987 | |
| 541659 | SUAREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 541773 | SUAREZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 755982 | SUAREZ Y SUAREZ PILO SUAREZ | LOIZA STA | P O BOX 6771 | | | SAN JUAN | PR | 00914 | |
| 755985 | SUBWAY | 29 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 755994 | SUC MODESTO DEL PILAR | PO BOX 501 | | | | QUEBRADILLAS | PR | 00678 | |
| 541987 | SUC SEPULVEDA | LCDO JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 770861 | SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN MARTIN | SUITE 400 AVE | Ponce DE LEON #1605 | SAN JUAN | PR | 909 | |
| 541988 | SUC SEPULVEDA | LCDO LUIS LOPERENA GONZALEZ | LCDO PEREZ-PO BOX 363928 | | | SAN JUAN | PR | 00936-3938 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756009 | SUCESION CANDELARIO VERA | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 837523 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | | QUEBRADILLAS | PR | 00678 | |
| 837522 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | QUEBRADILLAS, PR 00678 | | | QUEBRADILLAS | PR | 00678 | |
| 837529 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | | SAN JUAN | PR | 00907-3933 | |
| 839419 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | | | Rio Piedras | PR | 00924 | |
| 839479 | Sucesión Díaz Bonet compuesta por sus herederos: J | c/o Rafael Nadal-Arcelay, Esq. | P.O. Box 364966 | | | San Juan | PR | 00936-4966 | |
| 838359 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | | OROCOVIS | PR | 00720 | |
| 542048 | SUCESION GUMERSINDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756017 | SUCESION HERIBERTO A MARTINEZ RIOS | 9 CALLE EMILIO CASTELLAS | | | | ARECIBO | PR | 00612 | |
| 837525 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 837521 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS SAN | | | | SEBASTIAN | PR | 00685 | |
| 542066 | SUCESION JOSE F. RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839494 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | | Dorado | PR | 00646 | |
| 838607 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 837517 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | | CAROLINA | PR | 00988-0000 | |
| 837819 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 837515 | SUCESION MIRTA CELESTE RAMOS CR4UZ | PO BOX 96 | | | | AGUADILLA | PR | 00605-0096 | |
| 542095 | SUCESION NELSON TORO MORICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837579 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | | BAYAMON | PR | 00958 | |
| 839447 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | | Trujillo Alto | PR | 00976-8247 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542099 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN: NO HA ASUMIDO | CODEMANDADA MUNICIPIO DE BAYAMON | | | Bayamón | PR | 00960 | |
| 542100 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205-B | 623 Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 542101 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. EDGAR GONZÁLEZ MILÁN | PO BOX 2802 | | | GUAYNABO | PR | 00970-2802 | |
| 542102 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JAIME MAYOL BIANCHI | PO. BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |
| 542103 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JOSÉ CINTRÓN RODRÍGUEZ | DIVISIÓN DE LITIGACIÓN | AUTORIDAD DE ENERGÍA ELÉCTRICA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 542104 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. KEITH GRAFFAM RODRÍGUEZ | MIDTOWN BUILDING | 420 Ponce DE LEON AVE. | SUITE 309 | SAN JUAN | PR | 00918-3403 | |
| 756024 | SUCESION VELAZQUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928 | |
| 756027 | SUCESORES DE A.MAYOL & CO.INC. | PO BOX  5445 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 756028 | SUCESORES DE A.MAYOL & CO.INC. | PTA.DE TIERRA STATION | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 756029 | SUCESORES DE A.MAYOL & CO.INC. | PUERTA DE TIERRA STATION, | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 756030 | SUCESORES PEDRO CORTES | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3636 | |
| 542145 | SUCN AGUSTIN RODRIGUEZ COLON | LCDA. HEYDA VIGIL MCCLIN | LCDA. HEYDA VIGIL MCCLIN PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 542146 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO ANDRES DIAZ NIEVEZ | LCDO ANDRES DIAZ NIEVEZ PO BOX 6013 ESTACION UNO | | | BAYAMON | PR | 00960 | |
| 542147 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. DICKSON ORTIZ MAIZ | LCDO. DICKSON ORTIZ MAIZ PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 542148 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936 | |
| 756037 | SUCN AIDA R FUENTES DIAZ | URB VISTAMAR | 149 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 542157 | SUCN ALINA E VALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542171 | SUCN ANDRES CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542180 | SUCN ANTONIO PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 756093 | SUCN CARMEN MONTALVO VARGAS | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681-2131 | |
| 542282 | SUCN DE JULIETA ANTONSICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542288 | SUCN DE LINO CORRETJER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756137 | SUCN EUSEBIO SIERRA VAZQUEZ | TONY SIERRA | 444 COND DE DIEGO | APT 1401 | | SAN JUAN | PR | 00923 | |
| 542379 | SUCN FRANCISCO J ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542384 | SUCN FRANK TORRES V ELA | LCDA. ENID MARIE RIVERA ORTIZ | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542385 | SUCN FRANK TORRES V ELA | LCDA. MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 | |
| 542386 | SUCN FRANK TORRES V ELA | LCDO. CARLOS J. BATISTA RAMOS | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542387 | SUCN FRANK TORRES V ELA | LCDO. FRANK C. TORRES VIADA | 31 CALLE SOL SUITE 101 | | | Ponce | PR | 00731 | |
| 542388 | SUCN FRANK TORRES V ELA | LCDO. JAVIER JOSÉ DILÁN PÉREZ | AVE. PINO H-23 VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 542389 | SUCN FRANK TORRES V ELA | LCDO. OSCAR J. SANTAMARÍA TORRES | EDIFICIO ISABEL II 37 CALLE MAYOR SUITE 108-2 | | | Ponce | PR | 00730 | |
| 542409 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542415 | SUCN HIPOLITO DELGADO MORFI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542443 | SUCN JOSE A MENDEZ LOPEZ | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 756209 | SUCN JOSE NIEVES DIAZ | P O BOX 3978 | | | | BAYAMON | PR | 00958 | |
| 756242 | SUCN LAUREANA DE COS | PO BOX 367441 | | | | SAN JUAN | PR | 00936-3741 | |
| 542495 | SUCN LUCAS MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542498 | SUCN LUIS F CARLO AYMAT | PO BOX 629 | | | | CABO ROJO | PR | 00623-0629 | |
| 756271 | SUCN MARIANO MARQUEZ DE LEON | 2750 W 33 ST | | | | BROKLYN | NY | 11224 | |
| 756280 | SUCN MIGUEL ARIMONT | EXT EL COMANDANTE | 227  CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 756324 | SUCN RAUL MORALES MELENDEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 756331 | SUCN SANTIAGO TORRES VELAZQUEZ | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9527 | |
| 542601 | SUCN VELAZQUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542609 | SUCN. CRUZ CASTRO | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 542610 | SUCN. CRUZ CASTRO | LIZANNETTE MORALES | PO BOX 5272 | | | CAROLINA | PR | 00984 | |
| 542611 | SUCN. CRUZ CASTRO | MIRIAM GONZALEZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 542612 | SUCN. CRUZ CASTRO | WILMARIE ROSADO | PO BOX 142265 | | | ARECIBO | PR | 00614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542613 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDA. MÓNICA I. DE JESÚS SANTANA | PO BOX 363507 | | | SAN JUAN | PR | 00936 | |
| 542614 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. JUAN CARLOS RAMÍREZ RAMOS | ALB PLAZA #16 | AVE LAS CUMBRES SUITE 400 | | GUAYNABO | PR | 00969 | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | Bayamón | PR | 00959 | |
| 542616 | SUCN. EFRAÍN COLÓN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 542617 | SUCN. EFRAÍN COLÓN | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 542618 | SUCN. ENRIQUE MENDEZ | LCDO. RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 542625 | SUCN. RAFAEL RIVERA TRINIDAD | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 | CALLE 23 | | Bayamón | PR | 00959 | |
| 756381 | SUELOS INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917-2103 | |
| 756382 | SUELOS INC | 611 CALLE FIGUEROA | | | | SAN JUAN | PR | 00922 | |
| 756387 | SUGEIDI SANTA CINTRON | RR 1 BOX 6357 | | | | GUAYAMA | PR | 00784 | |
| 542737 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 542758 | SUHAILY LÓPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542763 | SUHANE D MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542775 | SUHEILY PEREZ LOPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542789 | SUIZA DAIRY CORP | ARBOLES DE MONTEHIEDRA | 600 BLVD LA MONTANA 490 | | | SAN JUAN | PR | 00926 | |
| 756438 | SUIZA DAIRY CORP | PO BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 856991 | SUIZA DAIRY CORP. | CT Corporation System Inc. | Calle San Francisco 361 4to Piso | | | San Juan | PR | 00901 | |
| 856485 | SUIZA DAIRY CORP. | CT Corporation System Inc. | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | |
| 542791 | SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 | |
| 756452 | SULEIDA SOTO GALARZA | BOX 1520 | | | | YAUCO | PR | 00698 | |
| 542818 | SULEIKA GALINDO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 542855 | SULLIVAN CONSULTING INC | PO BOX 11198 | | | | SAN JUAN | PR | 00922 | |
| 756479 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756480 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756483 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756482 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | TOA BAJA | PR | 00951 | |
| 831661 | Summit Medical Specialties | 940 Winter Street | | | | Waltham | MA | 02451 | |
| 831662 | Sumuri LLC | PO Box 252 | | | | Wyoming | DE | 19934 | |
| 542900 | SUN & SAND INVESTMENT CORP. | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740 | |
| 542901 | SUN & SAND INVESTMENT CORP. | TORO, COLÓN,MULLET, RIVERA & SIFRE | PO BOX 195383 | | | S.J. | PR | 00919-5383 | |
| 542907 | Sun Life and Health Insurance Company (U. | 175 Addison Road | | | | Windsor | CT | 06095 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1304 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542909 | Sun Life and Health Insurance Company (U.S.) | Attn: Brenda Canning, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542910 | Sun Life and Health Insurance Company (U.S.) | Attn: Kennet Baldwin, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542911 | Sun Life and Health Insurance Company (U.S.) | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542912 | Sun Life and Health Insurance Company (U.S.) | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542913 | Sun Life and Health Insurance Company (U.S.) | Attn: Robert Klein, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542914 | Sun Life and Health Insurance Company (U.S.) | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542915 | Sun Life and Health Insurance Company (U.S.) | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542916 | Sun Life and Health Insurance Company (U.S.) | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542917 | Sun Life Assurance Company of Canada | 150 King Street West | | | | Toronto | ON | M5H 1J9 | Canada |
| 542918 | Sun Life Assurance Company of Canada | Attn: Amy Gorham, Actuary | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542919 | Sun Life Assurance Company of Canada | Attn: C. James, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542920 | Sun Life Assurance Company of Canada | Attn: Dana Easthope, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542921 | Sun Life Assurance Company of Canada | Attn: Jerusha Washington, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542922 | Sun Life Assurance Company of Canada | Attn: Melissa Jane Kennedy, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542924 | Sun Life Assurance Company of Canada | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542925 | Sun Life Assurance Company of Canada | Attn: Michael Morgan, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542926 | Sun Life Assurance Company of Canada | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542927 | Sun Life Assurance Company of Canada | Attn: Robert Klein, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542928 | Sun Life Assurance Company of Canada | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542929 | Sun Life Assurance Company of Canada | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542930 | Sun Life Assurance Company of Canada | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756492 | SUN PRODUCT INC. | PO BOX 4498 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 542938 | SUNC. ELENA ACOSTA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| 542939 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. ALICE HERNÁNDEZ AGOSTO | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| 542940 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. RUTH M. PIZARRO RODRÍGUEZ | PO BOX 2783 | | | CAROLINA | PR | 00984-2783 | |
| 756509 | SUNHILLS FRIED CHICKEN INC | GUILLERMO ESTEVES  53 | | | | JAYUYA | PR | 00664 | |
| 756513 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI FLA | | 33173 | |
| 831808 | Sunrise Disposable of Puerto Rico Inc | PO Box 8984 | | | | Bayamón | PR | 00960 | |
| 838994 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 756521 | SUP CENTRO PLAZA INC | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 | |
| 756528 | SUP MI FAMILIA | PO BOX 329 | | MARICAO | | MARICAO | PR | 00606 | |
| 542972 | SUPER AMERICAN | | | | | | | | |
| 756533 | SUPER ASPHALT PAVEMENT CORP | PO BOX 1849 | | | | GUAYNABO | PR | 00970-1849 | |
| 830470 | Super Asphalt Pavement Corp. | Attn: Paride Mazza | Bo Caimito Carr 1 Km 18.5 | | | San Juan | PR | 00926 | |
| 774377 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 | |
| 756536 | SUPER BUSINESS MACHINES | PO BOX  6343 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 756537 | SUPER BUSINESS MACHINES | PO BOX 6343 | | | | BAYAMON | PR | 00960 | |
| 856486 | SUPER COLMADO PRIMO | | | | | | | | |
| 756549 | SUPER ESTACION BONNEVILLE SHEL | PO BOX 9809 | | | | CAGUAS | PR | 00726 | |
| 756551 | SUPER ESTACION GULF | 565 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 756552 | SUPER ESTACION GULF | AVE. BETANCES ESQ. J. | URB.HNAS. DAVILA | | | BAYAMON | PR | 00959 | |
| 756553 | SUPER ESTACION GULF | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| 756555 | SUPER ESTACION SHELL | P O BOX 958 | | | | SAN JUAN | PR | 00641 | |
| 756559 | SUPER FARMACIA NELIA | 28 CALLE FM QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 756562 | SUPER FARMACIA SAN JOSE | PO BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 756567 | SUPER GANCHO IRON WORKS | PO BOX 20170 | | | | SAN JUAN | PR | 00928 | |
| 756569 | SUPER GANGAS | 16 CALLE CALIMANO | | | | GUAYAMA | PR | 00785 | |
| 756568 | SUPER GANGAS | LA MONSERRATE SHOPPING CENTER | 10 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 756570 | SUPER GANGAS | PO BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 756574 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB FLORAL PARK | 158 ESQ ITALIA CALLE AMERICA | | | SAN JUAN | PR | 00917 | |
| 756581 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 725 B AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1306 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756582 | SUPER MASTER CLEASING /NORBERTO COLON | URB JARD DE BAYAMONTE | 4 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 543005 | SUPER SELLOS INC | PO BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00920-1325 | |
| 756593 | SUPER SPORT MOTORCYCLE | PO BOX 1539 | | | | CAGUAS | PR | 00726 | |
| 756597 | SUPER TEXACO SANTA JUANITA INC | AVE SANTA JUANITA  ESQ INDIA | | | | BAYAMON | PR | 00956 | |
| 756596 | SUPER TEXACO SANTA JUANITA INC | COND VILLA DE ISLA VERDE | 8 AVE LAGUNA APT A 109 | | | CAROLINA | PR | 00979-6404 | |
| 756601 | SUPERDESCUENTO MORALES | PO BOX 1547 | | | | VIEQUES | PR | 00765 | |
| 543012 | SUPERETTE RAUL | HC 1 BOX 4069 | | | | VILLALBA | PR | 00766-9710 | |
| 756605 | SUPERINTENCIA SEG REPUBLICA DOMINICANA | AVE MEXICO NO 54 | GASCUE APARTADO POSTAL 2207 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 756613 | SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | | MILWAUKEE | WI | 53203 2228 | |
| 756612 | SUPERINTENDENT OF DOCUMENTS | MAIL STOP SSOM | 732 N CAPITOL ST NW | | | WASHINGTON | DC | 20402-9375 | |
| 756611 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7952 | |
| 756614 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371975M | | | | PITTSBURGH | PA | 15250 | |
| 756610 | SUPERINTENDENT OF DOCUMENTS | RM 118 FEDERAL BUILDING | 1000 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-4003 | |
| 756615 | SUPERINTENDENT OF DOCUMENTS | US  GOV  PRINTING OFFICE | | | | WASHINGTON | DC | 20402 | |
| 756620 | SUPERIOR PAINT MFG CO INC | BO OBRERO STA | PO BOX 7277 | | | SAN JUAN | PR | 00916 | |
| 756621 | SUPERIOR PAINT MFG CO INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 | |
| 756626 | SUPERIOR TRANSMISSIONS | VILLA BLANCA 39 CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 756668 | SUPERMERCADO EL SOL | PO BOX 1028 | | | | CATANO | PR | 00963 | |
| 856487 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | HC-02 BOX 8114 | | | CAMUY | PR | 00627 | |
| 856994 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | CARR. #663M KM 0.5, BO. SABANA HOYOS | SECTOR BALLAJA, ARECIBO,PR | | SABANA HOYOS | PR | 00688 | |
| 756676 | SUPERMERCADO LA FAMILIA | 53 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 837783 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | | TOA BAJA | PR | 00951 | |
| 756683 | SUPERMERCADO MI FAMILIA | LUIS MUNOZ RIVERA NO 25 | | | | VEGA ALTA | PR | 00692 | |
| 756684 | SUPERMERCADO MI FAMILIA | P O BOX 3697 | | | | VEGA ALTA | PR | 00692 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756682 | SUPERMERCADO MI FAMILIA | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 543040 | SUPERMERCADO PLAZA GUAYAMA INC | SECTOR MELAVIA | CARR 3 KM 140.4 | | | GUAYAMA | PR | 00784 | |
| 543042 | SUPERMERCADO PLAZA INC. | PO BOX 728 | | | | GUAYAMA | PR | 00784 | |
| 756700 | SUPERMERCADO SELECTOS | 180 CARR 155 INT 6623 | | | | MOROVIS | PR | 00687 | |
| 756701 | SUPERMERCADO SELECTOS | AVE CUPEY GARDENS SOLAR 1 | | | | SAN JUAN | PR | 00926 | |
| 756699 | SUPERMERCADO SELECTOS | P O  BOX 381 | | | | LARES | PR | 00669 | |
| 756703 | SUPERMERCADO SELECTOS LA FAMILIA | VILLA PARAISO | D 19 CALLE 3 | | | PONCE | PR | 00731 | |
| 543047 | SUPERMERCADOS MR. SPECIAL | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 543048 | SUPERMERCADOS MR. SPECIAL | LCDO. ANTONIO LUIS JOGLAR DÍAS | 1519 AVE. | Ponce DE LEÓN STE. 1115 | | SAN JUAN | PR | 00909 | |
| 543050 | SUPERMERCADOS MUNOZ | BOX 724 | | | | YABUCOA | PR | 00767 | |
| 756713 | SUPERMERCADOS SELECTOS | P.O. BOX 63 | | | | COROZAL | PR | 00783 | |
| 856995 | SUPPLY DISTRIBUTION | 1517 S. ROBERTSON BOULEVARD | | | | Los Angeles | CA | 90035 | |
| 856488 | SUPPLY DISTRIBUTION | | | | | | | | |
| 756722 | SUPRA & COMPANY S.E. | PO BOX 29896 | | | | SAN JUAN | PR | 00929 | |
| 756730 | SUPREME CABINETS INC | CALL BOX 2102 | SUITE 252 | | | CAROLINA | PR | 00987 | |
| 543063 | SUR COPY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 543064 | SUR COPY INC | EXT SANTA TERESITA | 3237 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4642 | |
| 756735 | SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | PONCE | PR | 00730 | |
| 543067 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | | | | SALINAS | PR | 00751 | |
| 543122 | SURILLO FIGUEROA, NANCY | APELANTE POR DERECHO PROPIO; TIENE 5 CO-APELANTES DE IGUAL FORMA | COND. PORTICIOS DE CUPEY | APARTADO 13301 | | SAN JUAN | PR | 00926 | |
| 543124 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | CENTRO DE MEDIACION OCALARH POBOX 8476 | | | SAN JUAN | PR | 00910-8476 | |
| 543185 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 543193 | SUSAN CARABALLO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856489 | SUSAN FAGES TORRES | | | | | | | | |
| 756761 | SUSAN FOURNIER RIEMPP | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 543201 | SUSAN GILLILAND | LCDA. MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | | SAN JUAN | PR | 00919-0412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 756768 | SUSAN RIVERA MELENDEZ | H C 1 BOX 6834 | | | | CABO ROJO | PR | 00623-9705 | |
| 756772 | SUSAN W WARD | 4237 DOYLE CT | | | | FT MEADE | MD | 20755 | |
| 756781 | SUSANA CALDERON VERDEJO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 543242 | SUSANA MANDIOLA QUADRENY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543257 | SUSANA SANTAMARIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543262 | SUSANA VARGAS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756824 | SUSANA VAZQUEZ DE JESUS | URB SANTA ANA | B 2 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 756825 | SUSANA VAZQUEZ VAZQUEZ | URB ESTANCIAS MONTE RIO | 101 CALLE CAMPANILLA G 7 | | | CAYEY | PR | 00736-9693 | |
| 543269 | SUSANNE D. GONZÁLEZ RONDÓN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 543275 | SUSECIÓN LUIS TORRES | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 543279 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| 756838 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 756844 | SUZANNE BENITEZ MATOS | QUINTAS REALES | T-2 PRINCESA ANA | | | GUAYNABO | PR | 00969 | |
| 543357 | SUZETTE MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756858 | SUZUKI DEL CARIBE INC | P O BOX 29718 | | | | SAN JUAN | PR | 00929 | |
| 774014 | SV Credit, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 756864 | SWEDISH MEDICAL CENTER | P O BOX 84026 | | | | SEATTLE | WA | 98124 8426 | |
| 543396 | SWINDA ROSARIO LOPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 543400 | SWIRL CORP | PMB 138 | 3405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 543404 | Swiss Re Life & Health America Inc. | 175 King Street | | | | Armonk | NY | 10504 | |
| 543405 | Swiss Re Life & Health America Inc. | Attn: Ricahrd Bonomi, Vice President | 175 King Street | | | Armonk | NY | 10504 | |
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543407 | Swiss Reinsurance America Corporation | Attn: William Steilen, Vice President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543408 | Swiss Reinsurance America Corporation | Park Avenue Plaza | 55 East 52nd Street | | | New York | NY | 10055 | |
| 543409 | Swiss Reinsurance Company Ltd. | Attn: Cristina Feistmann, Principal Representative | Mythenquai 50/60 | CH8022 | | Zurich | UN | 99999 | |
| 543410 | Swiss Reinsurance Company Ltd. | Mythenquai 50/60 | | | | Zurich | | 8022- | Switzerland |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543418 | SYBIL B CORVINTON VERGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543420 | SYD FERRAN MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856997 | SYD FERRAN MOJICA | URB VILLAS DE SAN AGUSTIN | N6 Calle 7 | | | BAYAMON | PR | 00959 | |
| 856490 | SYD FERRAN MOJICA | | | | | | | | |
| 543425 | SYDNIA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543446 | SYLKIA V GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837745 | SYLPAWN, INC. | CALLE PASARELL 18 | | | | YAUCO | PR | 00698 | |
| 543474 | SYLVETTE VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756913 | SYLVIA A GARCIA VARGAS | 163 CALLE VILLAMIL APT B4 | | | | SAN JUAN | PR | 00907 | |
| 756914 | SYLVIA A GARCIA VARGAS | COND VILLAMIL APT B 4 | 163 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 543512 | SYLVIA E. DENIZARD LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756972 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | HC 4 BOX 16124 | | | | MOCA | PR | 00676 | |
| 543525 | SYLVIA HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 756978 | SYLVIA HERNANDEZ CASTRODAD | P O BOX 4985 MSC 167 | | | | CAGUAS | PR | 00726-4985 | |
| 543532 | SYLVIA J. ORTEGA BRACERO | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 543538 | SYLVIA LANDOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757054 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | K 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757057 | SYLVIA RIVERA SERBIA | PO BOX 7501 | | | | PONCE | PR | 00732 | |
| 757061 | SYLVIA ROGER | PARQUE VILLA CAPARRA | G-5 ZUANIA | | | GUAYNABO | PR | 00966 | |
| 770865 | SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA | SYLVIA SOHUN GARCIA URB. PARQUE | ECUESTRE MADRILEÑA N60 | | CAROLINA | PR | 987 | |
| 757076 | SYLVIA UGARTE ARAUJO | 10 CALLE CRUZ APT D | | | | SAN JUAN | PR | 00902 | |
| 543620 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |
| 543622 | Symetra Life Insurance Company | 777 108th Ave NE, Suite 1200 | | | | Bellevue | WA | 98004-5135 | |
| 543623 | Symetra Life Insurance Company | PO Box 34690 | | | | Seattle | WA | 98124-1690 | |
| 774222 | Syncora Capital Assurance Inc. | Debevoise & Plimpton LLP | Attn: My Chi To, Esq., | Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | 919 Third Avenue | New York | NY | 10022 | |
| 774223 | Syncora Capital Assurance Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal | Solymar Castillo Morales | Post Office Box 70364 | San Juan | PR | 00936-8364 | |
| 774221 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attn: My Chi To, Esq. | Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. | 919 Third Avenue | New York | NY | 10022 | |
| 543629 | Syncora Guarantee Inc. | Elie Jonathan Worenklein | Debevoise & Plimpton | 919 Third Ave | | New York | NY | 10022 | |
| 543630 | Syncora Guarantee Inc. | Fred Hnat | 135 W. 50th Street | 20th Floor | | New York | NY | 10020 | |
| 774224 | Syncora Guarantee Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal | Post Office Box 70364 | | San Juan | PR | 00936-8364 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543633 | Syndicate Re, A.I. | 802 Fernandez Juncos Avenue | | | | San Juan | PR | 00907 | |
| 543634 | Syndicate Re, A.I. | Attn: Arturo Ondina, External Auditor | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543635 | Syndicate Re, A.I. | Attn: David Powell, Actuary | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543636 | Syndicate Re, A.I. | Attn: Ralph Rexach, Principal Representative | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | | San Juan | PR | 00907 | |
| 543643 | Synergy, LLC | 1018 ASHFORD AVE CONDADO ASTOR SUITE 3A-13 | | | | San Juan | PR | 00907 | |
| 543644 | Synergy, LLC | PO Box 13459 | | | | San Juan | PR | 00908-3459 | |
| 757094 | SYNTEX PR | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791-0909 | |
| 757098 | SYRAIDA DE JESUS VELEZ | PO BOX 5257 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757103 | SYSTEM CONSULTING & INTEGRATION INC | QTA REALES | 15 CALLE P EDUARDO | | | GUAYNABO | PR | 00969 | |
| 543655 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | SAN JUAN | PR | 00922-0000 | |
| 543657 | SYSTEM REVOLUTION CORP. | PO BOX 584 | | | | JUNCOS | PR | 00777 | |
| 543663 | SYSTEMA PR INC. | URB ROOSEVELT | 250 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 757111 | SYSTRONICS | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 | |
| 757114 | SYSTRONICS PONCE INC. | PO BOX 7205 | | | | PONCE | PR | 00732 | |
| 757125 | T &T AUTO ACC. SOUND CENTER | SUITE 406 | SAN PATRICIO POSTAL CENTER | | | SAN JUAN | PR | 00968 | |
| 757140 | T R C COMPANIES | PO BOX 8500-53878 | | | | PHILADELPHIA | PA | 19178-3878 | |
| 757144 | T T L ELECTRONICS SERVICES | PO BOX 63 | | | | SABANA GRANDE | PR | 00747 | |
| 543696 | T UNIVERSAL INS. CO., DOMINGA GUERRA VILLAFAÑE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 543698 | T.H.E. Insurance Company | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| 543699 | T.H.E. Insurance Company | Attn: Steven Vecchio, President | P. O. Box 67008 | | | Treasure Island | FL | 33736-7008 | |
| 543702 | TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 | |
| 543704 | TAB PR INC | PO BOX 716 | | | | TOA BAJA | PR | 00952 | |
| 543756 | TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 | |
| 831671 | Tactical Equipment Consultants, Inc. | Ave. Glasgow #1864 College Park | | | | Guaynabo | PR | 00921 | |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 | |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 | |
| 757169 | TACTICAL EQUIPMENT CONSULTNTS INC | COND SAN FRANCISCO JAVIER | APTO 304 | | | GUAYNABO | PR | 00969-4764 | |
| 543759 | TACTICAL EQUIPMENT CONSULTNTS INC | EXT COLLEGE PARK | 1864 GLASGOW AVE | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757168 | TACTICAL EQUIPMENT CONSULTNTS INC | VILLA CLEMENTINA | 12 CALLE SAN JOSE | | | GUAYNABO | PR | 00969-0000 | |
| 757173 | TAG/ICIB SERVICES INC | ATTN ACCTS RECEIVABLE | ELMWOOD PARK PLAZA 475 MARKET ST | | | ELMWOOD PARK | NY | 07407 | |
| 543787 | TAHIRI M. OSORIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757177 | TAIANA RUCCI HERNANDEZ | P O BOX 681 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 757184 | TAINA MATOS SANTOS | COND PRADOS DE CUPEY | 450 AVE PRINCIPAL APTO 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 543811 | TAINA MOSCOSO ARABIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757211 | TALI ALBARRAN IRIZARRY | PO BOX 918 | | | | YAUCO | PR | 00698 | |
| 757215 | TALLABOA TANK AND FABRICATORS | GENERAL DELIVERY | | | | PENUELAS | PR | 00624 | |
| 757216 | TALLABOA TANK AND FABRICATORS | P O BOX 3613 | | | | GUAYANILLA | PR | 00656 | |
| 757220 | TALLER ACEVEDO | 1881 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 757219 | TALLER ACEVEDO | HC 5 BOX 51745 | | | | AGUADILLA | PR | 00603 | |
| 757226 | TALLER ANDRES MENDEZ | ALT SANTA MARIA | 114 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757227 | TALLER ANDRES MENDEZ | URB SAN RAMON | 144 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757232 | TALLER APONTE | 1859 CALLE LOIZA | | | | SAN JUAN | PR | 00915 | |
| 757234 | TALLER ARRIETAS | URB SIERRA BAYAMON  55-11 CALLE 46 | | | | BAYAMON | PR | 00961-4424 | |
| 757253 | TALLER CHINEA | PO BOX 5606 HC 73 | | | | NARANJITO | PR | 00719 | |
| 757256 | TALLER COAMITO | URB EL EDEN CARR 14 KM 31.7 | INTERIOR FRENTE AL VELODROMO | | | COAMO | PR | 00769 | |
| 757257 | TALLER COAMITO | URB. EL EDEN CARR.14 KM 31INT. | EL VELODROM | | | COAMO | PR | 00769 | |
| 757260 | TALLER COLON | PMB 52 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 757268 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | | 00957 | |
| 757269 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 543936 | TALLER DE FOTOPERIODISMO INC | P O BOX 9023938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543937 | TALLER DE FOTOPERIODISMO, INC. | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 543938 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 3938 | | | | SAN JUAN | PR | 00902-3938 | |
| 543939 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 9066545 | | | | SAN JUAN | PR | 00906-6545 | |
| 543940 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 543941 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 757281 | TALLER DE LA MATTA | BLOQUE 196 # 45 | URB .VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 757293 | TALLER DEPORTIVO ROUND HILL | P O BOX 66 | | | | SAN JUAN | PR | 00978 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543947 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543951 | TALLER EDUCATIVO DE CAGUAS INC | CALLE CORDOVA #18 | TERRALINDA | | | CAGUAS | PR | 00727 | |
| 757310 | TALLER FELIPE | HC 02 BOX 16747 | | | | GURABO | PR | 00778 | |
| 757316 | TALLER FREDDY SOTO | BO CUCHILLAS SECT NIEVES | HC 02 BOX 10609 | | | MOCA | PR | 00676 | |
| 757319 | TALLER GALERIA EN BLANCO | PO BOX 9022038 | | | | SAN JUAN | PR | 00902 | |
| 757332 | TALLER HECTOR | HC-02 BOX 162215 | | | | GURABO | PR | 00778 | |
| 543957 | TALLER HECTOR I CASTRO GARVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543964 | TALLER INTELIGENCIA EMOCIONAL INC. | URB PROMISED LAND 191 | | | | NAGUABO | PR | 00718 | |
| 543965 | TALLER INTELIGENCIA EMOCIONAL INC. | URB SANTA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757353 | TALLER JOE | P O BOX 1912 | | | | JUANA DIAZ | PR | 00795 | |
| 757359 | TALLER JUAN HERNANDEZ | HC-2 BOX 7242 | | | | COMERIO | PR | 00782 | |
| 757362 | TALLER JUNIOR | HC 2 BOX 12420 | | | | LAJAS | PR | 00667 | |
| 757363 | TALLER JUNIOR | P O BOX 5999 | | | | CAYEY | PR | 00736 | |
| 757369 | TALLER LOS AMIGOS | HC 73 BOX 6035 | | | | NARANJITO | PR | 00719 | |
| 757374 | TALLER LOS EXPERTOS INC | ANTIGUA CARRETERA RIO PIEDRAS | 1362 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 757376 | TALLER LOS MUCHACHOS | HC 3 BOX 36367 | | | | CAGUAS | PR | 00725 | |
| 757381 | TALLER MALDONADO | 249 VILLA | | | | PONCE | PR | 00731 | |
| 757386 | TALLER MARTINEZ | HC 2 BOX 7278 | | | | YABUCOA | PR | 00767 | |
| 757387 | TALLER MARTINEZ | PO BOX 303 | | | | BAYAMON | PR | 00960 | |
| 757394 | TALLER MECANICA TRES HERMANOS | BMS 570  P  BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 757401 | TALLER MERCADO | BOX 8332 | | | | HUMACAO | PR | 00792 | |
| 757405 | TALLER MONACILLO AEE | PO BOX 70375 | | | | SAN JUAN | PR | 00936 | |
| 757415 | TALLER NICOLAS VELEZ | HC 02 BOX 10619 | | | | JUNCOS | PR | 00777 | |
| 757418 | TALLER OLIVIERI BINDERY | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| 543981 | TALLER PENIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543984 | TALLER QUITA Y PON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543985 | TALLER QUITA Y PON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543986 | TALLER QUITA Y PON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757432 | TALLER RAMOS | JARDINES DE ANASCO | 5 C E 1 | | | ANASCO | PR | 00610 | |
| 757431 | TALLER RAMOS | RR 3 BOX 10769 | | | | TOA ALTA | PR | 00953-9710 | |
| 543988 | TALLER ROBLES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 543993 | TALLER SALUD INC / BANCO DE DESARROLLO | P O BOX 524 | | | | LOIZA | PR | 00772 | |
| 757445 | TALLER SERRANO | HC 01 BOX 10103 | | | | ARECIBO | PR | 00612 | |
| 757454 | TALLER TORRES | PARC NUEVAS MAGUEYES | 333 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 757455 | TALLER TORRES | URB LA HACIENDA | 44 CALLE AR 25 | | | GUAYAMA | PR | 00784 | |
| 757458 | TALLER VEGA | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 757463 | TALLER VIERA | HC 1 BOX 5986 | | | | JUNCOS | PR | 00777 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757472 | TALLERES INC | P O BOX 2017 PMB 364 | | | | LAS PIEDRAS | PR | 00771 | |
| 544002 | TAM INVEST GROUP CORP / BANCO SANTANDER | SUCURALS GUAYNABO II | PO BOX 362589 | | | SAN JUAN | PR | 00925 | |
| 837601 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 544019 | TAMARA DIEPPA BARREIRO | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | UNIDAD INTERNA LITIGOS DE MAPFRE(PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 544020 | TAMARA DIEPPA BARREIRO | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 757505 | TAMARA LUCIANO FERNANDEZ | PO BOX 9981 | | | | SAN JUAN | PR | 00908 | |
| 757510 | TAMARA MIZEL RAMOS RAMOS | URB VILLAS DE LOIZA | LL 42 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 757518 | TAMARA SOSA PASCUAL | TRIB GENRAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 544057 | TAMARA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544058 | TAMARA VAZQUEZ THIELES | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 | |
| 544080 | TAMBORICUA INC | PO BOX 11093 | | | | SAN JUAN | PR | 00922 | |
| 757538 | TAMPA GENERAL HOSPITAL | DAVIS ISLAND | | | | TAMPA | FL | 33601 | |
| 757537 | TAMPA GENERAL HOSPITAL | PO BOX 550407 | | | | TAMPA | FL | 33655-0407 | |
| 830471 | Tamrio Inc. | Attn: Claudio Torres | Calle Rocherlice #31 | Parque Industrial Del Oeste | | Mayaguez | PR | 00680 | |
| 774270 | Tamrio Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | | Mayaguez | PR | 00681 | |
| 774271 | Tamrio Inc. | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 544125 | TANDEM IMPRESSION CORP | PO BOX 8265 | | | | CAGUAS | PR | 00726 | |
| 757576 | TANIA I ADORNO SOLIVAN | URB COSTA AZUL | K 7 CAALLE 14 | | | GUAYAMA | PR | 00784 | |
| 544158 | TANIA I MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757580 | TANIA ISELA DIAZ CALLEJAS | PMB 178 | 2934 AVE FAGOT SUITE 2 | | | PONCE | PR | 00716 | |
| 757587 | TANIA L VILLANUEVA LAUSELL | URB JARDINES DE GUERRERO | K 1 CALLE 5 | | | AGUADILLA | PR | 00603 | |
| 757596 | TANIA M SANTOS LUGO | VILLA GRANADA | 971 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2718 | |
| 757597 | TANIA MANGUAL MONSON | PO BOX 381 | | | | CAROLINA | PR | 00986-0381 | |
| 544203 | TANIA PINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544210 | TANIA ROSARIO DOMINGUEZ | LIC. COLLAZO MALDONADO, HÉCTOR M | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| 544211 | TANIA ROSARIO DOMINGUEZ | LIC. VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 544275 | TANVIR U SYED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544282 | TANYA GARCÍA IBARRA 685-958 | LCDA. MINHELLA RIVERA | PO BOX 3773 | | | Bayamón | PR | 00958 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544291 | TANYA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544352 | TAPIA FERNANDEZ ARQUITECTOS CSP | 166 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 544353 | TAPIA FERNANDEZ ARQUITECTOS CSP | P O BOX 9023513 | | | | SAN JUAN | PR | 00902 | |
| 544436 | TAPIA RÍOS, CÁNDIDA | LOPEZ SANTOS, ONELIA | LOPEZ SANTOS | ONELIA | POR BOX 979 | TOA ALTA | PR | 00954 | |
| 544437 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | TAPIA RIOS | CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | |
| 757672 | TAPICERIA PARIS | SANTIAGO IGLESIAS | 1408 AVE PAZ GRANELA | | | SAN JUAN | PR | 00929 | |
| 757671 | TAPICERIA PARIS | URB FLORAL PARK | 109 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 830472 | Taplin, Canida and Habacht | Attn: Tere Alvarez Canida CFA | 1001 Brickell Bay Dr. | Suite 2100 | | Miami | FL | 33131 | |
| 757690 | TARA E RUIZ OSORIO | PO BOX 9314 | | | | CAGUAS | PR | 00726 | |
| 835474 | Target Development Corp. | PO Box 1348 | | | | Saint Just | PR | 00978-1348 | |
| 544595 | TATIANA M RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544609 | Tatiana Ocasio Calderon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757712 | TATIANA PAGAN | VILLAS REALES | 349 VIA  SANTA CATALINA | | | GUAYNABO | PR | 00969 | |
| 544632 | TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 757719 | TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 757726 | TATO TRUCK SALES INC | COTO LAUREL | PO BOX 11747615 | | | PONCE | PR | 00780 | |
| 757731 | TAVAREZ GULF SERV STA INC | PO BOX 810- 378 | | | | CAROLINA | PR | 00981 | |
| 544742 | TAVERAS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757735 | TAWFIG T ABDEELFATAH ABUOSBA | VILLA PALMERAS | 1928 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | |
| 544752 | TAX ACCOUNTING RG | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| 544753 | TAX ACCOUNTING RG | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 544755 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 AVE SANCHEZ CASTANO CALLE 70 | | | CAROLINA | PR | 00985 | |
| 544756 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 CALLE 70 | | | CAROLINA | PR | 00985 | |
| 757739 | TAYLOR PHARMACEUTICAL | 942 CALLE NEGOCIO | SUITE 150 SAN CLEMENTE | | | CALIFORNIA | CA | 92673 | |
| 837675 | T-BOARDS INC | PO BOX 19299 | | | | SAN JUAN | PR | 00910 | |
| 757744 | TC CONSTRUCTION INC. | PO BOX 277 | | | | BAYAMON | PR | 00960 | |
| 757746 | TCM INVESTMENT CORP. | PMB 27 HC-OI P.O. BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 544787 | TEACHER TIME INC | P O BOX 367334 | | | | SAN JUAN | PR | 00936-7334 | |
| 544789 | Teachers Insurance And Annuity | 730 Third Avenue | | | | New York | NY | 10017 | |
| 544790 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Consumer Complaint Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544791 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Regulatory Compliance Government | 730 Third Avenue | | | New York | NY | 10017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544793 | Teachers Insurance And Annuity Association of America | Attn: Gail Clinton, Premiun Tax Contact | 730 Third Avenue | | | New York | NY | 10017 | |
| 544794 | Teachers Insurance And Annuity Association of America | Attn: Herbert M. Allison Jr., President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544795 | Teachers Insurance And Annuity Association of America | Attn: Linda Dougherty, Vice President | 730 Third Avenue | | | New York | NY | 10017 | |
| 544796 | Teachers Insurance And Annuity Association of America | Attn: Susanne Lewis, Circulation of Risk | 730 Third Avenue | | | New York | NY | 10017 | |
| 544798 | TEACHING RESOURCES | URB MAGNOLIA GARDENS | K 27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 544812 | TEATRO CARIBENO INC | COND. LAS CARMELITAS 364 | SAN JORGE ST. APT. 8-C | | | SAN JUAN | PR | 00912 | |
| 544813 | TEATRO CARIBENO INC | URB LOMAS DE CAROLINA | L 13 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 544822 | TEATRO UNO CORP | REPTO DE DIEGO | 1661 AVE P DE LEON | | | SAN JUAN | PR | 00926 | |
| 757770 | TEATRO YERBABRUJA | EXT PARQUE ECUESTRE | H 19 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 757772 | TEATROCENTRO 3 | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 757776 | TEC COLOR LABORATORY | URB FLORAL PARK | 9 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 836797 | TEC General Contractors, Corp. | Attn: Eng. Saul Toledo Mejias | Ave. Miramar, Bldg. 5, Suite 801 | Paseo Caribe | | San Jaun | PR | 00901 | |
| 836798 | TEC General Contractors, Corp. | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | | SAN JUAN | PR | 00914 | |
| 757790 | TECHNICAL FIRE SERVICES INC | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 757795 | TECHNICAL SUPPORT | PO BOX 3567 | | | | CAROLINA | PR | 00984-3567 | |
| 757798 | TECHNICAL SYSTEMS SPECIALTIES CORP | DARLINGTON BUILDING BOX 1210 | | | | SAN JUAN | PR | 00925 | |
| 757810 | TECHNOLOGY ALLIANCE GROUP INC | BO. HATO ARRIBA HC 2 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 544880 | Technology Insurance Company | 59 Maiden Lane 43rd Floor | | | | New York | NY | 10038 | |
| 544881 | Technology Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544882 | Technology Insurance Company | Attn: Barry Zyskind, President | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544883 | Technology Insurance Company | Attn: Derek Smith, Circulation of Risk | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544884 | Technology Insurance Company | Attn: Janie Clark, Consumer Complaint Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544885 | Technology Insurance Company | Attn: Jeffrey Johnson, Principal Representative | 59 Maiden Lane | | | New York | NY | 10038 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1316 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 544886 | Technology Insurance Company | Attn: Karen Castaldo, Premium Tax Contact | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544887 | Technology Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 59 Maiden Lane | | | New York | NY | 10038 | |
| 544889 | TECHNOLOGY PARTNERS INC | PMB 378 | ROAD 1353 19 | | | GUAYNABO | PR | 00966-2700 | |
| 856491 | TECHNOLOGY PLUS, INC. | PO BOX 1338 | | | | Coama | PR | 00769 | |
| 757816 | TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 757818 | TECHNOLOGY TRANSMISSION | CALLE 5 BUZON 121 HIGUILLAR | | | | DORADO | PR | 00646 | |
| 757819 | TECHNOLOGY TRANSMISSION | MONTE CARLO | 1246 CALLE 2 | | | BAYAMON | PR | 00924 | |
| 757822 | TECHNOMIC PUBLISHING CO.INC. | P O BOX 3535 | | | | LANCASTER | PA | 17604 | |
| 757825 | TECHOS CARIBE | HC 02 BOX 10776 | | | | COROZAL | PR | 00785 | |
| 757827 | TECHOS CARIBE INC | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 831677 | TechSmith Corporation | PO Box 26095 | | | | Lansing | MI | 48909 | |
| 757839 | TECNO CHEM WORLD ENTERPRISES | PO BOX 360065 | | | | SAN JUAN | PR | 00936 | |
| 757845 | TECNO PLUMBY INTERNATIONAL INC | PO BOX 3930 | | | | CAROLINA | PR | 00984 | |
| 544911 | TECSECURE INC | PMB 258 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 757853 | TEDDY ALARM | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 757870 | TEDDYS TOWING SERVICE | LAS TIERRAS | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | |
| 757873 | TEEN CHALLENGE DE P R INC | PO BOX 4273 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 757871 | TEEN CHALLENGE DE P R INC | PO BOX 4611 | | | | AGUADILLA | PR | 00605 | |
| 757872 | TEEN CHALLENGE DE P R INC | SABANA LLANA | 662 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757875 | TEE'S PLUS | PO BOX 18104 | | | | BRIDGEPORT | CT | 06601-2904 | |
| 544972 | TEJADA MIRANDA, JUAN | LCDA. ARLENE DE LOURDES SANTANA | PO BOX 220 | | | Bayamón | PR | 00960-0220 | |
| 757881 | TEKNOS CONSULTING INC | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 545063 | TELECOM MEDIA GROUP CORP | PMB 256 B 5 CALLE TABONUCO | STE A9 | | | GUAYNABO | PR | 00968 | |
| 757894 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 757895 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 444 | | | | ALEXANDRIA | VA | 22314 | |
| 757893 | TELECOM PUBLISHING GROUP | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545067 | TELECONTACTO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 545070 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUNOZ RIVERA STE 2000 | | | SAN JUAN | PR | 00918 4142 | |
| 545072 | TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545073 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545074 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC. (TLD) | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 545075 | TELEFÓNICA USA, INC. D/B/A TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 757905 | TELEMARK PRODUCTION | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 757910 | TELENETWORKS, INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936-3847 | |
| 757913 | TELEONCE | PO BOX 10000 | | | | SAN JUAN | PR | 00907 | |
| 757915 | TELEPHONE ELECTRIC LINES INC | PO BOX 3667 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00687 | |
| 837968 | TELEPRO CARIBE, INC. | c/o Teletrak | PO Box 270-397 | | | SAN JUAN | PR | 00927 | |
| 837969 | TELEPRO CARIBE, INC. | PO BOX 270-397 | | | | SAN JUAN | PR | 00927 | |
| 545164 | TELRITE CORPORATION H/N/C LIFE WIRELESS | AMERICAN AIRLINES BLDG. 1509 LOPEZ LANDRÓN | 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 545166 | Telxius Cable Puerto Rico, Inc. | 1111 BRICKELL AVE STE 1800 | | | | MIAMI | FL | 33131-3125 | |
| 545167 | Telxius Cable Puerto Rico, Inc. | BANCO POPULAR CENTER 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | | MIAMI | FL | 33131-3125 | |
| 757937 | TENERE DE PUERTO RICO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 856999 | TENNIS ANYONE | 1752 CALLE PARANA | | | | San Juan | PR | 00926-6029 | |
| 545191 | TENNIS ANYONE | | | | | | | | |
| 545203 | TEOBALDO L CUEVAS EFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545207 | TEODORA CORDERO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545210 | TEODORO ABRAHAM JIMENEZ | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545211 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 545212 | TEODORO ABRAHAM JIMENEZ | MIGUEL A. NAZARIO BRICEÑO | 701 Ponce DE LEON STE 401 | | | SAN JUAN | PR | 00907 | |
| 545213 | TEODORO ABRAHAM JIMENEZ | NESTOR J NAVAS D'ACOSTA | VIG TOWER STE 1005 1225 AVE | Ponce LEON | | SAN JUAN | PR | 00907 | |
| 757955 | TEODORO F ALFONSO TOLEDO | HC 04 BOX 19512 | | | | CAMUY | PR | 00627 | |
| 545232 | TEODORO NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 757993 | TEOFILO DE JESUS NIEVES | COCO BECH | 537 MARINA | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758009 | TEOFILO SERRANO PEREZ | HC 01 BOX 4285 | | | | ADJUNTAS | PR | 00691-9712 | |
| 758016 | TERAPIA FISICA A TU ALCANCE | 302 CALLE HERNANDEZ DEL VALLE | | | | ISABELA | PR | 00662 | |
| 758036 | TERESA PACHECO CAMACHO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 504 | | | GUAYNABO | PR | 00969 | |
| 758068 | TERESA CLAUDIO RIVERA | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 758079 | TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA | DI9 AVENIDA PERIFRAL | | | TRUJILLO ALTO | PR | 00976 | |
| 758112 | TERESA GONZALEZ | 44 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 758129 | TERESA JOGLAR | HILL MANSIONS | BF 13 C/ 69 | | | SAN JUAN | PR | 00926 | |
| 758130 | TERESA JURADO BRACERO | 703 PDA 15 C/ ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 758145 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 BOX 427 | | | LOIZA | PR | 00772 | |
| 758158 | TERESA MORALES PIZARRO | 56 MAGUEYES CARR 10 | | | | PONCE | PR | 00731 | |
| 545376 | TERESA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758188 | TERESA RIVERA ORTIZ | 10 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 545382 | TERESA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545384 | TERESA RIVERA VALENTIN | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 758224 | TERESA TOLEDO VELEZ | MSC 79 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 758229 | TERESA TORRES GARCIA | URB VALLES DE GUAYAMA | B9 CALLE I | | | GUAYAMA | PR | 00784 | |
| 758232 | TERESA TORRES MORALES | AVE LAS CUMBRES | 497 CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 545412 | TERESITA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545416 | TERESITA D NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545417 | TERESITA D NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758261 | TERESITA FIGUEROA OTERO | VILLA CAROLINA | 439 CALLE BLQ 173 1 | | | CAROLINA | PR | 00985 | |
| 545433 | TERESITA LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758293 | TERESITA VEGA RAMOS | URB PABELLONES | 234 PABELLON DE PORTUGAL | | | GUAYNABO | PR | 00971 | |
| 758300 | TERRA NUEVA FLOOR FINISHING | DBA JONNY OLIVO | 516 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 758301 | TERRA NUEVA FLOOR FINISHING | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758302 | TERRA NUEVA FLOOR FINISHING | VILLA FONTANA | A5A CALLE VIA 61 | | | CAROLINA | PR | 00984 | |
| 545485 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 5279 | | | | TOA BAJA | PR | 00950 | |
| 758304 | TERRALINA ENVIROMENTAL SERVICE C/O | TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | | | JACKSON VILLE | FL | 32226 | |
| 837548 | TERRANOVA, CORP. | 561 Hillside Street | Summit Hills | | | San Juan | PR | 00920 | |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758319 | TESCO SAN JUAN | OFI  306 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 545568 | TESORITOS DAY CARE & LEARNING CENTER, IN | URB. LAGO HORIZONTE | 5516 CALLE 7 | | | COTTO LAUREL | PR | 00780-2432 | |
| 545574 | TEST INNOVATIONS INC | AVE PONCE DE LEON 623 | SUITE 12 A | | | SAN JUAN | PR | 00917 | |
| 545575 | TEST INNOVATIONS INC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON SUITE 12A | | | SAN JUAN | PR | 00917 | |
| 758328 | TESTRON INTERNATIONAL PR | PO BOX 3677 | | | | CAROLINA | PR | 00984 | |
| 758329 | TESTRON INTERNATIONAL PR | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 545583 | TETRA TECH INC | PO BOX 79192 | | | | CAROLINA | PR | 00984 | |
| 758338 | TEXACO ALTAMESA SERV STA INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 758340 | TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | | 00733-0812 | |
| 758346 | TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | | 00921 | |
| 758356 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758358 | TEXACO MOHAMED ELBERKANT | PO BOX 317 | | | | FLORIDA | PR | 00650 | |
| 758369 | TEXACO SANTA MARIA | P.O. BOX 270113 | | | | SAN JUAN | PR | 00927-0113 | |
| 758370 | TEXACO SANTA MARIA | URB SANTA MARIA 1913 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 758372 | TEXACO SERVICE STATION | PO BOX 220 | | | | SAN LORENZO | PR | 00754 | |
| 758373 | TEXACO SERVICE STATION | PO BOX 479 | | | | BAYAMON | PR | 00960 | |
| 758374 | TEXACO SERVICE STATION LA CERAMICA | COLINAS DE FAIRVIEW | 4 C 1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 758376 | TEXACO SERVICE STATION/LOS MILLONES | 498 STA.15 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 758379 | TEXACO SIERRA BAYAMON I | PO BOX 3055 | | | | BAYAMON | PR | 00960 | |
| 758389 | TEXAS CHILDRENS HOSP | PO BOX 840982 | | | | DALLAS | TX | 75284-0982 | |
| 838721 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 545705 | THA ABALON CORPORATION | | | | | | | | |
| 758406 | THALIA M REYES SANTOS | QTAS DE COUNTRY CLUB B 17 | CALLE 1 | | | CAROLINA | PR | 00982 | |
| 758405 | THALIA M REYES SANTOS | URB SAN JOSE | 457 CALLE BELMONTE | | | SAN JUAN | PR | 00930 | |
| 545730 | THAMARI GONZÁLEZ MARTÍNEZ | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |
| 545731 | THAMARI GONZÁLEZ MARTÍNEZ | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 545736 | THANIANA FUENTES VIERA | LCDO. GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758419 | THANIS M MEDERO CORREA | PO BOX 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758422 | THAYLIN VELEZ RUIZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 857000 | THE ABALON CORPORATION | 209 CALLE CANALS | | | | SANTURCE | PR | 00907 | |
| 856492 | THE ABALON CORPORATION | | | | | | | | |
| 758428 | THE ABILITY SHOP | P O  BOX 810476 | | | | CAROLINA | PR | 00981 | |
| 545745 | THE ACADEMIC ADVANTAGE | 5777 WEST CENTURY BLUD. | 3RD FLOOR | | | LOS ANGELES | CA | 90045 | |
| 545746 | THE ACADEMIC ADVANTAGE | AVE, DEGETAU D-8 | BONEVILLE HEIGHT | | | CAGUAS | PR | 00727 | |
| 774412 | The American Federation of Teachers (AFT) | Attention Mark Richard, Counsel to the President of the AFT | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 830410 | The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 545750 | The American Insurance Company | 225 W. Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 545752 | The American Insurance Company | Attn: William Paukovitz, Vice President | 777 San Marin Drive | | | Novato | CA | 94998 | |
| 758437 | THE AMERICAN LEGION | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 758440 | THE AMERICAN SCHOLL BOARD | 1680 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| 545753 | The American Travelers Motor Club, Inc. | Attn: D. Libertore, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| 545754 | The American Travelers Motor Club, Inc. | Attn: Darrell Gambero, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 | |
| 545755 | The American Travelers Motor Club, Inc. | FIMC | 1440 Main St | | | Sarasota | FL | 34236 | |
| 545757 | THE ANGLAGARD LLC | 400 PASEO DEL ROCIO 607 | | | | SAN JUAN | PR | 00926-6680 | |
| 758447 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 CALLE 1 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758448 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 NO 1 STREET SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 545763 | THE BANK & TRUST OF PR | LIC. GREGORY T. USERA MACFARLANE - ABOGADO DE BRUCE E. COLEMAN VAZQUEZ TERCERO DEMANDADO Y TERCERO DEMANDANTE; | LIC. GREGORY T. USERA MACFARLANE - PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545764 | THE BANK & TRUST OF PR | LIC. JENNIFER ODELL GONZALEZ - ABOGADA DE JACK ODELL - DEMANDANTE DE COPARTE | LIC. JENNIFER ODELL GONZALEZ - PO BOX 428 | | | HUMACAO | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1321 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545765 | THE BANK & TRUST OF PR | LIC. OSCAR AMADOR RAMIREZ - ABOGADO DE BT RECOVERY, CORP (ANTES THE BANK & TRUST OF PR) - DEMANDANTE Y TERCERO DEMANDADO | LIC. OSCAR AMADOR RAMIREZ - PO BOX 363422 | | | SAN JUAN | PR | 00936-3422 | |
| 758456 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE INC | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 830473 | The Bank of New York Mellon | Attn: Jon Bangor, Vice President | 225 Liberty Street | | | New York | NY | 10286 | |
| 831920 | The Bank of New York Mellon Corporate Trust Public Finance | Change, Alex | 7 Barclay St | | | New York | NY | 10286 | |
| 831919 | The Bank of New York Mellon Corporate Trust Public Finance | Ortiz, Henry | 7 Barclay St | | | New York | NY | 10286 | |
| 773865 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer & Luke A. Sizemore | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| 773866 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| 758470 | THE BIG APPLE DELI | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 545780 | THE BUSINESS SUPPORT CO | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 545781 | THE BUSINESS SUPPORT CO | P.O. BOX 71325-159 | | | | SAN JUAN | PR | 00936-7655 | |
| 545793 | The Charter Oak Fire Insurance Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 545794 | The Charter Oak Fire Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545795 | The Charter Oak Fire Insurance Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 545796 | The Charter Oak Fire Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 545797 | The Charter Oak Fire Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545798 | The Charter Oak Fire Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 545799 | The Charter Oak Fire Insurance Company | c/o The Prentice-Hall Corp. System PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 545800 | The Charter Oak Fire Insurance Company | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| 758495 | THE CHRONICLE OF PHILANTHROPY | P O BOX 1955 | | | | MARIO | OH | 43306 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545806 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| 545807 | The Cincinnati Insurance Company | Attn: Jim Brown, Circulation of Risk | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545808 | The Cincinnati Insurance Company | Attn: Jim Brown, Consumer Complaint Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545809 | The Cincinnati Insurance Company | Attn: Jim Brown, Regulatory Compliance Government | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545810 | The Cincinnati Insurance Company | Attn: John J. Schiff Jr., President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545811 | The Cincinnati Insurance Company | Attn: Tari Clayton, Premiun Tax Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545812 | The Cincinnati Insurance Company | Attn: Theresa Hoffer, Vice President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545813 | The Cincinnati Insurance Company | c/o The Cincinnati Insurance , Agent for Service of Process | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 758498 | THE CLARA ABBOTT FOUNDATION | 1505 WHITE OAK DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 545816 | THE COLLEGE BOARD | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |
| 771254 | THE COLLEGE BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936 | |
| 545819 | THE COLLEGE ENTRANCE EXAMINATION BOARD | PO BOX 71101 | | | | SAN JUAN | PR | 00936-8001 | |
| 758507 | THE COMPUTER INSTITUTE | 11J VILLAS DEL MAR TORRE OESTE | | | | CAROLINA | PR | 00979 | |
| 1256206 | The conjugal partnership constituted by Rolando Martinez and Lauren De Pablo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545821 | The Continental Insurance Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 545822 | The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545823 | The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545824 | The Continental Insurance Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545826 | The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 545827 | The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 758517 | THE COUNCIL OF STATES GOVERMENTS | 444 N CAPITOL ST NW SUITE 200 | | | | WASHINGTON DC | DC | 20001 | |
| 758516 | THE COUNCIL OF STATES GOVERMENTS | 5 WORLD TRADE CENTER STE 9241 | | | | NEW YORK | NY | 10048 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758520 | THE COUNCIL OF STATES GOVERMENTS | 641 E BUTTERFIELD RD STE 401 | | | | LOMBARD | IL | 60148 | |
| 758513 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 1191O | | | | LEXINGTON | KY | 40578-1910 | |
| 758515 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 70167 | | | | SAN JUAN | PR | 00936 | |
| 758518 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 864 | | | | DUNKIRK | MD | 20754 | |
| 758514 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 758519 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 2167 | | | | LEXINGTON | KY | 40595 | |
| 758523 | THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 773800 | The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper (Puerto Rico) LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1969 | |
| 773801 | The Employees Retirement System of the Government of the Commonwealth of Puerto Rico | DLA Piper LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 830474 | The Eniac Corporation | Attn: Albilda Bosh | # 27 Calle González Giusti 600 St | | | Guaynabo | PR | 00968 | |
| 758536 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET | SUITE 305 | | | WASHINGTON | DC | 00001 | |
| 758537 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET N W SUITE 305 | | | | WASHINGTON | DC | 20001 | |
| 758544 | THE FAXON COMPANY INC. | PO BOX 3782 | | | | BOSTON | MA | 02241 | |
| 758545 | THE FAXON COMPANY INC. | PO BOX 96865 | | | | CHICAGO | IL | 60693 | |
| 837606 | THE FRANCIS VILLAGE ELDERLY | BOX 163 | | | | ANASCO | PR | 00610 | |
| 837607 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | | ANASCO | PR | 00610 | |
| 758564 | THE GLIDDEN COMPANY | PO BOX 1858 | | | | MANATI | PR | 00674 | |
| 545856 | THE GLIDDEN COMPANY | PO BOX 9179 | PLAZA STA | | | CAROLINA | PR | 00988 | |
| 545865 | THE GRANTMANSHIP CENTER | PO BOX 17220 | | | | LOS ANGELES | CA | 90017 | |
| 758567 | THE GRAPHICS GROUP INC | PO BOX 51411 | | | | TOA BAJA | PR | 00950-1411 | |
| 545870 | The Guarantee Company of North America | 4950 Yonge Street | Madison Centre | Suite 1400 | | Toronto | ON | M2N 6K1 | Canada |
| 545871 | The Guarantee Company of North America USA | Attn: Sara Schrauben, Consumer Complaint Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545872 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Circulation of Risk | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545873 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Premiun Tax Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545874 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Regulatory Compliance Government | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545875 | The Guarantee Company of North America USA | Attn: Stephen Ruschak, President | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545876 | The Guarantee Company of North America USA | c/o CT Coorporation System, Agent for Service of Process | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 758569 | THE H W WILSON COMPANY | 13242 SOUTA WEST | 144 TERR | | | MIAMI | FL | 33186 | |
| 545882 | The Hartford Steam Boiler Inspection & | One State Street P.O. Box 5024 | | | | Hartford | CT | 06102-5024 | |
| 545883 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neila, Consumer Complaint Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545885 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Premiun Tax Contact | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545886 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Regulatory Compliance Government | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545887 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Feyla Neila, Circulation of Risk | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545888 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Roberta O'Brien, Agent for Service of Process | One State Street | PO Box 5024 | | Hartford | CT | 61025 | |
| 545889 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Circulation of Risk | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545890 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Consumer Complaint Contact | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545891 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Regulatory Compliance Government | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 545892 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Vice President | One State Street | PO Box 299 | | Hartford | CT | 61410 | |
| 758572 | THE HIGH SMITH CO INC. | PO BOX 800 | | | | FORT ATKINSON | WI | 53538 | |
| 758575 | THE HOLLYWOOD REPORTER | PO BOX 480800 | | | | LOS ANGELES | CA | 90099 | |
| 758574 | THE HOLLYWOOD REPORTER | PO BOX 894250 | | | | LOS ANGELES | CA | 90189-4250 | |
| 545897 | THE HOME DEPOT | 2455 PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| 545898 | THE HOME DEPOT | 725 WEST MAIN AVE. SUITE 860 | | | | BAYAMON | PR | 00961 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545899 | THE HOME DEPOT | CARR 2 KM 84.3 | | | | HATILLO | PR | 00659 | |
| 545900 | The Home Depot | Carr. 2 Km. 149.5 | | | | Mayaguez | PR | 00682 | |
| 545901 | THE HOME DEPOT | PLAZA ESCORIAL | 133 AVE 65 INFANTERIA | | | CAROLINA | PR | 00983 | |
| 831684 | The Home Depot | State Road 190 Km 7, Suite102 | CPA Torres Group Building | | | Carolina | PR | 00983 | |
| 545902 | The Home Depot | Store 6408 Monte Hiedra | | | | San Juan | PR | 00928 | |
| 758583 | THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 758582 | THE INSTITUTE OF INTERNAL AUDITORS | 249 MAITLAND AVENUES | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| 758584 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | | ORLANDO | FL | 32889 | |
| 837482 | The Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company and Preferred Health, Inc. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 | |
| 545912 | THE JANE STERN DORADO COMMUNITY LIBRARY | PO BOX 609 | | | | DORADO | PR | 00646 | |
| 758589 | THE KING CARPERT CLEANER | AVE LOMAS VERDES | IC 14B PMB 111 | | | BAYAMON | PR | 00956 | |
| 545918 | THE KINGDOM CHRISTIAN ACADEMY | CALLE LUIS MUNOZ RIVERA A-3 | URB MARTORELL | | | DORADO | PR | 00646 | |
| 758600 | THE LIGHTS HOUSE ENTERPRISES | 3202 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 545924 | THE LIGHTSPAN PARTNERSHIP INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 545925 | THE LIGHTSPAN PARTNERSHIP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 545926 | The Lincoln National Life Insurance | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |
| 545927 | The Lincoln National Life Insurance Company | Attn: Christine Janofsky, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545928 | The Lincoln National Life Insurance Company | Attn: Dennis Glass, President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545929 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Circulation of Risk | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545930 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Consumer Complaint Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545931 | The Lincoln National Life Insurance Company | Attn: Lori Knibb, Premiun Tax Contact | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545932 | The Lincoln National Life Insurance Company | Attn: Steve Rahn, Regulatory Compliance Government | 100 North Greene Street | | | Greensboro | NC | 27401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545933 | The Lincoln National Life Insurance Company | Attn: Tnad Schrader, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545934 | The Lincoln National Life Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 545942 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9027 | | | | PONCE | PR | 00732 | |
| 545943 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9066590 | | | | SAN JUAN | PR | 00906 | |
| 545944 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | ARTE DE PONCE | PO BOX 9027 | | | PONCE | PR | 00732-9027 | |
| 758606 | THE MAIL OFFICE CENTER | PO BOX 7226 | | | | PONCE | PR | 00732 | |
| 545948 | THE MANHATTAN LIFE INSURANCE | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 545949 | THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 545950 | The Manhattan Life Insurance Company | 10777 Northwest Freeway | Third Floor | | | Houston | TX | 77092 | |
| 545951 | The Manhattan Life Insurance Company | Attn: Daniel George, President | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545952 | The Manhattan Life Insurance Company | c/o Carlos Bonet Insurance Group, Agent for Service of Process | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545957 | The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| 545958 | The Medical Protective Company | 5814 Reed Road | Fort Wayne | | | Indiana | IN | 46835 | |
| 774087 | The Members of Sucesión Pastor Mandry Nones | María E. Vicéns Rivera | 9140 Marina St. | Suite 801 | | Ponce | PR | 00717 | |
| 545960 | THE METROPOLITAN NEW SCHOOL OF AMERICA | CARR 199 ESTE KM 1508 SECTOR EL CAPA | CALLE JUAN BORIA 1373 | | | TRUJILLO ALTO | PR | 00976 | |
| 545961 | THE METROPOLITAN NEW SCHOOL OF AMERICA | PMB 396 220 WESTERN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 545980 | The Ohio National Life Insurance Company | 237 William Howard Taft Road | | | | Cincinnati | OH | 45242 | |
| 545981 | The Ohio National Life Insurance Company | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545982 | The Ohio National Life Insurance Company | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545983 | The Ohio National Life Insurance Company | Attn: Jill Williams, Consumer Complaint Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 545984 | The Ohio National Life Insurance Company | Attn: Liz Martini, Regulatory Compliance Government | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545985 | The Ohio National Life Insurance Company | Attn: Nicholas Vision, Premiun Tax Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545986 | The Ohio National Life Insurance Company | Attn: Peggy Johnson, Circulation of Risk | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545987 | The Ohio National Life Insurance Company | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545988 | The Ohio National Life Insurance Company | c/o The Ohio National Company, Agent for Service of Process | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 545992 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | PALMAS DEL MAR | | | HUMACAO | PR | 00791 | |
| 545993 | THE PALMAS ACADEMY | LCDO. CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL | LLC | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | |
| 545996 | THE PEOPLE GROUP CORP | URB SAN JUAN GARDENS | 133 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5301 | |
| 545997 | The People's Operator USA, LLC | 6250 Shiloh Road | Ste 240 | | | Alpharetta | GA | 30005 | |
| 758648 | THE PHOENIX FILMS INC. | 2349 CHAFFEE DR | | | | SAINT LOUIS | MO | 63146 | |
| 546010 | THE POWER PLACE INC | MC 7 AVE ITURREGUI | | | | CAROLINA | PR | 00985 | |
| 546017 | THE PROCTER AND GAMBLE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 546019 | The Prudential Insurance Company of | 751 Broad Street | | | | Newark | NJ | 07102 | |
| 546020 | The Prudential Insurance Company of America | Attn: Arthur F. Ryan, President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546021 | The Prudential Insurance Company of America | Attn: Carol Bellettiere, Consumer Complaint Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546022 | The Prudential Insurance Company of America | Attn: Charles McGee, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546023 | The Prudential Insurance Company of America | Attn: John Winegar, Agent for Service of Process | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546024 | The Prudential Insurance Company of America | Attn: Lydia Morgado, Premiun Tax Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546025 | The Prudential Insurance Company of America | Attn: Michael Calabro, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546026 | The Prudential Insurance Company of America | Attn: Richard Benn, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546027 | The Prudential Insurance Company of America | Attn: Stephen Willis, Regulatory Compliance Government | 751 Broad Street | | | Newark | NJ | 07102 | |
| 758666 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 758667 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROSVLT #101 URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 758671 | THE REGIS GROUP | 717 CONCORDIA ST | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1328 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 758677 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 95000-2345 | | | | PHILADELPHIA | PA | 19195-2345 | |
| 758684 | THE S P S GROUP INC | PMB SUITE 485 | 90 AVE RIO HONDO PLAZA | | | BAYAMON | PR | 00961-3113 | |
| 546040 | THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| 546041 | THE SALVATION ARMY | PO BOX 71523 | | | | SAN JUAN | PR | 00936-8623 | |
| 546046 | THE SCHNEIDER GROUP | 5499 BOSQUE BLVD STE 680 | | | | WACCO | TX | 76710-4446 | |
| 758689 | THE SECURITY GROUP CORP | HC 6 BOX 72499 | | | | CAGUAS | PR | 00725-0000 | |
| 758690 | THE SECURITY GROUP CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 758688 | THE SECURITY GROUP CORP | URB VILLA BLANCA | 38 AQUAMARINA | | | CAGUAS | PR | 00725 1907 | |
| 546048 | THE SHERWIN WILLIAMS CO | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3210 | |
| 546049 | THE SHERWIN WILLIAMS CO | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 546050 | THE SHERWIN WILLIAMS CO | 248 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 546051 | THE SHERWIN WILLIAMS CO | PO BOX 140448 | | | | ARECIBO | PR | 00612 | |
| 546052 | THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936-3705 | |
| 758693 | THE SHERWIN WILLIAMS INC | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 758694 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | CAPARRA HEIGHT | | | SAN JUAN | PR | 00920 | |
| 758695 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 758697 | THE SIGN MAKER | LEVITTOWN | 3205 PASEO CLARO | | | TOA  BAJA | PR | 00949 | |
| 546062 | THE SPEECH & HEARING CENTER OF | SAN JUAN HEALTH CENTER | 150 AVE DE DIEGO # 609 | | | SAN JUAN | PR | 00907 | |
| 546063 | The Standard Fire Insurance Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 546064 | The Standard Fire Insurance Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546065 | The Standard Fire Insurance Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546067 | The Standard Fire Insurance Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546068 | The Standard Fire Insurance Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546069 | The Standard Fire Insurance Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 758701 | THE STRATEGIC RESEARCH TEAM | C/O MERDINGER,FRUCHTER, ROSEN & CO | 888 SEVENTH AVENUE SUITE 2900 | | | NEW YORK | NY | 10106 | |
| 546071 | The Surety & Fidelity Association of America | 1140 19th Street, NW, Suite 500 | | | | Washington | DC | 20036 | |
| 546072 | The Surety & Fidelity Association of America | Attn: Lynn Schubert, President | 1140 19th Street NW | Suite 500 | | Washington | DC | 20036 | |
| 758707 | THE TABLE & CHAIR SHOP | 454 COMERCIO | | | | SAN JUAN | PR | 00901 | |
| 546075 | THE TITLE SECURITY GROUP, INC. | 33 CALLE RESOLUCION | SUITE 302 | | | SAN JUAN | PR | 00920-2727 | |
| 546076 | THE TITLE SECURITY GROUP, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 546077 | The Travelers Casualty Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546078 | The Travelers Casualty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546080 | The Travelers Casualty Company | Attn: Kenneth Spence, III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 546081 | The Travelers Casualty Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546082 | The Travelers Casualty Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546083 | The Travelers Casualty Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546084 | The Travelers Casualty Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546085 | The Travelers Casualty Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546086 | The Travelers Indemnity Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546087 | The Travelers Indemnity Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546088 | The Travelers Indemnity Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546090 | The Travelers Indemnity Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546091 | The Travelers Indemnity Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546092 | The Travelers Indemnity Company | c/o The Prentice-Hall Crop. System, PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546093 | The Travelers Indemnity Company | | One Tower Square | | | Hartford | CT | 06183 | |
| 546095 | The Travelers Indemnity Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 546096 | The Travelers Indemnity Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546097 | The Travelers Indemnity Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546098 | The Travelers Indemnity Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546099 | The Travelers Indemnity Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546100 | The Travelers Indemnity Company of Connecticut | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546101 | The Travelers Indemnity Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546102 | The Travelers Indemnity Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546104 | THE UNICOM GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2884 | |
| 758716 | THE UNIVERSITY CHICAGO PREES | PO BOX 37005 | | | | CHICAGO | IL | 60637 | |
| 773935 | The University of Puerto Rico | DLA Piper (Puerto Rico) LLC | Attn: José A. Sosa-Lloréns | 500 Calle de la Tanca | | San Juan | PR | 00901-1969 | |
| 773805 | The University of Puerto Rico | DLA Piper (Puerto Rico) LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1969 | |
| 773936 | The University of Puerto Rico | DLA Piper LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 758721 | THE UNIVERSITY SHOP | REPARTO METROPOLITANO | 1031 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 758722 | THE UPS STORE | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1420 | |
| 758723 | THE UPS STORE | 255 AVE PONCE DE LEON SUITE 75 | | | | SAN JUAN | PR | 00917-1919 | |
| 758724 | THE URBAN INSTITUTE | C/O JULIA RIOS CASTILLA | P O BOX 90023228 | | | SAN JUAN | PR | 00902-3228 | |
| 758728 | THE VAP FOUNDATION | 23 MEADOW DR | | | | CAMP HILL | PA | 17011 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546122 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 546123 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| 758736 | THE WINNERS | P O BOX  698 | | | | MOCA | PR | 00626 | |
| 758738 | THE WORKERS CORP | PMB 89 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 | |
| 758737 | THE WORKERS CORP | PMP 89 | PO BOX 29030 | | | CAGUA | PR | 00629-8900 | |
| 758741 | THE YATES COMPANY | PO BOX 29699 | | | | SAN JUAN | PR | 00929-0699 | |
| 758743 | THE YATES COMPANY | URB INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 758747 | THE YOUNG TALENT OF PUERTO RICO CORP | P O BOX 7421 | | | | SAN JUAN | PR | 00910 | |
| 857001 | THERA-KIDS MULTIDICIPLINARY CENTER | 988 Ave. Luis Munoz Rivera | | | | San Juan | PR | 00927 | |
| 856493 | THERA-KIDS MULTIDICIPLINARY CENTER | | | | | | | | |
| 546151 | THERAPY SOLUTIONS, LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| 758783 | THERMO ELECTRON CORPORATION | P O BOX 3170 | | | | BOSTON | MA | 02241 | |
| 758786 | THERMO ENVIROMENTAL INSTRUMENT | 8 FORGE PKWY | | | | FRANKLIN | MA | 02038 | |
| 758790 | THERMO KING DE PUERTO RICO INC | P O BOX 694 | | | | ARECIBO | PR | 00613 | |
| 758789 | THERMO KING DE PUERTO RICO INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 546166 | THESAURUS INC | P O BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 546200 | THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 | |
| 758797 | THOMAS A ESPINAL DOMINGUEZ | SERV FORESTAL  RECURSOS NATURALES | BO GUAVATE  PO BOX 22403 | | | CAYEY | PR | 00736 | |
| 758803 | THOMAS BUEDEL | PO BOX 12104 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 758818 | THOMAS H. KAVELIN | PO BOX 143 | | | | SAN JUAN | PR | 00902 | |
| 546231 | THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| 758833 | THOMAS SANTIAGO RUIZ | LOMAS DE CAROLINA | 2H 10 CALLE 53A | | | CAROLINA | PR | 00985-0000 | |
| 758842 | THOMPSON PUBLISHING GROUP | 7711 ANDERSON RD | | | | TAMPA | FL | 33634 | |
| 758841 | THOMPSON PUBLISHING GROUP | P O BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | Canada |
| 758840 | THOMPSON PUBLISHING GROUP | PO BOX 26185 | | | | TAMPA | FL | 33633-6185 | |
| 546274 | THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CENTER | P.O. BOX 26185 | | | TAMPA | FL | 33623-6185 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 758843 | THOMPSON PUBLISHING GROUP | SUITE B SUBS  SERV CENTER | 5132 TAMPA WEST BLVD | | | TAMPA | FL | 33634 | |
| 546276 | THOMPSON PUBLISHING GROUP INC | P O BOX 26185 | | | | TAMPA | FL | 33623-6185 | |
| 546288 | THOMSON REUTERS WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 546291 | THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 546307 | THYFANIE COTTO DELGADO | RESIDENCIAL VILLA DEL REY | EDIF 8 APT 58 | | | CAGUAS | PR | 00725 | |
| 546310 | THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
| 546311 | THYSSENKRUPP ELEVATOR INC | P O BOX 933977 | | | | ATLANTA | GA | 31193-3977 | |
| 546312 | TI Wholesale Services PR, Inc. | PMB 118 La Cumbre 273 Sierra Morena | | | | San Juan | PR | 00926 | |
| 546324 | TIBOR BECSKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758874 | TIENDA KIMS MODAS INC | 2 CALLE DERKES | | | | GUAYAMA | PR | 00784 | |
| 758890 | TIENDAS DONATO | PO BOX 13346 | | | | SAN JUAN | PR | 00908-3346 | |
| 758892 | TIENDAS LA GLORIA INC. | PO BOX 160 | | | | MAYAGUEZ | PR | 00681-0160 | |
| 546356 | TIFFANY ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758920 | TIME FOR KIDS | PO BOX 60001 | | | | TAMPA | FL | 33660 | |
| 758921 | TIME FOR KIDS | PO BOX 61420 | | | | TAMPA | FL | 33661 | |
| 546413 | TIMOTHY FOURNIER WALDROP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758931 | TIMOTHY FOURNIER WALDROP | URB VISTA BELLA | F 11 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 758944 | TIO GAS INC Y/O NUEVO MUNDO GAS | VILLA ESPANA | A14 CALLE VIZCAYA | | | BAYAMON | PR | 00961 | |
| 835014 | Tirado Fonseca, Carlos Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770867 | TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B4FOREST HILLS | | | Bayamón | PR | 959 | |
| 546873 | TIRADO ORTIZ, LUIS | ELA POR LA ASEGURADORA: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| 546971 | TIRADO RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 546996 | TIRADO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547026 | TIRADO ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547176 | TIRE PLAZA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 547179 | TIRE PLAZA INC | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 758952 | TIRSA SOSA SANTIAGO | RR 2 BOX 4069 | HACIENDFA DE DORADO | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1333 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547188 | TIRSO MALAVE COTTE | LCDO. OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 758957 | TISCHER CO INC | PO BOX 524 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 758961 | TITAN CARIBBEAN CONTRACTORS INC | PO BOX 1009 | | | | CAROLINA | PR | 00985 | |
| 547226 | TITERES DE CIBUCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758967 | TITI MILLIE DAY CARE INC | PO BOX 1347 | | | | GUANICA | PR | 00653 | |
| 831692 | Tito Auto Parts | Barbosa 312 | | | | San Juan | PR | 00917 | |
| 547235 | TITO AUTO PARTS | BARBOSA 312 | | | | SAN JUAN | PR | 00917-0000 | |
| 547237 | TITO AUTO PARTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 758983 | TITO MATOS ADVERTISING | P O BOX 11800 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 758998 | TIWI | 1328 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 759002 | TLD DE PUERTO RICO | PO BOX 70287 | | | | SAN JUAN | PR | 00936 | |
| 759003 | TLD DE PUERTO RICO | PO BOX 70325 | | | | SAN JUAN | PR | 00936 | |
| 837512 | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 547265 | T-MOBILE PUERTO RICO, LLC | B7 Tabonuco St. | Suite 700 | | | Guaynabo | PR | 00968-3349 | |
| 547268 | TNTE II ZANDRA M CRUZ MALDONADO | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 547269 | TNTE. I JUAN RODRIGUEZ GOMEZ | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 547273 | TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | TOA ALTA | PR | 00953-5203 | |
| 759017 | TODAY PLUMBING SERVICE CORP | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 | |
| 759024 | TODD PLAZA SE | CAPITAL CENTER BLGD SUITE 604 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 547306 | TODD, TILDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759026 | TODO CAROLINA | PO BOX 3558 | CAROLINA | | | CAROLINA | PR | 00984 | |
| 547310 | TODO DIFERENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759029 | TODO NORTE | P O BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 547323 | Tokio Marine America Insurace Company | 230 Park Avenue | | | | New York | NY | 10169-0005 | |
| 547324 | Tokio Marine America Insurace Company | Attn: Ann Ginn, Circulation of Risk | 230 Park Avenue | | | New York | NY | 10169 | |
| 547325 | Tokio Marine America Insurace Company | Attn: Dianne Hajinian, Premiun Tax Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547326 | Tokio Marine America Insurace Company | Attn: Koki Umeda, President | 230 Park Avenue | | | New York | NY | 10169 | |
| 547327 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Consumer Complaint Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547328 | Tokio Marine America Insurace Company | Attn: Steven Goldstein, Regulatory Compliance Government | 230 Park Avenue | | | New York | NY | 10169 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759041 | TOLEDO ENGINEERING CORP | PMB 148 | RR 07 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 547521 | TOLEDO OLIVO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 547522 | TOLEDO OLIVO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 547693 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 547761 | TOMAS BABILONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759076 | TOMAS BABILONIA MORALES | HC 01 BOX 6281 | | | | MOCA | PR | 00676 | |
| 759086 | TOMAS CALDERON DELGADO | CONDOMINIO VISTA VERDE | 1200 CARR 849 EDF H APT 217 | | | SAN JUAN | PR | 00924 | |
| 547791 | TOMAS E CORREA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759132 | TOMAS FIGUEROA GUZMAN | OFICINA SUPTE DE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 547808 | TOMAS GARCIA CARRASQUILLO | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547810 | TOMAS GARCIA URBINA | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 759137 | TOMAS GONZALEZ COLON | P O BOX 1293 | | | | COAMO | PR | 00769 | |
| 547817 | TOMAS IRIZARRY CONCEPCION | LCDO. JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 547828 | TOMAS MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759169 | TOMAS MERCADO | 4714 N HABANA AVE APT 2809 | | | | TAMPA | FL | 33614 | |
| 547834 | TOMAS MONSERRATE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547836 | TOMAS MONTALVO GARRIGA | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 759204 | TOMAS PRUNA VELEZ | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547862 | TOMAS RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759214 | TOMAS REYES ROSARIO | VILLA OLIMPICA | 293 CALLE PASEO 10 | | | SAN JUAN | PR | 00924 | |
| 547866 | TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 302546 | | | | SAN JUAN | PR | 00929 | |
| 547873 | TOMAS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 547879 | TOMAS RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1335 of 1489

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759230 | TOMAS RODRIGUEZ RIVERA | P O BOX 242 | | | | COMERIO | PR | 00782 | |
| 759243 | TOMAS SANTIAGO MARTINEZ | AVE PONCE DE LEON 1606 | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 759255 | TOMAS TORRES ORTIZ | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 759256 | TOMAS TORRES ORTIZ | PO BOX 308 | | | | SAN JUAN | PR | 00936 | |
| 759267 | TOMAS VELEZ LOPEZ | RR 9 BOX 1508 | | | | SAN JUAN | PR | 00926 | |
| 547961 | TOMASSINI, NORBERTO Y/O 49 EMPS., X SÍ Y EN REP. DE LA CLASE | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 759319 | TOMMY LEE COLON MALDONADO | URB COUNTRY CLUB | 906 URANETA | | | SAN JUAN | PR | 00924 | |
| 547996 | TOMMY R HABIBE ARRIAS | LIC. MARIE ANGELES ROMAN NEGRON - ABOGADA DEMANDANTE | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 759324 | TOMMY R RUIZ RODRIGUEZ | URB LAS FLORES II | 31 C/ORQUIDEA | | | FLORIDA | PR | 00650 | |
| 548000 | TONER & INKJET EXPRESS INC. | URB BUENA VISTA CALLE ALOA 1454 | | | | PONCE | PR | 00717 | |
| 548007 | TONER SOLUTIONS INC | URB COUNTRY CLUB 887 C/GALAPAGOS | | | | SAN JUAN | PR | 00924-1735 | |
| 548008 | TONER SOLUTIONS INC | URB PUERTO NUEVO | 1160 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 548016 | TONITO AUTO CORP. | P.O. BOX 29421 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0421 | |
| 548018 | TONITO AUTO PARTS | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548019 | TONITO AUTO PARTS | P.O.Box 29678 65 Inf. station | | | | San Juan | PR | 00929 | |
| 548020 | TONITO AUTO PARTS | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 759344 | TONY ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 759346 | TONY GULF | P O  BOX 3969 | HC  01  BARRIO CALLE JONES | | | LARES | PR | 00669 | |
| 759364 | TONY'S ENGRAVING | VILLA CONTESSA | K7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 759374 | TOOL MARKERS INC | P O BOX 3318 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 548047 | TOOLS HARDWARE & SUPPLIES INC | LC 3 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 548056 | TOP QUALITY CLEANERS | P O BOX 30037 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 548058 | TOP QUALITY CONTRACTORS INC | DOS PINOS TOWN HOUSES | A 16 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |
| 548060 | TOPAC DE PTO RICO DBA TOSHIBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 548065 | TOPAC DE PUERTO RICO, INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 759402 | TOPP'S CAR CARE CENTER CORP | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| 759408 | TORNEO INTERNACIONAL DE AJEDREZ INC | HC 02 BOX 5840-2 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548135 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | EXT JARD DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |
| 759413 | TORO COLON MULLET/ RIVERA & SIFRE PSC | 416 AVE PONCE DE LEON | UNION PLAZA SUITE 311 | | | SAN JUAN | PR | 00918 | |
| 548318 | TORO HERNÁNDEZ, ANGEL | ANGEL TORO HERNÁNDEZ | HC 02 BOX 7027 | | | SANTA ISABEL | PR | 00757 | |
| 548319 | TORO HERNÁNDEZ, ANGEL | LCDO. MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | Ponce | PR | 00716-0211 | |
| 548548 | TORO RODRÍGUEZ, JULIO E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548549 | TORO RODRÍGUEZ, JULIO E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 548609 | TORO SANTIAGO, RENÉ | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548610 | TORO SANTIAGO, RENÉ | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 759418 | TOROS CYCLE | PO BOX 2436 | | | | ISABELA | PR | 00662 | |
| 759423 | TORREFACION CAFE EL COQUI INC | BOX 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759424 | TORREGROSA SPORT CENTER | 1017 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 548960 | TORRES ACOSTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759428 | TORRES AIR CONDITIONING P S C | URB ALTAMESA | 1716 CALLE STA CATALINA | | | SAN JUAN | PR | 00970 | |
| 549034 | TORRES ALAMO, ISABEL | POR DERECHO PROPIO | URB. FLORAL PARK | 470 CALLE LUIS LLORENS TORRES | | SAN JUAN | PR | 00917-3803 | |
| 549088 | TORRES ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549125 | TORRES ALVARADO MD, HELDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549203 | TORRES ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549581 | TORRES BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549590 | TORRES BERRIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549653 | TORRES BONILLA MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549691 | TORRES BORGES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549726 | TORRES BRILLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549768 | TORRES BURGOS, JUAN RAMÓN | LIC JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 549947 | TORRES CARABALLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550053 | TORRES CARTAGENA MADELINE | LCDA. CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550054 | TORRES CARTAGENA MADELINE | LCDO. RAMÓN SEGARRA | SEGARRA-APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 550142 | TORRES CASTRO, LUIS A., NOEMÍ RDZ REYES, X SÍ Y REP. CLASE; ASOCIACIÓN DE MAESTROS DE PR | LCDA. MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 550225 | TORRES CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550315 | TORRES COLLAZO, MARIBEL | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 550316 | TORRES COLLAZO, MARIBEL | LCDA. MICHELLE MARIE ACOSTA RODRIGUEZ | URB. SANTA JUANITA CALLE GIOCONDA WT5 | | | BAYAMON | PR | 00956 | |
| 550317 | TORRES COLLAZO, MARIBEL | LCDO. JOSE R. NIEVES ALVAREZ | PO BOX 1652 CANOVANAS PR | | | CANOVANAS | PR | 00729 | |
| 550340 | TORRES COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550341 | TORRES COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550342 | TORRES COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550343 | TORRES COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550355 | TORRES COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550356 | TORRES COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550361 | TORRES COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550380 | TORRES COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550383 | TORRES COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550430 | TORRES COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550431 | TORRES COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550432 | TORRES COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550445 | TORRES COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550458 | TORRES COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550459 | TORRES COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550460 | TORRES COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550485 | TORRES COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550633 | TORRES CORREA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550737 | TORRES CRUZ MARITZA | LCDO. LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | Bayamón | PR | 00956 | |
| 550766 | TORRES CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550782 | TORRES CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550819 | TORRES CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550825 | TORRES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550826 | TORRES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550827 | TORRES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550828 | TORRES CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550847 | TORRES CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550848 | TORRES CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550930 | TORRES CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550933 | TORRES CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551010 | TORRES DAVILA, VIVIANA | POR DERECHO PROPIO | 2804 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 551212 | TORRES DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551243 | TORRES DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551244 | TORRES DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551294 | TORRES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551234 | TORRES DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551312 | TORRES DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551319 | TORRES DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1338 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551320 | TORRES DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551325 | TORRES DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551347 | TORRES DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551357 | TORRES DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551660 | TORRES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551693 | TORRES FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551708 | TORRES FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551719 | TORRES FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551936 | TORRES GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551950 | TORRES GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551951 | TORRES GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 551956 | TORRES GARCÍA, JUSTO | JUSTO TORRES GARCIA (CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 | |
| 552098 | TORRES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552099 | TORRES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552100 | TORRES GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552159 | TORRES GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552201 | TORRES GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552214 | TORRES GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552219 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552220 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552221 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552222 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552223 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552224 | TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552228 | TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552229 | TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552230 | TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552231 | TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552232 | TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552240 | TORRES GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552258 | TORRES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552259 | TORRES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552261 | TORRES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552270 | TORRES GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552296 | TORRES GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552338 | TORRES GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 552349 | TORRES GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552486 | TORRES GUZMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552513 | TORRES HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552523 | TORRES HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552597 | TORRES HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552622 | TORRES HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552868 | TORRES LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 552923 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 552924 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 552925 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BCO DE DESARROLLO ECONOMICO PR | PO BOX 70339 | | | SAN JUAN | PR | 00936-8339 | |
| 553021 | TORRES LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553025 | TORRES LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553039 | TORRES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553083 | TORRES LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553222 | TORRES MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553262 | TORRES MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553272 | TORRES MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553359 | TORRES MARQUEZ, MARIA DEL C. | POR DERECHO PROPIO | 456 CALLE LUIS M. SUFRENT | LA ROSA I | APT. 18 | SAN JUAN | PR | 00923 | |
| 553427 | TORRES MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553439 | TORRES MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553472 | TORRES MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553487 | TORRES MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553494 | TORRES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553495 | TORRES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553496 | TORRES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553497 | TORRES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553498 | TORRES MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553519 | TORRES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553520 | TORRES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855984 | Torres Martinez, Luis Alberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553532 | TORRES MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1340 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553559 | TORRES MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553567 | TORRES MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553638 | TORRES MATOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553639 | TORRES MATOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553690 | TORRES MEDINA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553739 | TORRES MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831898 | TORRES MELÉNDEZ, CARMEN | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 | |
| 553743 | TORRES MELÉNDEZ, CARMEN | | | | | | | | |
| 553719 | TORRES MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553775 | TORRES MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553879 | TORRES MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553880 | TORRES MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 553901 | TORRES MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554187 | TORRES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554188 | TORRES MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554193 | TORRES MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554208 | TORRES MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554754 | TORRES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554798 | TORRES ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554823 | TORRES ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554841 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554842 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554843 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554844 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554845 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554846 | TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554853 | TORRES ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554854 | TORRES ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554868 | TORRES ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 554934 | TORRES ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555110 | TORRES PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555111 | TORRES PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555123 | TORRES PAGAN, MARIA DE LOS A. | LCDO. CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | Ponce | PR | 00716-3613 | |
| 555246 | TORRES PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555296 | TORRES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555297 | TORRES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555356 | TORRES PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555500 | TORRES PLUMBING & EXTERMINATING SERVICES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555676 | TORRES RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555686 | TORRES RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555687 | TORRES RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555733 | TORRES RAMOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555776 | TORRES RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555808 | TORRES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831908 | TORRES RAMOS, MAYRA | Abogada: Lcda. Genoveva Valentin Soto | PMB 133 1353 Ave. | Luis Vigoreaux | | GUAYAMA | PR | 00966-2700 | |
| 831909 | TORRES RAMOS, MAYRA | Demandante: Urb. Ciudad Señorial | Calle Noble #73 | | | San Juan | PR | 00926 | |
| 555836 | TORRES RAMOS, MAYRA | | | | | | | | |
| 555929 | TORRES REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556023 | TORRES RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556063 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | Cayey | PR | 00736 | |
| 556064 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO; ELA POR LA ASEGURADORA: LCDA. AGATHA CINTRÓN ROSARIO | ELA POR LA ASEGURADORA: PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 556102 | TORRES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556103 | TORRES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556104 | TORRES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556113 | TORRES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556137 | TORRES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556138 | TORRES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556145 | TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556146 | TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556147 | TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556148 | TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556182 | TORRES RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838688 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 | |
| 556201 | TORRES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556215 | TORRES RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556236 | TORRES RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556254 | TORRES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556255 | TORRES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556256 | TORRES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556314 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556315 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556316 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556317 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556318 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556319 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556320 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556321 | TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556346 | TORRES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556347 | TORRES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556377 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556378 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556379 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556380 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556381 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556382 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556383 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556384 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556385 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556386 | TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556418 | TORRES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556405 | TORRES RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556506 | TORRES RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556423 | TORRES RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556519 | TORRES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556524 | TORRES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556525 | TORRES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556537 | TORRES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556545 | TORRES RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556551 | TORRES RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556587 | TORRES RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556698 | TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556699 | TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556700 | TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556701 | TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556702 | TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556743 | TORRES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556830 | TORRES RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556862 | TORRES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556863 | TORRES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556869 | TORRES RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556921 | TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556924 | TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1343 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 556925 | TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556926 | TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557008 | TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557015 | TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557016 | TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557108 | TORRES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557109 | TORRES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557110 | TORRES RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557117 | TORRES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557118 | TORRES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557129 | TORRES RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557132 | TORRES RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557133 | TORRES RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557134 | TORRES RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557151 | TORRES RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557337 | TORRES ROQUE, JESSAMIL | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 | |
| 557338 | TORRES ROQUE, JESSAMIL | LCDO. ERNESTO L. POLO MELÉNDEZ | BANCO COOPERATIVO PLAZA | OFICINA 705-A | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4827 | |
| 557339 | TORRES ROQUE, JESSAMIL | LCDO. FRANK TOTTI VIZCARRONDO | LCDO. FRANK TOTTI VIZCARRONDO | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| 557340 | TORRES ROQUE, JESSAMIL | LCDO. JESÚS M. HERNÁNDEZ MANZANOLCDA. CRISTINA DEL MAR MIRANDA NIEVESLCDA. ILEANN M. CAÑELLAS CORREALCDA. JOHANNA MICHELLE SMITH MIRÓ | SAN JOSÉ BUILDING | SUITE 800 | 1250 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00907-3949 | |
| 557373 | TORRES ROSA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834301 | Torres Rosario, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834301 | Torres Rosario, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557475 | TORRES ROSARIO, FÉLIX M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 557476 | TORRES ROSARIO, FÉLIX M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 557498 | TORRES ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557499 | TORRES ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557561 | TORRES RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557609 | TORRES RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557691 | TORRES SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557717 | TORRES SANCHEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835078 | Torres Sanchez, Gladys H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557762 | TORRES SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557768 | TORRES SANCHEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557912 | TORRES SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557913 | TORRES SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557927 | TORRES SANTIAGO, EMILIO | POR DERECHO PROPIO | | | | | | | |
| 557954 | TORRES SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557971 | TORRES SANTIAGO, JANICE | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 557984 | TORRES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557985 | TORRES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557862 | TORRES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558032 | TORRES SANTIAGO, MARIA INES | POR DERECHO PROPIO | COND. ALTURAS DEL PARQUE | 1708 C | | CAROLINA | PR | 00987 | |
| 558058 | TORRES SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558118 | TORRES SANTINI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558138 | TORRES SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558178 | TORRES SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558249 | TORRES SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558250 | TORRES SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558338 | TORRES SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558348 | TORRES SOTO, EVELYN | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 558349 | TORRES SOTO, EVELYN | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558350 | TORRES SOTO, EVELYN | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 558543 | TORRES TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558544 | TORRES TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558545 | TORRES TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558577 | TORRES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558616 | TORRES TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558662 | TORRES TORRES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558665 | TORRES TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558687 | TORRES TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 558716 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558717 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558718 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558719 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558720 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558701 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558721 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558722 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558723 | TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558744 | TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558745 | TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558746 | TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558747 | TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558782 | TORRES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558783 | TORRES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558855 | TORRES TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558856 | TORRES TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558863 | TORRES TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558928 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. JOANNE DE JESÚS NÚÑEZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 558929 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 558941 | TORRES TOUCET, RUBÉN | LCDO. NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 558949 | TORRES TRINIDAD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 558950 | TORRES TRINIDAD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559017 | TORRES VARGAS, CARLOS L. | | | | | | | | |
| 559106 | TORRES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559107 | TORRES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559121 | TORRES VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559122 | TORRES VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559123 | TORRES VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559124 | TORRES VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559200 | TORRES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559201 | TORRES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559276 | TORRES VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559353 | TORRES VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559358 | TORRES VELEZ, LINDA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | | 00928 | |
| 559396 | TORRES VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559525 | TORRES ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559565 | TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857118 | Torres-Alvarez, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857118 | Torres-Alvarez, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759453 | TORRIMAR GULF SERVICE | P O BOX 10278 | | | | SAN JUAN | PR | 00922 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839872 | Tosado Butler, Ivette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559837 | TOSADO NIEVES, ANTONIO | YADIRA ROSARIO ROSARIO | 574 B | AVE Ponce DE LEON | ESQ CALLE VELA | SAN JUAN | PR | 00918 | |
| 559893 | TOSSAS MOJICA MD, MAYLYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 559895 | TOSTE ARANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759458 | TOTAL ALARM  SUPPLY CO INC | URB PUERTO NUEVO | 1022 AVE FD ROOSEVELT | | | SAN  JUAN | PR | 00920-2904 | |
| 559914 | TOTAL CALL | 1411 W. 190 TH STREET | SUITE 650 | | | GARDENA | CA | 90248 | |
| 559919 | TOTAL GENERAL CONTRACTORS INC. | LCDO. JULIO C MIRANDA TAPIA | PO BOX 6451 | | | Bayamón | PR | 00960 | |
| 559921 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | PMB 314 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 830475 | Total Petroleum Corps. | Attn: Luis Llado | P.O. Box 326916 | | | San Juan | PR | 00936-2916 | |
| 774417 | Total Petroleum Puerto Rico Corp. | Citi View Plaza Tower I | 48 Road 165 Oficina 803 | | | Guaynabo | PR | 00968-8046 | |
| 838828 | Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: Aurivette Diaz Delgado | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 | |
| 773904 | Total Petroleum Puerto Rico Corp. | Sepulvado & Maldonado, PSC | Attn: Lee Sepulvado Ramos & Aníbal Núñez González | 252 Ponce de León Avenue | Citibank Tower, Suite 1900 | San Juan | PR | 00918 | |
| 759464 | TOTAL SAFETY INC/HAZCO SERVICE | 6501 CERTERVILLE BUSINESS | | | | PARKWAY | OH | 45459 | |
| 759471 | TOUR COOP | P.O. BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 559985 | Tower Bonding & Surety Co., Inc. | Attn: Aurelio Torres, President | PO Box 9022070 | | | San Juan | PR | 90220-902 | |
| 559986 | Tower Bonding & Surety Co., Inc. | Tetuan Street 206 | Suite 1001, Old San Juan | | | San Juan | PR | 00901 | |
| 559990 | TOWERCO ASSETS PR LLC | BBVA TOWER | 254 AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 759478 | TOWIE RODRIGUEZ CALVO | URB PEREZ MORRIS | 103 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 559999 | TOWNSEND PICO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560021 | TOYOTA CREDIT | LUIS CARRION | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 770868 | TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING | SUITE 1200 | | SAN JUAN | PR | 911 | |
| 560022 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 560023 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | TOMÁS J. ORTIZ MORALES | PO BOX 188 | | | SALINAS | PR | 00751 | |
| 560025 | TOYOTA CREDIT DE PR | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260231 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 560026 | TOYOTA CREDIT DE PR | PO BOX 366251 | | | | SAN JUAN | PR | 00936-6251 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1347 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560027 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 560028 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560029 | TOYOTA CREDIT DE PUERTO RICO, CORP. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 560030 | TOYOTA CREDIT DE PUERTO RICO, CORP. (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 560031 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY; GABRIEL GARCIA VEGA | LCDA. FRANCIS T. PAGAN; LCDA. KEILA M. ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 759482 | TOYOTA DE PR CORP. | P O BOX 195467 | | | | SAN JUAN | PR | 00919-5467 | |
| 759483 | TOYOTA DE PR CORP. | P.O. BOX 195467 | | | | SA JUAN | PR | 00919-5467 | |
| 560035 | TPX UNIFORMS INC | HC-04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 857003 | TRABAJACOOP | Edificio Prudencio Rivera Martínez | 505 Muñoz Rivera | | | San Juan | PR | 00918 | |
| 856494 | TRABAJACOOP | | | | | | | | |
| 560040 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | Parcelas Pole Ojea | Bo. Corozo | | Boqueron | PR | 00622 | |
| 560080 | TRACFONE WIRELESS, INC. | 9700 N.W. 112th Avenue | | | | Miami | FL | 33178 | |
| 560081 | TRACFONE WIRELESS, INC. | PO BOX 10906 | | | | SAN JUAN | PR | 00922-0906 | |
| 560083 | TRACTO DIESEL DEL NORTE | BUZON 211-C  BO. SANTANA | | | | ARECIBO | PR | 00612 | |
| 759490 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS SUITE 1841 | | | | HATO REY | PR | 00917 | |
| 759498 | TRADEWINDS AIRLINE INC. | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 759506 | TRAILER REPAIR CENTER INC | PO BOX 10416 | | | | SAN JUAN | PR | 00922 | |
| 560107 | TRAJES GOBERNADOR | KM 0 1 AVE SANTOS ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 759515 | TRAJES GOBERNADOR | PO BOX 5 | | | | CABO ROJO | PR | 00623 | |
| 560115 | TRANS OCEANIC GROUP, INC | LIC. JOSE A CUEVAS SEGARRA | LIC. JOSE A CUEVAS SEGARRA | PO BOX 191735 | | SAN JUAN | PR | 00919-1735 | |
| 560116 | TRANS OCEANIC GROUP, INC | LIC. JULIO D. VAZQUEZ RODRIGUEZ | LIC. JULIO D. VAZQUEZ RODRIGUEZ | PO BOX 21555 | UPR STATION | SAN JUAN | PR | 00931 | |
| 560118 | TRANS OCEANIC LIFE | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560120 | TRANS OCEANIC LIFE INSURANCE CO | COMISION INDUSTRIAL | AVE PONCE DE LEON | 150 ALTOS | | SAN JUAN | PR | 00901 | |
| 560121 | TRANS OCEANIC LIFE INSURANCE CO | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 759525 | TRANS UNION DE PR  INC | 804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560128 | Transamerica Life Insurance Company | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560129 | Transamerica Life Insurance Company | Attn: Larry Norman, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560130 | Transamerica Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560131 | Transamerica Life Insurance Company | c/o CT Corporation Company, Agent for Service of Process | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560134 | Transamerica Premier Life Insurance | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560135 | Transamerica Premier Life Insurance Company | Attn: Henry G. Hagan, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560136 | Transamerica Premier Life Insurance Company | Attn: Jessica Fahey, Premiun Tax Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560137 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Regulatory Compliance Government | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560138 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560139 | Transamerica Premier Life Insurance Company | Attn: Stephanie Hufford , Consumer Complaint Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560140 | Transatlantic Reinsurance Company | 80 Pine Street | 9th Floor | | | New York | NY | 10005-1720 | |
| 560141 | Transatlantic Reinsurance Company | Attn: Beth Terrell, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560142 | Transatlantic Reinsurance Company | Attn: George Barone, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560143 | Transatlantic Reinsurance Company | Attn: Jonathan Bowers, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560144 | Transatlantic Reinsurance Company | Attn: Nigel Parker, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560145 | Transatlantic Reinsurance Company | Attn: Robert Scully , Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560146 | Transatlantic Reinsurance Company | Attn: Vicent Eng, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 759535 | TRANSCOR AMERICA INC | SANTA MARIA MALL | 471 CALLE FERROCARIL SUITE 207 | | | PONCE | PR | 00717-1101 | |
| 856495 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | P.O.BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| 857004 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | AVE. MUÑOZ RIVERA | COND AQUABLUE 1701 | | SAN JUAN | PR | 00929 | |
| 759537 | TRANSDATA CORP | 2 CALLE RESOLUCION | AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| 759538 | TRANSDATA CORP | 54 CALLE RESOLUCION | | | | SAN JUAN | PR | 00920 | |
| 759539 | TRANSDATA CORP | METRO OFFICE PARK | 18 CALLE 1 STE 401 | | | GUAYNABO | PR | 00968 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759540 | TRANSDATA CORP | PMB 135 405 AVE ESMERALDA | SUITE II | | | GUAYNABO | PR | 00969 | |
| 857005 | TRANSMEDIC AMBULANCE | MARTINEZ BELTRAN, MAYRA | URB. ALTURAS DE VILLA FONTANA BLQ G-9 C/5 | | | CAROLINA | PR | 00983 | |
| 560154 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Circulation of Risk | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560155 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Consumer Complaint Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560156 | Trans-Oceanic Life Insurance Company | Attn: Damara Vazquez, Regulatory Compliance Government | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560157 | Trans-Oceanic Life Insurance Company | Attn: Nicolas Touma, President | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560158 | Trans-Oceanic Life Insurance Company | Attn: Yamirrah Valle, Premiun Tax Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560159 | Trans-Oceanic Life Insurance Company | NUM.3 MUNET COURT PUEBLO VIEJO | | | | SAN JUAN | PR | 00936 | |
| 560160 | TRANS-OCEANIC LIFE INSURANCE COMPANY | P O BOX 363467 | | | | SAN JUAN | PR | 00936 | |
| 560168 | TRANSPORTACION ESCOLAR FELIX, CORP | URB VILLA TURABO | CALLE CEDRO B-24 | | | CAGUAS | PR | 00725 | |
| 560175 | TRANSPORTE A. CRUZ, INC. | HC-01 BOX 1168 | | | | TOA BAJA | PR | 00951 | |
| 771288 | TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 560180 | TRANSPORTE ARMADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560189 | TRANSPORTE CENTENO INC | PO BOX 985 | | | | MANATI | PR | 00674 | |
| 759561 | TRANSPORTE DE GOMAS NATHAN INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING, INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | | RINCON | PR | 00677 | |
| 560206 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 90000 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560213 | TRANSPORTE ESCOLAR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560216 | TRANSPORTE ESCOLAR S S INC | HC 8  BOX 49804 | | | | CAGUAS | PR | 00725 | |
| 560217 | TRANSPORTE ESCOLAR S S INC | HC-08 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560218 | TRANSPORTE ESCOLAR S S INC | PO BOX 1042 | | | | CAGUAS | PR | 00726-1042 | |
| 560223 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 892 | | | | COROZAL | PR | 00783 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560225 | TRANSPORTE GERARDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560236 | TRANSPORTE MACHUCHAL CORP. | PO BOX 1862 | | | | COROZAL | PR | 00783 | |
| 560252 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTANA | | | PONCE | PR | 00731 | |
| 759578 | TRANSPORTE RODRIGUEZ ASFALTO INC | HC 58 BOX 13235 | | | | AGUADA | PR | 00602 | |
| 857006 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CARR 110 KM 30.8 INT | BO AGUACATE | | AGUADILLA | PR | 00603 | |
| 856497 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CB 105 | BO BAJURAS | | ISABELA | PR | 00662 | |
| 560273 | TRANSPORTES SONNEL INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 560275 | TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| 560294 | TRAVEL SERVICES INC | P O BOX 6186 | | | | SAN JUAN | PR | 00914-6186 | |
| 560296 | Travelers Casualty and Surety Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560297 | Travelers Casualty and Surety Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560299 | Travelers Casualty and Surety Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560301 | Travelers Casualty and Surety Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560302 | Travelers Casualty and Surety Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560303 | Travelers Casualty and Surety Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 560305 | Travelers Casualty and Surety Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560306 | Travelers Casualty and Surety Company of America | Attn: Brian Maclean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560307 | Travelers Casualty and Surety Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560308 | Travelers Casualty and Surety Company of America | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560309 | Travelers Casualty and Surety Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560310 | Travelers Casualty and Surety Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560311 | Travelers Casualty and Surety Company of America | Attn: Stacy Mandelker, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560312 | Travelers Casualty and Surety Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560313 | Travelers Constitution State Insurane | One Tower Square | | | | Hartford | CT | 06183 | |
| 560314 | Travelers Constitution State Insurane Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560315 | Travelers Constitution State Insurane Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| 560317 | Travelers Constitution State Insurane Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06103 | |
| 560318 | Travelers Constitution State Insurane Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560319 | Travelers Constitution State Insurane Company | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06103 | |
| 560320 | Travelers Constitution State Insurane Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06103 | |
| 560321 | Travelers Constitution State Insurane Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06103 | |
| 560322 | Travelers Excess and Surplus Lines | One Tower Square | | | | Hartford | CT | 06183 | |
| 560323 | Travelers Excess and Surplus Lines Company | Attn: Brian MacLean, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 560324 | Travelers Property Casualty Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560325 | Travelers Property Casualty Company of America | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560326 | Travelers Property Casualty Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560328 | Travelers Property Casualty Company of America | Attn: Maisie Russel, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560329 | Travelers Property Casualty Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560330 | Travelers Property Casualty Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560331 | Travelers Property Casualty Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560391 | TRAVIESITOS INC | PO BOX 9271 | | | | MAYAGUEZ | PR | 00608 | |
| 560458 | TREND WATCHERS ORGANIZATION | DORAL BANK PLAZA | APT. 18 K | | | GUAYNABO | PR | 00657 | |
| 560494 | TRI- LIN INTEGRATED SERVICES DE P R INC | AVE. LAGUNA GARDENS #10 SUITE 259 | | | | CAROLINA | PR | 00979 | |
| 560495 | TRI- LIN INTEGRATED SERVICES DE P R INC | URB. LOIZA VALLEY | CALLE GARDENIA A-19 | | | CANOVANAS | PR | 00729 | |
| 759621 | TRIANGLE DEALERS | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 560514 | TRIB GEN JUST / DAVID FERRER SANJURJO | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560516 | TRIB GEN JUST Y SUHEIN CINTRON LOPEZ | P O BOX 1210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560518 | TRIB GEN JUSTICIA /MYRIAM O PEREZ REICES | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560519 | TRIB GEN JUSTICIA Y ADA W CARRASQUILLO | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560524 | TRIB GEN JUSTICIA Y MAGNA PEREZ VALLES | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560527 | TRIB GENERAL JUST / GABRIEL ORTIZ RIOS | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560529 | TRIB GENERAL JUST / MARIA DEL R BORGES | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560537 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560538 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560540 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 560541 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560542 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560543 | TRIBGENJUSTICIA/ ALEJANDRO ROBLES LANZOT | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560548 | TRIBUNAL HUMACAO/ OMAR PEREZ VELAZQUEZ | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 | |
| 560607 | TRILLIS 4 KIDS THERAPY CENTER | CALLE LUIS MUNOZ RIVERA 10-A | | | | VEGA ALTA | PR | 00692 | |
| 759633 | TRINI FERNANDEZ MIRANDA | COND  PORTAL DE LA REINA | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 560644 | TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759640 | TRINIDAD CARPET CLEANING | CAPARRA TERRACE | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 759641 | TRINIDAD GARCIA VARGAS | URB JARDINES DE CAGUAS | CALLE C  J 7 | | | CAGUAS | PR | 00725 | |
| 759644 | TRINIDAD LASA HERBERT | PARCELA CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 835328 | Trinidad Nieves, Olga I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835328 | Trinidad Nieves, Olga I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839714 | Trinidad Quinones, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759658 | TRINITY CONSULTANTS | 25055 WEST VALLEY PARKWAY STE 101 | | | | OLATHE | KS | 66061 | |
| 773947 | Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | c/o Miguel A. Nazario, Jr., Esq. | 701 Ponce de León | Suite 401, Centro de Seguros Bldg. | San Juan | PR | 00907 | |
| 759662 | TRIPLE 8 ENTERPRISES | PMB 503 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966 | |
| 560969 | TRIPLE S ADVANTAGE INC | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| 560970 | TRIPLE S ADVANTAGE INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| 560973 | TRIPLE S VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560974 | TRIPLE S VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560975 | TRIPLE S VIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 560976 | TRIPLE S VIDA | P.O. BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560978 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| 560980 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| 560982 | TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| 560984 | Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560985 | Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Contact | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560986 | Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560987 | Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560988 | Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560989 | Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| 560990 | Triple-S Blue, Inc., I.I. | 1054 Avenue Munoz Rivera | | | | San Juan | PR | 00927 | |
| 560991 | Triple-S Blue, Inc., I.I. | Attn: Angel Rivera, Vice President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560992 | Triple-S Blue, Inc., I.I. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560993 | Triple-S Blue, Inc., I.I. | Attn: Arturo-Crespo Carrion, Principal Representative | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560994 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560995 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560996 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560997 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560998 | Triple-S Blue, Inc., I.I. | c/o Griffith, Ballard and Company, Actuary | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560999 | Triple-S Blue, Inc., I.I. | c/o RSM ROC & Companr, External Auditor | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 561002 | TRIPLE-S PROPIEDAD INC | PO BOX 70313 | | | | SAN JUAN | PR | 00936-8313 | |
| 561003 | TRIPLE-S PROPIEDAD, INC Y RELIABLE FINANCIAL SERVICES RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 561004 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Premiun Tax Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561005 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Regulatory Compliance Government | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561007 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Vice President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561008 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Circulation of Risk | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561009 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Consumer Complaint Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561010 | Triple-S Propiedad, Inc. | Attn: José Del Amo Mojica, President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561011 | Triple-S Propiedad, Inc. | Attn: Simon Wong, Actuary | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561012 | Triple-S Propiedad, Inc. | Edificio Triple-S Plaza | Ave. F.D. Roosevelt # 1510 | | | Caparra Heights | PR | 00968 | |
| 561013 | Triple-S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | |
| 561014 | Triple-S Salud, Inc. | Attn: Carlos Vivaldi, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561015 | Triple-S Salud, Inc. | Attn: Juan Rodriguez Gilibertys, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561016 | Triple-S Salud, Inc. | Attn: Madeline Hernandez Urquiza, President | PO Box 363628 | | | San Juan | PR | 93636-936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561017 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Circulation of Risk | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561018 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Consumer Complaint Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561019 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Premiun Tax Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561020 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Regulatory Compliance Government | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561021 | Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| 561022 | Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561023 | Triple-S Vida, Inc. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561024 | Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561025 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561026 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 759667 | TRIPOLI CONSTRUCTION | 356 CALLE ENSENADA | | | | SAN JUAN | PR | 00920 | |
| 561116 | TROCHE LÓPEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 561117 | TROCHE LÓPEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 561230 | TROFICENTRO DE ARECIBO | PO BOX 3313 | | | | ARECIBO | PR | 00613 | |
| 759688 | TROPA 276 BOY SCOUNT OF AMERICA | ANDALUCIA | 93 SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 561247 | TROPHY SPORT | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 759692 | TROPIC VENTURES EDUC RES FOUNDATION | BO REAL | HC 763 BOX 3879 | | | PATILLAS | PR | 00723 | |
| 561250 | TROPIC VENTURES EDUC RES FOUNDATION | | | | | | | | |
| 759695 | TROPICAL AIR CONDITIONING SERV INC | URB. VILLA UNIVERSITARIA STATION | MSC 218 CORREO VILLA CALLE 26 BA3 | | | HUMACAO | PR | 00791-4349 | |
| 759703 | TROPICAL AVIATION DISTRIBUTORS | WACHOVIA BANK N A NO 063000021 | 214 HOGAN ST | | | JACKSONVILLE | FL | 32231 | |
| 759706 | TROPICAL CITY INDUSTRIES INC | PO BOX 955 | | | | COTTO LAURELL | PR | 00780 | |
| 561258 | TROPICAL FARMS LLC | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 561259 | TROPICAL FARMS LLC | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561260 | TROPICAL FARMS LLC | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| 770869 | TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | BARRETO SOLA PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| 561261 | TROPICAL FARMS LLC | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 561262 | TROPICAL FARMS LLC | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 561263 | TROPICAL FARMS LLC | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 770870 | TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| 561264 | TROPICAL FARMS LLC | LCDO. JAIME A. TORRENS DAVILA | | | | | | | |
| 561265 | TROPICAL FARMS LLC | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 561266 | TROPICAL FARMS LLC | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 770871 | TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | | MAYAGUEZ | PR | 680 | |
| 561267 | TROPICAL FARMS LLC | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | SAN JUAN | PR | 00918 | |
| 770872 | TROPICAL FARMS LLC | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |
| 561268 | TROPICAL FARMS LLC | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| 770873 | TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN MANSIONES DE | LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 968 | |
| 561269 | TROPICAL FARMS LLC | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 561270 | TROPICAL FARMS LLC | LCDO. PEDRO SANTIAGO RIVERA | | | | | | | |
| 561271 | TROPICAL FARMS LLC | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| 759709 | TROPICAL FERTILIZER CORP | PO BOX 5157 | | | | SAN JUAN | PR | 00906 | |
| 759710 | TROPICAL FERTILIZER CORP | PO BOX 617 | | | | HATILLO | PR | 00659 | |
| 561279 | TROPICAL MUSIC OF PR INC | PO BOX 8733 | | | | SAN JUAN | PR | 00907 | |
| 856498 | TROPICAL POTATOES AND MORE | | | | | | | | |
| 561286 | TROPICAL SOLAR FARM | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561287 | TROPICAL SOLAR FARM | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 561288 | TROPICAL SOLAR FARM | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 | |
| 561289 | TROPICAL SOLAR FARM | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 561290 | TROPICAL SOLAR FARM | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 561291 | TROPICAL SOLAR FARM | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 561292 | TROPICAL SOLAR FARM | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 770874 | TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. | ROOSVELT 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 918 | |
| 561293 | TROPICAL SOLAR FARM | LCDO. JAIME A. TORRENS DAVILA | | | | | | | |
| 561294 | TROPICAL SOLAR FARM | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 561295 | TROPICAL SOLAR FARM | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 770875 | TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | | MAYAGUEZ | PR | 680 | |
| 561296 | TROPICAL SOLAR FARM | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | SAN JUAN | PR | 00918 | |
| 770876 | TROPICAL SOLAR FARM | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 901 | |
| 561297 | TROPICAL SOLAR FARM | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| 770877 | TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONESDE LOS CAOBOS APT 7B AVE SAN PATRICIO J6 | | | GUAYNABO | PR | 968 | |
| 561298 | TROPICAL SOLAR FARM | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 561299 | TROPICAL SOLAR FARM | LCDO. PEDRO SANTIAGO RIVERA | | | | | | | |
| 561300 | TROPICAL SOLAR FARM | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| 837496 | TROPICAL SOLAR FARM, LLC | CARR. 368 KM 12.5 | | | | YAUCO | PR | 00653-1096 | |
| 837497 | TROPICAL SOLAR FARM, LLC | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 759725 | TROPICAL VIDEO & AUTO SHOP | BO CANOVANILLAS | CARR 857 KM 0 1 | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561303 | TROPICO AIR CONDITIONING PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561305 | TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| 561306 | TROPICOLOR LAB INC | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 561310 | Tropigas of Puerto Rico | Urb. Industrial Luchetti Calle C | Lote 30 | | | Bayamon | PR | 00961 | |
| 856499 | TROPIX | | | | | | | | |
| 759735 | TROUBLESHOOTERS | PARQUE MEDITERRANEO | J 3 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 759736 | TROVER CORPORATION | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 561332 | TRUCK CENTER | P O BOX 191992 | | | | SAN JUAN | PR | 00919 1992 | |
| 831699 | Truck Center | P.O Box 191992 | | | | San Juan | PR | 00919 | |
| 561341 | TRUENORTH CORP | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 561470 | TRULY NOLEN PEST CONTROL & PREVENTION | PO BOX 11944 | | | | SAN JUAN | PR | 00922 | |
| 759756 | TRUST TITLE CLOSING CORP | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 561482 | Trustmark Insurance Company | 400 Field Drive | | | | Lake Forest | IL | 60045 | |
| 561483 | Trustmark Insurance Company | Attn: Brenda Young, Consumer Complaint Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561484 | Trustmark Insurance Company | Attn: Daniel Mandarino, Premiun Tax Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561485 | Trustmark Insurance Company | Attn: Daniel Mardariro, President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561486 | Trustmark Insurance Company | Attn: Lilli Cilano, Annual Statement | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561487 | Trustmark Insurance Company | Attn: Liz O'Brien, Circulation of Risk | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561488 | Trustmark Insurance Company | Attn: Liz O'Brien, Regulatory Compliance Government | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561489 | Trustmark Insurance Company | Attn: Paul Schuster, Vice President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561490 | Trustmark Insurance Company | c/o Humberto Torres & Associates, Agent for Service of Process | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 839845 | Tubens Torres, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 759766 | TUCHMAN TRAVEL SERVICES INC.. | PO BOX 3087 | | | | SAN JUAN | PR | 00902 | |
| 561604 | TUNEX AUTOMOTIVE / JOMAL, INC. | BOX 1834 | | | | SAN JUAN | PR | 00926 | |
| 759791 | TUREYMA HERNANDEZ SOLIS | RR 7 BOX 6088 | | | | SAN JUAN | PR | 00926 | |
| 759797 | TV FILMS INC | CAPARRA HEIGHTS | 412 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759818 | TYPEWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 759817 | TYPEWRITER TRADING INC. | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 759820 | TYPEWRITERS TRADING INC | 279 CALLE CESAR GONZALEZ | | HATO REY | | SAN JUAN | PR | 00918 | |
| 759821 | TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 561693 | U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 759827 | U S A FORKLIFT SERVICE INC | 255 EL MATADERO FINAL | CALLE 15 N O | | | PUERTO NUEVO | PR | 00922 | |
| 759833 | U S ARMY CORP OF ENGINEERS | 5720 INTEGRITY DRIVE | | | | MILLINGTON | TN | 38054-5005 | |
| 759832 | U S ARMY CORP OF ENGINEERS | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| 759831 | U S ARMY CORP OF ENGINEERS | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 561702 | U S CLERK FOR THE DISTRICT OF DELAWARE | PUERTO RICO | FEDERICO DEGUETAU BUILDING | ROOM 150 150 CHARDON STREET | | SAN JUAN | PR | 00918-1767 | |
| 759835 | U S DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | | ASHEVILLE NC | NC | 28801-5001 | |
| 561703 | U S DEPARTMENT OF COMMERCE & N O A A | 263 13 TH AVENUE SOUTH | | | | ST PETERSBURGR | NY | 33701 | |
| 561704 | U S DEPARTMENT OF COMMERCE & N O A A | P O BOX 979008 | | | | ST LOUIS | MO | 63197-9000 | |
| 759836 | U S DEPARTMENT OF COMMERCE & N O A A | PO BOX 73004 | | | | CHICAGO | IL | 60673 | |
| 759837 | U S DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | | GUAYNABO | PR | 00965 | |
| 561705 | U S DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | | PITTSBURGH | PA | 15236 | |
| 561706 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 561707 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561708 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 561709 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902 0063 | |
| 561710 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 561711 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 561712 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 759838 | U S DEPARTMENT OF HOUSING & URBAN DEV | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759839 | U S DEPARTMENT OF JUSTICE D E A | P O BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |
| 759840 | U S DEPARTMENT OF JUSTICE PROGRAM | 810  7TH STREET NORTHWEST | | | | WASHINGTON | DC | 20531 | |
| 759841 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | | WASHINGTON | DC | 20210 | |
| 561714 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW RM N 4716 | | | | WASHINGTON | DC | 20210 | |
| 561715 | U S DEPARTMENT OF LABOR | 201 VERICK STREET | | | | NEW YORK | NY | 10014 | |
| 561716 | U S DEPARTMENT OF LABOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561717 | U S DEPARTMENT OF LABOR | DENNIS HC SWEENEY | REGIONAL COMMISSIONER | JFK FEDERAL BUILDING E 310 | | BOSTON | MA | 02203 | |
| 759842 | U S DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | | WASHIGTON | DC | 20520-1332 | |
| 561719 | U S DEPARTMENT OF THE TREASURY | UNCLAIMED FED FINANCIAL ASSET DIV | PO BOX 149058 | | | AUSTIN | TX | 78714-9058 | |
| 759844 | U S DEPT OF THE TREASURY | F T BUCANA ELECT WATER | | | | SAN JUAN | PR | 00934-5031 | |
| 759848 | U S DEPT OF THE TREASURY | PIONEER CREDIT RECOVERY | PO BOX 530290 | | | ATLANTA | GA | 30353-0290 | |
| 759849 | U S DEPT OF THE TREASURY | PO BOX 740064 | | | | ATLANTA | GA | 30374-0064 | |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | | SAN JUAN | PR | 00934-5031 | |
| 759846 | U S DEPT OF THE TREASURY | U S TREASURY | PO BOX 3687 | | | SAN JUAN | PR | 00934-5031 | |
| 759847 | U S DEPT OF THE TREASURY | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 561720 | U S DEPT OF THE TREASURY | USPFO PR BUILDING | 540 FORD BUCHANAN | | | GUAYNABO | PR | 00934-5031 | |
| 561721 | U S FISH AND WILD LIFE SERVICE | 1875 CENTUTY BOULEVARD | SUITE 340 | | | ATLANTA | PR | 30345 | |
| 759850 | U S FISH AND WILD LIFE SERVICE | P O BOX 880901 | | | | DALLAS | TX | 75388-0901 | |
| 561725 | U S I C LIFE INSURANCE COMPANY | P O BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 759855 | U S POSTAL OFFICE | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 561727 | U S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 561728 | U S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-9998 | |
| 561729 | U S POSTAL SERVICE | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 561730 | U S POSTAL SERVICE | 100 PASEO COLON | | | | SAN JUAN | PR | 00901 | |
| 561731 | U S POSTAL SERVICE | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 561732 | U S POSTAL SERVICE | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 561733 | U S POSTAL SERVICE | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561734 | U S POSTAL SERVICE | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 561735 | U S POSTAL SERVICE | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 561736 | U S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 561737 | U S POSTAL SERVICE | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 561738 | U S POSTAL SERVICE | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 561739 | U S POSTAL SERVICE | 2825 LONE OAK PRWY | | | | EAGAN | MN | 55121-9672 | |
| 561740 | U S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 561741 | U S POSTAL SERVICE | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 561742 | U S POSTAL SERVICE | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 759856 | U S POSTAL SERVICE | 78 MATIAS BRUGMAN ST | | | | LAS MARIAS | PR | 00670 | |
| 561743 | U S POSTAL SERVICE | 93 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 561744 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 561745 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561746 | U S POSTAL SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561747 | U S POSTAL SERVICE | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 839101 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | | PONCE | PR | 00732 | |
| 561748 | U S POSTAL SERVICE | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 561749 | U S POSTAL SERVICE | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 561750 | U S POSTAL SERVICE | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 561751 | U S POSTAL SERVICE | CMRS  RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| 561752 | U S POSTAL SERVICE | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561753 | U S POSTAL SERVICE | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561754 | U S POSTAL SERVICE | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561755 | U S POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561757 | U S POSTAL SERVICE | CORREO  POSTAL | | | | MOROVIS | PR | 00687 | |
| 561756 | U S POSTAL SERVICE | CORREO  POSTAL | PO BOX 656 | | | MOROVIS | PR | 00687 | |
| 838999 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00940 | |
| 561762 | U S POSTAL SERVICE | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 561763 | U S POSTAL SERVICE | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 561764 | U S POSTAL SERVICE | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 561761 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 561759 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| 561758 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| 561760 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |
| 561766 | U S POSTAL SERVICE | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 561765 | U S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| 561889 | U S POSTAL SERVICE | CORREO POSTAL | | | | AXASCO | PR | 00610 | |
| 561855 | U S POSTAL SERVICE | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 561888 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADA | PR | 00602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561856 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 561849 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 561857 | U S POSTAL SERVICE | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 561840 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 561858 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 561859 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 561890 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 561843 | U S POSTAL SERVICE | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 561891 | U S POSTAL SERVICE | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 561841 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 561828 | U S POSTAL SERVICE | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 561826 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 561892 | U S POSTAL SERVICE | CORREO POSTAL | | | | CATANO | PR | 00632 | |
| 561893 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 561829 | U S POSTAL SERVICE | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 561827 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 561830 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 561832 | U S POSTAL SERVICE | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 561860 | U S POSTAL SERVICE | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 561831 | U S POSTAL SERVICE | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 561894 | U S POSTAL SERVICE | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 561833 | U S POSTAL SERVICE | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 561844 | U S POSTAL SERVICE | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 561834 | U S POSTAL SERVICE | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 561835 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 561847 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 561869 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 561837 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 561836 | U S POSTAL SERVICE | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 561870 | U S POSTAL SERVICE | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 561874 | U S POSTAL SERVICE | CORREO POSTAL | | | | HORMIGUERO | PR | 00660 | |
| 561871 | U S POSTAL SERVICE | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 561872 | U S POSTAL SERVICE | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 561873 | U S POSTAL SERVICE | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 561896 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 561877 | U S POSTAL SERVICE | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 561876 | U S POSTAL SERVICE | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 561875 | U S POSTAL SERVICE | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 561850 | U S POSTAL SERVICE | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 561851 | U S POSTAL SERVICE | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 561852 | U S POSTAL SERVICE | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 561853 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 561842 | U S POSTAL SERVICE | CORREO POSTAL | | | | MAYAGUEZ | PR | 00680-9998 | |
| 561854 | U S POSTAL SERVICE | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 561881 | U S POSTAL SERVICE | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 561882 | U S POSTAL SERVICE | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 561883 | U S POSTAL SERVICE | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 561884 | U S POSTAL SERVICE | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 561885 | U S POSTAL SERVICE | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 561886 | U S POSTAL SERVICE | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 561887 | U S POSTAL SERVICE | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 561895 | U S POSTAL SERVICE | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 561839 | U S POSTAL SERVICE | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 561838 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 561848 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 561861 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 561846 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 561879 | U S POSTAL SERVICE | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 561845 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 561862 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 561878 | U S POSTAL SERVICE | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 561863 | U S POSTAL SERVICE | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 561866 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 561867 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 561865 | U S POSTAL SERVICE | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 561864 | U S POSTAL SERVICE | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 561880 | U S POSTAL SERVICE | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 561868 | U S POSTAL SERVICE | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 561767 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| 561816 | U S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| 561769 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 561825 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |
| 561768 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| 561770 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| 561817 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| 561771 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| 561818 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| 561784 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| 561819 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| 561783 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| 561773 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| 561820 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |
| 561821 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| 561774 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| 561772 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| 561776 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| 561775 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |
| 561822 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| 561777 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| 561785 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |
| 561778 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| 561779 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| 561806 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| 561795 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561780 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| 561796 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| 561800 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| 561797 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |
| 561798 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| 561799 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |
| 561824 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | | LAJAS | PR | 00667 | |
| 561804 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | | LARES | PR | 00669 | |
| 561803 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | | LAS PIEDRAS | PR | 00771 | |
| 561802 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | | LOIZA | PR | 00772 | |
| 561807 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | | MANATI | PR | 00674 | |
| 561808 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | | MARICAO | PR | 00606 | |
| 561809 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | | MAUNABO | PR | 00707 | |
| 561810 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | MOCA | PR | 00676 | |
| 561811 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | | NAGUABO | PR | 00718 | |
| 561812 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | | NARANJITO | PR | 00719 | |
| 561813 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | | OROCOVIS | PR | 00720 | |
| 561814 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | | PENUELAS | PR | 00624 | |
| 561815 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | | QUEBRADILLAS | PR | 00678 | |
| 561823 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | | SABANA GRANDE | PR | 00637 | |
| 561782 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | | SALINAS | PR | 00751 | |
| 561781 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
| 561788 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| 561787 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| 561801 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| 561786 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| 561789 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| 561790 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| 561792 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |
| 561793 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| 561791 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| 561805 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| 561794 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| 561897 | U S POSTAL SERVICE | HATO REY STATION | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 | |
| 561899 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 561898 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 561900 | U S POSTAL SERVICE | OFIC EXENCION  CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 561901 | U S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 561903 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| 561902 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |
| 561905 | U S POSTAL SERVICE | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 561904 | U S POSTAL SERVICE | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 561906 | U S POSTAL SERVICE | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 561907 | U S POSTAL SERVICE | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561908 | U S POSTAL SERVICE | P O BOX 3912 | | | | GUAYNABO | PR | 00962 | |
| 561909 | U S POSTAL SERVICE | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561910 | U S POSTAL SERVICE | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 561912 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PR | 00929 | |
| 561911 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 561913 | U S POSTAL SERVICE | PO BOX 1568 | | | | VIEQUES | PR | 00765 | |
| 561915 | U S POSTAL SERVICE | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 561914 | U S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | | AGUADILLA | PR | 00604-9098 | |
| 561916 | U S POSTAL SERVICE | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 561917 | U S POSTAL SERVICE | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 561919 | U S POSTAL SERVICE | PO BOX 44 | | | | MERCEDITA | PR | 00715 | |
| 561920 | U S POSTAL SERVICE | PO BOX 497 | | | | MERCEDITA | PR | 00715 | |
| 561921 | U S POSTAL SERVICE | PO BOX 512 | | | | LUQUILLO | PR | 00773 | |
| 561922 | U S POSTAL SERVICE | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 561923 | U S POSTAL SERVICE | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 561924 | U S POSTAL SERVICE | PO BOX 83 | | | | RIO GRANDE | PR | 00745 | |
| 561925 | U S POSTAL SERVICE | PO BOX 9022166 | | | | SAN JUAN | PR | 00902-2166 | |
| 561926 | U S POSTAL SERVICE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 561927 | U S POSTAL SERVICE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 561928 | U S POSTAL SERVICE | PO BOX 9024250 | | | | SAN JUAN | PR | 00936 | |
| 561929 | U S POSTAL SERVICE | PO BOX 93 | | | | RINCON | PR | 00677 | |
| 561930 | U S POSTAL SERVICE | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 561931 | U S POSTAL SERVICE | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 561932 | U S POSTAL SERVICE | POST MASTER CAROLINA | | | | CAROLINA | PR | 00964 | |
| 561933 | U S POSTAL SERVICE | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 770878 | U S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 561934 | U S POSTAL SERVICE | US POSTAL SERVICE | CMRS TMS PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561935 | U S POSTAL SERVICE | VICTORIA STATION | 68 BETANCES | | | AGUADILLA | PR | 00605 | |
| 561936 | U S POSTAL SERVICE | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 561937 | U. S. POSTMASTER | P O BOX 8568 | | | | HUMACAO | PR | 00791 | |
| 561938 | U. S. POSTMASTER | PO BOX 143971 | | | | ARECIBO | PR | 00614 | |
| 561939 | U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-9998 | |
| 561940 | U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 759863 | U.B.S. ASSET MANAGEMENT INC. | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 561941 | U.C.C. V ELA | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY | SUITE 303 | | SAN JUAN | PR | 00920-1713 | |
| 561942 | U.I.T.I.C.E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 830477 | U.S. Army Corps of Engineers | Attn: President and General Counsel | Annex Building, Fundacion Angel Ramos | 2nd Floor Suite 202 | Franklin Delano Roosevelt Avenue #383 | San Juan | PR | 00917 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837457 | U.S. Bank National Association | Maslon LLP | Attn: Clark T. Whitmore, Brian J. Klein | Jason M. Reed, Ana Chilingarishvili | 90 South Seventh Street, Suite 3300 | Minneapolis | MN | 55402 | |
| 837458 | U.S. Bank National Association | Rivera Tulla & Ferrer, LLC | Attn:  Eric A. Tulla & Iris J. Cabrera-Gómez | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | |
| 836757 | U.S. Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq | Jason M. Reed, Esq. & Ana Chilingarishvili, Esq. | 90 South Seventh Street, Suite 3300 | Minneapolis | MN | 55402 | |
| 774072 | U.S. Bank National Association as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | |
| 836756 | U.S. Bank Trust, National Association | Rivera Tulla & Ferrer, LLC | Attn:  Eric A. Tulla & Iris J. Cabrera-Gómez | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | |
| 774071 | U.S. Bank, National Association and U.S. Bank Trust, National Association, each as trustee for various bond issues | Hogan Lovells US LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 | |
| 561945 | U.S. Commonwealth Life, A.I. | Aon Center | 304 Ponce de León Ave, Suite 1000 | | | San Juan | PR | 00918 | |
| 561946 | U.S. Commonwealth Life, A.I. | Attn: Michael LeBoeuf, Actuary | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561947 | U.S. Commonwealth Life, A.I. | Attn: Raul Hernandez Rivera, External Auditor | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561948 | U.S. Commonwealth Life, A.I. | Attn: Raymond Burgos, Principal Representative | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 | |
| 561951 | U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 | |
| 759866 | UAI CARIBBEAN INC | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 561958 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | Urb. Paradis | #22 Calle Angel L. Ortiz | | Caguas | PR | 00725 | |
| 561960 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561962 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561964 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561966 | UAW - Hato Rey Pavía Hospital - Local 2319 | Pérez, Pedro | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561968 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561970 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mariani, Julia | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 561972 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 831825 | UAW - Unión de Empleados del DTOP - Local 2341 | Del Valle, Luis; Presidente | Torres Cpa Building 201 | | | Carolina | PR | 00984 | |
| 831826 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Cruzado, José L.; Presidente | EDIF. TORRES CPA GROUP BUSINESS CENTER | LA CERAMICA STE 201 | | Carolina | PR | 00907 | |
| 561977 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Del Valle, Luis | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561979 | UAW - Unión del Negociado de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 759869 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 759871 | UBALDINO RAMIREZ DE ARELLANO | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 759875 | UBALDO HERNANDEZ RODRIGUEZ | BO GUAMANI 1 | HC 02 BOX 5218 | | | GUAYAMA | PR | 00785 | |
| 759881 | UBALDO U BARRETO GONZALEZ | PO BOX 1221 | | | | AGUADILLA | PR | 00605 | |
| 773819 | UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo LLC | Attn: José C. Sánchez-Castro | Alicia Lavergne Ramírez, & Maraliz Vázquez-Marrero | 270 Muñoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 | |
| 773820 | UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131-2352 | |
| 773821 | UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case LLP | Attn: John K. Cunningham & Glenn M. Kurtz | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 759885 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 1145 GAYLEY AVENUE | SUITE 304 | | | LOS ANGELES | CA | 90024 | |
| 562059 | UCONN HEALTH CENTER | UCHC RELEASE OF INFORMATION | 263 FARMINGTON AVENUE | ROOM C2077 MAIL CODE 2260 | | FARMINGTON | CT | 06030-2220 | |
| 562064 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | Sect. Trastalleres | #979 Calle Solá | | San Juan | PR | 00907 | |
| 562107 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | Villa Capri | | | Río Piedras | PR | 00929 | |
| 831833 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Lopez Guzman, Gerson; Presidente | 611 Niza y Verona Villa Capri | | | Rio Piedras | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1368 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562108 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Villa Capri | | | | Río Piedras | PR | 00929 | |
| 562109 | UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 562114 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | 239 Arterial Hostos | Capital Center Building | Torre Sur Suite 805 | San Juan | PR | 00936 | |
| 759902 | ULISES A GUZMAN JORGE | PO BOX 7152 | | | | PONCE | PR | 00732 | |
| 759909 | ULISES J MENDEZ VEGA | URB SAN JOSE | BOX 60 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 759913 | ULISES PEREZ | 9351 SW 4 LANE | | | | MIAMI | FL | 33174 | |
| 759929 | ULPIANO TORRES GONZALEZ | TALLER TORRES | P O BOX 1474 | | | SANTA ISABEL | PR | 00757 | |
| 759934 | ULTRA CLEAN INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 759938 | ULTRA GRIP INTERNATIONAL INC | PO BOX 915 | | | | HUMACAO | PR | 00792 | |
| 837455 | Ultra Master LTD | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 837456 | Ultra Master LTD | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman | Nicholas Baker & Edward R. Linden | 425 Lexington Avenue | New York | NY | 10017-3954 | |
| 759941 | ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | | 00960 | |
| 759948 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSANGA | ON | L4W4P | Canada |
| 759950 | UMC OF PUERTO RICO INC | 258 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 562188 | UMC OF PUERTO RICO INC | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| 759957 | UMDC DIV OF NEURO REH | PO BOX 025250 D 5011 | | | | MIAMI | FL | 33102-5750 | |
| 759959 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 (D5006) | | | | MIAMI | FL | 33102 | |
| 759958 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562194 | UMECO | PO BOX 195536 | | | | SAN JUAN | PR | 00919 | |
| 759973 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 562249 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 NC 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759976 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | 116 CALLE CABRERA Y E GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 562252 | Unicare Life & Health Insurance Company | 120 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 562253 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Circulation of Risk | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562254 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Consumer Complaint Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562255 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Premiun Tax Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562256 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Regulatory Compliance Government | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562257 | Unicare Life & Health Insurance Company | Attn: Dennis Casey, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562258 | Unicare Life & Health Insurance Company | Attn: Lawrence Schreiber, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562259 | Unicare Life & Health Insurance Company | Attn: Susan O'Connell, Actuary | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 759979 | UNICRAFT OF P.R. INC. | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 831828 | Unidad Laboral de Enfermeras(os) y Empleados de la Salud (ULEES) | f/k/a Unión de Empleados de Hospitales PR | García Lozada, Luz C.; Presidente | Calle Héctor Salamán 354 | Urb. Ext Roosevelt | Hato Rey | PR | 00918-2111 | |
| 759982 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 562274 | UNIFOTO, INC. | 391 AVE ESMERALDA 405 SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 562277 | UNIOFFICE EXPRESS | PO BOX 3981 | CARR 107 KM 2.8 | WEST PROFESIONAL BUILDING | | AGUADILLA | PR | 00605-3981 | |
| 562280 | Unión Agricola | Román, Otilio | | | | | | | |
| 760000 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO STA | PO BOX 14187 | | | SAN JUAN | PR | 00916 | |
| 760003 | UNION CAMP | ROAD NO.2 CORUJO INDUSTRIAL PARK | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 760005 | UNION CAMP. PUERTO RICO | HATO TEJAS | 15.2 CARR 2 INDUSTRIAL CORUJO | | | BAYAMON | PR | 00961 | |
| 831827 | Unión Construcció Concreto Mixto y Equipo Pesado | Martínez, Graciela; Presidente | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 562288 | Unión de Carpinteros | Rivera Quiles, Victor | Bo. Juan domingo | Carr. #2 Km 7.3 | | Guaynabo | PR | 00966 | |
| 562290 | Unión de Detectives Privados y Guardias de Seguridad | Pérez, Oscar | | | | | | | |
| 562301 | UNION DE EMPLEADOS DEL BGF | LIC. CATALDI MALPICA, SIMONE | LIC. CATALDI MALPICA SIMONE | ALB PLAZA | 16 CARR 199 STE 400 | GUAYNABO | PR | 00969 | |
| 562302 | UNION DE EMPLEADOS DEL BGF | LIC. GARAVITO MEDINA, DANIEL E | LIC. GARAVITO MEDINA | DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | |
| 562303 | UNION DE EMPLEADOS DEL BGF | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 562305 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | Edif Condado | #607 Ave. Condado | Ofic 604 | San Juan | PR | 00908 | |
| 562307 | Unión de Guardias de Seguridad del Hipódromo El Comandante | Cepeda Pizarro, Carlos M. | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1370 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 855682 | Unión de Trabajadores de la Industria Eléctrica y Riego | Bufete Emmanuelli, CSP | Attn: Jessica E. Méndez Colberg, Esq. | 2803 Calle San Francisco | | Ponce | PR | 00717 | |
| 831832 | Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER) | Lopez Guzman, Gerson; Presidente | 612 calle Cerra | | | San Juan | PR | 00908 | |
| 562316 | Unión Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | Urb. Puerto Nuevo | 1204 Calle 4 NE | | San Juan | PR | 00920 | |
| 562320 | UNION GENERAL DE TRABAJADORES | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562321 | UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 562322 | UNION GENERAL DE TRABAJADORES | P O BOX 29247 | 65TH INF STATION | | | SAN JUAN | PR | 00929 | |
| 562323 | UNION GENERAL DE TRABAJADORES | P.O. BOX 29247 | ESTACION 65TH INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 562324 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | | RIO PIEDRAS | PR | 00929 | |
| 760016 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 562329 | UNION HOLDINGS INC | LOBBY | EDIFICIO UNION PLAZA | AVE PONCE DE LEON # | | HATO REY | PR | 00918 | |
| 562330 | UNION HOLDINGS INC | Mercantil Plaza | Suite 1501 | Ponce de Leon Ave | | San Juan | PR | 00918-1619 | |
| 837711 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 770879 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | Puerto Nuevo Calle Cádiz #1214 | (Facilidades de CPT) | | San Juan | PR | 00919-2531 | |
| 562334 | Unión Independiente de Trabajadores de la Cervecería India | #22 Calle Pablo Maíz | | | | Mayagüez | PR | 00680-4839 | |
| 831829 | Unión Independiente de Trabajadores de Sindicatos | Rivera Benítez, Dr. Héctor; Presidenta | PO Box 10148 | | | San Juan | PR | 00908 | |
| 562339 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | Edif. Center Buinding | ofic. 6 4to piso | | San Juan | PR | 00918 | |
| 562341 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | Urb. La Merced | 381 Calle Arrigoitín | | San Juan | PR | 00918 | |
| 562343 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | Urb Puerto Nuevo | 506 Calle Dresde | | San Juan | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1371 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562344 | UNION INSULAR DE TRAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS INC. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 562347 | Unión Los Gladiadores Inc. | Figueroa, Ángel | Venus Garden | #1752 Calle Leo | | Trujillo Alto | PR | 00976 | |
| 831831 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Orsini, José N.; Presidente | Calle Encina Esq. Estonia 1550 | | | Caparra Heights | PR | 00920 | |
| 831830 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Rivera Benítez, Dr. Héctor; Presidente | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 | |
| 562351 | UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 | |
| 562352 | UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 562355 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | #81 Calle Piñero | | | San Juan | PR | 00928 | |
| 562360 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | Urb Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 562362 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | #36 Calle Torres | | | Ponce | PR | 00733 | |
| 562364 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | #50 Calle Martín González | Esq. Sánchez | | Gurabo | PR | 00978 | |
| 562366 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | Miramar | 667 Calle Hernández | Esq. Fernández Juncos | San Juan | PR | 00907 | |
| 562368 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | Edif. José C. Cordero Dávila | Ave. Barbosa 606 | | San Juan | PR | 00920 | |
| 562370 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | Puerta deTierra | 212 Calle San Agustín | | San Juan | PR | 00902 | |
| 562374 | UNIPHOTO INC | PMB 391 AVE ESMERALDA | 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 562382 | UNIQUE BUILDERS INC. | LIC. REBECCA BARNES ROSICH - ABOGADA DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 760035 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY CARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760036 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY CARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 830411 | Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 774418 | Unitech Engineering | C/O Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 562395 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562396 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH Y LIC. TIMOTY J LANDERS SANTIAGO-ABOGADOS DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 760043 | UNITED AIR & ELECTRIC | 1887 AVE. LAS AMERICAS | EXT. SAN ANTONIO | | | PONCE | PR | 00731-4546 | |
| 562398 | United Auto Worker | Melara, José | UAW Region 9A | 3100 Carr. 190 | Ste. 201 | Carolina | PR | 00984 | |
| 562399 | United Auto Worker | Melara, José | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 773946 | United Auto Workers International Union | Cohen, Weiss and Simon LLP | Attn: Peter DeChiara, Thomas Ciantra, Hiram Arnaud | 330 West 42nd Street | | New York | Ny | 10036-6979 | |
| 773945 | United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Miguel Simonet-Sierra | 101 San Patricio Ave. | Suite 1120 | Guaynabo | PR | 00968 | |
| 562402 | United Concordia Insurance Company | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 562403 | United Concordia Life and Health Insurance | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |
| 562404 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Consumer Complaint Contact | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562406 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Regulatory Compliance Government | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562407 | United Concordia Life and Health Insurance Company | Attn: Benjamin Shaefer, Circulation of Risk | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562408 | United Concordia Life and Health Insurance Company | Attn: Daniel Lebish, Vice President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562409 | United Concordia Life and Health Insurance Company | Attn: Frederick Merkel, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 562410 | United Concordia Life and Health Insurance Company | Attn: Thomas Dzuryachko, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 | |
| 760051 | UNITED ELECTRICAL SUPPLY INC | AVE 65 INFANTERIA KM 35 | | | | SAN JUAN | PR | 00923 | |
| 760052 | UNITED ELECTRICAL SUPPLY INC | PO BOX 4187 | AVE. 65 INF. | | | RIO PIEDRAS | PR | 00924 | |
| 562417 | United Guaranty Residential Insurance | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 562418 | United Guaranty Residential Insurance Company | Attn: Brian Smith, Vice President | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562419 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Premiun Tax Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562420 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Regulatory Compliance Government | 230 North Elm Street | | | Greensboro | NC | 27401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562421 | United Guaranty Residential Insurance Company | Attn: Cyntia Brown , Consumer Complaint Contact | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562422 | United Guaranty Residential Insurance Company of North Carolina | PO Box 20597 | | | | Greensboro | NC | 27420-0597 | |
| 562424 | UNITED HEALTH CARE PLANS OF PR INC | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 562425 | UNITED HEALTH CARE PLANS OF PR INC | PO BOX 364864 | | | | SAN JUAN | PR | 00936-4864 | |
| 562426 | United HealthCare Insurance Company | 1 Penn Plaza, 8th Floor | | | | New York | NY | 10119 | |
| 562427 | United HealthCare Insurance Company | Attn: Geri Shomo, Regulatory Compliance Government | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562428 | United HealthCare Insurance Company | Attn: Joffrey Alter, President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562429 | United HealthCare Insurance Company | Attn: Laurie Butler, Premiun Tax Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562430 | United HealthCare Insurance Company | Attn: Mary Hanks, Circulation of Risk | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562431 | United HealthCare Insurance Company | Attn: Michelle Johnson, Consumer Complaint Contact | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562432 | United HealthCare Insurance Company | Attn: Simon Stevens, Vice President | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562433 | United HealthCare Insurance Company | c/o CT Corporation System, Agent for Service of Process | 185 Asylum Street | | | Hartford | CT | 06103 | |
| 562437 | UNITED JEWISH APPEAL OF PR INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 562440 | United National Insurance Company | Attn: Brian J., Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562441 | United National Insurance Company | Attn: Thomas McGeehan, Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562442 | United National Insurance Company | Three Bala Plaza East | Suite 300 | | | Bala Cynwyd | CA | 19004 | |
| 562444 | United of Omaha Life Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 562445 | United of Omaha Life Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562446 | United of Omaha Life Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562447 | United of Omaha Life Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1374 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562448 | United of Omaha Life Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562449 | United of Omaha Life Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562450 | United of Omaha Life Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562451 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562452 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562454 | UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 562455 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 6-1 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 562457 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |
| 760061 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 562460 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 7760 | PUEBLO STATION | | | CAROLINA | PR | 00986-7760 | |
| 562461 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 1870 | | | | CAROLINA | PR | 00986 | |
| 760062 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760063 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 7360 | | | | CAROLINA | PR | 00986-7760 | |
| 562462 | UNITED PARCEL SERVICE INC ( UPS ) | | | | | | | | |
| 760066 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SAN JUAN | PR | 00908 | |
| 760067 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SANTURCE | PR | 00908 | |
| 562467 | United Services Automobile Association | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 760070 | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |
| 562468 | United Services Automobile Association | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562469 | United Services Automobile Association | Attn: Frank Lugo , Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562470 | United Services Automobile Association | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562471 | United Services Automobile Association | Attn: Karen Morris, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562472 | United Services Automobile Association | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562473 | United Services Automobile Association | Attn: William MacCartney, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562474 | United Services Automobile Association | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 760071 | UNITED STATE DEPARTMENT OF TREASURY FMS | P O BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 855994 | United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 | |
| 562476 | United States Auto Club, Motoring Division, | 3410 Midcourt Road | Suite 215 | | | Carrollton | TX | 75006-5915 | |
| 562477 | United States Auto Club, Motoring Division, Inc. | 3410 Midcourt | RD #215 | | | Carrollton | TX | 75006 | |
| 562479 | UNITED STATES BANKRUPTCY COURT OF PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562481 | UNITED STATES DEPARTMENT OF HOMELAND SEC | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 774105 | United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | 1100 L Street, N.W. | Room 10030 | Washington | DC | 20530 | |
| 774106 | United States Department of Justice, Civil Division | United States Department of Justice Civil Division | Attn: Matthew J. Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 562483 | UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 | |
| 562485 | United States Fidelity And Guaranty | 385 Washington Street | | | | St. Paul | MN | 55102 | |
| 562486 | United States Fidelity And Guaranty Company | Attn: Brian MacLean, President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562487 | United States Fidelity And Guaranty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Towwer Square | | | Hartford | CT | 06183 | |
| 562488 | United States Fidelity And Guaranty Company | Attn: James Kopp, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 | |
| 562490 | United States Fidelity And Guaranty Company | Attn: Kenneth Spence III, Vice President | One Towwer Square | | | Hartford | CT | 06183 | |
| 562491 | United States Fidelity And Guaranty Company | Attn: Maisie Russell, Premiun Tax Contact | One Towwer Square | | | Hartford | CT | 06183 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562492 | United States Fidelity And Guaranty Company | Attn: Michael J Doody, Annual Statement | One Towwer Square | | | Hartford | CT | 06183 | |
| 562493 | United States Fidelity And Guaranty Company | Attn: Robin Sage, Regulatory Compliance Government | One Towwer Square | | | Hartford | CT | 06183 | |
| 562494 | United States Fidelity And Guaranty Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Towwer Square | | | Hartford | CT | 06183 | |
| 562495 | United States Fire Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 562496 | United States Fire Insurance Company | Attn: Cindy Dallicardillo, Consumer Complaint Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562497 | United States Fire Insurance Company | Attn: Donna Dimatteo, Regulatory Compliance Government | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562498 | United States Fire Insurance Company | Attn: Jack Chadwick, Vice President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562499 | United States Fire Insurance Company | Attn: Joan Barrow, Circulation of Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562500 | United States Fire Insurance Company | Attn: Joseph Muccia, Principal Representative | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562501 | United States Fire Insurance Company | Attn: Kathleen Mackey, Premiun Tax Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 562502 | United States Fire Insurance Company | Attn: Nikolas Antonopoulas, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| 760076 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | PO BOX 100706 | | | ATLANTA | GA | 30384 | |
| 760077 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | | | | ATLANTA | GA | 30384 | |
| 760078 | UNITED STATES GEOLOGICAL SURVEY | PO BOX 100706 | | | | ATLANTA | GA | 30384 | |
| 760079 | UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | | WASHINTONG | DC | 20402 | |
| 837438 | United States of America | U.S Department of Justice, Civil Division, Federal Programs Branch | Attn: Cesar A. Lopez-Morales | 20 Massachusetts Ave., N.W. | | Washington | DC | 20530 | |
| 837439 | United States of America | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales & Jean Lin | Federal Programs Branch | 20 Massachusetts Ave., N.W. | Washington | DC | 20530 | |
| 774320 | United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | U.S. Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | Post Office Box 227 | Ben Franklin Station | Washington | D.C. | 20044 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 774162 | United States of America, U.S. Army Corps of Engineers, Among Other Agencies and Departments of the United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson | 1100 L Street NW | Room 10040 | Washington | DC | 20005 | |
| 774161 | United States of America, U.S. Army Corps of Engineers, Among Other Agencies and Departments of the United States | United States Department of Justice, Civil Division | Attn: Jonathan E. Jacobson | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 562507 | UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| 562508 | UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562509 | UNITED STATES POSTAL SERVICE | 2825 LONE OAK PARKWAY | | | | EAGAN | MN | 55121-9640 | |
| 562510 | UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| 562511 | United States Postal Service | 585 Ave. FD Roosvelt | | | | San Juan | PR | 00936 | |
| 562512 | UNITED STATES POSTAL SERVICE | 585 AVEFD ROOSEVELT | STE 197 | | | SAN JUAN | PR | 00936 | |
| 562513 | UNITED STATES POSTAL SERVICE | 60 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 562514 | UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562515 | UNITED STATES POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562516 | UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562517 | UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| 562518 | UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562519 | UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562520 | UNITED STATES POSTAL SERVICE | CMRS PBP PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562521 | UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562522 | UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562523 | UNITED STATES POSTAL SERVICE | CMRS-PBP  P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562524 | UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562525 | UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 562526 | UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562527 | UNITED STATES POSTAL SERVICE | G P O EMS | | | | SAN JUAN | PR | 00936-9351 | |
| 562528 | UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562529 | UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562530 | UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| 562531 | UNITED STATES POSTAL SERVICE | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 562532 | UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562533 | UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562534 | UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562535 | UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 562536 | UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562537 | UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| 760082 | UNITED STATES POSTAL SERVICE | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562538 | UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562539 | UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562540 | UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |
| 562541 | UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
| 839127 | UNITED STATES POSTAL SERVICE | VEHICLE MAINTENANCE FACILITY | 585 AVE FD ROOSEVELT SUITE 197 | | | SAN JUAN | PR | 00936 | |
| 562543 | UNITED STATES POSTAL SERVICES | 100 AVE INDUSTRIAL | | | | CIDRA | PR | 00739 | |
| 562544 | UNITED STATES POSTAL SERVICES | 100 CALLE BALDORIOTY | | | | CAYEY | PR | 00737 | |
| 562545 | UNITED STATES POSTAL SERVICES | 100 MUÐOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562546 | UNITED STATES POSTAL SERVICES | 100 MUNOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562547 | UNITED STATES POSTAL SERVICES | 11 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-9998 | |
| 562548 | UNITED STATES POSTAL SERVICES | 13 PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 562549 | UNITED STATES POSTAL SERVICES | 1498 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 562550 | UNITED STATES POSTAL SERVICES | 1505 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00922-9998 | |
| 562551 | UNITED STATES POSTAL SERVICES | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562552 | UNITED STATES POSTAL SERVICES | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906-9998 | |
| 562553 | UNITED STATES POSTAL SERVICES | 1760 HIGHWAY 192 W | | | | LONDON | KY | 40741-9998 | |
| 562554 | UNITED STATES POSTAL SERVICES | 20 CALLE IGNACIO LOPEZ | | | | AIBONITO | PR | 00705 | |
| 839000 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| 562556 | UNITED STATES POSTAL SERVICES | 41 MUDOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562557 | UNITED STATES POSTAL SERVICES | 41 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562558 | UNITED STATES POSTAL SERVICES | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |
| 562559 | UNITED STATES POSTAL SERVICES | 585 AVE FD ROOSEVELT | SUITE 223 | | | SAN JUAN | PR | 00936-9651 | |
| 562560 | UNITED STATES POSTAL SERVICES | 585 ROOSEVELT AVE | | | | SAN JUAN | PR | 00936-9998 | |
| 562561 | UNITED STATES POSTAL SERVICES | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562562 | UNITED STATES POSTAL SERVICES | 72 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 562563 | UNITED STATES POSTAL SERVICES | ACCOUNTING SERVICE CENTER | 2825 LONE OAK PARKWAY | | | EAGAN | MN | 55121-9640 | |
| 562564 | UNITED STATES POSTAL SERVICES | ADM LOCAL DE CORREOS | 39 CALLE 13 DE MARZO SUITE 1 | | | GUANICA | PR | 00653 | |
| 562565 | UNITED STATES POSTAL SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562566 | UNITED STATES POSTAL SERVICES | BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562567 | UNITED STATES POSTAL SERVICES | BOX 11870 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |
| 562568 | UNITED STATES POSTAL SERVICES | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562569 | UNITED STATES POSTAL SERVICES | CMRS PB | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562570 | UNITED STATES POSTAL SERVICES | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562571 | UNITED STATES POSTAL SERVICES | CMRS PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-1166 | |
| 562572 | UNITED STATES POSTAL SERVICES | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562573 | UNITED STATES POSTAL SERVICES | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562574 | UNITED STATES POSTAL SERVICES | CMRS-PBP  P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562575 | UNITED STATES POSTAL SERVICES | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562576 | UNITED STATES POSTAL SERVICES | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562577 | UNITED STATES POSTAL SERVICES | NORTH STATION 2 | CALLE MU¨OZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562578 | UNITED STATES POSTAL SERVICES | OFICINA SUPERINTENDENTE DE ESCUELAS | | | | AGUADILLA | PR | 00603 | |
| 562579 | UNITED STATES POSTAL SERVICES | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 562580 | UNITED STATES POSTAL SERVICES | P O BOX 1281 | | | | SAN LORENZO | PR | 00754 | |
| 562581 | UNITED STATES POSTAL SERVICES | P O BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562582 | UNITED STATES POSTAL SERVICES | P O BOX 7247 0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562583 | UNITED STATES POSTAL SERVICES | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562584 | UNITED STATES POSTAL SERVICES | PO BOX 362708 | | | | SAN JUAN | PR | 00936278 | |
| 562585 | UNITED STATES POSTAL SERVICES | PO BOX FEE PAUMENT POSTMASTER | VICTORIA STATION BETANCE 68 | | | AGUADILLA | PR | 00605 | |
| 562586 | UNITED STATES POSTAL SERVICES | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562587 | UNITED STATES POSTAL SERVICES | SALIDA HACIA CAYEY | APDO 5759 | | | CAGUAS | PR | 00726 | |
| 562588 | UNITED STATES POSTAL SERVICES | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562589 | UNITED STATES POSTAL SERVICES | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562591 | UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | | GUAYNABO | PR | 00968-8000 | |
| 562592 | UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | | CHARLOTTE | NC | 28272-0962 | |
| 562595 | United Steelworkers | Román, Juan | Urb Sta Rosa | 10-1 Ave Aguas Buenas | | Bayamón | PR | 00959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839513 | United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue & Carlos Lugo-Fiol | Popular Center - Suite 1420 | 208 Ponce de León Avenue | San Juan | PR | 00918-1050 | |
| 562601 | UNITED SURETY AND INDEMNITY COM. | FUSTÉ LACOURT, LUIS E | 450 CESAR GONZÁLEZ ST. 2ND FLOOR | PO BOX 194921 | | SAN JUAN | PR | 00919 | |
| 562602 | United Surety And Indemnity Company | Attn: Federick Millan , Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562603 | United Surety And Indemnity Company | Attn: Federick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562604 | United Surety And Indemnity Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562605 | United Surety And Indemnity Company | Attn: Frederick Millan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562606 | United Surety And Indemnity Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562607 | United Surety And Indemnity Company | Calle Tabonuco B-7 | T-Mobile Center | Suite 1200 | | Guaynabo | PR | 00968 | |
| 831820 | UNITEHERE f/k/a International Ladies Garment Workers Union | Rivera, John; Presidente | Edificio ILA, Avenida Kennedy KM 2.1, Oficina 601 | | | San Juan | PR | 00908-3037 | |
| 562609 | UNITES STATES OF AMERICA | CONTACTAR ABOGADA CONTRATADA LCDA. KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 562615 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 562616 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931-3302 | |
| 562617 | UNIV DE P R REC RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| 562618 | UNIV DE P R REC RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 562619 | UNIV DE P R REC RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562620 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 562621 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 562622 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931-3344 | |
| 562623 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 562624 | UNIV DE P R REC RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 562625 | UNIV DE P R REC RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562626 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 562627 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 562628 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562629 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 562630 | UNIV DE P R REC RIO PIEDRAS | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 562631 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 562632 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562633 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 562634 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 562635 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 562636 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 562637 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 562638 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 562639 | UNIV DE P R REC RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562641 | UNIV DE PR COLEGIO REGIONALES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 562642 | UNIV DE PR COLEGIO REGIONALES | C/O: JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 562643 | UNIV DE PR COLEGIO REGIONALES | CALLE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 | |
| 562644 | UNIV DE PR COLEGIO REGIONALES | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 562645 | UNIV DE PR COLEGIO REGIONALES | HC 57 BOX 10135 | | | | AGUADA | PR | 00602-9844 | |
| 562646 | UNIV DE PR COLEGIO REGIONALES | P O BOX 7186 | | | | PONCE | PR | 00731 | |
| 562647 | UNIV DE PR COLEGIO REGIONALES | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 562648 | UNIV DE PR COLEGIO REGIONALES | PO BOX 21876 | | | | SAN JUAN | PR | 00931 | |
| 562649 | UNIV DE PR COLEGIO REGIONALES | PO BOX 2500 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1383 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562650 | UNIV DE PR COLEGIO REGIONALES | PO BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 562651 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4010 | | | | ARECIBO | PR | 00613-4010 | |
| 562652 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4800 | | | | CAROLINA | PR | 00984 | |
| 760096 | UNIV OF ILLINOIS LAW REVIEW | 74 LAW BUILDING 504 EAST | PENNSYLVANIA AVENUE | | | CHAMPAIGN | IL | 61820 | |
| 562657 | UNIV PROTECTION & MANTENANCE / UPM GROUP | P O BOX 192052 | | | | SAN JUAN | PR | 00919 | |
| 562660 | UNIVERASAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562663 | UNIVERSAL CARE CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 834353 | Universal Care Corporation | Attn: LCDO. Ernesto Rivera | Urb San Francisco | O 10-B Calle Gardenia | | San Juan | PR | 00927 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 | |
| 562666 | UNIVERSAL CAREER COUNSELING | PO BOX 2888 | | | | SAN JUAN | PR | 00902 | |
| 562667 | UNIVERSAL CAREER COUNSELING | PO BOX 9022888 | | | | SAN JUAN | PR | 00902 | |
| 760115 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1326 | | | | VEGA BAJA | PR | 00694 | |
| 760118 | UNIVERSAL EQUIPMENT SERV CORP | 1405 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00907 | |
| 760117 | UNIVERSAL EQUIPMENT SERV CORP | PO BOX 194048 | | | | SAN JUAN | PR | 00919 4048 | |
| 760122 | UNIVERSAL FIRE EQUIPMENT | 406 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 760121 | UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTE BELLO | | | | HORMIGUEROS | PR | 00660 | |
| 760126 | UNIVERSAL HEALTH SERVICES DE P R | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959 | |
| 760127 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 236 | | | | BAYAMON | PR | 00960 | |
| 760125 | UNIVERSAL HEALTH SERVICES DE P R | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | | SAN JUAN | PR | 00918 | |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | | | SAN JUAN | PR | 00940 | |
| 562685 | UNIVERSAL INS. CO Y BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562686 | UNIVERSAL INS. CO. | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562687 | UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562688 | UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562689 | UNIVERSAL INS. CO. | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562690 | UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562691 | UNIVERSAL INS. CO. | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562692 | UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | SAN JUAN | PR | 00918 | |
| 562693 | UNIVERSAL INS. CO. & FIRST BANK | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562694 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562695 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562696 | UNIVERSAL INS. CO. & ORIENTAL BANK & TRUST | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562697 | UNIVERSAL INS. CO. & POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562698 | UNIVERSAL INS. CO. & SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562699 | UNIVERSAL INS. CO. FIRST BANK | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562700 | UNIVERSAL INS. CO. JACKELINE FIGUEROA SOLIS | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562701 | UNIVERSAL INS. CO. Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562702 | UNIVERSAL INS. CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 770880 | UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562703 | UNIVERSAL INS. CO. Y ORIENTAL BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562704 | UNIVERSAL INS. CO. Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562705 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562706 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770881 | UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562707 | UNIVERSAL INS. CO. Y RELIABLE | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562708 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562709 | UNIVERSAL INS. CO. Y SCOTIABANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562710 | UNIVERSAL INS. CO. Y SCOTIABANK DE PUERTO RICO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562711 | UNIVERSAL INS. CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562712 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562713 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 562714 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562715 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562716 | UNIVERSAL INS. COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562717 | UNIVERSAL INS. FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562718 | UNIVERSAL INSARANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562719 | UNIVERSAL INSURACE CO. Y ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562720 | UNIVERSAL INSURACE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562721 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562722 | UNIVERSAL INSURANCE CMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562724 | UNIVERSAL INSURANCE CO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 760128 | UNIVERSAL INSURANCE CO | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 562725 | UNIVERSAL INSURANCE CO. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562726 | UNIVERSAL INSURANCE CO. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562727 | UNIVERSAL INSURANCE CO. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562728 | UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562729 | UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562730 | UNIVERSAL INSURANCE CO. & FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562731 | UNIVERSAL INSURANCE CO. & FIRST BANK | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562732 | UNIVERSAL INSURANCE CO. & FIRST BANK DE PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562733 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562734 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562735 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562736 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562737 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562738 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562739 | UNIVERSAL INSURANCE CO. & SCOTIABANK P.R. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562740 | UNIVERSAL INSURANCE CO. , BELLA INTERNATIONA | LIC. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562741 | UNIVERSAL INSURANCE CO. , FIRST BANK | LCDA. KEILA ORTEGA | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562742 | UNIVERSAL INSURANCE CO. , FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562743 | UNIVERSAL INSURANCE CO. / ORIENTAL BANK & TRUST | Francis T. Pagán y Keila M. Ortega | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562744 | UNIVERSAL INSURANCE CO. / RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562745 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | JANE HOFFMANN MOURIÑO | PO BOX 7742 BO. OBRERO STA. | | | SAN JUAN | PR | 00916-7742 | |
| 562746 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562747 | UNIVERSAL INSURANCE CO. DAIMLER CHRYSLER CREDIT DE PR  ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562748 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 562749 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562750 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 562751 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562752 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562753 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562754 | UNIVERSAL INSURANCE CO. SCOTIABANK | Luis A. Carrión Tavárez e Iván Aponte Figueroa | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562755 | UNIVERSAL INSURANCE CO. SCOTIABANK DE PR | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562756 | UNIVERSAL INSURANCE CO. BBVA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562757 | UNIVERSAL INSURANCE CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562758 | UNIVERSAL INSURANCE CO. Y FIRST BANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770882 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562759 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE PR | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562760 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562761 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562762 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562763 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562764 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562765 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562766 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562767 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 562768 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 562769 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562770 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562771 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 770883 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562772 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 770884 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562773 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562774 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562775 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES/JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562776 | UNIVERSAL INSURANCE CO. Y SCOTIABANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562777 | UNIVERSAL INSURANCE CO., FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562778 | UNIVERSAL INSURANCE CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1510 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562779 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562780 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562781 | UNIVERSAL INSURANCE COMP. | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE. 2014 650 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562782 | UNIVERSAL INSURANCE COMP. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 | |
| 562783 | UNIVERSAL INSURANCE COMP. Y TOYOTA CREDIT | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562784 | UNIVERSAL INSURANCE COMP. Y UNIVERSAL FINANCIAL SERVICES | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562785 | UNIVERSAL INSURANCE COMP.Y TOYOTA CREDIT DE PR | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562786 | Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| 562787 | Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562788 | Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562789 | Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562790 | Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Government | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562791 | Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562792 | Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562793 | Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box  11155 | | | San Juan | PR | 92211-922 | |
| 562796 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562795 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562797 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562798 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562799 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562800 | UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770885 | UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562802 | UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562803 | UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| 1260240 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562804 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562805 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562806 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 562807 | UNIVERSAL INSURANCE COMPANY & COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562808 | UNIVERSAL INSURANCE COMPANY & FIRST BANK | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562809 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562810 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562811 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562812 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562813 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. EFRAÍN GUZMÁN MOLLET | Urb. El Vedado 471 Ave. Hostos Ste. A | | | SAN JUAN | PR | 00918-3041 | |
| 562814 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562815 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562817 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | | PR | 00936 | |
| 562818 | UNIVERSAL INSURANCE COMPANY & REALIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562819 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL INC. | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770886 | UNIVERSAL INSURANCE COMPANY +A14:L14Y BANCO BILBAO VIZCAYA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |
| 562820 | UNIVERSAL INSURANCE COMPANY FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562821 | UNIVERSAL INSURANCE COMPANY FIRSTBANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562822 | UNIVERSAL INSURANCE COMPANY TOYOTA CREDIT DE PUERTO RICO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562823 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562824 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices P.S.C. | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562825 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562826 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562827 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 651 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562828 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562830 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA Y ELA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562831 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE EDUARDO SANCHEZ BENCON | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562832 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 770887 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 911 | |
| 562835 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562836 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562837 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562838 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562839 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562840 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1260250 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260246 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562841 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE PR | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562843 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562844 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562845 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562846 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562847 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562848 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1260253 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 562849 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562850 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562852 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562853 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562854 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562856 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. KILMARIE MALDONADO-PÉREZ | Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562857 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260257 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562858 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST CARMEN J RUIZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562859 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. EDUARDO DAVILA CARRION | CALLE NAVARRO #57 | | | HATO REY | PR | 00918 | |
| 562860 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562861 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562862 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562863 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562864 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562865 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562866 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562867 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 562868 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562870 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 770888 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562871 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1260265 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562872 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562873 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562874 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562875 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SEFVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562876 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562877 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562878 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562879 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562880 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| 562882 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562883 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. EDGARDO MALDONADO MALDONADO | Calle 29 HH-10 Urb. Santa Juanita | | | Bayamón | PR | 00956 | |
| 562884 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562885 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1260273 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260284 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260283 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562887 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 | |
| 562888 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260286 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562889 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562890 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1260287 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260289 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260288 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562891 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562892 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260290 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562893 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562895 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562896 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 770889 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 911 | |
| 562897 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562898 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1260292 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562899 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562900 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO | LIC. JUAN GARAY MASSEY | PMB 347 NUM. 5900 | ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979-4901 | |
| 562901 | UNIVERSAL INSURANCE COMPANY, Y SCOTIABANK DE P.R | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562902 | UNIVERSAL INSURANCE COMPANY; RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562903 | UNIVERSAL INSURANCE COMPNAY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562904 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562905 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 562906 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562907 | UNIVERSAL INSURANCE Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562908 | UNIVERSAL INSURANCE Y POPULAR AUTO, INC. | LCDA. FRANCIS T. PAGÁN LCDA. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562909 | UNIVERSAL INSURANCE Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 760131 | UNIVERSAL LICENSING SERVICE | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| 760132 | UNIVERSAL LICENSING SERVICE | 232-4401-A CONNETICUT | AVE NW WASHINGTON DC 20008-2322 | | | WASHINGTON | WA | 20008 | |
| 562913 | UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 | |
| 760133 | UNIVERSAL LIFE INSURANCE CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 | |
| 562915 | UNIVERSAL LIFE INSURANCE CO | TRIBUNAL GENERAL | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562916 | Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 562917 | Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 | |
| 562918 | Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 | |
| 562922 | UNIVERSAL MEDICAL OPTION INC | URB EL VEDADO | 113 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 562801 | UNIVERSAL PARTS & SERVICES INC | 226 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 562928 | UNIVERSAL PARTS & SERVICES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562929 | UNIVERSAL PARTS & SERVICES INC | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 562935 | UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |
| 760138 | UNIVERSAL SECURITY ADVISORS | 230 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 562947 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | P O BOX 118 | | | | MAYAGUEZ | PR | 00681-0118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562948 | Universidad Adventista de las Antillas | PO Box 118 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 562949 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 562950 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | IBM PLAZA SUITE 1124 | 654 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 4133 | |
| 562956 | UNIVERSIDAD CENTRAL DE BAYAMON | APARTADO 1725 | | | | BAYAMON | PR | 00960-1725 | |
| 760150 | UNIVERSIDAD CENTRAL DEL CARIBE INC | A/C SANTOS APONTE CANCEL | JUNTA DE CALIDAD AMBIENTAL | | | SAN JUAN | PR | 00910-1488 | |
| 760152 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 60327 | | | | BAYAMON | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | | Bayomon | PR | 00960 | |
| 835226 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy | Suite 303 | | San Juan | PR | 00920-1708 | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | | San Juan | PR | 00920-1708 | |
| 562960 | UNIVERSIDAD DE COSTA RICA | | | | | | | | |
| 562963 | UNIVERSIDAD DE P R | DEPARTAMENTO DE DRAMA | P O BOX 21819 | | | SAN JUAN | PR | 00931-1819 | |
| 562964 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00926-1117 | |
| 562965 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | | SAN JUAN | PR | 00926-1120 | |
| 562966 | UNIVERSIDAD DE P R | JUNTA DE SINDICOS | PO BOX 21769 | | | SAN JUAN | PR | 00931-1769 | |
| 562967 | UNIVERSIDAD DE P R | OFIC SISTEMA DE INFORMACION UPR | ADM CENTRAL JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562968 | UNIVERSIDAD DE P R | P O BOX 23322 | | | | SAN JUAN | PR | 00931-3322 | |
| 562969 | UNIVERSIDAD DE P R | P O BOX 23400 | | | | SAN JUAN | PR | 00931-3400 | |
| 562970 | UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926 1117 | |
| 562971 | UNIVERSIDAD DE P R | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 562972 | UNIVERSIDAD DE P R | PO BOX 23308 | | | | SAN JUAN | PR | 00931-3308 | |
| 562973 | UNIVERSIDAD DE P R | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |
| 562975 | UNIVERSIDAD DE P R | PO BOX 344984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562976 | UNIVERSIDAD DE P R | PO BOX 364983 | | | | SAN JUAN | PR | 00936 | |
| 562977 | UNIVERSIDAD DE P R | PO BOX 364984 | | | | SAN JUAN | PR | 00936 | |
| 562978 | UNIVERSIDAD DE P R | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681 | |
| 562979 | UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562980 | UNIVERSIDAD DE P R | PROG ASISTENCIA TECNOLOGICA | JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 | |
| 562982 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P.O. BOX 6150 | | | | AGUADILLA | PR | 00604-6150 | |
| 562983 | UNIVERSIDAD DE P R EN CAROLINA | APARTADO 4800 | | | | CAROLINA | PR | 00984-4800 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 562985 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 562986 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 562987 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 562988 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 562989 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | JUNTA DONACIONES ANATOMICAS | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 562869 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 562990 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 21134 | | | | SAN JUAN | PR | 00929-0134 | |
| 562991 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 562992 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134  MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 | |
| 562993 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29134 | | | | SAN JUAN | PR | 00902-0134 | |
| 562995 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | CAROLINA | PR | 00929-0207 | |
| 562994 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 562996 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 562997 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 562998 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | SANTA ROSA UNIT PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 562999 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563000 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 563001 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | GURABO | PR | 00681-9000 | |
| 563002 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563003 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563004 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563005 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | HC 04 BOX 7115 | | | | JUANA DIAZ | PR | 00795 | |
| 563006 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | OFICINA DE FINANZAS | JARDIN BOTANICO SUR | 1193 CALLE GUAYACAN | | SAN JUAN | PR | 00926-1118 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1401 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563007 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563008 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 562881 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 562894 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 563009 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563010 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563011 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563012 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563013 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563014 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PROG CIENCIA TECNOLOGIA ALIMENTOS | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563015 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | X11 OLIMPIADA MATEMATICA DE CENTRO | AMERICA Y EL CARIBE PO BOX 9000 | | | MAYAGUEZ | PR | 00681 | |
| 563017 | UNIVERSIDAD DE P.R. | ADM. DE COLEGIOS REG.CAROLINA | P.O.BOX 4800 | | | CAROLINA | PR | 00984 | |
| 563018 | UNIVERSIDAD DE P.R. | APARTADO 21838 | U.P.R. STATION | | | RIO PIEDRAS | PR | 00931 | |
| 563019 | UNIVERSIDAD DE P.R. | COLEGIO UNIVERSITARIO DE CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984 | |
| 563020 | UNIVERSIDAD DE P.R. | P O BOX U 03 | COL.TECNOLOGICO DE BAYAMON | | | BAYAMON | PR | 00959 | |
| 563021 | UNIVERSIDAD DE P.R. | PO BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563022 | UNIVERSIDAD DE P.R. | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563023 | UNIVERSIDAD DE P.R. | SERVICIO EXT. AGRICOLA | APARTADO 4984 | | | SAN JUAN | PR | 00936 | |
| 563024 | UNIVERSIDAD DE P.R. | SISTEMAS BIBLIOTECAS | APARTADO 21371 | | | RIO PIEDRAS | PR | 00931 | |
| 760156 | UNIVERSIDAD DE PR | CUH STATION | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 760157 | UNIVERSIDAD DE PR / INSTITUTO FILIUS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 760158 | UNIVERSIDAD DE PR RECINTO AGUADILLA | PO BOX 250160 | | | | AGUADILLA | PR | 00604-0160 | |
| 563032 | UNIVERSIDAD DE PR/CIENCIAS MEDICAS | INSTITUTO DD/ SALUD PUBLICA UPR/RCM | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 563034 | UNIVERSIDAD DE PUERTO RICO | APARTADO 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563035 | UNIVERSIDAD DE PUERTO RICO | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 563036 | UNIVERSIDAD DE PUERTO RICO | CALL BOX 4010 | | | | ARECIBO | PR | 00614 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563037 | UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 563038 | UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563039 | UNIVERSIDAD DE PUERTO RICO | DIVISION EDUCACION CONTINUA Y ESTUDIOS PROFESIONAL | | | | SAN JUAN | PR | 00931-3312 | |
| 563040 | UNIVERSIDAD DE PUERTO RICO | ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 563041 | UNIVERSIDAD DE PUERTO RICO | ESC DERECHO REV JURIDICA | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 563042 | UNIVERSIDAD DE PUERTO RICO | ESTACION POSTAL UPR | PO BOX 21876 | | | SAN JUAN | PR | 00931-1876 | |
| 563043 | UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563044 | UNIVERSIDAD DE PUERTO RICO | P O BOX 21769 | | | | SAN JUAN | PR | 00931 | |
| 563045 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563046 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563047 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563048 | UNIVERSIDAD DE PUERTO RICO | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 563049 | UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563050 | UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563051 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563052 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563053 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563054 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563055 | UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 | |
| 563056 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563057 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | ESTACION UPR OFICINA DE FINANZAS | | | SAN JUAN | PR | 00911 | |
| 563058 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 | |
| 563059 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563060 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | OFICINA DE RECAUDACIONES | | | SAN JUAN | PR | 00931-3315 | |
| 563061 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 | |
| 563062 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563063 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563064 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563065 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 563066 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563067 | UNIVERSIDAD DE PUERTO RICO | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 563068 | UNIVERSIDAD DE PUERTO RICO | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 | |
| 563069 | UNIVERSIDAD DE PUERTO RICO | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 | |
| 563070 | UNIVERSIDAD DE PUERTO RICO | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563071 | UNIVERSIDAD DE PUERTO RICO | SECCION DE RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681 | |
| 563072 | UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA 1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 | |
| 563073 | UNIVERSIDAD DE PUERTO RICO | UPR RECINTO MAYAGUEZ APARTADO 5000 | COLEGIO CIENCIAS MEDICA | | | MAYAGUEZ | PR | 00709 | |
| 563074 | UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563078 | UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 839980 | Universidad de Puerto Rico, Recinto Mayagüez | DECANATO DE ADMINISTRACION | PO BOX 9050 COLLEGE STATION | | | MAYAGUEZ | PR | 00681-9050 | |
| 857010 | UNIVERSIDAD DEL ESTE | 190 Esq. Calle 220 Bo. Sabana Abajo | | | | Carolina | PR | 00985-0985 | |
| 856500 | UNIVERSIDAD DEL ESTE | | | | | | | | |
| 760160 | UNIVERSIDAD DEL NINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 563083 | UNIVERSIDAD INTERAMERICA DE PR | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563084 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563085 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563086 | UNIVERSIDAD INTERAMERICA DE PR | 104 TUREAUX IND PARK | | | | MERCEDITA | PR | 00715-1602 | |
| 563087 | UNIVERSIDAD INTERAMERICA DE PR | 500 CARR 830 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 839002 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563089 | UNIVERSIDAD INTERAMERICA DE PR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563090 | UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563091 | UNIVERSIDAD INTERAMERICA DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563092 | UNIVERSIDAD INTERAMERICA DE PR | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563093 | UNIVERSIDAD INTERAMERICA DE PR | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563094 | UNIVERSIDAD INTERAMERICA DE PR | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563095 | UNIVERSIDAD INTERAMERICA DE PR | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563096 | UNIVERSIDAD INTERAMERICA DE PR | OFICINA DE PLANIFICACION CARR 830 | CARR 830 500 | | | BAYAMON | PR | 00957 | |
| 563098 | UNIVERSIDAD INTERAMERICA DE PR | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563099 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563100 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563101 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 144050 | | | | ARECIBO | PR | 00614-4050 | |
| 563102 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563103 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563105 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563104 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563106 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563107 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563108 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563109 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563110 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563111 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 563112 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 563113 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563114 | UNIVERSIDAD INTERAMERICA DE PR | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563115 | UNIVERSIDAD INTERAMERICANA | DE PR ADMINISTRACION CENTRAL | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 563118 | UNIVERSIDAD INTERAMERICANA DE P R | 104 Parque Industrial Turpo RD1 | | | | Mercedita | PR | 00715-1602 | |
| 563119 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563120 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563121 | UNIVERSIDAD INTERAMERICANA DE P R | 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563122 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563123 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 563124 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563125 | UNIVERSIDAD INTERAMERICANA DE P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563126 | UNIVERSIDAD INTERAMERICANA DE P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563127 | UNIVERSIDAD INTERAMERICANA DE P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563128 | UNIVERSIDAD INTERAMERICANA DE P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563129 | UNIVERSIDAD INTERAMERICANA DE P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563130 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 563131 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563132 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563133 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563134 | UNIVERSIDAD INTERAMERICANA DE P R | PO Box 144050 | | | | Arecibo | PR | 00614-4050 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1406 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563135 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563136 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563138 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563137 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563139 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563140 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605-2000 | |
| 563141 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563142 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563143 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563144 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563145 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563146 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563147 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563148 | UNIVERSIDAD INTERAMERICANA DE P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563149 | UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |
| 563150 | UNIVERSIDAD INTERAMERICANA DE P. R. | REC. METRO/ OFIC RECAUDACIONES PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563154 | UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563155 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563156 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563157 | UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563158 | UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563159 | UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | | MERCEDITA | PR | 00715 | |
| 563160 | UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1407 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563161 | UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563162 | UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563163 | UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563164 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563165 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563166 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563167 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563169 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563168 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563170 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563171 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563172 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563173 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563174 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563175 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563176 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563177 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563178 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563179 | UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 774094 | Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | P.O. Box 191979 | | San Juan | PR | 00919-1979 | |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 857011 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | Universidad Interamericana de Puerto Rico | Calle Galileo Final #399 | | | San Juan | PR | 00927-4518 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856501 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | Universidad Interamericana de Puerto Rico | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 563183 | UNIVERSIDAD METROPOLITANA | 1600 AVE.COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| 760165 | UNIVERSIDAD SAGRADO CORAZON | P O BOX 12383 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 563188 | UNIVERSIDAD SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 760167 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ES ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760168 | UNIVERSITY FASHION CENTER | PO BOX 20199 | | | | SAN JUAN | PR | 00928 | |
| 760169 | UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | | 00927 | |
| 563201 | UNIVERSITY OF CALIFORNIA | PO BOX 989062 | | | | W SACRAMENTO | CA | 95798-9062 | |
| 760177 | UNIVERSITY OF CINCINATI | P O BOX 670567 | | | | CINCINATI | OH | 45267-0567 | |
| 563205 | UNIVERSITY OF HARTFORD | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 760179 | UNIVERSITY OF MIAMI | SCHOOL OF MEDICINE | PO BOX 025750 | | | MIAMI | FL | 33102-5750 | |
| 563213 | UNIVERSITY OF MIAMI HOSPITAL | ATTN MEDICAL RECORDS | 1120 NW 14TH ST STE 1314 | | | MIAMI | FL | 33136 | |
| 563219 | UNIVERSITY OF PHOENIX | PO BOX 3870 | | | | GUAYNABO | PR | 00970-3870 | |
| 760185 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B 7 CALLE TABONUCO SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 777506 | University of Puerto Rico | Fiddler, Gonzalez & Rodriguez, P.S.C. | Attn: Edgardo Barreto-Pagan | 894 Munoz Rivera Ave | M.A.S. Building - Suite 206 | Rio Piedras | PR | 00927 | |
| 563221 | UNIVERSITY OF PUERTO RICO | PO BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 760187 | UNIVERSITY OF WASHINGTON | PO BOX 355872 | | | | SEATTLE | WA | 98195 | |
| 760188 | UNIVERSITY OF WISCONSIN MILWAUKEE | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| 760190 | UNIVERSITY OF WISCONSIN STOUT | 2601 AGRICULTURE DRIVE | | | | MADISON | WI | 53707 | |
| 760189 | UNIVERSITY OF WISCONSIN STOUT | PO BOX 790 | | | | MENDMONIE | WI | 54751-0790 | |
| 760196 | UNIVERSITY SHOP | PO BOX 71325 SUITE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 563232 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 563234 | UNIVISION DE PUERTO RICO | PO BOX 1000 | | | | SAN JUAN | PR | 00955-1000 | |
| 839003 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | | SAN JUAN | PR | 00936-4668 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563237 | UNIVISION PUERTO RICO | P.O. BOX 364668 | | | | SAN JUAN | PR | 00936-4668 | |
| 563238 | UNIVISION PUERTO RICO | PO BOX 70345 | | | | SAN JUAN | PR | 00936-8345 | |
| 760205 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | URB EL CARIBE | 1556 AVE PONCE DE LEON | | | SAN JUAN | PR | 00927 | |
| 563242 | UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| 760214 | UNLIMITED SPECIALTIES | PASEO LOS CORALES | 577 CALLE CARIBE | | | DORADO | PR | 00646 | |
| 760215 | UNLIMITED SPECIALTIES | PASEO REAL | 93 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 563243 | UNLIMITED SPECIALTIES | | | | | | | | |
| 563251 | UNONET, CORP. | 423 PARQUE MONTEREY II | | | | PONCE | PR | 00716 | |
| 563254 | UNUM Life Insurance Company of America | 2211 Congress Street | | | | Portland | ME | 04122-0003 | |
| 563255 | UNUM Life Insurance Company of America | Attn: Chanda Pepping, Principal Representative | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563256 | UNUM Life Insurance Company of America | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563258 | UNUM Life Insurance Company of America | Attn: Roger Vancleave, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563259 | UNUM Life Insurance Company of America | Attn: Thomas R. Watjen, President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563260 | UNUM Life Insurance Company of America | Attn: Vicki Corbett, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563261 | UNUM Life Insurance Company of America | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 760224 | UP DATE COMPUTER INC. | PO BOX 3102 | | | | SAN JUAN | PR | 00919 | |
| 563265 | UPAGRA | Ortega, José G. | Urb Puerto Nuevo | 347 Calle 25 NE | | San Juan | PR | 00920 | |
| 563268 | UPFRONT COMMUNICATION INC | CAPARRA HEIGHTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563274 | UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| 563275 | UPR CHEMICAL FORENSIC LABS | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 563276 | UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 563277 | UPR CHEMICAL FORENSIC LABS | P O BOX 23334 | | | | SAN JUAN | PR | 00931 3334 | |
| 563257 | UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | | SAN JUAN | PR | 00927-0134 | |
| 563278 | UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | | SAN JUAN | PR | 00929 | |
| 563279 | UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 563280 | UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563282 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 | |
| 563283 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | | HUMACAO | PR | 00791-4300 | |
| 563286 | UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | | UTUADO | PR | 00641-2500 | |
| 857012 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | San Juan | PR | 90031-1816 | |
| 563288 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | | SAN JUAN | PR | 00931-1816 | |
| 563289 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | | SAN JUAN | PR | 00931 3302 | |
| 563290 | UPR RECINTO DE RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | | SAN JUAN | PR | 00931-3353 | |
| 563291 | UPR RECINTO DE RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 | |
| 563292 | UPR RECINTO DE RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563293 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23300 | | | | SAN JUAN | PR | 00931-3300 | |
| 563294 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
| 563295 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563296 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563297 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563298 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563299 | UPR RECINTO DE RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563300 | UPR RECINTO DE RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563301 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563302 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21790 | | | | SAN JUAN | PR | 00931-0790 | |
| 563303 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21839 | | | | SAN JUAN | PR | 00931-1839 | |
| 563304 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563305 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563306 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563307 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563308 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 563309 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| 563310 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563311 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563312 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 | |
| 563313 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563314 | UPR RECINTO DE RIO PIEDRAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 563315 | UPR RECINTO DE RIO PIEDRAS | PROGRAMA DE MEDICINA OCUPACIONAL | PO BOX 22785 | | | SAN JUAN | PR | 00931-3307 | |
| 563316 | UPR RECINTO DE RIO PIEDRAS | RECINTO DE RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| 563317 | UPR RECINTO DE RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563319 | UPR RECINTO DE RIO PIEDRAS | | | | | | | | |
| 563320 | UPR RECINTO MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563321 | UPR RECINTO MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563322 | UPR RECINTO MAYAGUEZ | CTR DE RECURSOS UNIVERSITARIOS DE INVESTIGACION Y SERV | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563323 | UPR RECINTO MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563324 | UPR RECINTO MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563325 | UPR RECINTO MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563326 | UPR RECINTO MAYAGUEZ | PO BOX 1306 | | | | GURABO | PR | 00681-9000 | |
| 563327 | UPR RECINTO MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 563328 | UPR RECINTO MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |
| 563329 | UPR RECINTO MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563330 | UPR RECINTO MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563331 | UPR RECINTO MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563332 | UPR RECINTO MAYAGUEZ | PO BOX 9039 | | | | MAYAGUEZ | PR | 00681-9039 | |
| 563333 | UPR RECINTO MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563334 | UPR RECINTO MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563336 | UPR-SERVICIO DE EXTENSION AGRICOLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563337 | UPR-SERVICIO DE EXTENSION AGRICOLA | P O BOX 5000 | COLLEGE STA | | | MAYAGUEZ | PR | 00681-5000 | |
| 563338 | UPR-SERVICIO DE EXTENSION AGRICOLA | PO BOX 9011 | UPR MAYAGUEZ CAMPUS | | | MAYAGUEZ | PR | 00681-9011 | |
| 563339 | UPR-SERVICIO DE EXTENSION AGRICOLA | URB SANTA JUANITA | BR 5 ALTOS AVE SANTA JUANITA | | | BAYAMON | PR | 00956-5044 | |
| 760232 | UPS(UNITED PARCEL SERVICE) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760233 | UPS(UNITED PARCEL SERVICE) | PO BOX 7760 | | | | CAROLINA | PR | 00986 | |
| 563363 | URBAN NETWORKS, INC. | URB. JARDINES DE GURABO 77 CALLE 4 | | | | GURABO | PR | 00778 | |
| 760241 | URBAN VENTURE GROUP | AMELIA IND PARK | LOTE 26A EMMA ST | | | GUAYNABO | PR | 00968 | |
| 760244 | URBANA CORREA BONET | 11 CALLE COMERCIO | | | | AGUADILLA | PR | 00603 | |
| 760245 | URBANA CORREA BONET | P O BOX 8 | | | | AGUADILLA | PR | 00605 | |
| 760243 | URBANA CORREA BONET | PO BOX 627 | | | | AGUADA | PR | 00602 | |
| 760261 | URIEL A PONT COLON | HC -02  BOX 7146 | | | | FLORIDA | PR | 00650 | |
| 563575 | URSULA MANFREDO PLICET | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 760288 | URSULA SANTIAGO HERNANDEZ | HC 03 BOX 7741 | | | | BARRANQUITAS | PR | 00794 | |
| 760291 | US ARMY CORPS OF ENGINEERS | 109 SAINT JOSEPH ST | | | | MOBILE | AL | 36602 | |
| 563590 | US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314 | |
| 563591 | US Army Corps of Engineers | Todd T. Semonite | 441 G St., NW | | | Washington | DC | 20314-100 | |
| 831914 | US Bank Global Corporate Trust Services | Mena, Michelle | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| 831922 | US Bank Global Corporate Trust Services | Shearer , Justin L | 100 Wall St Suite 1600 | | | New York | NY | 10005 | |
| 563596 | US CLERK DISTRICT COURT FOR | CLEMENTE RUIZ NAZARIO COURT HOUSE | 150 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 563597 | US CLERK DISTRICT COURT FOR | DESIDERIO V FRONTERA 01-CV-2269SEC0 | FEDERICO DEGETAU AVE CHARDON | | | HATO REY | PR | 00918 | |
| 563598 | US CLERK DISTRICT COURT FOR | THE DISTRICT OF PUERTO RICO | FEDERICO DEGETAU FEDERAL BUILDING | 150 CARLOS CHARDON ST. | | SAN JUAN | PR | 00918-1767 | |
| 563599 | US Deparment of Health and Services | Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563600 | US Deparment of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563601 | US Deparment of Labor (DOL) | Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| 563602 | US Deparment of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building 200 Constitution Ave. | | Washington | DC | 20210 | |
| 563605 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1413 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563606 | US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563607 | US DEPARTMENT OF AGRICULTURE | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563608 | US DEPARTMENT OF AGRICULTURE | INTERNAL REV SERVICE | | | | AUSTIN | TX | 73301 | |
| 563609 | US DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | | SAN JUAN | PR | 00926 | |
| 563610 | US DEPARTMENT OF AGRICULTURE | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563611 | US DEPARTMENT OF AGRICULTURE | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563612 | US DEPARTMENT OF AGRICULTURE | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563613 | US DEPARTMENT OF AGRICULTURE | P O BOX 790303 | | | | ST LOUIS | MO | 63179-0303 | |
| 563614 | US DEPARTMENT OF AGRICULTURE | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 563615 | US Department of Agriculture | Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563616 | US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 563617 | US Department of Commerce | Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| 563620 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| 563619 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 | |
| 563621 | US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 | |
| 563582 | US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 563622 | US Department of Education (ED) | Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 | |
| 760295 | US DEPARTMENT OF JUSTICE | 600 E ST ROOM 8000 | | | | WASHIGTON | DC | 20530-0000 | |
| 563624 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIVISION | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 563625 | US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563626 | US Department of Justice (DOJ) | Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563633 | US DEPARTMENT THE TREASURY DIVERSIFIED | COLLECTION SERVICES | P O BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | |
| 563634 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 235 FEDERACO COSTA STREET STE 200 | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563635 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREE SW | | | | WASHINGTON DC | DC | 20410 | |
| 760297 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | 1801 L STREET NW 2ND FLOOR | | | | WASHINGTON | DC | 20507 | |
| 563643 | US PEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | | GAITHERSBURG | CA | 20899-1624 | |
| 760301 | US PFO PR | PO BOX 1166 | | | | SALINAS | PR | 00751 | |
| 563647 | US Postal Service | PO BOX 8000 (Fernandez Juncos Station) | | | | San Juan | PR | 00910 | |
| 563650 | US TREASURY | INTERNAL REVENUE SERVICE 80110 | | | | CINCINNATI | OH | 45280-0010 | |
| 563651 | US TREASURY | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 563652 | US TREASURY | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 774193 | US Trustee for the District of Puerto Rico | Attn: Guy G. Gebhardt | Edificio Ochoa | 500 Tanca Street | Suite 301 | San Juan | PR | 00901-1922 | |
| 770890 | USA | N/A | N/A | | | | | | |
| 563657 | USAA General Indemnity Company | 9800 Fredericksburg Rd | | | | San Antonio | TX | 78288 | |
| 563658 | USAA General Indemnity Company | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563659 | USAA General Indemnity Company | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563661 | USAA General Indemnity Company | Attn: Frank Lugo, Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563662 | USAA General Indemnity Company | Attn: Karen Morris , Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563663 | USAA General Indemnity Company | Attn: Kristine Thomas, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563664 | USAA General Indemnity Company | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563665 | USAA General Indemnity Company | Attn: Stuart Parker, President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563666 | USAA General Indemnity Company | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 563671 | USDA FOOD NUTRITION SERVICES | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| 563672 | USDA FOOD NUTRITION SERVICES | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563673 | USDA FOOD NUTRITION SERVICES | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563674 | USDA FOOD NUTRITION SERVICES | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 563675 | USDA FOOD NUTRITION SERVICES | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563676 | USDA FOOD NUTRITION SERVICES | P O BOX 953772 | | | | ST LOUIS | MO | 63195 | |
| 563677 | USDA FOOD NUTRITION SERVICES | P O BOX 979027 | | | | ST LOUIS | MO | 63197-9000 | |
| 563678 | USDA FOOD NUTRITION SERVICES | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 760309 | USF WORLDWIDE PUERTO RICO INC | PO BOX 3465 | | | | CAROLINA | PR | 00984-3465 | |
| 760310 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | CAROLINA | PR | 00936 | |
| 563691 | USIC Life Insurance Company | Attn: Frederick Millaan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563692 | USIC Life Insurance Company | Attn: Frederick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563693 | USIC Life Insurance Company | Attn: Frederick Millan, Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563694 | USIC Life Insurance Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563695 | USIC Life Insurance Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563696 | USIC Life Insurance Company | CALLE TABONUCO B7 | EDIFICIO SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00926 | |
| 563710 | UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| 563712 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | Cobián Plaza | Piso 1 Suite 125 | | San Juan | PR | 00901 | |
| 563714 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| 563715 | Utica Mutual Insurance Company | 180 Genesee St | | | | New Hartford | NY | 13413 | |
| 563716 | Utica Mutual Insurance Company | Attn: Anthony Paolozzi, Vice President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563717 | Utica Mutual Insurance Company | Attn: Brian Lytwynec, President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563718 | UTIER | LIC. AQUINO RAMOS, CARLOS M | LIC. AQUINO RAMOS | CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 563719 | UTIER | LIC. CANDELARIO VEGA, VÍCTOR D. | PMB 414 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 563720 | UTIER | LIC. MARTINEZ VELAZQUEZ, GISELLE M | LIC. MARTINEZ VELAZQUEZ | GISELLE M | PO BOX 10906 | SAN JUAN | PR | 00922 | |
| 563721 | UTIER | LIC. RAMOS LUIÑA, GUILLERMO J. | LIC. RAMOS LUIÑA | GUILLERMO J. | PO. BOX 22763 | SAN JUAN | PR | 00931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563722 | UTIER | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 563723 | UTIER | LIC. VICENTE GONZALEZ, HAROLD D | LIC. VICENTE GONZALEZ | HAROLD D | PO BOX 11609 | SAN JUAN | PR | 00910-1609 | |
| 563725 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | 612 Calle Cerra | Pda. 15 | | Santurce | PR | 00908 | |
| 760319 | UTILITY  EQUIPMENT & CONSULTANT CORP | P O BOX 4952 MCS 306 | | | | CAGUAS | PR | 00726 | |
| 563729 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortíz, Carlos C. | Calle Figueroa 611 | | | Santurce | PR | 00912 | |
| 760329 | UTUADO TROPHY CENTER | 93 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 563737 | UVNV, INC. | 3195 Red Hill Ave Ste A | | | | Costa Mesa | CA | 92626 | |
| 563738 | UVNV, INC. | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 760333 | UXO PRO | 811 DUKE ST | | | | ALEXANDRA | VA | 22314 | |
| 563758 | V A WASTE MANAGEMENT CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 563760 | V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 563761 | V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| 563762 | V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 563773 | V ILLA REAL INVESTMENT INC. | CARR. 2 KM.67.2 BO. SANTANA | | | | ARECIBO | PR | 00613 | |
| 563779 | V P H MOTOR CORP | PO BOX 7440 | | | | PONCE | PR | 00732 | |
| 760355 | V Q S INC REST EL JIBARO | PO BOX 275 | | | | VIEQUES | PR | 00765 | |
| 760356 | V R CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 563784 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 563789 | V W R SCIENTIFIC | PO BOX 8 | | | | CATAÑO | PR | 00936-0008 | |
| 760359 | V W R SCIENTIFIC | PO BOX 8 | | | | CATANO | PR | 00963 | |
| 563790 | V. A. Waste-Las Piedras Corp. | 2001 Paseo Azalea | | | | Toa Baja | PR | 00949 | |
| 563791 | V. A. Waste-Las Piedras Corp. | PO Box 51085 | | | | Toa Baja | PR | 00950 | |
| 760371 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | EDF CAPITAL CENTER TORRE SUR | 239 AVE ALTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 | |
| 837771 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | | SAN JUAN | PR | 00918 | |
| 760376 | VALCOR EMERGENCY MEDICAL SERV | PO BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 563951 | VALDERRAMA COLON, PEDRO | LCDO. VÍCTOR BRENES CANDELARIO (DE OFICIO) | URB COSTA AZUL | N7 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 563952 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | CAYEY | PR | 00737-2545 | |
| 564029 | VALDES GARCIA & MARIN | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831902 | VALDÉS GONZÁLEZ, JULISSA | PMB 137 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8909 | |
| 564032 | VALDÉS GONZÁLEZ, JULISSA | | | | | | | | |
| 564578 | VALENTÍN CRUZ, DENISSE | JOSÉ E. SOLER OCHOA | PO BOX 1371 | | | ARECIBO | PR | 00613-1371 | |
| 564584 | VALENTIN CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564639 | VALENTIN DELIVERY SERVICES INC | 5 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00919 | |
| 760399 | VALENTIN GARAY ROJAS | RES ROBERTO CLEMENTE | EDF B 7 APTO 1 BUZN 16042 | | | CAROLINA | PR | 00987 | |
| 564786 | VALENTIN GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564859 | VALENTIN LATIMER, WILFREDO | VICTOR ANTONIO BRENES CANDELARIO | PO BOX 4 | | | ARROYO | PR | 00714 | |
| 564948 | VALENTIN MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565186 | VALENTIN PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565247 | VALENTIN RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770891 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES (POR DERECHO PROPIO) | COND CONCORDIA GARDENS 2 APT 71 CALLE NAPOLES 560 | | | SAN JUAN | PR | 00924-4072 | |
| 565475 | VALENTIN SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565557 | VALENTIN TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839706 | Valentin, Rafael Arias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760442 | VALERIANO ALICEA CRUZ | FIRST FEDERAL BLDG | 1519 AVE PONCE DE LEON | OFIC 406 | | SAN JUAN | PR | 00909 | |
| 760443 | VALERIANO ALICEA CRUZ | URB LEVITTOWN LAKES | Y25 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 565780 | VALERIE ÁLVAREZ VILLARÁN | POR DERECHO PROPIO | URB. FLAMBOYAN GARDEN | CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| 565783 | VALERIE BAYANILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760453 | VALERIE BEDARD MARRERO | URB CONSTANCIA | 28-19 CALLE SAN FRANCISCO | | | PONCE | PR | 00730 | |
| 565806 | VALERIE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760463 | VALERIE MALDONADO RIVERA | P O BOX 8066 | | | | SAN JUAN | PR | 00910 | |
| 565814 | VALERIE NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565815 | VALERIE NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 565817 | VALERIE NUNEZ ORTEGA | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| 760482 | VALERY LOPEZ TORRES | 23 CALLE M 6 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 | |
| 760490 | VALLE AUTO SALES | HC 58 BOX 14400 | | | | AGUADA | PR | 00602-9725 | |
| 566292 | VALLECILLO SÁNCHEZ, JOSÉ A. | LCDO. RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 760498 | VALLEY FORGE LIFE INS | 100 CNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 760505 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 1752 | | | | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 566535 | VANELISE MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760511 | VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS | CALLE 7-16 | | | CAGUAS | PR | 00725 | |
| 760517 | VANESA FRANCO FERNANDEZ | OFIC. DEL SECRETARIO | AYUDANTE DEL SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 760526 | VANESA RIVERA AQUINO | ARBOLES DE MONTE HIEDRA | BUZON 428 | | | SAN JUAN | PR | 00927 | |
| 760532 | VANESA VICENS SANCHEZ | TORRE DEL MAR | 1477 AVE ASHFORD APT 808 | | | SAN JUAN | PR | 00907 | |
| 760547 | VANESSA BAYONET TARTAK | URB VILLAMAR | 114 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 760556 | VANESSA CARBALLO | EL ESCORIAL | S 6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 760561 | VANESSA COLON GARCIA | PO BOX 893 | | | | SABANA SECA | PR | 00952 | |
| 760564 | VANESSA COLON MARTINEZ/BALLET JUVENIL | HC 1 BOX 7182 | | | | GUAYANILLA | PR | 00656 | |
| 760574 | VANESSA DE JESUS | EST DE TORTUQUERO | 319 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 | |
| 760576 | VANESSA DE JESUS CRUZ | PO BOX 977 | | | | TRUJILLO ALTO | PR | 00977 | |
| 566604 | VANESSA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566613 | VANESSA DIAZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760593 | VANESSA GARCIA | PO BOX 93 | | | | SAN GERMAN | PR | 00683 | |
| 760594 | VANESSA GARCIA ALICEA | PALACIOS DE MARBELLA | I 16 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 566634 | VANESSA GONZALEZ MASS | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 760604 | VANESSA GONZALEZ RIVERA | HC 2 BOX 44678 | | | | VEGA BAJA | PR | 00693 | |
| 760609 | VANESSA HERNANDEZ TORRES | MSC 105 RR9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 566646 | VANESA I MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760622 | VANESSA LAZZU LA ROSA | HC 04 BOX 15502 | | | | CAROLINA | PR | 00987 | |
| 566664 | VANESSA M BIRD ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566667 | VANESSA M COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566670 | VANESSA M LLORENS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760632 | VANESSA M MULLET SANCHEZ | URB MANSIONES DE GUAYNABO | E 3 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 566675 | VANESSA M RIVERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760645 | VANESSA MORALES HERNANDEZ | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 566697 | VANESSA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 566720 | VANESSA PIZARRO MARRERO | LCDO. HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA | CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| 566723 | VANESSA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566735 | VANESSA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566750 | VANESSA RODRIGUEZ MIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566754 | VANESSA RODRÍGUEZ PÉREZ | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 | |
| 760696 | VANESSA ROMAN ROMAS | URB BELLO MONTE D-37 CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 566762 | VANESSA ROSA GONZÁLEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 566764 | VANESSA ROSADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566767 | VANESSA ROSARIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566770 | VANESSA SÁNCHEZ MENDIOLA | VANESSA SÁNCHEZ MENDIOLA | Urb Paseo delado | Calle Camino Real A-23 | | San Juan | PR | 00926 | |
| 566779 | VANESSA SEIGLIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566786 | VANESSA SILVERIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566792 | VANESSA TORRES NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566800 | VANESSA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760740 | VANESSA ZAMORA RUIZ | URB SAN LUIS | 203 CALLE SAN PABLO | | | MANATI | PR | 00674 | |
| 566811 | VANESSA ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 566812 | VANESSA ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760741 | VANEZA CARRASQUILLO GARCIA | URB LOIZA VALLEY | Z 967 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 760742 | VANEZA CARRASQUILLO GARCIA | URB RIO GRANDE ESTATES V | IA 14 CALLE 5 B | | | RIO GRANDE | PR | 00745 | |
| 566822 | VANGIE RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760746 | VANGUARD CONTRACTORS INC | 960 H C MATHIS DRIVE | | | | PADUCAH | KY | 42001 | |
| 760747 | VANGUARD INTEGRITY PROFESSIONALS | 180 SOUTH ANITA DRIVE | SUITE 201 | | | ORANGE | CA | 92868 | |
| 760763 | VANYA FEBLES GORDIAN | 76 CALLE KINGS CT APT 601 | | | | SAN JUAN | PR | 00911 | |
| 566850 | VAQ CONTRACTORS CORP | COND CORAL BEACH | 5859 AVE ISLA VERDE APT 516 T2 | | | CAROLINA | PR | 00979 | |
| 760769 | VAQUERIA EL GRAVERO | HC 5 BOX 93263 | | | | ARECIBO | PR | 00612 | |
| 760771 | VAQUERIA EL PIRATA INC | HC 01 BOX 10426 | | | | HATILLO | PR | 00659 | |
| 774420 | Varela Gonzalez, Josefina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760790 | VARELA TRUCK SUPPLIES | EDIF 8 SECCION 1 | | | | PONCE | PR | 00731 | |
| 567370 | VARGAS CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567371 | VARGAS CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 567498 | VARGAS FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568036 | VARGAS NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835092 | VARGAS NUESI, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568100 | VARGAS ORTIZ, MAGDA E. DEP. HACIENDA | LCDO. HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 | |
| 568178 | VARGAS PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568191 | VARGAS PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568373 | VARGAS RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568427 | VARGAS RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568464 | VARGAS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568574 | VARGAS RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856050 | Vargas Ruiz, Jose Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568824 | VARGAS VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568960 | VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 568962 | VARGAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760800 | VARIETY FILM GUIDE INT | 246 WEST MINSTER BRIDGE ROAD | | | | LONDON | | SE1 7PD | United Kingdom |
| 760802 | VARIETY MAGAZINE | PO BOX 16507 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 569004 | VAS ORTEGA, SHEILA M. | POR DERECHO PROPIO | URB. LEVITTOWN | JN-10 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 | |
| 569126 | VÁZQUEZ ACOSTA, JENNY | JELY CEDEÑO RICHIEZ | | | | | | | |
| 569127 | VÁZQUEZ ACOSTA, JENNY | NILDA RAMON APONTA | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 | |
| 569266 | VÁZQUEZ APONTE, JESSIVA | POR DERECHO PROPIO | RR 02 BOX 446 | | | SAN JUAN | PR | 00926 | |
| 569678 | VAZQUEZ CASTRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569685 | VAZQUEZ CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569724 | VAZQUEZ CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569807 | VAZQUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569808 | VAZQUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831890 | VÁZQUEZ COLON, ROSARIO M. | PO BOX 106 | | | | CAGUAS | PR | 00726 | |
| 569834 | VÁZQUEZ COLON, ROSARIO M. | | | | | | | | |
| 569938 | VAZQUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 569939 | VAZQUEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831901 | VÁZQUEZ CRUZ, ARIS D. | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 569941 | VÁZQUEZ CRUZ, ARIS D. | | | | | | | | |
| 569987 | VAZQUEZ CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570162 | VAZQUEZ DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570173 | VAZQUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570174 | VAZQUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570482 | VAZQUEZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570561 | VAZQUEZ GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570598 | VAZQUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570618 | VAZQUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 570760 | VAZQUEZ HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570773 | VAZQUEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570789 | VAZQUEZ HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 570938 | VAZQUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571011 | VAZQUEZ LUCIANO, ETERVINA | EDGARDO L. RIVERA RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936-0764 | |
| 571012 | VAZQUEZ LUCIANO, ETERVINA | FRANCO I. CÁTALA DÍAZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571013 | VAZQUEZ LUCIANO, ETERVINA | GUSTAVO R. CARTAGENA CARMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 571014 | VAZQUEZ LUCIANO, ETERVINA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571015 | VAZQUEZ LUCIANO, ETERVINA | MANUEL D. HERRERO GARCÍA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571016 | VAZQUEZ LUCIANO, ETERVINA | RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLASGOW | | | SAN JUAN | PR | 00921 | |
| 571090 | VAZQUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571099 | VAZQUEZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571233 | VAZQUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571234 | VAZQUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571235 | VAZQUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571328 | VAZQUEZ MEDINA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571353 | VAZQUEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571361 | VAZQUEZ MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571542 | VAZQUEZ MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571544 | VAZQUEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839103 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | | SAN JUAN | PR | 00936-3974 | |
| 571750 | VAZQUEZ OFFICE EQUIPMENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 571751 | VAZQUEZ OFFICE EQUIPMENT | P O BOX 6233 | | | | MAYAGUEZ | PR | 00681 | |
| 571846 | VAZQUEZ ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571892 | VAZQUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571893 | VAZQUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571910 | VAZQUEZ ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571913 | VAZQUEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 571944 | VAZQUEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572139 | VAZQUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1422 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 572140 | VAZQUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572141 | VAZQUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572461 | VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572462 | VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572463 | VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572560 | VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572561 | VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572562 | VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572593 | VAZQUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572594 | VAZQUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572595 | VAZQUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572660 | VÁZQUEZ RIVERA, RAIZA M. | POR DERECHO PROPIO | URB. RIO PLANTATION | 5 CALLE NÚM 9E | | Bayamón | PR | 00961 | |
| 572781 | VAZQUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572782 | VAZQUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831910 | VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | Urb. Metrópolis #2 M 81 | Calle 56 | | | Carolina | PR | 00987 | |
| 572783 | VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | | | | | | | | |
| 839876 | Vazquez Rodriguez, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572798 | VAZQUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572831 | VAZQUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572838 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572839 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572840 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572841 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572866 | VAZQUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572867 | VAZQUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572888 | VAZQUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572992 | VAZQUEZ ROLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573028 | VAZQUEZ ROMERO MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573099 | VAZQUEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573104 | VAZQUEZ ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 573152 | VAZQUEZ ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573215 | VAZQUEZ SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573313 | VAZQUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573314 | VAZQUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573327 | VAZQUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573669 | VAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573670 | VAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573671 | VAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573672 | VAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573689 | VAZQUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573690 | VAZQUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573706 | VÁZQUEZ TORRES, MELVIN | LCDA. CARMEN M. VIVAS PIETRI | LCDA. CARMEN M. VIVAS PIETRI | PO BOX 6608 | | SAN JUAN | PR | 00914-6608 | |
| 573707 | VÁZQUEZ TORRES, MELVIN | LCDA. LISSETTE BONEFONT GONZÁLEZ | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | Bayamón | PR | 00960 | |
| 573708 | VÁZQUEZ TORRES, MELVIN | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | |
| 573854 | VAZQUEZ VAZQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573884 | VAZQUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573899 | VAZQUEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573900 | VAZQUEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 573928 | VAZQUEZ VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574099 | VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 574136 | VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574147 | VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574148 | VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574160 | VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831057 | Vazquezz, Guillermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760824 | VC PROMOTION INC | MIRAMAR PLAZA SUITE 706 B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 760826 | VCI INC | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 | |
| 760838 | VEGA ALTA MEDICAL HOSPITAL | BOX 356 | | | | VEGA ALTA | PR | 00652 | |
| 574399 | VEGA AYALA, WANDA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | | VEGA BAJA | PR | 00694 | |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 574805 | VEGA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574835 | VEGA CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831940 | Vega De Jesus, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575006 | VEGA FELICIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575122 | VEGA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575176 | VEGA GONZALEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575202 | VEGA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575212 | VEGA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575312 | VEGA HERNÁNDEZ, DOEL | POR DERECHO PROPIO | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 575328 | VEGA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575445 | VEGA LÓPEZ, ORLANDO | LIC JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 575446 | VEGA LÓPEZ, ORLANDO | LIC MICHELLE RAMOS | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| 575494 | VEGA MALDONADO, IRIS | LCDA. JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 | |
| 575531 | VEGA MARRERO, MARIA | POR DERECHO PROPIO | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 | |
| 575572 | VEGA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857013 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | CARR 484 KM 3.1 | BO COCOS | | QUEBRADILLAS | PR | 00678 | |
| 856502 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | PO BOX 874 | | | QUEBRADILLAS | PR | 00678 | |
| 575814 | VEGA MORALES, JACQUELINE | | | | | | | | |
| 575881 | VEGA NEGRON ANA | GILBERTO OLIVER DAVILA | | | | | | | |
| 576165 | VEGA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576189 | VEGA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576284 | VEGA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576317 | VEGA REYES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576321 | VEGA REYES, ELIEZER | DIEGO LEDDE | POBOX 891,GUAYAMA | | | GUAYAMA | PR | 00785 | |
| 576324 | VEGA REYES, FAVIAN | LCDO. FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 576396 | VEGA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576430 | VEGA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576431 | VEGA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576437 | VEGA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576438 | VEGA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576444 | VEGA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576455 | VEGA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576456 | VEGA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576481 | VEGA RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576557 | VEGA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576603 | VEGA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576604 | VEGA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 576637 | VEGA RODRIGUEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577091 | VEGA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 577117 | VEGA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577118 | VEGA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577297 | VEGA VEGA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577316 | VEGA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577317 | VEGA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 577760 | VELAZQUEZ AUTO & BODY PARTS | P O BOX 900 | | | | ISABELA | PR | 00662-0900 | |
| 577762 | VELAZQUEZ AUTO TECHNICAL SERVICES | P O BOX 190414 | | | | SAN JUAN | PR | 00919 | |
| 578156 | VELAZQUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578157 | VELAZQUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831888 | VELAZQUEZ FELICIANO, SILMARY | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 578223 | VELAZQUEZ FELICIANO, SILMARY | | | | | | | | |
| 578469 | VELAZQUEZ HYDRAULIC SERV | PO BOX 29475 | | | | SAN JUAN | PR | 00929 | |
| 578627 | VELAZQUEZ MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 578643 | VELAZQUEZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579105 | VELAZQUEZ RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579226 | VELAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579238 | VELAZQUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579289 | VELAZQUEZ ROMAN, DANIEL | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | | CAMUY | PR | 00627 | |
| 579387 | VELAZQUEZ SANTANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579413 | VELAZQUEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579414 | VELAZQUEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579416 | VELAZQUEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579534 | VELAZQUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 579799 | VELÁZQUEZ, ANA M. | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 AVE. WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 579847 | VELEZ & SEPULVEDA PSC | PO BOX 194000 PMB 269 | | | | SAN JUAN | PR | 00919-4000 | |
| 580002 | VÉLEZ ARCE, MIRIAM MIRTA | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 760875 | VELEZ COMPUTER SYSTEMS | PO BOX 191734 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580504 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 580530 | VELEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580533 | VELEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580534 | VELEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580615 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580624 | VELEZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580656 | VELEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839733 | Velez Feliberty, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580731 | VELEZ FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580835 | VELEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580859 | VÉLEZ GELABERT, CARLOS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580860 | VÉLEZ GELABERT, CARLOS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 580862 | VÉLEZ GELABERT, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 580863 | VÉLEZ GELABERT, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 580958 | VELEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 580971 | VELEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581059 | VELEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581107 | VELEZ IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581226 | VELEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581307 | VELEZ MALDONADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581359 | VELEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 581473 | VELEZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582031 | VELEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582032 | VELEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582318 | VELEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582327 | VELEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582378 | VELEZ RIVERA, JULIO | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582478 | VELEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582532 | VELEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582537 | VELEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582543 | VELEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582559 | VELEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 582560 | VELEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582600 | VELEZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 582682 | VÉLEZ ROSA LYDIA Y OTROS | LCDA. MARILUCY GONZÁLEZ BÁEZ | PO BOX 70351 | | | SAN JUAN | PR | 00936 | |
| 582683 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. CARLOS GÓMEZ MENÉNDEZ Y LCDO. JOSÉ J. NAZARIO DE LA ROSA | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 582684 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. JOSÉ TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 583132 | VELEZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583398 | VELEZ VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583447 | VELEZ Y/O LIRIO SANTOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835119 | Velez, Frances Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837390 | Velez, Juan Padua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583576 | VELMA E DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760896 | VELMARY MARTINEZ YACE | BELLA VISTA | A G 58 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 760898 | VELMOR AUTO PAINT DIST. | PO BOX 31311 | | | | SAN JUAN | PR | 00929 | |
| 583657 | VENECIA E. CANCEL ENCARNACION | MIRADOR LAS CASAS | EDIF 10 APT A 3 | | | SAN JUAN | PR | 00915 | |
| 583659 | VENECIA NUNEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 583672 | VENEGAS CONSTRUCTION CORP | 472 AVE TITO CASTRO | EDIFICIO MARRESA STE 201 | | | PONCE | PR | 00716 4702 | |
| 583673 | VENEGAS CONSTRUCTION CORP | 472 AVENIDA TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-4702 | |
| 760915 | VENTA DE PRODUCTOS AGRICOLAS | HC 03 BOX 9178 | | | | LARES | PR | 00669 | |
| 760922 | VENTOR CORPORATION | PO BOX 2727 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 583819 | VENTURE RETAIL CENTER INC / INTERSTATE | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 760938 | VENTURE TECHNOLOGIES | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 583823 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCISCO | CA | 94188-1774 | |
| 584031 | VERA PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584233 | VERDEJO FIGUEROA, ROBERTO | LCDO. OSVALDO BURGOS PÉREZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 | |
| 837543 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | | SAN JUAN | PR | 00907-3823 | |
| 760954 | VERELLAS  INC | PO BOX 52121 | | | | TOA BAJA | PR | 00950-2121 | |
| 760961 | VERISING INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 584400 | Verizon PR, LLC | PIETRANTONI MENDEZ & ALVAREZ BANCO POPULAR CENTER | 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | SAN JUAN | PR | 00918 | |
| 584402 | VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 760968 | VERMEER SALES & SERVICE OF PR | 165 STREET  KM 14 2 | ESQUINA EXPRESSWAY | BO MEDIA LUNA | | TOA BAJA | PR | 00949 | |
| 584409 | VERNICE G RENTAS TESSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760971 | VERNON SALES PROMOTION | PO BOX 600 | | | | NEWTON | IA | 50208-2065 | |
| 584417 | VERONICA ACEVEDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760999 | VERONICA DEL C PAGAN SANTINI | COND VILLAS DE PARKVILLE II APT 258 | | | | GUAYNABO | PR | 00969 | |
| 584458 | VERONICA GONZALEZ ROSADO | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 761010 | VERONICA HERNANDEZ TORRES | HC 5 BOX 27767 | | | | CAMUY | PR | 00627 | |
| 584480 | VERONICA M MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 584506 | VERONICA PEREZ PEREZ | LIC. WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 584514 | Veronica Ramirez Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761046 | VERONICA RIVERA RODRIGUEZ | PO BOX 1119 | | | | SAN GERMAN | PR | 00683 | |
| 761047 | VERONICA RIVERA RODRIGUEZ | RR 36 BOX 1064 | | | | SAN JUAN | PR | 00926 | |
| 584526 | VERONICA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761068 | VERONICA TORRES PABON | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 584557 | VERSA LLC | AVE EMERALDA | 405 SUITE 2 PMB | | | GUAYNABO | PR | 00926 | |
| 761076 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR.147 KM 2.0 | | | | BAYAMON | | 00960 | |
| 761077 | VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | | 00960 | |
| 761084 | VERTICAL TRANSPORTATION | PO BOX 4319 | | | | SAN JUAN | PR | 00919 | |
| 761087 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | CAROLINA COM PARK LOCAL B2 | CARR 887 KM 04 | | | CAROLINA | PR | 00987 | |
| 584579 | VESPERTYS LUZ A LOS DESAMPARADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761096 | VETERAN ADM MEDICAL CENTER | Cementerio Nacional | Bo. Rio Plantation  Hato Tejas | | | Bayamon | PR | 00961 | |
| 761097 | VETERAN ADM MEDICAL CENTER | DEBT MANAGEMENT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 | |
| 584653 | VIANNEY GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761128 | VIARTE | 1038 CALLE LEALTAD | | | | SAN JUAN | PR | 00923 | |
| 761127 | VIARTE | PO BOX 1059 | | | | CIDRA | PR | 00739 | |
| 761130 | VIAS CAR RENTAL OF PR | PMC B 2 | SUITE 191 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 584670 | VIC TRANSPORTATION INC | LEVITTOWN STATION | PO BOX 51832 | | | TOA BAJA | PR | 00950 | |
| 761134 | VIC TRANSPORTATION INC | P O BOX 51832 | | | | LEVITTOWN | PR | 00950 | |
| 584671 | VICANA SYSTEMS CORPORATION | LCDO. IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 | |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 838147 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 839825 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 761139 | VICENT D CROSBY MORSE | PO BOX 90 | | | | CAROLINA | PR | 00986 | |
| 761147 | VICENTA MOJICA MORALES | PO BOX 1084 | | | | TOA ALTA | PR | 00954 | |
| 761168 | VICENTE AGOSTO SANTOS | PO BOX 184 | | | | COMERIO | PR | 00782 | |
| 761173 | VICENTE ALCARAZ | PO BOX 191168 | | | | SAN JUAN | PR | 00919 | |
| 584763 | VICENTE CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761183 | VICENTE CASTILLO LOPEZ | PO BOX 742 | | | | QUEBRADILLA | PR | 00742 | |
| 761186 | VICENTE CORDERO MENDEZ | 1RA SECC TURABO GARDENS | P 2 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 761193 | VICENTE FALCON VAZQUEZ | BOX 9383 | | | | CAROLINA | PR | 00988 | |
| 761210 | VICENTE LOPEZ HIDALGO | OFIC 606 | 11 COND EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 584823 | VICENTE LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761233 | VICENTE PEREZ RODRIGUEZ | VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 | |
| 761235 | VICENTE PEROCIER BALADEJO | BO OBRERO 512 | CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 761248 | VICENTE RIVERA RIVERA | P O BOX 697 | | | | GUAYAMA | PR | 00785 | |
| 584901 | VICENTE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761268 | VICENTE SEPULVEDA NAVAROLI | URB TOA ALTA HEIGHTS | I 40 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 761273 | VICENTE TORRES | HC-01 BOX 3757 | | | | BARRANQUITAS | PR | 00794 | |
| 584999 | VICK DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585002 | VICKIANA RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761288 | VICKY ACOSTA RAMIREZ | APARTADO 414 | | | | BARRANQUITAS | PR | 00794 | |
| 585015 | VICMARIE REQUENA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585022 | VICMARY TORRENS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761302 | VICTOR     FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SANTURCE | PR | 00916 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761332 | VICTOR  RODRIGUEZ BENITEZ | COND FLORIMAR GARDENS APT A 104 | | | | SAN JUAN | PR | 00926 | |
| 585038 | VICTOR A FERNANDEZ STIEHL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585046 | VICTOR A LAZAGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761369 | VICTOR A TORRES ORTIZ | SL 5 BONNEVILLE GARDEN | | | | CAGUAS | PR | 00725 | |
| 585090 | VICTOR A. TORANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761380 | VICTOR ADORNO SALGADO | PMB 254 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 761381 | VICTOR ADORNO TAPIA | 61 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 761382 | VICTOR AFANADOR ANDUJAR | BO OBRERO | 504 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 761393 | VICTOR ALVAREZ MOJICA | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 585116 | VICTOR BABILONIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761419 | VICTOR BERMUDEZ PEREZ | URB VILLA ANDALUCIA | A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 761444 | VICTOR CARBONELL RAMIREZ | URB EL CONQUISTADOR | R24 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 585142 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 585143 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMOMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 585148 | VICTOR CARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761452 | VICTOR CASANOVA GARCIA | PO BOX 794 | | | | MAUNABO | PR | 00707 | |
| 585159 | VICTOR CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761465 | VICTOR COLON | VILLA DEL REY | EDIF 8 APT 60 | | | CAGUAS | PR | 00725 | |
| 761487 | VICTOR DE JESUS | COND VALLES DE TORRIMAR | APT 292 | | | GUAYNABO | PR | 00969 | |
| 585184 | VICTOR DE JESUS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761518 | VICTOR E RIVERA ROLDAN | PO BOX 198 | | | | PONCE | PR | 00733 | |
| 585208 | VICTOR ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585215 | VICTOR ESTRADA CANALES | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585216 | VICTOR ESTRADA RIVERA | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 857015 | VICTOR F LOPEZ SEPULVEDA | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1431 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585228 | VÍCTOR F. HERNÁNDEZ SÁNCHEZ 685-956 | LCDO. VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 585243 | VICTOR FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761552 | VICTOR FIGUEROA RUIZ | URB.JARDINES DEL CARIBE X 24 C/26 | | | | PONCE | PR | 00731 | |
| 585248 | VICTOR FORTUNATO IRIZARRY | SR. VICTOR FORTUNATO IRIZARRY | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN D-2-1022 | | | | | |
| 585262 | VICTOR GAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761571 | VICTOR GARCIA CHRISTIAN | P O BOX 1697 | | | | FAJARDO | PR | 00738 | |
| 761587 | VICTOR GONZALEZ MARTINEZ | BDA RODRIGUEZ OLMO | 28 CALLE J | | | ARECIBO | PR | 00612 | |
| 761589 | VICTOR GONZALEZ MAYSONET | EDIF 18 APTO 244 | RES VILLA ESPERANZA LA CUM | | | SAN JUAN | PR | 00926 | |
| 761591 | VICTOR GONZALEZ PIMENTEL | URB RIO HONDO IV | DH11 CALLE LLANURAS | | | BAYAMON | PR | 00960 | |
| 585274 | VICTOR GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761611 | VICTOR HERNANDEZ GARCIA | RES BAIROA | AM 15 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 585307 | VICTOR J BISBAL MELERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761644 | VICTOR J MARIANO MERCEDES | 44 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 761645 | VICTOR J MARIANO MERCEDES | URB MONTE CLARO | MQ 10 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 761666 | VICTOR J SANTIAGO | 1813 PHELAN PL | | | | BRONX | NY | 10453 | |
| 761664 | VICTOR J SANTIAGO | HC 2 BOX 6322 | FLORIDA | | | UTUADO | FL | 00650 | |
| 761665 | VICTOR J SANTIAGO | PARCELAS POLVORIN | 54 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 585348 | VICTOR J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761673 | VICTOR J VAILLIANT ORTIZ | RR 3 BOX 10132 | | | | TOA ALTA | PR | 00953 | |
| 585351 | VICTOR J VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761681 | VICTOR JESUS LOPEZ JIMENEZ | BO AMELIA | 41 AVE PONCE DE LEON | | | GUAYNABO | PR | 00902 | |
| 585363 | VICTOR JOSE PEREZ CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585374 | VICTOR L KERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585384 | VICTOR L QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761714 | VICTOR L RAMOS RODRIGUEZ | HC 01 BOX 900-01 | | | | BOQUERON | PR | 00622-9705 | |
| 761721 | VICTOR L SANCHEZ MARRERO | TOA ALTA HIGH | D 35 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 585411 | VICTOR LANDRAU ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 761744 | VICTOR LOPEZ LOPEZ | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 204 | | | CAROLINA | PR | 00979 | |
| 761750 | VICTOR LOPEZ VALENTIN | RES KENNEDY | APT 173 EDIF 20 | | | MAYAGUEZ | PR | 00680 | |
| 585426 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 585427 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| 585428 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 761772 | VICTOR M ASTACIO TORRUELLA | URB CANAS HOUSING | 584 CALLE LOS CEDROS | | | PONCE | PR | 00728 | |
| 761773 | VICTOR M AVILA ROMAN | BOX 1363 | | | | HATILLO | PR | 00659 | |
| 761807 | VICTOR M CARTAGENA ROSA | C 12 BO LA PLAYITA | | | | SALINAS | PR | 00751 | |
| 585457 | VICTOR M CASILLAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585458 | VICTOR M CASILLAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761814 | VICTOR M CENTENO RODRIGUEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 761817 | VICTOR M CHICO LUNA | GOLDEN COURT I APT V3 | 115 AVE ARTERIAL HOSTOS 72 | | | SAN JUAN | PR | 00918 | |
| 761822 | VICTOR M COLON ORTIZ | BOX 356 | | | | CIDRA | PR | 00739 | |
| 761833 | VICTOR M CRUZ NIEVES | VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 761835 | VICTOR M CRUZ ORTIZ | PO BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 761850 | VICTOR M FALCON MALDONADO | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 761891 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 761913 | VICTOR M MARTINEZ RODRIGUEZ | CUIDAD UNIVERSITARIA | N 20 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 761914 | VICTOR M MARTINEZ VELEZ | HC 2 BOX 10935 | | | | JUNCOS | PR | 00777 | |
| 585550 | VICTOR M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761921 | VICTOR M MERCADO FERRER | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 585561 | VICTOR M MORAL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585566 | VICTOR M MULERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 761944 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 56 CALLE DUFRESNE ESQ MAS FERRER | | | | HUMACAO | PR | 00791 | |
| 761953 | VICTOR M PADILLA SANTIAGO | P O BOX 1109 | | | | COMERIO | PR | 00782 | |
| 761967 | VICTOR M PRADO JIMENEZ | SANDIN 41 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 761984 | VICTOR M RESTO ROSA | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761995 | VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | Q 2--17 CALLE 2 | | | GUAYNABO | PR | 00965 | |
| 762004 | VICTOR M RIVERA RODRIGUEZ | HC 1 BOX 6638 | | | | GUAYNABO | PR | 00971 | |
| 762007 | VICTOR M RIVERA ROSADO | 23 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 770894 | VICTOR M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762011 | VICTOR M RIVERA VAZQUEZ | HC 01 BOX 4664 | | | | COMERIO | PR | 00782 | |
| 762015 | VICTOR M RODRIGUEZ | URB ALTAMESA 1708 | CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 762024 | VICTOR M RODRIGUEZ RIVERA | VILLA CAROLINA | 39 17 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 762052 | VICTOR M SANTIAGO RIVERA | LOS BARROS | CARR 175 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 585643 | VICTOR M SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585649 | VICTOR M SOLER OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585652 | VICTOR M SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585653 | VICTOR M SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762068 | VICTOR M VALENTIN MOLINA | URB BRAZILIA | C9 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 762071 | VICTOR M VARGAS RIVERA | SAN JOSE | 413 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 762076 | VICTOR M VAZQUEZ RODRIGUEZ | URB LA PLATA | APT 4 CALLE 6 | | | COMERIO | PR | 00782 | |
| 762079 | VICTOR M VAZQUEZ VAZQUEZ | BDA OLIMPO | 5 CALLE B | | | GUAYAMA | PR | 00785 | |
| 762080 | VICTOR M VAZQUEZ VAZQUEZ | COND ASSISI 1010 | CARR 19 APT 44 | | | GUAYNABO | PR | 00966 | |
| 585677 | VICTOR M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762092 | VICTOR M ZAYAS PEDROG0 | PO BOX 96 | | | | SANTA ISABEL | PR | 00757 | |
| 762094 | VICTOR M. ALEDO GARCIA | OFIC.SECRETARIO AUXILIAR R.I. | SUPSECRETARIO AUX.R.I. | | | SAN JUAN | PR | 00902 | |
| 585691 | VICTOR M. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585692 | VICTOR M. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585697 | VICTOR M. MUÑIZ SOUFFRONT | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 585705 | VICTOR M. SEPULVEDA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 762133 | VICTOR MANUEL RIVERA | BALDORIOTY CASTRO | 213 CALLE ISMALE RIVERA | | | CAROLINA | PR | 00914 | |
| 585725 | VICTOR MANUEL RODRIGUEZ TAPIA | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 839463 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | | Corozal | PR | 00789 | |
| 762138 | VICTOR MARIO PEREZ | PO BOX 21775 | UPR STATION | | | SAN JUAN | PR | 00931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762144 | VICTOR MARRERO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762143 | VICTOR MARRERO TORRES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 762153 | VICTOR MARTINEZ ORTEGA | LEVITTOWN | F 14 MAGDA | | | TOA BAJA | PR | 00949 | |
| 585743 | VÍCTOR MENENDEZ GONZÁLEZ | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 585755 | VICTOR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762180 | VICTOR MORALES RIVERA | COM LA FERMINA SOLAR 6 A | | | | LAS PIEDRAS | PR | 00716 | |
| 762179 | VICTOR MORALES RIVERA | VILLA ESPANA R 20 CALLE PIRINEOS | | | | BAYAMON | PR | 00961-7324 | |
| 762182 | VICTOR MORALES SUSTACHE | P O BOX 140 | | | | AGUADILLA | PR | 00603 | |
| 585792 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762221 | VICTOR PADILLA FIGUEROA | 108 JUAN SANCHEZ | CALLE 3 BOX 1369 | | | BAYAMON | PR | 00959 | |
| 585808 | VICTOR PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585809 | VICTOR PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585812 | VICTOR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762238 | VICTOR PEREZ RIVERA | ENTREGA GENERAL | | | | ANGELES | PR | 00611 | |
| 762241 | VICTOR PEREZ ZAPATA INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 770896 | VÍCTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. | 3016 3793 PNOCE BY PASS | | Ponce | PR | 00728-1504 | |
| 585836 | VICTOR R FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585854 | VICTOR R PEREZ PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762267 | VICTOR R RODRIGUEZ LOPEZ | BO SAN TOMAS | 304 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 762286 | VICTOR RAMIREZ MORELL | EXT ROOSEVELT | 508 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 585882 | VICTOR RENTAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585888 | VICTOR REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585889 | VICTOR REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585890 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| 585893 | VICTOR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585898 | VICTOR RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762322 | VICTOR RODRIGUEZ | HC 02 BOX 18446 | | | | GURABO | PR | 00778 | |
| 762321 | VICTOR RODRIGUEZ | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 585908 | VICTOR RODRIGUEZ DEYNES | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 | |
| 585909 | VICTOR RODRIGUEZ DYNES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 585910 | VICTOR RODRIGUEZ DYNES | RAFAEL HUMBERTO MARCHAND | 623 AVE | PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 585914 | VICTOR RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585915 | VICTOR RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585916 | VICTOR RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762333 | VICTOR RODRIGUEZ RIVERA | PO BOX 2226 | | | | AÑASCO | PR | 00610 | |
| 762334 | VICTOR RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 762344 | VICTOR ROMAN NIEVES | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 762345 | VICTOR ROMAN NIEVES | STA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| 585922 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | PO BOX 1885 | | | | BAYAMON | PR | 00960 | |
| 762351 | VICTOR ROMAN SERNA | URB SAN THOMAS | 13 CALLE 9 | | | PONCE | PR | 00731 | |
| 762354 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY SERVICES | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 | |
| 585934 | VICTOR RUIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762365 | VICTOR RUIZ FUENTES | 142 PORTAL DE LA REINA | | | | SAN JUAN | PR | 00924 | |
| 762367 | VICTOR RUIZ RODRIGUEZ | HC 9 BOX 3199 | | | | SABANA GRANDE | PR | 00637-9610 | |
| 762378 | VICTOR SANCHEZ MORALES | URB BELLO HORIZONTE | E18 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 585955 | VICTOR SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585964 | VICTOR SOSTRE SANTOS | LCDO. EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 585971 | VICTOR T RIVERA PERCY | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 585973 | VICTOR TAVERAS SÁNCHEZ | LCDA. LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. | Ponce DE LEÓN | OFICINA 404 | SAN JUAN | PR | 00918-3412 | |
| 585974 | VICTOR TAVERAS SÁNCHEZ | VICTOR TAVERAS SÁNCHEZ | CALLE 18 Q #40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 | |
| 585975 | VICTOR TORRES ALMODOVAR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 762417 | VICTOR TORRES COTTO | VILLAS DE REY | M6 LORENA | | | CAGUAS | PR | 00725 | |
| 762423 | VICTOR TORRES PEREZ | P O BOX 1226 | | | | TOA BAJA | PR | 00949 | |
| 762422 | VICTOR TORRES PEREZ | PO BOX 209 | | | | PONCE | PR | 00715 | |
| 585983 | VICTOR TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 585985 | VICTOR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762431 | VICTOR VALENTIN BRACERO | URB ROSA MARIA | A2 CALLE FDNZ ESQ PABLO VELA | | | CAROLINA | PR | 00630 | |
| 762439 | VICTOR VAZQUEZ | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00902 | |
| 762445 | VICTOR VAZQUEZ FIGUEROA | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 586001 | VICTOR VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 586006 | VICTOR VELEZ MORALES | LCDA. BRUNILDA FIGUEROA NÁTER (CODEMANDADA) | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586007 | VICTOR VELEZ MORALES | LCDO. HOSTOS A. GALLARDO GARCÍA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 586008 | VICTOR VELEZ MORALES | LCDO. JOSÉ VÉLEZ PEREA (DEMANDANTE) | 35 CALLE JUAN C. BORBÓN SUITE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 586018 | VICTOR X LEON BERRIOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 586036 | VICTORIA GONZALEZ ORTIZ | VICTORIA GONZALEZ ORTIZ (DERECHO PROPIO) | URB. | CAGUAS NORTE | #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 | |
| 586060 | VICTORIA RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762520 | VICTORIA REYES MARTINEZ | P O BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 762535 | VICTORIA SERVICE STATION | C/O: MARIA DE LOS A ALVES RUIZ | OFIC. 400-G | INTERVENCION PRELIMINAR | | SAN JUAN | PR | 00936 | |
| 762553 | VIDAL & RODRIGUEZ, INC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918 | |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 | |
| 586127 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | | | | | | | | |
| 762569 | VIDAL CASTRO CRUZ | URB VERDEMAR | 673 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 | |
| 586171 | VIDAL FEBUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857016 | VIDAL FEBUS, ANGEL | 1927 AVE EDUARDO CONDE | | | | San Juan | PR | 00912 | |
| 586272 | VIDAL RIVERA MENDEZ | LCDO. LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 586311 | VIDAL SANTIAGO V . DPTO. REC. NAT. Y AMBIENTALES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 586335 | VIDAL SUSTACHE, SAMUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 586336 | VIDAL SUSTACHE, SAMUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 762593 | VIDAL TIRE CENTER | SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 586339 | VIDAL TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 586367 | VIDALINA VÉLEZ ARROYO | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 | |
| 762618 | VIDEMA DE PR | PO BOX 4822 | | | | CAROLINA | PR | 00984 | |
| 762624 | VIDEO INDUSTRIAL PRODUCT CORP | 1402 AVE JESUS T PINERO | | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 762625 | VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | 1402 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 762622 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 4449 | | | | SAN JUAN | PR | 00919-4449 | |
| 762633 | VIEJO SAN JUAN AUTO PARTS | PEDRO FUSTER BETANCOURT | HC 1 BOX 6452 | | | CANOVANAS | PR | 00729 | |
| 762637 | VIEQUES AIR LINK | PO BOX 1567 | | | | VIEQUES | PR | 00765 | |
| 586480 | VIEQUES AIR LINK | PO BOX 29518 | | | | SAN JUAN | PR | 00929 | |
| 586482 | VIEQUES F O G INC | P O BOX 246 | | | | VIEQUES | PR | 00765 | |
| 837922 | VIEQUES OFFICE PARK INC | Calle 65 Infntria Ste 171 | | | | VIEQUES | PR | 00765 | |
| 586765 | VIERA SAN MARTIN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | | SAN JUAN | PR | 00907 | |
| 587018 | VILANOVA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762657 | VILAR TRUCKING | PO BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 587098 | VILLA CAMPESTRE | PMB 300 | N 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 587101 | VILLA COFRESI HOTEL REST | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 762670 | VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705 | |
| 762674 | VILLA FONTANA PARK SHELL | P.O. BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 762680 | VILLA HEAVY EQUIPMENT | P O BOX 388 | | | | UTUADO | PR | 00641 | |
| 587132 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667-3400 | |
| 762686 | VILLA REAL HOTEL | PO BOX 1241 | | | | BAJADERO | PR | 00616 | |
| 587140 | VILLA REAL INVESTMENT INC | PO BOX 962 | | | | ARECIBO | PR | 00613 | |
| 587278 | VILLAFANE MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587279 | VILLAFANE MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 587280 | VILLAFANE MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762698 | VILLALBA QUICK LUBE | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 834396 | Villanueva, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834396 | Villanueva, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762705 | VILLAS CAFE | 567 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 588489 | VILLEGAS GARCÍA, WILBERTO | LCDA. ALICIA M. SANTOS IRIZARRY | LCDA. ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO | URB. LAS LOMAS | SAN JUAN | PR | 00921 | |
| 588490 | VILLEGAS GARCÍA, WILBERTO | LCDA. NYVIA E. MILIÁN FALERO | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000 - NÚM. 212 | | SAN JUAN | PR | 00919-4000 | |
| 588491 | VILLEGAS GARCÍA, WILBERTO | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 588492 | VILLEGAS GARCÍA, WILBERTO | LCDO. HOMERO GONZÁLEZ LÓPEZ | EDIF. DIPLOMAT OFIC. C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00908 | |
| 588493 | VILLEGAS GARCÍA, WILBERTO | LCDO. RUBÉN R. CARO GONZÁLEZ | LCDO. RUBÉN R. CARO GONZÁLEZ | PO BOX 193281 | | SAN JUAN | PR | 00919-3281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770897 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 AVE. | PONCE DE LEON | | HATO REY | PR | 917 | |
| 762769 | VILMA FIGUEROA CHAVEZ | PO BOX 488 | | | | CAYEY | PR | 00737 | |
| 762792 | VILMA I MATEO ECHEVARRIA | VISTA MAR | 1084 CALLE LERIDA | | | CAROLINA | PR | 00983 | |
| 588785 | VILMA I. PADILLA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588792 | VILMA L MALDONADO MOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588817 | VILMA PANET CLAUDIO C/O PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588821 | VILMA RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 588828 | VILMA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831144 | Vilma Teresa Torres López | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 588849 | VILMARIE ALBERTORIO Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 588851 | VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00920 | |
| 762888 | VILMARIE CASTELLVI CASTILLO | 11304 VISTA SORRENTO PKWY 201 | | | | SAN DIEGO | CA | 92130 | |
| 762922 | VILMARILY QUINTERO NEVAEZ | RR 3 BOX 9019 | | | | TOA ALTA | PR | 00953 | |
| 839105 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | | HATILLO | PR | 00659 | |
| 856503 | VILMARY DIAZ MALAVE | | HC 3 BOX 18179 | | | COAMO | PR | 00769 | |
| 762934 | VILMARY SOLER | URB QUINTAS REALES | G 15 CALLE REINA ISABEL 1 | | | GUAYNABO | PR | 00969 | |
| 762944 | VIMAEL BAERGA SANTINI | P O BOX 194447 | | | | SAN JUAN | PR | 00919 4447 | |
| 588909 | VIMAR THERAPY GROUP INC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 588910 | VIMAR THERAPY GROUP INC | PO BOX 9851 | | | | CAROLINA | PR | 00984 | |
| 762955 | VIMARIS NEGRON HERIQUEZ | BO TORTUGO | CARR 19873 APARTADO 97 | | | SAN JUAN | PR | 00926 | |
| 588922 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTON STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 588921 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | URB. SANTA RITA 867 DOMIGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 588927 | VIMAYLA ESTHER GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 762968 | VINCENT DIAZ NEGRON | PO BOX 15219 | | | | COROZAL | PR | 00783 | |
| 762984 | VINO NUEVO INC | URB SANTA ROSA | 31 47 AVE MAIN SUITE 244 | | | BAYAMON | PR | 00959 | |
| 589011 | VIOLETA LOPEZ PACHECO | LCDO. EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 763026 | VIONETTET RIVERA MARCIAL | RES ALEJANDRINO | CARR 177 2015 APT 275 | | | GUAYNABO | PR | 00969 | |
| 763034 | VIP COACH & TOURS INC | URB IND LUCHETTI | 10 CALLE B | | | BAYAMON | PR | 00981 | |
| 763035 | VIP KIDS DAY CARE CORP | P O BOX 800032 | | | | COTO LAUREL | PR | 00780 | |
| 589158 | VIRGEN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 763047 | VIRGEN BERRIOS CRUZ | RR 02 BOX24 | | | | SAN JUAN | PR | 00926 | |
| 763075 | VIRGEN M MALDONADO RIVAS | HC 02 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 763076 | VIRGEN M MARTINEZ LAUREANO | RIO GRANDE ESTATES | 10802 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 | |
| 763116 | VIRGEN V VARGAS LOPEZ | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE PH 2 | | | CAROLINA | PR | 00979-4945 | |
| 589228 | VIRGILIO BRACERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763161 | VIRGILIO MACHADO AVILES | 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 763169 | VIRGILIO REYES ORTIZ | PO BOX 4508 | | | | SAN JUAN | PR | 00936 | |
| 763175 | VIRGILIO TORRES ROMAN | URB SANTA ROSA | 4219 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 763177 | VIRGILIO VEGA III CPA PSC | PO BOX 364964 | | | | SAN JUAN | PR | 00936-4964 | |
| 763178 | VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | K 2 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 589257 | VIRGIN MOBILE USA, L.P. | 3065 AKERS MILL RD., SE | 7TH FLOOR MAILSTOP GAATLD0704 | | | SAN JUAN | PR | 00908-6636 | |
| 589258 | VIRGIN MOBILE USA, L.P. | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 589275 | VIRGINIA CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763238 | VIRGINIA GONZALEZ RAMOS | 369 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 763246 | VIRGINIA GUTIERREZ COLON | BOX 86 | | | | CAYEY | PR | 00737 | |
| 589295 | VIRGINIA ISABEL FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763258 | VIRGINIA LEON LEON | BDA NUEVA | 62 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 763263 | VIRGINIA MARRERO RIVERA | RES VISTA HERMOSA | EDIF 65 APT 762 | | | SAN JUAN | PR | 00921 | |
| 589303 | VIRGINIA MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589326 | VIRGINIA OTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763291 | VIRGINIA PAGAN MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 589331 | VIRGINIA PENNOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763292 | VIRGINIA PENNOCK | URB DOS PINOS | 442 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 589334 | VIRGINIA POULOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589338 | VIRGINIA RIVERA CALDERON | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 589360 | VIRGINIA SOLIMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589362 | Virginia Surety Company, Inc. | 175 West Jackson Boulevard | 11th Floor | | | Chicago | IL | 60604 | |
| 589363 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Circulation of Risk | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589364 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Regulatory Compliance Government | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589365 | Virginia Surety Company, Inc. | Attn: David Foecking, Premiun Tax Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 589366 | Virginia Surety Company, Inc. | Attn: David Vickers, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589367 | Virginia Surety Company, Inc. | Attn: Gerard Duda, Consumer Complaint Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589368 | Virginia Surety Company, Inc. | Attn: Mark Mishler, President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589369 | Virginia Surety Company, Inc. | c/o Virginia Surety Company Inc, Agent for Service of Process | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 763351 | VIRGINIA VALCOURT CRUZ | ESTANCIAS LOS ROSALES III | 27 AVE 3 | | | MANATI | PR | 00674 | |
| 589386 | VIRIANA DIEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589400 | VIRMARY SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589428 | VIRTUAL EDUC RESOURCES NETWORK INC | PARQUE INDUSTRIAL VALLE TOLIMA | EDIF. MULTIFABRIL | LOCAL 14 A4 | | CAGUAS | PR | 00726 | |
| 589432 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 589430 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 589431 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 36278 | | | SAN JUAN | PR | 00936-2708 | |
| 763380 | VIRTUOSO RIVERA DE JESUS | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 589559 | VISION 2000 | PO BOX 1920 | | | | GUAYAMA | PR | 00785-1920 | |
| 589565 | VISION CARE CENTER | PLAZA DEL NORTE MALL LOCAL A22 | | | | HATILLO | PR | 00659 | |
| 589567 | VISION CENTER | 4605 TUTU PARK MALL STE 255 | | | | ST THOMAS | VI | 00802-0213 | |
| 763384 | VISION MAX | 202 AVE LA MOCA LOCAL 2 | CARR 174 KM 3 | | | MOCA | PR | 00676 | |
| 589593 | VISTA COLOR | URB INDUSTRIAL MINILLAS | | | | BAYAMON | PR | 00959 | |
| 857018 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | #7 Avenida José González Clemente | | | Mayaguez | PR | 00680 | |
| 856504 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | PO Box 3065 | | | Mayaguez | PR | 00681 | |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681 | |
| 763404 | VISTEON CARIBBEAN INC | PO BOX  184 | | | | CANOVANAS | PR | 00729 | |
| 763408 | VISUAL IMPRESSIONS | I-9 BETANCES AVE | | | | BAYAMON | PR | 00959 | |
| 837332 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Susman Godfrey LLP | Attn: Neal S. Manne | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837332 | Vitol Inc. | McConnell Valdes LLC | Eduardo A. Zayas-Marxuach | 270 Munoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 836780 | Vitol Inc. | McConnell Valdés LLC | c/o Eduardo A. Zayas-Marxuach | 270 Muñoz Rivera Avenue | Suite 9 | Hato Rey | PR | 00918 | |
| 836781 | Vitol Inc. | McConnell Valdés LLC | c/o Eduardo A. Zayas-Marxuach | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 837431 | Vitol Inc. | McConnell Valdés, LLC | Eduardo A. Zayas-Marxuach | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00936-4225 | |
| 837432 | Vitol Inc. | McConnell Valdés, LLC | Eduardo A. Zayas-Marxuach | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 837434 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Floam LLP | Jay M. Goffman | Four Times Square | | New York | NY | 10036-6522 | |
| 837332 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Time Square | | New York | NY | 10036 | |
| 836779 | Vitol Inc. | Susman Godfrey LLP | c/o Neal S. Manne | 1000 Louisiana Street, | Suite 5100 | Houston | TX | 77002 | |
| 837332 | Vitol Inc. | Susman Godfrey LLP | Attn: Michael Kelso | 1000 Louisiana St, #5100 | | Houston | TX | 77002 | |
| 837435 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott | Four Times Square | | New York | NY | 10036-6522 | |
| 831935 | Vitol, Inc. | 2925 Richmond Ave. | | | | Houston | TX | 77098 | |
| 837437 | Vitol, Inc. | Susman Godfrey LLP | Attn: Michael C. Kelso | 1000 Louisiana Street | Suite 5100 | Houston | TX | 77002 | |
| 857019 | VITRINA SOLIDARIA | Cortés Ramírez, Héctor A. | Flamboyan Gardens | Calle 10 X-2 | | Bayamon | PR | 00959 | |
| 589677 | VIVERO JB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763442 | VIVERO SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 | |
| 589776 | VIVIAN CORREA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763496 | VIVIAN GARCIA | HC 4 BOX 48946 | | | | CAGUAS | PR | 00725 | |
| 589817 | VIVIAN I SANABRIA RODRIGUEZ | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. | Ponce DE LEON | APT. 14-H | SAN JUAN | PR | 00907 | |
| 763519 | VIVIAN JANNETTE JOGLAR SANTANA | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | | PONCE | PR | 00717-1652 | |
| 589845 | VIVIAN M LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589867 | VIVIAN ORTIZ APONTE | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 763558 | VIVIAN ORTIZ APONTE | P O BOX 1495 | | | | CIDRA | PR | 00739 | |
| 763589 | VIVIAN TORRES MILLAN | URB METROPOLIS | E 6 CALLE 15 | | | CAROLINA | PR | 00987 | |
| 763597 | VIVIAN VEGA TORRES | BO COCO NUEVO | 350 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 | |
| 763604 | VIVIAN ZALDUONDO GARCIA | URB VERDE MAR | 746 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| 763624 | VIVIANA NIEVES CINTRON | URB FAJARDO GARDENS | 498 CALLE CEREZO | | | FAJARDO | PR | 00773 | |
| 831142 | Viviana Ortiz Mercado | Juan A. Hernández Rivera, Esq. | PMB #108 | HC 72 Box 3766 | | Naranjito | PR | 00719 | |
| 589938 | VIVIANA PAGAN DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 589961 | VIVIANA VERA ROSADO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 589966 | VIVIANETTE DÍAZ LOZADA | POR DERECHO PROPIO | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| 589983 | VIVIENDA | | | | | | | | |
| 589985 | VIVIENDA DEL NORTE INC | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 831860 | VIVIENDA V. EDDIE VAZQUEZ ZALDO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1442 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831864 | VIVIENDA V. GERONIMA VILLEGAS CORUJO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831857 | VIVIENDA V. SUCN. DOMINGO CALCAÑO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 589987 | VIVIENDAS DEL NORTE, INC. | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 589988 | VIVIENDAS DEL NORTE, INC. | PO BOX 9023574 | | | | SAN JUAN | PR | 00902-3574 | |
| 763660 | VIVINA TORRES | 1092 CALLE LERIDA | | | | CAROLINA | PR | 00983 | |
| 763663 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA BLDG  SUITE 212 | 1407 CALLE BORI URB ANTONSANTI | | | SAN JUAN | PR | 00927 | |
| 590169 | VM WORLD SOLUTIONS INC | COND GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966-2429 | |
| 590170 | VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590172 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS 1020 | AVE LUIS VIGORE | | | GUAYNABO | PR | 00966-2429 | |
| 590174 | VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGOREX. APT. J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590176 | VMC MOTOR CORP | PO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| 763691 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT ST STE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 590189 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1105 | | | SAN JUAN | PR | 00918-1920 | |
| 763699 | VOLLEYBALL MAYAGUEZ INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 763701 | VOLMAZ AUTO CENTRO | JARDINES DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 590211 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 590212 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | CALLE GEORGETTI  134 | | | | NARANJITO | PR | 00719 | |
| 774450 | Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Sharlene M. Malavé-Vallines, | Pedro Jiménez, & Katarina Stipec Rubio | P.O. Box 70294 | San Juan | PR | 00936-8294 | |
| 590227 | Voya Retirement Insurance and Annuity | One Orange Way | | | | Windsor | CT | 06095- | |
| 590228 | Voya Retirement Insurance and Annuity Company | Attn: Brian Baranowski, Consumer Complaint Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590230 | Voya Retirement Insurance and Annuity Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590231 | Voya Retirement Insurance and Annuity Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590232 | Voya Retirement Insurance and Annuity Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1443 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590233 | Voya Retirement Insurance and Annuity Company | Attn: Matthew Duffy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590234 | Voya Retirement Insurance and Annuity Company | Attn: Patricia Smith, Circulation of Risk | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590235 | Voya Retirement Insurance and Annuity Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590236 | Voyager Indemnity Insurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 590237 | Voyager Indemnity Insurance Company | 260 Interstate North Circle SE | | | | Atlanta | GA | 30339 | |
| 776480 | Voz Activa, Inc. | Diaz Soto Law Office | Ricardo L. Diaz Soto | P.O. Box 2000 | | Caguas | PR | 00726-2000 | |
| 590251 | VULCAN TOOLS OF P R INC | PO BOX 10923 | | | | SAN JUAN | PR | 00922 | |
| 831719 | VWR Advance Instrument | P O Box 29502 | | | | San Juan | PR | 00929 | |
| 590252 | VWR ADVANCED INSTRUMENT LLC | PO BOX 706 | | | | MANATI | PR | 00674-0000 | |
| 590255 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | | MANATI | PR | 00674 | |
| 590256 | VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| 763716 | W A CHARNSTROM | 10901 HAMPSHIRE AVE SO | | | | SAN JUAN | PR | 00920 | |
| 763719 | W C CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 590272 | W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 590273 | W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |
| 763731 | W L CONSTRUCTION CORP | PLAZA BUILDING BANCO COOPERATIVO | 623 AVE PONCE DE LEON SUITE 501 A | | | SAN JUAN | PR | 00917 | |
| 763735 | W S ASPHALT | PO BOX 7224 | | | | MAYAGUEZ | PR | 00681 | |
| 763749 | WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 | |
| 590291 | WADDY J. RIVERA TORRES | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 763753 | WADDY MERCADO MALDONADO | URB SAN FRANCISCO II | 199  CALLE SAN ANTONIO | | | YAUCO | PR | 00698 | |
| 857020 | WAI-LI QUINONES TRINIDAD | URB EL CONQUISTADOR | CALLE 3 C31 | | | TRUJILLO ALTO | PR | 00976 | |
| 856506 | WAI-LI QUINONES TRINIDAD | | | | | | | | |
| 590330 | WAL MART VISION CENTER | PLAZA FAJARDO | CARR 3 KM 43.3 | | | FAJARDO | PR | 00738 | |
| 763768 | WALBERT MARCANO AGUAYO | PO BOX 3589 | | | | JUNCOS | PR | 00777 | |
| 763800 | WALDEMAR FABERY VILLAESPESA | COND SKY TOWER I APT 7B | | | | SAN JUAN | PR | 00926 | |
| 763807 | WALDEMAR GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 | |
| 590375 | WALDEMAR MENDEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1444 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 590382 | WALDEMAR ORTIZ ORTIZ | LCDO ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| 590386 | WALDEMAR PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590398 | WALDEMAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763837 | WALDEMAR SANTIAGO TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 763868 | WALDYS RENTAL | P O BOX 470 | | | | COTTO LAUREL | PR | 00780 | |
| 590438 | WALESKA ALDEBOL MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763890 | WALESKA COLON NIEVES | HC 2 BOX 18443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 590456 | WALESKA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763898 | WALESKA DELGADO | PO BOX 24 | | | | YABUCOA | PR | 00767 | |
| 590460 | WALESKA DIAZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590463 | WALESKA ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 834382 | Waleska Llanos, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 763943 | WALESKA PEREZ TORRES | BO CALLEJONES | CARR 454 KM 5 3 | | | LARES | PR | 00669 | |
| 590527 | WALESKA RODRIGUEZ ROSARIO | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 590548 | WALGREENS COMPANY | PO BOX 244 | | | | DEERFIELD | IL | 60015 | |
| 763972 | WALGREENS INC | P O BOX 3498 | | | | CAROLINA | PR | 00984 | |
| 763989 | WALLACE RODRIGUEZ PARISSI | URB CUIDAD JARDIN | 177 CALLE LIRIO | | | CAROLINA | PR | 00987-0000 | |
| 590650 | WALMART | 8000 JESUS T PIÑERO SUITE 102 | | | | CAYEY | PR | 00736 | |
| 590651 | WALMART | AVE 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 590652 | WALMART | AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 590653 | Walmart | AVE. RH Todd | | | | San Juan | PR | 00920 | |
| 590654 | Walmart | Box 7001 | | | | Ponce | PR | 00732 | |
| 590655 | Walmart | Carr #2 Km. 58.6 | | | | Barceloneta | PR | 00617 | |
| 590656 | WALMART | CARR 3 | | | | HUMACAO | PR | 00791 | |
| 590657 | WALMART | CARR 940 | | | | FAJARDO | PR | 00738 | |
| 590658 | WALMART | Carr. 2 Km. 45.8, Plaza Monte Real | | | | Manati | PR | 00674 | |
| 590659 | Walmart | Carr. 3 Km 17.8 | | | | Canovanas | PR | 00729 | |
| 590660 | Walmart | Mayaguez Mall Shopping Center, Store 01-2067 | | | | Mayaguez | PR | 00680 | |
| 590661 | WALMART | Plaza Del Norte | | | | Hatillo | PR | 00659 | |
| 590662 | WALMART | PLAZA DEL SOL  725 SUITE 100 | | | | BAYAMON | PR | 00961 | |
| 764007 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 200 PLAZA CENTRO MALL 11 | AVE RAFAEL CORDERO STE 125 | | | CAGUAS | PR | 00725 | |
| 764004 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 2188 CALLE AUDA E RUBERTE | | | | PONCE | PR | 00731-7323 | |
| 590664 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 333 ROAD 14 | | | | COTTO LAUREL | PR | 00780 | |
| 764005 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 702 SW 8TH STREET | PAYROLL TAX 0840 | | | BENTONVILLE | AR | 72716-0840 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1445 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764008 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | EDIF BANK TRUST PLAZA | OFIC 803 AVE PONCE DE LEON 255 | | | SAN JUAN | PR | 00917 | |
| 590665 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL PARQUE | 1500 AVE COMERIO STE 120 | | | BAYAMON | PR | 00961 | |
| 764009 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL SOL | 725 WEST MARN AVENUE SUITE 100 | | | BAYAMON | PR | 00961 | |
| 590666 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590667 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 590668 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 764006 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 6028 | | | | CAROLINA | PR | 00987628 | |
| 764011 | WALO RADIO ORIENTAL | PO BOX 1240 | | | | HUMACAO | PR | 00792 | |
| 590684 | WALTER ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590708 | WALTER J. MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590719 | WALTER MONTAÑO CURIEL | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | Bayamón | PR | 00956 | |
| 764071 | WALTER RIOS CORUJO | HACIENDA BORINQUEN | 1208 CALLE ALMENDRO | | | CAGUAS | PR | 00725 | |
| 764083 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 590747 | WALTER SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839458 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | | Gurabo | PR | 00778 | |
| 590755 | WALTER TOLEDO CORREA | LCDO. WILLIAM NADAL COLON : | NADAL LAW OFFICES | P.S.C. | PO BOX 364231 | SAN JUAN | PR | 00936-4231 | |
| 590768 | WANAGET CARABALLO CEPEDA | WANAGET CARABALLO CEPEDA (CONFINADO) | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 590781 | WANDA ALBERT TORRES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 764143 | WANDA BATISTA PASTRANA | URB VILLA CAROLINA | 96 11 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 590803 | WANDA CANINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764158 | WANDA CANINO LOPEZ | P O BOX 9258 | | | | BAYAMON | PR | 00960-9258 | |
| 764174 | WANDA COLON CONTES | BO VENEZUELA | 1897 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 764183 | WANDA CORUJO ROMERO | PARCELSA FALU | 154 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 764188 | WANDA CRUZ VIZCARRONDO | HC 01 BOX 3934 | | | | TOA BAJA | PR | 00949 | |
| 770899 | WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | |
| 764202 | WANDA DIAZ CUEVAS | PO BOX 483 | | | | DORADO | PR | 00646 | |
| 764206 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | F I 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 764238 | WANDA E TORO COTTE | P O  BOX 2556 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764241 | WANDA E. MONTES SERRANO | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 764250 | WANDA FERNANDEZ ORTIZ | BOX 473 | | | | LOIZA | PR | 00772 | |
| 590871 | WANDA GARCIA SOSTRE | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 590872 | WANDA GARCIA SOSTRE | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 590887 | WANDA HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590894 | WANDA I ALMODOVAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764305 | WANDA I APONTE ANDINO | URB SAN RAFAEL | G 21 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 590903 | WANDA I BAIGGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839108 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | | YAUCO | PR | 00698 | |
| 590912 | WANDA I CASTANER OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590921 | WANDA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 590943 | WANDA I FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764372 | WANDA I GONZAGUE CARDONA | P O BOX 141164 | | | | ARECIBO | PR | 00614-1164 | |
| 764395 | WANDA I LOPEZ SANTIAGO | HC 02 BOX 7068 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 764399 | WANDA I LUGO CINTRON | URB SAN JOSE | B 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 590970 | WANDA I MARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764413 | WANDA I MEDINA DE SOLER | CAPARRA HEIGHTS | 525 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 764414 | WANDA I MEDINA DE SOLER | COND. ALTA VISTA PENTHOUSE B | TORRE 1 LOS FILTROS | | | GUAYNABO | PR | 00921 | |
| 764423 | WANDA I MOLINA NIEVES | ALTURAS SAN PEDRO | Q J 37 CALLE 2 A | | | FAJARDO | PR | 00738 | |
| 764442 | WANDA I PAGAN CASTRO | BO UNIBON PATRON | HC 1 BOX 3882 | | | MOROVIS | PR | 00687 | |
| 591000 | WANDA I PEREZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764468 | WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 591030 | WANDA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764477 | WANDA I RODRIGUEZ DELGADO | URB EL ALAMO | EX 9 HERMOSILLO | | | GUAYNABO | PR | 00969 | |
| 764479 | WANDA I RODRIGUEZ HERNANDEZ | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 764482 | WANDA I RODRIGUEZ RIVERA | BO OLIMPO | 482 CALLE C | | | GUAYAMA | PR | 00784 | |
| 764483 | WANDA I RODRIGUEZ RIVERA | HC 02 BOX 4120 | | | | GUAYAMA | PR | 00784 | |
| 764486 | WANDA I RODRIGUEZ VELEZ | PO BOX 50 | | | | CAMUY | PR | 00627 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764521 | WANDA I TORRES | PO BOX 1951 | | | | CAGUAS | PR | 00726 | |
| 591091 | WANDA I. MANGUAL | LUIS TORO GOYCO | COND. EL CENTRO II | 500 AVENIDA LUIS MUÑOZ RIVERA | SUITE 1301 | SAN JUAN | PR | 00918 | |
| 591099 | WANDA I. PÉREZ SANTANA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 591106 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 591107 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 591111 | WANDA I. ROSA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591117 | WANDA I. TAVAREZ GUZMAN | MARIEL A. TORRES FELICIANO | PO BOX 5000 | SUITE 889 | | AGUADA | PR | 00984-6022 | |
| 591118 | WANDA I. TREVINO ORTIZ | LCDO. GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 591120 | WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856507 | WANDA INES ROSARIO PEREZ | | | | | | | | |
| 591131 | WANDA IVETTE PADILLA MORALES | LCDO. CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF | OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 764595 | WANDA L LOPEZ VEGA | SECTOR VEGA | | | | CAMUY | PR | 00627 | |
| 856508 | WANDA L MALDONADO SOTO | | | | | | | | |
| 591176 | WANDA L. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591191 | WANDA LLANOS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591204 | WANDA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764652 | WANDA M RODRIGUEZ ZAYAS | HC 1 BOX 5340 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 591217 | WANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591216 | WANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764656 | WANDA MALDONADO | ALTURAS DE BORINQUEN | 008 ALTOS CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 591218 | WANDA MALDONADO | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 764657 | WANDA MALDONADO | UNIVERSITY GARDENS | 271 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 591222 | WANDA MANGUAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591233 | WANDA MELENDEZ RAMOS Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 591234 | WANDA MELENDEZ RAMOS Y OTROS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 591237 | WANDA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764681 | WANDA MILAGROS LUGO VELEZ | VILLA CAROLINA | 9 CALLE 403 BLQ 137 | | | CAROLINA | PR | 00985 | |
| 591247 | WANDA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591269 | WANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764727 | WANDA PAGAN MORALES | COLINA PROVIDENCIA | APT 579 | | | PATILLAS | PR | 00723 | |
| 770901 | WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CAMILA NANICHI DEL VALLE MARTINEZ | LCDO. REINALDO MALDONADO VÉLEZ Y LCDA. CAMILA | NANICHI DEL V MARTINEZ COSVI OFF COMPLEX STE 201 | AVE. AMÉRICO MIRANDA # 400 | SAN JUAN | PR | 00927 | |
| 591283 | WANDA PEÑA MEDINA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | |
| 764731 | WANDA PEREZ CAMACHO | URB TOA ALTA HGTS | AC 13 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 856509 | WANDA R QUINTERO | | | | | | | | |
| 591295 | WANDA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764764 | WANDA RIVERA GONZALEZ | P O BOX 1332 | | | | MOROVIS | PR | 00687 | |
| 764772 | WANDA RIVERA RUIZ | URB SAN JOSE | 1253 CALLE CARMELITA DEZCALZOS | | | PONCE | PR | 00728 | |
| 764777 | WANDA RODRIGUEZ | HC 2 BOX 9364 | | | | GUAYNABO | PR | 00971 | |
| 764778 | WANDA RODRIGUEZ CANCEL | P O BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 856510 | WANDA ROMAN OLIVERAS | | | | | | | | |
| 764795 | WANDA ROSA PEREZ | P O BOX  767 | | | | RIO BLANCO | PR | 00744 | |
| 591329 | WANDA ROSARIO MELENDEZ | LCDO. JOSE JUAN NAZARIO | Edif Alma Mater ,Calle Domingo Cabrera 867 | Santa Rita | | Rio Piedras | PR | 00925-2412 | |
| 764802 | WANDA RUIZ VALENTIN | PO BOX 8810 | | | | PONCE | PR | 00732 | |
| 591344 | WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764813 | WANDA SANTIAGO | 44 AVE JOSE GARRIDO | | | | CAGUAS | PR | 00725 | |
| 764822 | WANDA SMITH PEREZ | RR 2 BOX 4119 | | | | TOA ALTA | PR | 00953 | |
| 591360 | WANDA T LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764831 | WANDA TALAVERA MALDONADO | HC 1 BOX 15224 | | | | ARECIBO | PR | 00612 | |
| 764844 | WANDA VARGAS FELICIANO | URB VILLA DEL CARMEN | B 20 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 764850 | WANDA VAZQUEZ NEGRON | PO BOX 7903 | | | | CAROLINA | PR | 00986-7903 | |
| 764858 | WANDA Y LOPEZ GONZALEZ | P O BOX 587 | | | | ANGELES | PR | 00611 | |
| 591426 | WANDIVETTE TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591429 | WANDY A ROMAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591434 | WANDY PASTRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 764888 | WANG GLOBAL | PO BOX 95561 | | | | CHICAGO | IL | 60694 | |
| 591443 | WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 591444 | WAPA RADIO | EXT SAN AGUSTIN | CALLE 3 #1210 | | | SAN JUAN | PR | 00926-1837 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 764890 | WARCO GROUP | PO BOX 1868 | | | | TRUJILLO ALTO | PR | 00976 | |
| 764904 | WARREN DEL CARIBE INC | PO BOX 29051 | 65TH INF STA | | | SAN JUAN | PR | 00924 | |
| 591493 | WASHINGTON HOSPITAL CENTER | MEDICAL RECORDS DEPARTMENT | 110 NW IRVING ST | | | WASHINGTON | DC | 20010 | |
| 591494 | Washington International Insurance | 475 N Martingale Rd Ste 850 | | | | Schaumburg | IL | 60173-2276 | |
| 591495 | Washington International Insurance Company | Attn: Clifford George, Circulation of Risk | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591496 | Washington International Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591497 | Washington International Insurance Company | Attn: Clifford George, Premiun Tax Contact | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 591498 | Washington International Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 475 North Martingale Road | | | Schaumburg | IL | 60173 | |
| 764914 | WASHINGTON LETTERS OF P.R. | 9700 PHILADELPHIA CT | | | | LANHAM | MD | 20706 | |
| 764915 | WASHINGTON NATIONAL INSURANCE COMPANY | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 591502 | Washington National Insurance Company | 11825 N. Pennsylvania St. | | | | Carmel | IN | 46032 | |
| 591503 | Washington National Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591504 | Washington National Insurance Company | Attn: Jeremy Williams, Actuary | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591505 | Washington National Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591506 | Washington National Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591507 | Washington National Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591508 | Washington National Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591509 | Washington National Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 | |
| 591513 | WASTE LANDFILL AND RECYCLING | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 | |
| 591515 | WASTE MANANGEMENT HOLDINGS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 764923 | WASTE TECH INC | PMB 185 GARDENS HILLS S/C 1353 | | | | GUAYNABO | PR | 00966-2700 | |
| 591528 | WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857025 | WATERBURY HOSPITAL | 64 Robbins St | | | | Waterbury | CT | 06708 | |
| 591533 | WATERBURY HOSPITAL | | | | | | | | |
| 591554 | Wausau Underwriters Insurance Company | 2000 Westwood Drive | | | | Wausau | WI | 54401-7802 | |
| 591555 | Wausau Underwriters Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591556 | Wausau Underwriters Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591557 | Wausau Underwriters Insurance Company | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591558 | Wausau Underwriters Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591559 | Wausau Underwriters Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591560 | Wausau Underwriters Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591577 | WAYS COMMUNICATION | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 857026 | WEBER HARDWARE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | San Juan | PR | 00902-4140 | |
| 856511 | WEBER HARDWARE | | | | | | | | |
| 764943 | WEBER HARDWARE INC | P O BOX 932 | | | | CAGUAS | PR | 00726 | |
| 764953 | WEIL GROUP INC | URB VILLA BLANCA | 78 MARGINAL SUSONA | | | CAGUAS | PR | 00725 | |
| 591631 | WELD TEC INDUSTRIES, CORP | URB ESTANCIAS DE TORTUGUERO | 403 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 764963 | WELDON, WILLIAMS & LICK, INC. | P.O. BOX 168 | | | | FORT SMITH | AR | 72902-0168 | |
| 764969 | WELLS FARGO COMPANY | P O BOX 3908 | MAC P6103-05A | | | PORTLAND | OR | 97208 | |
| 764971 | WELLS FARGO FINANCIAL INC | UNCLAIMED PROPERTY RECOVERY | P O BOX 3908 | | | PORTLAND | OR | 97208 | |
| 764973 | WELPRO MAINTENANCE ALLOYS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 591661 | WENDA MORENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591678 | WENDELL COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591680 | WENDELL VALLE ROSADO | LCDO. VÍCTOR J. ESTRELLA HERNÁNDEZ | Apartado 644 | | | MOCA | PR | 00676 | |
| 765025 | WENDY MARTINEZ  ROSARIO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 591697 | WENDY NIEVES RUIZ | LCDA. RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 | SANTA ROSA | | Bayamón | PR | 00959 | |
| 591698 | WENDY NIEVES RUIZ | LCDO. JUAN B. SOTO BALBAS | PMB 270 1353 AVE | LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 591699 | WENDY NIEVES RUIZ | LCDO. RENE ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 591700 | WENDY NIEVES RUIZ | LCDO. ROQUE RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771273 | WERNER MORALES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765045 | WESCO DEL CARIBE | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765047 | WESCO DISTRIBUTION INC. | PO BOX 2365 | | | | SAN JUAN | PR | 00919 | |
| 765048 | WESCO DISTRIBUTION INC. | PO BOX 8817 | | | | CAROLINA | PR | 00988 | |
| 591722 | Wesco Insurance Company | 420 Maple | | | | Yukon | OK | 73099 | |
| 591723 | Wesco Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591724 | Wesco Insurance Company | Attn: Barry Zyskind, President | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591725 | Wesco Insurance Company | Attn: Derek Smith, Circulation of Risk | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591726 | Wesco Insurance Company | Attn: Jaime Clark, Consumer Complaint Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591727 | Wesco Insurance Company | Attn: Karen Castaldo, Premium Tax Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591728 | Wesco Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 765051 | WESLEY J SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 591755 | WESLY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 591759 | WESSLEY BRANDON MERTEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839658 | West Coast Development Corporation | Ave. Hiram D. Cabassa Intersección # 2 | Km 156.1 #91 Sótano | Edificio Fiscalía | | Mayaguez | PR | 00608 | |
| 839659 | West Coast Development Corporation | P.O. Box 6473 | | | | Mayaguez | PR | 00681-6473 | |
| 765061 | WEST GROUP | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 | |
| 765062 | WEST GROUP | TORRE CHARDON SUITE 1238 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 591780 | WEST GROUP PAYMENT CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 765067 | WEST GROUP PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 | |
| 765077 | WEST LUMBER HARDWARE | BO CASTILLO | CARR 114 KM 0 5 | | | MAYAGUEZ | PR | 00683 | |
| 831723 | WEST PORT  CORPORATION | 510 Montauk Highway | | | | West Islip | NY | 11795 | |
| 765084 | WEST SERVICE CENTER INC | 103 CALLE DR ESCABI | | | | MAYAGUEZ | PR | 00680 | |
| 591803 | Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 591802 | Westchester Fire Insurance Company | 436 Walnut Street | PO Box 1000, WB12A | | | Philadelphia | PA | 19106 | |
| 591807 | Westchester Surplus Lines Insurance | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 591808 | Westchester Surplus Lines Insurance Company | c/o Six Concourse Parkway | Suite 2500 | | | Atlanta | GA | 30328 | |
| 591830 | WESTERN AIR CONDITIONING | PO BOX 304 | | | | AGUADA | PR | 00602-0304 | |
| 765091 | WESTERN AUTO | PO BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 765089 | WESTERN AUTO | PO BOX 51984 | | | | TOA BAJA | PR | 00950-1984 | |
| 765090 | WESTERN AUTO | WESTERN AUTO PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 765095 | WESTERN BOWLING & SPORTS  CENTER INC | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 591844 | WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| 591845 | WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| 765102 | WESTERN MEDICAL WASTE & ENV SERV INC | PO BOX 798 | | | | HORMIGUEROS | PR | 00660 | |
| 591861 | Western Surety Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| 591862 | Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591863 | Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591864 | Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 591865 | Western Surety Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| 765116 | WESTERN TIME SYSTEMS | PO BOX 962 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 591867 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6038 | | | ENGLEWOOD | CO | 80155-6038 | |
| 591870 | Western World Insurance Company, Inc. | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| 591872 | Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 300 KIMBALL DR | SUITE 500 | | PARSIPPANY | NJ | 07054-2187 | |
| 591882 | Westport Insurance Corporation | Attn: Dennis Engel, Principal Representative | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1265 | |
| 591895 | WF COMPUTER SERVICES | 54 PASEO LOS ARTESANO | | | | LAS PIEDRAS | PR | 00771 | |
| 591896 | WF COMPUTER SERVICES | GP  2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 591897 | WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 591898 | WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 591899 | WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 | |
| 591900 | WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 770902 | WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA GONZALEZ DEGRO VALLE REAL | 1776 CALLE MARQUESA | | Ponce | PR | 716 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770903 | WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717-1901 | |
| 591928 | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LEGAL | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 765134 | WHITE DIAMOND COMMUNICATIONS | 506 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 765133 | WHITE DIAMOND COMMUNICATIONS | BO OBRERO STATION | PO BOX 14246 | | | SAN JUAN | PR | 00916-4246 | |
| 765136 | WHITE HALLS LABS | P O BOX 208 | RD 3, KM. 141.3 | | | GUAYAMA | PR | 00785 | |
| 765138 | WHITE SOX ARREVICA INC | VILLA CAROLINA | 77-20 CALLE 87 | | | CAROLINA | PR | 00982 | |
| 831073 | Whitebox Asymmetric Partners, L.P. | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Ríos Robles | & Jessica A. Figueroa-Arce | PMB 688, 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 831051 | Whitebox Asymmetric Partners, L.P., et al. | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima Ríos Robles, Jessica Figueroa-Arce | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 831079 | Whitebox Asymmetric Partners, L.P., et al. | Arroyo & Rios Law Offices, P.S.C. | Attn: Moraima S. Ríos Robles & | Jessica A. Figueroa-Arce | PMB 688, 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 773902 | Whitebox Asymmetric Partners, L.P., et al. | Kasowitz Benson Torres LLP | Attn: Kenneth David Daniel Fliman Isaac Sasson | 1633 Broadway | | New York | NY | 10019 | |
| 773903 | Whitebox Asymmetric Partners, L.P., et al. | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: Charles Bimbela Quiñones & | 166 Avenida de la Constitución | | San Juan | PR | 00901 | |
| 839325 | Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Carmen D. Conde Torres & Luisa S. Valle Castro | San Jose Calle #254, 5th Floor | | San Juan | PR | 00901-1253 | |
| 839324 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Ann Marie Uetz Esq. | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| 765145 | WHTV BROADCASTING CORP - DIGITAL TV ONE | PO BOX 8437 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8437 | |
| 591952 | WHTV BROADCASTING CORP - DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 | |
| 856512 | WIC | | | | | | | | |
| 765148 | WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732 | |
| 591962 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | Bayamón | PR | 00960-2013 | |
| 591963 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ JUAN C NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | 00919 | |
| 591965 | WIDALYS A DAVID RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765157 | WIDALYS DIAZ NEVAREZ | PARCELAS CARMEN | 53-A CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 765174 | WIEWALL TRAVEL | 867 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 765191 | WIGBERTO VARGAS CINTRON | URB LOS CAOBOS | 2185 CALLE NARANJO | | | PONCE | PR | 00716 | |
| 592008 | WIGDALIA E. NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592021 | WILBER R. PÉREZ PÉREZ | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 765201 | WILBERT AUTO COOL | P O  BOX 9006 | | | | PONCE | PR | 00732 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838403 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 765212 | WILBERT PEREZ PEREZ | B A 24 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 592040 | WILBERT QUINONEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592044 | WILBERT RODRÍGUEZ SEJUELA | LCDA. IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR AVE. | | Ponce DE LEÓN 1612 SECTOR EL CINCO | | SAN JUAN | PR | 00926 | |
| 592045 | WILBERT RODRÍGUEZ SEJUELA | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR | | 138 AVE. WINSTON CHURCHILL PMB 887 | | SAN JUAN | PR | 00926 | |
| 592046 | WILBERT RODRÍGUEZ SEJUELA | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| 765219 | WILBERTO CASANOVA SANCHEZ | P O BOX 459 | | | | YABUCOA | PR | 00767 | |
| 765224 | WILBERTO GARCIA CINTRON | BO RIO HONDO | 490 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 592065 | WILBERTO GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765242 | WILBERTO RODRIGUEZ FALCON | 262 URUGUAY | APT 10 B | | | SAN JUAN | PR | 00917 | |
| 592081 | WILBERTO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765243 | WILBERTO RODRIGUEZ RAMOS | COMUNIDAD NUEVO AMANECER | BARRIO BARRANCAS CALLE A 13 | | | GUAYAMA | PR | 00784 | |
| 592087 | Wilcac Life Insurance Company | 20 Glover Avenue 4th Floor | | | | Norwalk | CT | 06850 | |
| 592088 | Wilcac Life Insurance Company | Attn: Amy Smith, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592089 | Wilcac Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592090 | Wilcac Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592091 | Wilcac Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592092 | Wilcac Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592093 | Wilcac Life Insurance Company | Attn: Lawrence Boysen, Vice President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592094 | Wilcac Life Insurance Company | Attn: Stephen Wright, President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 | |
| 592097 | Wilco Life Insurance Company | 11815 North Pennsylvania Street | | | | Carmel | IN | 46032 | |
| 592098 | Wilco Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592099 | Wilco Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592100 | Wilco Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592101 | Wilco Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592102 | Wilco Life Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592103 | Wilco Life Insurance Company | Attn: Robert Buckner, External Auditor | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592104 | Wilco Life Insurance Company | Attn: Steven Daniel Lash, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592105 | Wilco Life Insurance Company | Attn: Tanvi Patel, Actuary | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 592106 | Wilco Life Insurance Company | Attn: William J. Shea, President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| 765267 | WILDA COLON DIAZ | HC 1 BOX 17634 | | | | COAMO | PR | 00769 | |
| 592116 | WILDA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592139 | WILDA RODRÍGUEZ VAZQUEZ | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS | CALLE 21 SO 793 | | SAN JUAN | PR | 00921 | |
| 592176 | WILFRED MONTAðO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592177 | WILFRED MONTAðO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592194 | WILFREDO A REYES MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765333 | WILFREDO A REYES MILLER | PMB SUITE 518 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 592201 | WILFREDO ALBINO ÁLVAREZ | LCDO. JOSE A. RALAT PEREZ | URB VISTA ALEGRE | 1705 PASEO LAS COLINAS | | PONCE | PR | 00717 | |
| 765347 | WILFREDO ALVAREZ | COND MUNDO FELIZ | APT 1210 ISLA VERDE | | | CAROLINA | PR | 00797 | |
| 592211 | WILFREDO APONTE PAGÁN | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 592214 | WILFREDO AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592216 | WILFREDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592221 | WILFREDO BAEZ ACOSTA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ Y LCDO. JOSÉ R. ROQUÉ VELÁZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 592226 | WILFREDO BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765369 | WILFREDO BAEZ RODRIGUEZ | HC 0- 01 BOX 6114 | | | | GUAYANILLA | PR | 00656 | |
| 765372 | WILFREDO BELTRAN RAMOS | URB STA ELENA | R 3 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 592237 | WILFREDO BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592241 | WILFREDO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 765405 | WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | 263 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 592254 | WILFREDO COLON MACHUCA | LCDO. FERNANDO OLIVERO BARRETO | POBox 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 765427 | WILFREDO CORTES RODRIGUEZ | SECT ABRA DEL PIMIENTO | BZN 54 | | | BARCELONETA | PR | 00617 | |
| 765428 | WILFREDO COSME FARIA | URB LAS ALONDRAS | 5 B 16 | | | VILLALBA | PR | 00766 | |
| 592273 | WILFREDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765444 | WILFREDO DE JESUS MALAVE | URB JARDINES DE CARIBE | GG 53 CALLE 36 | | | PONCE | PR | 00731 | |
| 765452 | WILFREDO DIAZ DIAZ | HC 1 BOX 9362 | | | | GURABO | PR | 00778 | |
| 592312 | WILFREDO FELICIANO SANTOS ET ALS | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 765471 | WILFREDO FERNANDEZ FIGUEROA | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 765479 | WILFREDO FIGUEROA ORTEGA | COM MATA DE PLATANO | SOLAR I 23 | | | LUQUILLO | PR | 00773 | |
| 765484 | WILFREDO FLORES RIVERA | BO DAGUEY | P O BOX 275 | | | ANASCO | PR | 00610 | |
| 765488 | WILFREDO FONTANEZ MELENDEZ | PO BOX 4172 | | | | BAYAMON | PR | 00958 | |
| 592327 | WILFREDO GALICIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765495 | WILFREDO GARCIA DIAZ | HC-1 BOX 11291 | | | | CAROLINA | PR | 00985 | |
| 592331 | WILFREDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592337 | WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592342 | WILFREDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765522 | WILFREDO GOTAY VALCARCEL | D 5 RES MANUEL A PEREZ | APT 55 | | | SAN JUAN | PR | 00923 | |
| 765534 | WILFREDO HERNANDEZ RIVERA | URB TOA ALTA HEIGHTS | D 32 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 592378 | WILFREDO J GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765553 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA | TORRE I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 765554 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA TORRES | I APT 2501 | | | SAN JUAN | PR | 00929 | |
| 592401 | WILFREDO M. FIGUEROA ROMÁN | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 765587 | WILFREDO MALDONADO NEGRON | 209 CALLE REINA | | | | PONCE | PR | 00731 | |
| 592407 | WILFREDO MARIN MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765600 | WILFREDO MARTINEZ CASTILLO | PO BOX 233 | | | | LAS MARIAS | PR | 00670 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592414 | WILFREDO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765601 | WILFREDO MARTINEZ COLON | HC 01 BOX 3786 | | | | VILLALBA | PR | 00766 | |
| 592424 | WILFREDO MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765623 | WILFREDO MELENDEZ RODRIGUEZ | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 770904 | WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 592434 | WILFREDO MENDOZA SANTIAGO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 765647 | WILFREDO MORALES RODRIGUEZ | BOX 2805 | | | | BAYAMON | PR | 00960 | |
| 765659 | WILFREDO NIEVES FERREIRA | HC 02 BOX 10240 | | | | GUAYNABO | PR | 00971-9786 | |
| 765702 | WILFREDO PEREZ MALDONADO | URB SAN JUANITA 4ta Secc | GF 1 CALLE ESPA¥A | | | BAYAMON | PR | 00956 | |
| 765709 | WILFREDO PEREZ SOTO | HC 04 BOX 47265 | | | | MAYAGUEZ | PR | 00680 | |
| 592531 | WILFREDO R PICORELLI OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765724 | WILFREDO RAMOS NIEVES | PO BOX 1203 | | | | QUEBRADILLAS | PR | 00678 | |
| 592551 | WILFREDO RIVAS RODRIGUEZ | LCDO. CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 765747 | WILFREDO RIVERA | 15 JUAN DOMINGO C\BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 765746 | WILFREDO RIVERA | BO JUAN DOMINGO | 3 CALLE NUEVA | | | GUAYNABO | PR | 00959 | |
| 765745 | WILFREDO RIVERA | COND PLAZA ANTILLANA APT 37 | 302 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 765749 | WILFREDO RIVERA BENGOCHEA | LA PLAYITA | 16 | | | ADJUNTAS | PR | 00601 | |
| 765756 | WILFREDO RIVERA GARCIA | PO BOX 1068 | | | | ARROYO | PR | 00714 | |
| 765758 | WILFREDO RIVERA LOPEZ | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 765761 | WILFREDO RIVERA MARTINEZ | PO BOX 1480 | | | | SABANA SECA | PR | 00952-1480 | |
| 592565 | WILFREDO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592567 | WILFREDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592569 | WILFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765766 | WILFREDO RIVERA RIVERA | HC 02 BOX 8924 | | | | CIALES | PR | 00674 | |
| 765767 | WILFREDO RIVERA RIVERA | HC 1 BOX 25739 | | | | VEGA BAJA | PR | 00693 | |
| 592572 | WILFREDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592573 | WILFREDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592574 | WILFREDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1458 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592581 | WILFREDO RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765770 | WILFREDO RIVERA VALENTIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 765772 | WILFREDO RIVERA VAZQUEZ | P O BOX 1790 | | | | SABANA SECA | PR | 00952 | |
| 765778 | WILFREDO RODRIGUEZ | P O BOX 482 | | | | RIO GRANDE | PR | 00745 | |
| 765779 | WILFREDO RODRIGUEZ | URB VILLA ANDALUCIA | 45 BAILEN CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 765780 | WILFREDO RODRIGUEZ ACEVEDO | URB LEVITTOWN | CALLE DR J A DAVILA BG 1 | | | TOA BAJA | PR | 00949 | |
| 765787 | WILFREDO RODRIGUEZ DIAZ | URB LA PLATA | C 8 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 765788 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | URB SANTA JUANITA | DO 16 CALLE TAMESIS | | | BAYAMON | PR | 00956-5321 | |
| 765790 | WILFREDO RODRIGUEZ LOPEZ | HC 01 BOX 16674 | | | | HUMACAO | PR | 00791 | |
| 765792 | WILFREDO RODRIGUEZ ORTIZ | HC 01 BOX 6810 | | | | LOIZA | PR | 00772 | |
| 592599 | WILFREDO RODRIGUEZ PEREZ REPRESENTADO POR YAXAIRIS RODRIGUEZ PIMENTEL | LCDO. CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 | |
| 592601 | WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765798 | WILFREDO RODRIGUEZ RODRIGUEZ | HC 01 BOX 7577 | | | | GUAYANILLA | PR | 00656 | |
| 765807 | WILFREDO ROMAN | JARDINES DE MIRAMAR | CALLE CEREZAL F 12 | | | ISABELA | PR | 00662 | |
| 765816 | WILFREDO ROMAN RIVERA | HC 1 BOX 3868 | | | | QUEBRADILLAS | PR | 00678 | |
| 592610 | WILFREDO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592612 | WILFREDO ROSADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765857 | WILFREDO SANTIAGO GONZALEZ | SECTOR CANTERA | 11 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 765861 | WILFREDO SANTIAGO ORTIZ | PO  BOX  1605 | | | | JUANA DIAZ | PR | 00795 | |
| 765865 | WILFREDO SEPULVEDA VELEZ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 765866 | WILFREDO SERRANO LOPEZ | CALLE FRANCIA  411 | URB. DAVILA | | | HATO REY | PR | 00917 | |
| 592649 | WILFREDO SEVILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592655 | WILFREDO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765882 | WILFREDO SOTO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 765890 | WILFREDO TOLEDO RODRIGUEZ | PO BOX 21758 | | | | RIO PIEDRAS | PR | 00931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592665 | WILFREDO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765904 | WILFREDO TORRES SANTOS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 765913 | WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | R26 CALLE 19 | | | PONCE | PR | 00731 | |
| 592685 | WILFREDO VAZQUEZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 765925 | WILFREDO VELAZQUEZ LOPEZ | URB BAIROA | CI 16 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 765937 | WILFREDO VELEZ QUIXONEZ | P O BOX 3186 | | | | BAYAMON | PR | 00960 | |
| 765945 | WILFREDO ZAYAS RIVERA | LAGOS DE PLATA LEVITTOWN | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 592707 | WILFREDO ZAYAS RIVERA | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 839495 | WILGRE CORPORATION | PO Box 4259 | | | | Bayamon | PR | 00958 | |
| 765972 | WILL AUTO CORP | HC 1 BOX 3906 | | | | HORMIGUEROS | PR | 00660 | |
| 766000 | WILLIAM A DECLET MALDONADO | PARC 173 | CARR 865 | | | TOA BAJA | PR | 00949 | |
| 766002 | WILLIAM A DUCOS RAMOS | HC 33 BOX 3733 | | | | GUANICA | PR | 00623 | |
| 592775 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 592776 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 766017 | WILLIAM ALEQUIN SANTIAGO | JARDINES DE COUNTRY CLUB | CM 10 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 766029 | WILLIAM AMADO PEREZ | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 766045 | WILLIAM BASS MORALES | URB VILLA CAROLINA 6TA EXT | 30 BLOQUE 224 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 766047 | WILLIAM BELLER | COND TORRE DEL MAR APT 503 | 1477 ASHFORD | | | SAN JUAN | PR | 00907 | |
| 766069 | WILLIAM BURGOS GARCIA | BO TORRECILLA ALTA | 129 A CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 766070 | WILLIAM BURGOS MELENDEZ | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 766094 | WILLIAM CINTRON VAZQUEZ | SENORIAL | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 766097 | WILLIAM COLLAZO QUILES | P O BOX 2332 | | | | MAYAGUEZ | PR | 00681 | |
| 592875 | WILLIAM CRUZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766130 | WILLIAM CRUZ ROSADO | BRISAS DE BAYAMON | EDIF 4 APT 30 | | | BAYAMON | PR | 00961 | |
| 766129 | WILLIAM CRUZ ROSADO | URB VILLA PLATA | E-19 CALLE 6 | | | DORADO | PR | 00646-2513 | |
| 592904 | WILLIAM DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592922 | WILLIAM F. GARCIA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 766177 | WILLIAM FELICIANO | QUINTAS LAS MUESAS | 77 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 766180 | WILLIAM FERNANDEZ PI | VILLA DEL CARMEN | T21 CALLE 26 | | | PONCE | PR | 00731 | |
| 766199 | WILLIAM FONSECA | HC 1 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592936 | WILLIAM FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 592951 | WILLIAM GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838524 | WILLIAM GONZALEZ DIAZ | PO BOX 534 | | | | SALINAS | PR | 00751 | |
| 592962 | WILLIAM GONZÁLEZ LÓPEZ | CALDERON LITHGOW, JUAN O | PO BOX | | | VEGA BAJA | PR | 00694-1710 | |
| 592967 | WILLIAM GONZALEZ RIVERA | LCDO. CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEñO | | | ARECIBO | PR | 00612 | |
| 766226 | WILLIAM GONZALEZ RODRIGUEZ | BDA BALDORIOTY | 4905 CALLE GRANIZO | | | PONCE | PR | 00728 | |
| 766225 | WILLIAM GONZALEZ RODRIGUEZ | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592974 | WILLIAM GROUP CORP | PMB 315 P O BOX 4952 | | | | CAGUAS | PR | 00926 | |
| 766243 | WILLIAM HERNANDEZ BADILLO | PO BOX 4573 | | | | AGUADILLA | PR | 00605 | |
| 766249 | WILLIAM HERNANDEZ ROSADO | HC 3 BOX 28696 | | | | SAB SEBASTIAN | PR | 00685 | |
| 766264 | WILLIAM J BORRERO PAGAN | LAS CASAS | EDIF 16 APT 191 | | | SAN JUAN | PR | 00915 | |
| 593004 | WILLIAM J GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593022 | WILLIAM JOSE GONZALEZ VARGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 766287 | WILLIAM LAGUNA SANTOS | URB PASEO LOS CORALES | 603 MAR INDICO | | | DORADO | PR | 00646 | |
| 766292 | WILLIAM LEFFINGWELL | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 593045 | WILLIAM LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766296 | WILLIAM LOPEZ CRUZ | COND AVILA 159 | CALLE COSTA RICA APT 10B | | | SAN JUAN | PR | 00917 | |
| 766297 | WILLIAM LOPEZ CRUZ | REXVILLE | AA 3 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 831880 | WILLIAM LOPEZ FIEGUEROA | Lcdo. Rafael A. Rivera Vazquez | P.O. Box 10401 | | | Ponce | PR | 00732 | |
| 593049 | WILLIAM LOPEZ FIEGUEROA | | | | | | | | |
| 593064 | WILLIAM LUGO RODRIGUEZ | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 766312 | WILLIAM M LOPEZ MORA | NUM 7 REPTO GLORIVI | | | | ARECIBO | PR | 00612-9541 | |
| 593075 | WILLIAM MACHADO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593082 | WILLIAM MARCANO FIGUEROA | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 766334 | WILLIAM MARTINEZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 593094 | WILLIAM MARTINEZ MENDEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 856513 | WILLIAM MARTIS ROSAREIO | | | | | | | | |
| 593109 | WILLIAM MEJIAS MEDINA Y OTROS | SILVIA SOTO | Urb. La Planicie | Calle 2 D-18 | | Cayey | PR | 00736 | |
| 593117 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766360 | WILLIAM MERCADO | URB OLIVENCIA | 25 CALLE CLAUDINO | | | SAN SEBASTIAN | PR | 00685 | |
| 766361 | WILLIAM MERCADO | VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 766376 | WILLIAM MORALES RAMIREZ | PARCELAS SOLEDAD | CALLE H BOX 887 | | | MAYAGUEZ | PR | 00680 | |
| 766393 | WILLIAM NEGRON CANINO | DORAL PLAZA 1  APART D-12 | | | | GUAYNABO | PR | 00966 | |
| 766396 | WILLIAM NEGRON QUINONES | EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00918 | |
| 766406 | WILLIAM OCASIO | 100 CALLE CORCHADO | ESQ PEPITA ALBANDIZ | | | CANOVANAS | PR | 00759 | |
| 593178 | WILLIAM ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593182 | WILLIAM ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766417 | WILLIAM ORTIZ NIEVES | PMB 123 | D 8 DEGETAU | | | CAGUAS | PR | 00725 | |
| 593197 | WILLIAM PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766438 | WILLIAM PANTOJAS COLON | VILLA CAROLINA 169 | 15 CALLE 436 | | | CAROLINA | PR | 00985 | |
| 766441 | WILLIAM PELLOT | HC 02 BOX 5827 | | | | RINCON | PR | 00677 | |
| 766444 | WILLIAM PEREIRA PEREZ | 174 STA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 593207 | WILLIAM PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593211 | WILLIAM PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593212 | WILLIAM PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766450 | WILLIAM PEREZ PEREZ | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | TOA BAJA | PR | 00949 | |
| 593225 | WILLIAM QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593235 | WILLIAM R FUERTES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766465 | WILLIAM R ROMAN AQUERON | PO BOX 39 | | | | MAYAGUEZ | PR | 00681 | |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | | CATAÑO | PR | 00963 | |
| 593244 | WILLIAM RAMIREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766472 | WILLIAM RAMOS DAVILA | URB ENRRAMADA | B11 CAMINO DE LILAS | | | BAYAMON | PR | 00961-0011 | |
| 593257 | WILLIAM RIEFKOHL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593259 | WILLIAM RIVERA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 766505 | WILLIAM RIVERA GONZALEZ | URB VILLA NEVAREZ | 1048 CALLE 14 NE | | | SAN JUAN | PR | 00927 | |
| 766506 | WILLIAM RIVERA GUADALUPE | HC 03 BOX 11645 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1462 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766517 | WILLIAM RIVERA RIVERA | BOX 222 | | | | COROZAL | PR | 00783 | |
| 593277 | WILLIAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593286 | WILLIAM RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766529 | WILLIAM RIVERA VEGA | PO BOX 229 | | | | COTO LAUREL | PR | 00780 | |
| 766534 | WILLIAM ROBLES VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 766533 | WILLIAM ROBLES VAZQUEZ | V-1 URB GLENVIEW GARDEN | AVE GLEN | | | PONCE | PR | 00731 | |
| 593293 | WILLIAM RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766543 | WILLIAM RODRIGUEZ MENDEZ | PO BOX 429 | | | | MOCA | PR | 00676 | |
| 766545 | WILLIAM RODRIGUEZ MORALES | HC 02 BOX 11061 | | | | HUMACAO | PR | 00791 | |
| 766553 | WILLIAM RODRIGUEZ RIVERA | HC 07 BOX 2215 | | | | PONCE | PR | 00731 | |
| 766554 | WILLIAM RODRIGUEZ RIVERA | PO BOX 8076 | | | | BAYAMON | PR | 00960 | |
| 766556 | WILLIAM RODRIGUEZ RODRIGUEZ | 582 CALLE BARTOLOME ALTOS | | | | SAN JUAN | PR | 00915 | |
| 766557 | WILLIAM RODRIGUEZ RODRIGUEZ | SANTIAGO IGLESIA | 1402 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 766558 | WILLIAM RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | BLQ 003 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 766565 | WILLIAM ROMAN COLON | URB EL CORTIJO | AB20 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 770905 | WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 617 | |
| 766571 | WILLIAM ROSADO | CENTRO COMERCIAL LAGO VISTA | AVE BULEVARD LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 593317 | WILLIAM ROSADO RIVERA | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 766583 | WILLIAM ROSARIO RIVERA | URB SANTA ROSA | 36  1 CALLE 23 | | | BAYAMON | PR | 00959 6546 | |
| 766588 | WILLIAM RUIZ | PO BOX 2879 | | | | GUAYNABO | PR | 00970 | |
| 766587 | WILLIAM RUIZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 593323 | WILLIAM RUIZ DESARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766601 | WILLIAM SANCHEZ CORTES | P O BOX 3786 | | | | AGUADILLA | PR | 00605 | |
| 766604 | WILLIAM SANCHEZ MERCADO | URB LAS CUMBRES | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 766623 | WILLIAM SANTIAGO RIVERA | COM MIRAMAR | 799 CALLE GIRASOL | | | GUAYAMA | PR | 00784-7249 | |
| 766624 | WILLIAM SANTIAGO RIVERA | LAS DELICIAS | 2104 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 593349 | WILLIAM SANTIAGO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593352 | WILLIAM SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766628 | WILLIAM SANTIAGO VARGAS | BO GUATEMALA | HC 6 BOX 13081 | | | SAN SEBASTIAN | PR | 00685 | |
| 593358 | WILLIAM SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593363 | WILLIAM SORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766642 | WILLIAM SOTO CANDELARIO | PROYECTO 17  SAN JOSE | CALLE VERGEL  APT 705 | | | SAN JUAN | PR | 00923 | |
| 593369 | WILLIAM TORO LEON | SR. WILLIAM TORO LEON | INSTITUCION | Ponce ADULTOS 1000 PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 593378 | WILLIAM TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766672 | WILLIAM TORRES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766703 | WILLIAM VELAZQUEZ VELAZQUEZ | 13 CALLE JOBO | | | | COTO LAUREL | PR | 00780 | |
| 766702 | WILLIAM VELAZQUEZ VELAZQUEZ | URB VALLE ALTO B8 CALLE 2 | | | | PONCE | PR | 00731 | |
| 766731 | WILLIE AUTO AIR | PMB 806 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 593499 | WILLIE AUTO REFINISH | COMUNIDAD SANTA TERESITA | #6 FINAL | | | CIDRA | PR | 00739 | |
| 766740 | WILLIE CABRERA INC | PUERTO NUEVO | 1001 CALLE ALGERIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 593510 | WILLIE MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766770 | WILLO DEL CARIBE | PO BOX 1342 | | | | DECATUR | AL | 35602 | |
| 766771 | WILLO DEL CARIBE | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766774 | WILLO PRODUCTS CO INC | PO BOX 1349 | | | | DECATUR | AL | 35602 | |
| 766776 | WILLPRINT | EDIF EL MONTE MALL | 3er PISO SUITE 9 | | | SAN JUAN | PR | 00918 | |
| 593551 | WILMA BURGOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593555 | WILMA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766819 | WILMA E CORDERO MORALES | URB SANTA TERESITA | AZ18 CALLE 49 REPTO TERESITA | | | BAYAMON | PR | 00961 | |
| 766823 | WILMA E REVERON COLLAZO | CAPARRA TERRACE | 728 CALLE ESCORIAL | | | SAN JUAN | PR | 00926 | |
| 593567 | WILMA GIERBOLINI TORRES | LCDA. MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO | STE. 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 593584 | WILMA JANET DE JESUS COLÓN | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 766865 | WILMA L NAZARIO ALERS | 200 CALLE SOL H-3 | | | | SAN JUAN | PR | 00902 | |
| 766864 | WILMA L NAZARIO ALERS | PO BOX 9021803 | | | | SAN JUAN | PR | 00902-1803 | |
| 593588 | WILMA LOPEZ MORA | LCDA WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA | THE RESIDENCES 1930 | | CAROLINA | PR | 00987-5050 | |
| 766897 | WILMA RIVERA DIAZ | HC 01 BOX 10638 | | | | GURABO | PR | 00778 | |
| 766907 | WILMA VAZQUEZ MEDINA | RES TORMOS DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 | |
| 766911 | WILMADILIS BLASINI PEREZ | A55 URB STELLA | | | | GUAYANILLA | PR | 00656 | |
| 766913 | WILMAI RIVERA PEREZ | FLORAL PARK | 116 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 593642 | WILMARIE CABELLO ACOSTA | WILMARIE CABELLO ACOSTA (DERECHO PROPIO) | VILLA CAROLINA 200 | #10 CALLE 529 | | CAROLINA | PR | 00985 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766934 | WILMARIE MARQUEZ GONZALEZ | VILLA CAROLINA | 7 CALLE 64 BLQ 122 | | | CAROLINA | PR | 00985 | |
| 593679 | WILMARIE ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 766944 | WILMARIE SALGADO RODRIGUEZ | URB SANTA JUANITA | N48 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 766964 | WILMARY GUTIERREZ VELEZ | HC 01 BOX 7229 | | | | GUAYANILLA | PR | 00656-9741 | |
| 593709 | WILMARY LEBRÓN SANTIAGO | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 766967 | WILMARY NIEVES LOPEZ | 1117 AVE AMERICO MIRANDA | P O BOX 305 | | | SAN JUAN | PR | 00923 | |
| 766982 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | URB. LAS MARGARITA #22 CALLE C | | | | SALINAS | PR | 00751 | |
| 593781 | WILNELIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593795 | WILSON A GONZALEZ ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593797 | WILSON ACEVEDO QUIÑONES Y KEVIN ACEVEDO LOPEZ | LCDO. CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| 767045 | WILSON BAEZ | RR 02 BOX 6048 | | | | CIDRA | PR | 00739 | |
| 593814 | WILSON CLAUDIO VÁZQUEZ | POR DERECHO PROPIO | | | | | | | |
| 593881 | WILSON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767109 | WILSON ORTIZ SANTIAGO | PO BOX 3000 SUITE 507 | | | | COAMO | PR | 00769 | |
| 767137 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 15487 | | | | YAUCO | PR | 00698 | |
| 770906 | WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | PR | 732 | |
| 593924 | WILSON TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593929 | WILSON VALENTIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593946 | WILVETTE RODRIGUEZ MERCADO | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO | 1726 CALLE LLANURA | | PONCE | PR | 00730 | |
| 767175 | WIMAT ENTERPRISES INC | P O BOX 10074 | | | | SAN JUAN | PR | 00922 | |
| 767183 | WINDA A ORTIZ COLON | PO BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| 838518 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | | | SAN JUAN | PR | 00901 | |
| 835291 | Windmar Renewable Energy, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. | Centro De Seguros Bldg. | 701 Ponce De Leon Ave., Ste 414 | San Juan | PR | 00907 | |
| 767190 | WINDOWS 2000 MAGAZINE | PO BOX 447 221 29 TH ST | | | | LOVELAND | CO | 80539-0447 | |
| 593977 | WINNET CONNECTIONS INC | VENUS GARDENS PLAZA | 19 ACUARIO SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 593980 | WINNIE I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593986 | WINSBERT RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 593994 | WINSTON R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1465 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767205 | WINSTON R ORTIZ | 8133 CALLE CONCORDIA | SUITE 201 | | | PONCE | PR | 00717 1543 | |
| 594043 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW 5TH FL | | | | WASHINGTON | DC | 20005 | |
| 594048 | WKAQ RADIO RELOJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767223 | WL CARIBBEAN  WORKS  INC | URB VILLAS DEL ENCANTO | CALLE 5F 3 | | | JUANA DIAZ | PR | 00975 | |
| 767222 | WL CARIBBEAN  WORKS  INC | URB VILLAS DEL ENCANTO | F 3  CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 594054 | WM MEDIA PRODUCTIONS INC. | PMB 399 SUITE 112 | 100 GRAND PASEOS BLUD | | | SAN JUAN | PR | 00926-5559 | |
| 594056 | WM WHOLESALES INC. | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| 594057 | WM WHOLESALES INC. | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594058 | WM WHOLESALES INC. | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 594060 | WM WHOLESALES PRICE | 924 BO COLLORES ROAD 926 | | | | HUMACAO | PR | 00791 | |
| 594061 | WM WHOLESALES PRICE | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | | LAS PIEDRAS | PR | 00771 | |
| 594062 | WM WHOLESALES PRICE | PO BOX 8829 | | | | HUMACAO | PR | 00792 | |
| 594071 | WMW GROUP EVENTS INC | URB REXVILLE | CK27 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 767240 | WOODROW REYES DIAZ | PO BOX 48 | | | | MOROVIS | PR | 00687 | |
| 594137 | WORKFORCE TRAINING & EMPLOYMENT CENTER | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 21324 | | | SAN JUAN | PR | 00922-2134 | |
| 830476 | Workforce Training and Employment Center, Inc. (WOTEC) | Attn: Rosa J. Orama Ortiz | Marginal 65 Infanteria #23 | Urb. San Agustin | | San Juan | PR | 00925 | |
| 767253 | WORLD BEAT CORP | P O BOX 195520 | | | | SAN JUAN | PR | 00919 | |
| 594147 | World Connection PR, Inc. | 330 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8710 | |
| 594149 | WORLD EDUCATION PROVIDERS INC | 2600 PHILMONT AVE SUITE 311 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 594153 | WORLD EVENTS | 1126 AVE ASHROD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594167 | WORLD WIDE TIRES INC., ET ALS | LIC. LUIS DOMINGUEZ FUERTES Y LIC. HECTOR L. FUERTES ROMEU - ABOGADOS DEMANDANTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 | PO BOX 194000 | SAN JUAN | PR | 00919-4000 | |
| 773894 | WorldNet Telecommunications Inc. | José Luis Barrios-Ramos | PO Box 364966 | | | San Juan | PR | 00936-4966 | |
| 594171 | WORLDNET TELECOMMUNICATIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | 90 CARRETERA 165 | SUITE 201 | | GUAYNABO | PR | 00968-8059 | |
| 594172 | WORLDNET TELECOMMUNICATIONS, INC. | PO BOX 16636 | | | | GUAYNABO | PR | 00968-8059 | |
| 767269 | WORLDPOINT LAC CORPORATION | 151 S PFINGSTEN RD SUITE E | | | | DEERFIELD | IL | 60015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594175 | WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | | SAN JUAN | PR | 00929 | |
| 594177 | WORLDS OFFICE MACHINE | AVE LUIS MUNOZ MARIN Y 19 MARIOLGA | | | | CAGUAS | PR | 00726 | |
| 837511 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 837510 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | | SAN JUAN | PR | 00936 | |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 837506 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 594217 | WS. OPTICA CENTRO PSC | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 594218 | WS. OPTICA CENTRO PSC | URB SANTA JUANA | N22 CALLE15 | | | CAGUAS | PR | 00725 | |
| 594238 | WYE ELECTRIC | PO BOX 708 | | | | DORADO | PR | 00646 | |
| 767294 | WYETH AYERST LEDERLE | P O BOX AC | PUEBLO STATION | | | CAROLINA | PR | 00986-4804 | |
| 767296 | WYETH PHARMACEUTICALS CO | CALL BOX 10012 | | | | GUAYAMA | PR | 00784 | |
| 767297 | WYETH PHARMACEUTICALS CO | PO BOX 6023 | | | | CAROLINA | PR | 00987 | |
| 594249 | WYLNELISS LABOY BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767300 | WYNDHAM EL CONQUISTADOR RES & CC | PO BOX 70001 | | | | FAJARDO | PR | 00738 | |
| 594251 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594252 | WYNDHAM RIO MAR BEACH RESORT & SPA | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 594253 | WYNDHAM RIO MAR BEACH RESORT & SPA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594254 | WYNDHAM RIO MAR BEACH RESORT & SPA | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 | |
| 594256 | WYNDHAM SAN JUAN HOTEL & CASINO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594257 | WYNDHAM SAN JUAN HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902 | |
| 594259 | WYNNDALCO ENTERPRISES, LLC | 400 CALLE CALAF | PMB 197 | | | SAN JUAN | PR | 00918-1314 | |
| 767313 | X PRESS FREIGHT FORWARDERS INC | PO BOX 40853 | | | | SAN JUAN | PR | 00940 | |
| 767315 | X SAFETY SUPPLY | PO BOX 60380 SUITE 58 | | | | BAYAMON | PR | 00960 | |
| 857029 | XALTARINES, INC | Albino Rodriguez, Lorena | Carretera 164 km 15.1 | HC 01 Box 4254 | | Corozal | PR | 00783 | |
| 594276 | XALTARINES, INC | HC 01  BOX 4254 | | | | COROZAL | PR | 00783 | |
| 594278 | XAMAYTA NEGRONI BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594293 | XAVIER A. DIAZ MONTALVO | LCDO. ÁNGEL VITAL VÁZQUEZ P.O. BOX 194124, SAN JUAN, PR, 00919-4124. | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 856515 | XAVIER CASTANON RODRIGUEZ | | | | | | | | |
| 594312 | XAVIER FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767344 | XAVIER JIMENEZ GONZALEZ | COND CHURCHILL PARK SUITE 241 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 767346 | XAVIER LOPEZ DIAZ | BOX 10192 | CUH STATION | | | HUMACAO | PR | 00791 | |
| 594345 | XAVIER MORA PELLOT | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 594360 | XAVIER ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594368 | XAVIER RAMOS VEGA | LCDO. CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 594369 | XAVIER RAMOS VEGA | LCDO. ISIDORO MONTES CEBOLLERO | PO BOX 7594 | | | Ponce | PR | 00732-7594 | |
| 594370 | XAVIER RAMOS VEGA | LCDO. RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| 594371 | XAVIER RAMOS VEGA | SR. XAVIER RAMOS VEGA | ANEXO 296-EDIFICIO 2-C-102 BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 767356 | XAVIER RODRIGUEZ SANTIAGO | URB LA HACIENDA AU21CALLE 47 | | | | GUAYAMA | PR | 00784 | |
| 838335 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | | HATO REY | PR | 00918 | |
| 594407 | XCEL REHABILITATION | PO BOX 9095 | | | | HUMACAO | PR | 00792 | |
| 594418 | XERO COM SYS INC | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594420 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | | SAN JUAN | PR | 00926 | |
| 594423 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594426 | XEROGRAPHICS SUPPLIES CORP | CAPARRA HEIGTS STATION | P O BOX 10965 | | | SAN JUAN | PR | 00922 | |
| 594427 | XEROGRAPHICS SUPPLIES CORP | URB  INDUSTRIAL EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594428 | XEROGRAPHICS SUPPLIES CORP | URB EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594429 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL LAS MERCEDES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594430 | XEROX | LCDO. ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 594433 | XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 594434 | XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |

Exhibit D

Master Mailing List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594435 | XEROX CORP | PO BOX 5990 | | | | CAROL STREAM | IL | 60197-0000 | |
| 594436 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594437 | XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-0000 | |
| 594438 | XEROX CORP | ST  PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |
| 594440 | XEROX CORPORATION | 268 MU¿OZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594441 | XEROX CORPORATION | 268 MUNOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594442 | XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594443 | XEROX CORPORATION | 270 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 594444 | XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| 594445 | XEROX CORPORATION | 270 AVENIDA MUNOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594446 | XEROX CORPORATION | 270 MUÐOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594447 | XEROX CORPORATION | 270 MUÐOZ RIVERA AVE 2ND  FL | | | | SAN JUAN | PR | 00918 | |
| 594448 | XEROX CORPORATION | 270 MUNOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594449 | XEROX CORPORATION | 270 MUNOZ RIVERA 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 594450 | XEROX CORPORATION | 270 MUNOZ RIVERA AVE 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 831727 | Xerox Corporation | 270 Muñoz Rivera Ave. | 2ND FL | | | San Juan | PR | 00918 | |
| 594451 | XEROX CORPORATION | 800 CARILLON PARKWAY STREET | | | | PETERSBURG | FL | 33716 | |
| 594452 | XEROX CORPORATION | 800 CARRILLON PARKWAY | | | | SAINT PETERSBURG | FL | 33716 | |
| 594453 | XEROX CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594454 | XEROX CORPORATION | AVE MUÐOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594455 | XEROX CORPORATION | AVE MUNOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594456 | XEROX CORPORATION | c/o MARTA MOREU | 268 MU¨OZ RIVERA | HATO REY TOWER,SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594457 | XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594458 | XEROX CORPORATION | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 594459 | XEROX CORPORATION | P O BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 594460 | XEROX CORPORATION | PO BOX 11866 | | | | SAN JUAN | PR | 00922 | |
| 594461 | XEROX CORPORATION | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 594462 | XEROX CORPORATION | PO BOX 42020 | | | | SAINT PETERSBURG | FL | 33717 | |
| 594463 | XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| 594464 | XEROX CORPORATION | PO BOX 5990 | | | | CAROL STREAM | IL | 60197 | |
| 594465 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594466 | XEROX CORPORATION | PO BOX 660502 | | | | DALLAS | TX | 75266-0501 | |
| 831817 | Xerox Corporation | PO Box 827598 | | | | Philadelphia | PA | 19182-7598 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594468 | XEROX CORPORATION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 594469 | XEROX CORPORATION | PO BOX 904099 | | | | CHARLOTTE | NC | 28290-4099 | |
| 594470 | XEROX CORPORATION | THE GATEWAY CENTRE | XEROX SQUARE 870-87L | | | ROCHESTER | NY | 14664 | |
| 594471 | XEROX CORPORATION V ELA | LCDO. JORGE PÉREZ CASELLAS | 1519 AVE | Ponce DE LEON FIRST BANK BUILDING | SUITE 713 | SAN JUA | PR | 00909 | |
| 594473 | XEROX STATE & LOCAL SOLUTIONS INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| 594476 | XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| 767388 | XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 856516 | XIOMARA CRUZ QUINONES | | | | | | | | |
| 594507 | XIOMARA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594528 | XIOMARA M. VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594530 | XIOMARA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770907 | XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNIONPR NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 594562 | XIOMARA RODRÍGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767446 | XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY | 10 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 | |
| 594588 | XL Insurance America, Inc. | 70 Seaview Avenue | | | | Stamford | CT | 06902 | |
| 594589 | XL Insurance America, Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594590 | XL Insurance America, Inc. | Attn: Denise Hopkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594591 | XL Insurance America, Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594592 | XL Insurance America, Inc. | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594593 | XL Insurance America, Inc. | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594594 | XL Insurance America, Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594595 | XL Insurance America, Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594596 | XL Insurance America, Inc. | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594597 | XL Insurance America, Inc. | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594598 | XL Re Latin America Ltd | Attn: Colin Moqueen, Vice President | Mythenquai 10 | | | Zurich | UN | 08022 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594599 | XL Re Latin America Ltd | XL House | One Bermudiana Road | | | Hamilton | | 11- | Bermuda |
| 594600 | XL Reinsurance America Inc. | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594601 | XL Reinsurance America Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594602 | XL Reinsurance America Inc. | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594603 | XL Reinsurance America Inc. | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594604 | XL Reinsurance America Inc. | Attn: James Norris, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594605 | XL Reinsurance America Inc. | Attn: James Veghte, President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594606 | XL Reinsurance America Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594607 | XL Reinsurance America Inc. | Attn: Karen Clausi , Consumer Complaint Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594608 | XL Reinsurance America Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594609 | XL Reinsurance America Inc. | Attn: Mark Roger Twite, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594610 | XL Reinsurance America Inc. | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594611 | XL Reinsurance America Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594612 | XL Reinsurance America Inc. | Attn: Steven Agosta, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594613 | XL Reinsurance America Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594614 | XL Select Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594615 | XL Select Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594616 | XL Select Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594617 | XL Select Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594619 | XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| 594620 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE 6 FLOOR | | | | STAMFORD | CT | 06902 | |
| 594621 | XL Specialty Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594622 | XL Specialty Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1471 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594623 | XL Specialty Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594624 | XL Specialty Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594625 | XL Specialty Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594626 | XL Specialty Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594627 | XL Specialty Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594628 | XL Specialty Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594629 | XL Specialty Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594631 | XL Specialty Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594632 | XL Specialty Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594633 | XLD International Insurer Corporation | Attn: Pavan Agarwal, Principal Representative | Metro Office Park Street 1 Lot 18 Suite 2004 | | | Guaynabo | UN | 00968 | |
| 594634 | XLD International Insurer Corporation | Metro Office Park, Lote 1 | Calle 1 Suite 2004 | | | Guaynabo | PR | 0 | |
| 767461 | XPERT CLEANERS | 47 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 594645 | XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 594650 | XTRATEGIT CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 594652 | XTREM OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 594658 | XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 594659 | XTREME OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 594660 | X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| 831818 | Y M C A  Of  San Juan | PO BOX 360590 | | | | San Juan | PR | 00936-0590 | |
| 594683 | YABUCOA DEVELOPMENT SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 767484 | YABUCOA SPORT SHOP & TROPHY CENTER | 98 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 837501 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 594700 | YADARIS LUCIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594725 | YADIL COLON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594729 | YADINES NÚÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A | COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594732 | YADIRA ADORNO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767503 | YADIRA ADORNO DELGADO | URB MAYORCA | S- 26 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 594757 | YADIRA FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767525 | YADIRA FIGUEROA LUGO | URB BALDRICH 323 CALLE PEDRO | A BIGERY | | | SAN JUAN | PR | 00918 | |
| 594758 | YADIRA FIGUEROA LUGO | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 | |
| 594760 | YADIRA FIGUEROA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594780 | YADIRA M. RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767539 | YADIRA MARRERO RIOS | SANTA JUANITA | CALLE BERNARDINO  C-11 | | | BAYAMON | PR | 00959 | |
| 767546 | YADIRA MORAN BETANCOURT | URB UNIVERSITY | B 8 CALLE 2 A | | | ARECIBO | PR | 00612 | |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 | |
| 767557 | YADIRA PEREZ APONTE | URB COUNTRY CLUB | 895 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 594808 | YADIRA RAMOS CRUZ | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 594814 | YADIRA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594817 | YADIRA RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767580 | YADIRA SANCHEZ | PARK VILLE | T 26 CALLE ALABAMA | | | GUAYNABO | PR | 00969 | |
| 594843 | YADIRA VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594850 | YADIRIS CRUZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767616 | YAGUEKA SPORT PROMOTIONS INC | CARR 348-2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 767623 | YAHAIRA ANDINO GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 594890 | YAHAIRA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594932 | YAHAIRA SÁNCHEZ CAMPOS | LCDO. JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 | SUITE 303 | | SAN JUAN | PR | 00926-2745 | |
| 594946 | YAHAIRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594951 | YAHAIRA Y CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594966 | YAHIRA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594982 | YAILETTE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 594991 | YAIMA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767709 | YAIRA GONZAGUE LOPEZ | 14 CALLE VIERA | | | | LARES | PR | 00669 | |
| 595016 | YAIRELLYS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 595030 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDO. NELSON R. GARAYÚA VÁZQUEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 767728 | YAIZA ARVELO SERRANO | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 406 | | | SAN JUAN | PR | 00917 | |
| 767733 | YAJAIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595045 | YAJAIRA BERDECIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767758 | YAJAIRA SANCHEZ | PO BOX 1600 SUITE 354 | | | | CIDRA | PR | 00739 | |
| 767766 | YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | | 00950 | |
| 767767 | YAKARI PETROLEUM SERVICE | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 595085 | YAKAYRA S POLANCO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595090 | YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| 595093 | YALE NEW HAVEN HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 595095 | YALEDZA MARTINEZ RODRIGUEZ | LCDO JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | PO BOX 1564 | | JUANA DIAZ | PR | 00795 | |
| 767784 | YALITZA ROBLES GONZALEZ | PMB 5 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 767794 | YAMALIE RIVERA FIGUEROA | URB PARK GARDENS | C/ JUNIN COND PUERTA DEL SOL | APT 2003 | | SAN JUAN | PR | 00926 | |
| 595137 | YAMARIE MONTALVO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595149 | YAMARY ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595152 | YAMARYS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767821 | YAMEL ROUBERT ECHEVARRIA | VILLAS DEL CARMEN | CALLE 20 CCC NO 29 | | | PONCE | PR | 00731 | |
| 767822 | YAMELIS MARRERO FIGUEROA | P O BOX 1986 | | | | CAROLINA | PR | 00984-1986 | |
| 767835 | YAMIL ABDEL RAHMAN | BO PALMER | 73 CALLE PRINCIPAL CARR 955 | | | RIO GRANDE | PR | 00745 | |
| 595217 | YAMIL ACOSTA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767839 | YAMIL AYALA BONILLA | URB SANTA MARIA B 145 | | | | SABANA GRANDE | PR | 00637 | |
| 595227 | YAMIL D. CESAREO ROSADO | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. Bayamón 501 | 50 CARR UNIT 607073 | IND. LUCHETTI | Bayamón | PR | 00961-7403 | |
| 595249 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY | D-3 OFICINA 2-A | URB. PARADIS | CAGUAS | PR | 00725 | |
| 595250 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DORA MONSERRATE PEÑAGARICANO | EDIFICIO MARÍA TERESA COLL | 606 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 595251 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | MARITZA TORRES ROMAN | URB. SANTA ROSA | CALLE ESTEBAN PADILLA #88-B | | Bayamón | PR | 00959 | |
| 839109 | YAMIL MONTES RIVERA | PO BOX 1109 | | | | UTUADO | PR | 00641 | |
| 595256 | YAMIL ORTIZ CONTRERAS | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 767882 | YAMIL VEGA MALDONADO | HC 02 BOX 5195 | | | | MOROVIS | PR | 00687 | |
| 767888 | YAMILCA ORTIZ RIVERA | HC 02 BOX 8615 | | | | BAJADERO | PR | 00616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595284 | YAMILE DENIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595287 | YAMILEE MELENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595288 | YAMILEE MELENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595300 | YAMILET HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595305 | YAMILET REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595316 | YAMILETTE BURGOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767922 | YAMILIS COLON VALENTIN | URB VILLAS DEL CARMEN | I 6 CALLE 8 | | | GURABO | PR | 00778 | |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 595341 | YAMILIZ RUIZ CHAPARRO | ISRAEL ROLDAN GONZALEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 767925 | YAMILKA A FRANCO RIVERA | VILLA FONTANA | RR 24 VIA 20 | | | CAROLINA | PR | 00983 | |
| 595355 | YAMILLETTE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595360 | Yamilly Agosto Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 767959 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | 512 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 767958 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902-855 | | | | SAN JUAN | PR | 00902 | |
| 767994 | YANEIZA RODRIGUEZ TORRES | COND SKYTOWER III | APT 12 D | | | SAN JUAN | PR | 00926 | |
| 768009 | YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | CALLE DRAMA 2043 | | | PONCE | PR | 00728 | |
| 595466 | YANGEL TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595486 | YANIEL CABEZAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768033 | YANINA MAGALI BERNHARDT UTZ | CIUDAD UNIVERSITARIA | O 7  CALLE D  OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 595509 | YANIRA ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 | |
| 595534 | YANIRA FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595542 | YANIRA HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595544 | YANIRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595560 | YANIRA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595584 | YANIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595585 | YANIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768095 | YANIRA RIVERA ORTIZ | BOX 197 | | | | CIALES | PR | 00638 | |
| 595592 | YANIRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768098 | YANIRA RIVERA SMITH | 3RA EXT VILLA CAROLINA | 121-27 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 595599 | YANIRA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768119 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | EDIF 5 APT 29 | | | CANOVANAS | PR | 00729 | |
| 768127 | YANIRIS ROSA CRUZ | URB LOS TAMARINDOS | C 3 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 595643 | YANITZA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595648 | YANITZA RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595652 | YANITZA SEGARRA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595695 | YARA MAITE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595698 | YARA S. RODRÍGUEZ LÓPEZ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 595711 | YARED DE JESUS TORRES | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 595723 | YARELIS ARROYO MASOLIER | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 595728 | YARELIS CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595747 | YARELIS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768199 | YARERI SOTO MENDOZA | HC 2 BOX 7146 | | | | FLORIDA | PR | 00650 | |
| 768205 | YARIA VAZQUEZ TORRES | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 595804 | YARILIS ROMERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595805 | YARILIS ROMERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768230 | YARIMAR LOPEZ VEGA | PO BOX 15012 FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 595826 | YARIMAR MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768245 | YARINETTE M RIVERA ORTIZ | URB VIVES | 78 CALLE ANCHA | | | GUAYAMA | PR | 00785 | |
| 595848 | YARIS L LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595861 | YARISMAR SEGARRA SANTOS | LCDO. RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 595862 | YARISMAR SEGARRA SANTOS | LCDO.JUAN C. LÓPEZ RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 768251 | YARISSA A MARTINEZ LEON | COND CAMINO REAL | 1500 CARR 19 APT B 201 | | | GUAYNABO | PR | 00969 | |
| 768266 | YARITZA AYALA | PO BOX 135 | | | | LOIZA | PR | 00772 | |
| 770909 | YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 768272 | YARITZA CANDELARIA NIEVES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 595880 | YARITZA CARINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595900 | YARITZA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768305 | YARITZA M LOPEZ ROBLEDO | 161 CALLE FLAMBOYANES | | | | COTO LAUREL | PR | 00780-2811 | |
| 856517 | YARITZA M.ALCOVER PAGAN | | | | | | | | |
| 768311 | YARITZA MORALES | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 595947 | YARITZA QUINTANA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768323 | YARITZA RIVERA | PO BOX 9020008 | | | | SAN JUAN | PR | 00902 | |
| 768337 | YARITZA SANCHEZ TORRES | URB VILLA CAROLINA | 138-2 CALLE 403 | | | CAROLINA | PR | 00985 | |
| 768345 | YARITZA SOTO PEREZ | COND SKY TOWER III | APT 12 I | | | SAN JUAN | PR | 00926 | |
| 595980 | YARITZA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595987 | YARITZEL N RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 595994 | YARIXA SALVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596013 | YARUBO COMMUNITY HOUSING DEVELOPMENT | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 596022 | YASBEL E. ESCOBAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596063 | YASHIRA M. RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 596070 | YASHIRA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856518 | YASHY SANTIAGO SANTIAGO | | | | | | | | |
| 596102 | YASMIN DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596107 | YASMIN IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768420 | YASMIN M SANTIAGO ZAYAS | CORPORATE OFFICE PARK | COURTEC BLD 36 CARR 20 SUITE 701 | | | GUAYNABO | PR | 00966 | |
| 596112 | YASMIN MEJIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596116 | YASMIN MUðIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856519 | YASMIN RIVERA RODRIGUEZ | | | | | | | | |
| 596127 | YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596133 | YASMIN Y CASTILLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596143 | YASSIER ALI ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | | SANTURCE | PR | 00912 | |
| 596144 | YASSIER ALI ROSA | IVAN RODRIGUEZ ARZUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 596145 | YASSIER ALI ROSA | JOSE M. COLOM FACUNDO | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| 596146 | YASSIER ALI ROSA | JOSE ONEILL FONT | URBANIZACIÓN CAPARRA HEIGHS | 416 AVENIDA ESCORIAL | | SAN JUAN | PR | 00920 | |
| 596171 | YAVE MANAGEMENT SERVICES CORP | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 768444 | YAYNIS PIZARRO OQUENDO | RR 4 BOX 3609 | | | | BAYAMON | PR | 00956 | |
| 596182 | YAZARIS ROSADO ROLDAN | LCDO. JORGE J. LOPEZ LOPEZ(ABOGADO ASEGURADORA) | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVENIDA Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 596183 | YAZARIS ROSADO ROLDAN | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 596185 | YAZIRA MARISOL MENDOZA | CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596186 | YAZIRA MARISOL MENDOZA | LCDO. JOSE CASANOVA EDELMAN | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 768456 | YAZMIN DE JESUS | HC 01 BOX 7855 | | | | SALINAS | PR | 00751 | |
| 768467 | YAZMIN HOYOS ALLIFF | PRADO ALTO | K 20 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 596209 | YAZMIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856520 | YAZMIN LOPEZ RODRIGUEZ | | | | | | | | |
| 768478 | YAZMIN NIEVES CALDERON | HC 01 BOX 8308 | | | | CANOVANAS | PR | 00729 | |
| 596232 | YAZMIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596239 | YAZMIN RODRIGUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596241 | YAZMIN SANTOS OSORIO | LCDO. ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 768502 | YEEMAILAR BERNARD FONTAN | URB ALTAMESA | 1671 CALLE SANTA TERESA | | | SAN JUAN | PR | 00921 | |
| 596278 | YEIDALIZ CEPEDA OSORIO | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596279 | YEIDALIZ CEPEDA OSORIO | LCDA. VANESSA SAXTON ARROYO(ASEGURADORA) | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 596280 | YEIDALIZ CEPEDA OSORIO | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 596329 | YELITZA DANUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596343 | YELITZA RIVERA ACEVEDO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 768559 | YELLOW FREIGHT SYSTEMS | PO BOX 5901 | | | | TOPEKA | KS | 66605 | |
| 856521 | YERIMAR MATOS ORTIZ | | | | | | | | |
| 768587 | YERITZA M CENTENO BATALLA | VALLE ARRIBA HEIGHTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 768601 | YESENIA BELTRAN VEGA | 56 COND UNIVERSITY PLAZA | | | | SAN JUAN | PR | 00927 | |
| 768600 | YESENIA BELTRAN VEGA | PO BOX 195277 | | | | SAN JUAN | PR | 00919-5277 | |
| 768613 | YESENIA CUADRADO MARTINEZ | BDA. ROOSEVELT | 305  CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 596457 | YESENIA MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768653 | YESENIA NAZARIO PAGAN | P O BOX 534 | | | | LAJAS | PR | 00667 | |
| 596482 | YESENIA PANTOJA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |
| 596499 | YESENIA RODRÍGUEZ VARGAS | LCDO. JAIME PICO MUÑOZ | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 768695 | YESENIA VELAZQUEZ VELEZ | P.O. BOX 2782 | | | | SAN GERMAN | PR | 00683 | |
| 596517 | YESICA RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596520 | YESINETTE GARCIA SANTIAGO | LCDO. NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
| 768714 | YESSENIA FLORES RODRIGUEZ | BONNE VALLEY | 38 C/ CORPUS CHRISTIE | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768722 | YESSENIA RIVERA TELLADO | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| 768739 | YEYO AUTO REPAIR | REPTO. MONTELLANO | CALLE C  J-57 | | | CAYEY | PR | 00736 | |
| 596581 | YEZMIN H BOLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596626 | YINITZA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768774 | YIRIES SAAD MAURA | COND MAR DE ISLA VERDE APT 80 | | | | CAROLINA | PR | 00987 | |
| 596642 | YISEL VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768804 | YOALIS MIRLES GONZALEZ | HC 05 BOX 10799 | | | | MOCA | PR | 00676 | |
| 768807 | YOANYD M FONT RIVERA | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 768814 | YOCCIDA RIVERA NOBLE | LOMAS VERDES | 3U 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 596708 | YOEL MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596739 | YOLANDA A MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596766 | YOLANDA BENITEZ LAW OFFICES | PMB 209 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 | |
| 596771 | YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596774 | YOLANDA CANO ANGELES | JUAN RAFAEL GONZÁLEZ MUÑOZ JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 768892 | YOLANDA CARRASQUILLO MILLAN | P O BOX 941 | | | | YABUCOA | PR | 00767 | |
| 768901 | YOLANDA COLLAZO ROSARIO | HC 83 BOX 6595 | | | | VEGA ALTA | PR | 00692 | |
| 768905 | YOLANDA CORDERO NIEVES | COND PLAZA ANTILLANA | 6602  APT 2 | | | SAN JUAN | PR | 00918 | |
| 768908 | YOLANDA COURET BURGOS | HC 37 BOX 7072 | | | | GUANICA | PR | 00653 | |
| 768910 | YOLANDA CRUZ | URB EL ALAMO | E 17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 | |
| 596801 | YOLANDA DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596806 | YOLANDA DELGADO | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 768947 | YOLANDA GAGO ROSADO | 124   CALLE GEORGETTI | APT F 6 | | | SAN JUAN | PR | 00925 | |
| 596827 | YOLANDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596835 | YOLANDA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 768964 | YOLANDA GONZALEZ RODRIGUEZ | BO CAMPANILLA | CALLE EL MONTE PARC 194 A | | | TOA BAJA | PR | 00759 | |
| 768965 | YOLANDA GONZALEZ RODRIGUEZ | HIDE PARK | 905 CALLE PALMA REAL APTO 2 | | | SAN JUAN | PR | 00927 | |
| 768968 | YOLANDA GONZALEZ SOTO | PO BOX 454 | | | | HORMIGUEROS | PR | 00660 | |
| 768981 | YOLANDA HERNANDEZ ORTIZ | QUINTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 768982 | YOLANDA HERNANDEZ ORTIZ | VALLE ARRIBA HEIGHTS | BF 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1479 of 1489

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769009 | YOLANDA LOPEZ ACEVEDO | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 769015 | YOLANDA LOPEZ LOPEZ | URB PASEO MAYOR | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 596879 | YOLANDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769020 | YOLANDA LOPEZ TORRES | PO BOX 4138 | | | | BAYAMON | PR | 00958 | |
| 769019 | YOLANDA LOPEZ TORRES | URB REXVILLE | BD 5 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 596884 | YOLANDA M MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596886 | YOLANDA M MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596896 | YOLANDA MARIN SANTIAGO | POR DERECHO PROPIO | calle de Diego #472 Condado Green Village | 205A | | SAN JUAN | PR | 00923 | |
| 596897 | YOLANDA MARIN SANTIAGO | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 769030 | YOLANDA MARTINEZ DAVILA | P O BOX 600 | | | | VEGA BAJA | PR | 00693 | |
| 769041 | YOLANDA MELENDEZ MARTINEZ | BOX 558 | | | | VEGA BAJA | PR | 00694 | |
| 769060 | YOLANDA MORO PADIN | URB CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 769066 | YOLANDA NEGRON GALAN | URB ESTANCIAS DE MEMBRILLO | 517 | | | CAMUY | PR | 00627 | |
| 596937 | YOLANDA ORTIZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596947 | YOLANDA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596954 | YOLANDA PICON VALENTIN | LCDO. DANIEL VILLARINI BAQUERO | PMB 259 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 769118 | YOLANDA RIVAS MERCADO | PO BOX 1243 | | | | AIBONITO | PR | 00705 | |
| 769121 | YOLANDA RIVERA | PO BOX 1575 | | | | AGUADILLA | PR | 00603 | |
| 769131 | YOLANDA RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 769130 | YOLANDA RIVERA ORTIZ | HC 01 BOX 4847 | | | | COROZAL | PR | 00783 | |
| 769133 | YOLANDA RIVERA RIVERA | HC 01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 769134 | YOLANDA RIVERA RIVERA | URB VILLA FONTANA PARK | 5 T 13 CALLE PARK DEL TESORO | | | CAROLINA | PR | 00983 | |
| 769136 | YOLANDA RIVERA TORRES | LA VIA  FINAL | CALLE AGUSTIN CABRERA FINAL | | | CAROLINA | PR | 00986 | |
| 596982 | YOLANDA RIVERA V DEPARTAMENTO EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 596990 | YOLANDA RODRIGUEZ MARTE | LCDA. ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 596991 | YOLANDA RODRIGUEZ MARTE | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 596992 | YOLANDA RODRIGUEZ MARTE | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANÓVANAS | PR | 00729 | |
| 596996 | YOLANDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 596997 | YOLANDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 596999 | YOLANDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597000 | YOLANDA RODRIGUEZ RIVERA | LCDO. CARLOS RODRÍGUEZ MARÍN- ABOGADO DEMANDANTE | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 597001 | YOLANDA RODRIGUEZ RIVERA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DEMANDADA | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 769146 | YOLANDA RODRIGUEZ RODRIGUEZ | PO BOX 115 | | | | CAYEY | PR | 00737 | |
| 769145 | YOLANDA RODRIGUEZ RODRIGUEZ | URB SANTA TERESITA | AN16 CALLE 9 | | | PONCE | PR | 00731 | |
| 597006 | YOLANDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769150 | YOLANDA RODRIGUEZ TORRES | URB COLINAS DE CUPEY | B 9 CALLE 2 A | | | SAN JUAN | PR | 00926 | |
| 769151 | YOLANDA ROJAS SANTIAGO | URB EL PLANTIO | H 67 CALLE 1 B | | | TOA BAJA | PR | 00949 | |
| 769153 | YOLANDA ROMAN | HC 01 BOX 6368 | | | | JUNCOS | PR | 00777 | |
| 769155 | YOLANDA ROMAN TORO | 487 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 769165 | YOLANDA RUIZ VEGA | URB CORCHADO | 204 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 597026 | YOLANDA SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597030 | YOLANDA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769172 | YOLANDA SANTIAGO BELTRAN | HC 1 BOX 4761 | | | | ADJUNTAS | PR | 00601 | |
| 769178 | YOLANDA SANTIAGO VIDAL | HC 866 BOX 5658 | | | | FAJARDO | PR | 00738 | |
| 597055 | YOLANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769195 | YOLANDA TORRES | HC 43 BOX 9787 | | | | CAYEY | PR | 00736 | |
| 597062 | YOLANDA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597063 | YOLANDA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769197 | YOLANDA TORRES CRUZ | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 0924 | |
| 597072 | YOLANDA TORRES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769202 | YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | | SAN JUAN | PR | 00917-2201 | |
| 597094 | YOLENNY D OLMEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597100 | YOLIANA CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597104 | Yolianna Ramos Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597127 | YOLY INDUSTRIAL SUPPLY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 597200 | YOMARY REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597205 | YOMAYRA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597207 | YOMAYRA CONCEPCION OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597211 | YOMAYRA OTERO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769265 | YOMBERTO TORRES CASIANO | HC01  5816 | | | | SAN GERMAN | PR | 00683 | |
| 597217 | YONAIRA BOU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 597223 | YONNEY DOMINGUEZ FUNDORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769278 | YORDIANA ROMAN RIVERA | PARC SAN ANTONIO | 81 B CALLE 1 | | | DORADO | PR | 00646 | |
| 597257 | YORIEL QUILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769282 | YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 597264 | YORLENIS HEVIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769291 | YOSEF Y CORDERO LEBRON | PMB 326 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 597281 | YOSHUA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597295 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 597296 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | CARR #177   #2501 | | | | GUAYNABO | PR | 00969 | |
| 597297 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 597326 | YOUTH INNOVATIVE SOLUTIONS,INC. | PO BOX 270005 | | | | SAN JUAN | PR | 00928-0005 | |
| 597336 | YRAMIS MASSINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769340 | YUMURI CASH CARRY | 7 BDA  RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 769347 | YURI J VALENZUELA FLORES | GOLDEN HILLS | A 4 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 769369 | YVETTE RICHARDSON | 150 AVE CHARDON | ROOM 150 | | | SAN JUAN | PR | 00936 | |
| 769368 | YVETTE RICHARDSON | U S DISTRICT COURT PUERTO RICO | 150 CHARDON AVE ROOM 150 | | | SAN JUAN | PR | 00918-1741 | |
| 837583 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | | | UTUADO | PR | 00641 | |
| 769378 | YVONNE ANNETTE CHARRIEZ FERRER | 950 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00927 | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597453 | YVONNE ECHEVARRIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597466 | YVONNE RAMIREZ REYES V ELA | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 597564 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597566 | ZAGA V ELA, ADSEF | LCDO. MARCO ANTONIO RIGAU | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 597573 | ZAHILI JURADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597582 | ZAHIRA LOPEZ MORALES | LIC EMILIO CANCIO BELLO | SAN MATEO | 1702 | | SANTURCE | PR | 00912 | |
| 769433 | ZAHIRA LOPEZ ROSARIO | PO BOX 2048 | | | | BARCELONETA | PR | 00617 | |
| 597588 | ZAHIRA SANOGUET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769440 | ZAHIRA VELEZ RUIZ | PO BOX 1164 | | | | HATILLO | PR | 00659 | |
| 769455 | ZAIDA AVILES CABRERA | URB BRAULIO DUENO | G3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 597613 | ZAIDA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769493 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 APTO 4J | | | | CAROLINA | PR | 00979 | |
| 769494 | ZAIDA GARCIA YILI | LAGUNA GARDENS II | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 769504 | ZAIDA I MONTALVO MARTINEZ | URB SANTA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 769508 | ZAIDA I SOTO DUPREY | COND EL ATLANTICO | APT 1303 | | | LEVITTOWN | PR | 00949 | |
| 597651 | ZAIDA I. OLIVERAS TORRES | LCDO. JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 769516 | ZAIDA KUILAN ROSA | LEVITOWN | 3149 CANCORDIA | | | TOA BAJA | PR | 00949 | |
| 769534 | ZAIDA M CANALES PLUMEY | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617 | |
| 769537 | ZAIDA M OTERO FERNANDEZ | SAN GERARDO | 306 OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 769551 | ZAIDA MORALES COLON | VILLA DE CANEY | P8 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 769569 | ZAIDA R BERRIOS PAGAN | CENTRO COMERCIAL REPARTO | METROPOLITANO SUITE 201 | | | SAN JUAN | PR | 00921 | |
| 769577 | ZAIDA RIVERA HERNANDEZ | HC 1 BOX 6756 | | | | MOCA | PR | 00676 | |
| 597701 | ZAIDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769588 | ZAIDA ROSARIO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 597719 | ZAIDEE ACEVEDO VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597739 | ZAIRA E RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 597759 | ZAIYARA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856522 | ZAMAIRA SOLIS PASTRANA | | | | | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | |
| 598225 | ZARAGOZA URDAZ MD, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598237 | ZARIMAR ROSADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598239 | ZARNEI TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598301 | ZAYAD CAR CARE | A/C JORGE L. LIZARDI | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598302 | ZAYAD CAR CARE | A/C JORGE L. LIZARDI | P.O. BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 831891 | ZAYAS COLON, DORA E. | PO BOX 443 | | | | TRUJILLO ALTO | PR | 00977-0443 | |
| 598408 | ZAYAS COLON, DORA E. | | | | | | | | |
| 598496 | ZAYAS FIGUEROA, EDWIN | POR DERECHO PROPIO | PO BOX 1576 | | | CAYEY | PR | 00737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598557 | ZAYAS HERNÁNDEZ, IBELCA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 598630 | ZAYAS MELÉNDEZ, GERMÁN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 598631 | ZAYAS MELÉNDEZ, GERMÁN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 598743 | ZAYAS PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598912 | ZAYAS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 598975 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | POBOX 1522 | | | MOCA | PR | 00676 | |
| 598976 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | LCDO. VICTOR OTERO VICENTE | URB. SABANERA | 46 CALLE CASCADA | | CIDRA | PR | 00739 | |
| 599051 | ZAYAS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599056 | ZAYDA A GOYCO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599073 | ZAYRA LOPEZ FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769687 | ZD JOURNALS | P O BOX 92880 | | | | ROCHESTER | NY | 14692 9973 | |
| 599082 | ZD JOURNALS | PO BOX 35730 | | | | LOUISVILLE | NY | 14692-9973 | |
| 599138 | ZELL MARTÍNEZ RUIZ | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| 599139 | ZELL MARTÍNEZ RUIZ | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| 599140 | ZELL MARTÍNEZ RUIZ | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 599141 | ZELL MARTÍNEZ RUIZ | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 599142 | ZELL MARTÍNEZ RUIZ | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 835424 | Zell Martinez, Milaiza Martiz individually and on behalf of A.O. and T.M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | San Juan | PR | 00902 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Zell Martinez Ruiz, Milaiza Cardona | Residencial F. D. Roovevelt | Edif. 26 Apt. 540 | | Mayaguez | PR | 00680 | |
| 599144 | ZELMA CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769748 | ZENAIDA MARTINEZ | BO MINERAL | 80 CALLE SIMON BOLIVAR | | | MAYAGUEZ | PR | 00680 | |
| 599172 | ZENAIDA MENDEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769752 | ZENAIDA MERCADO LAURERANO | URB LAS MERCEDES | B 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 599179 | ZENAIDA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769770 | ZENAIDA ROSA CRISPIN | VILLA ESPERANZA LA CUMBRE | EDIF 13 APT 190 | | | SAN JUAN | PR | 00926 | |
| 599329 | ZENONA PICHARDO LOPEZ V ELA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 599339 | ZENY DE LA CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 839498 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | | San Juan | PR | 00919-5333 | |
| 769822 | ZIEBART DE PUERTO RICO | 15 CALLE MATADERO | | | | SAN JUAN | PR | 00920 | |
| 599386 | ZILKIA MARA RIVERA ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599394 | ZIMMER DE P R INC | 1000 AVE MUNOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599399 | ZINIA RODRIGUEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599416 | ZOBEIDA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599461 | ZOILO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769895 | ZOLIMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | F 19 BZN 102 CALLE TOPACIO | | | PATILLAS | PR | 00723 | |
| 857038 | ZONA DE DESARROLLO, PSC | Alvaro Torres, Frances J | Miramar | 563 Cuevillas St apt 3B | | San Juan | PR | 00907 | |
| 769898 | ZONA ESCOLAR | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 599477 | Zonatel, LLC | 248 Calle San Jorge Cond. San Jorge  4B | | | | San Juan | PR | 00912-3311 | |
| 769906 | ZOOM BUSINESS FORMS | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 599492 | ZORAIDA ARROYO AGUILAR | LCDO. FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 599496 | ZORAIDA BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 769933 | ZORAIDA CAMACHO LOPEZ | HC 1 BOX 9311 | | | | TOA BAJA | PR | 00949-9716 | |
| 599519 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 599520 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ÁNGEL E. ROTGER SABAT | PO BOX 71449 | | | SAN JUAN | PR | 00936-8549 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770913 | ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB | CONDADO MODERNO | | CAGUAS | PR | 726 | |
| 769964 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN | ED 73 ROSA DE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 769965 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN  ED 73 | ROSA DE TE ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 769966 | ZORAIDA FLORES TORRES | PO BOX 467 | | | | COTO LAUREL | PR | 00780 | |
| 769968 | ZORAIDA FRATICELLI GALARZA | URB VILLA NEVAREZ | 1097  CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 769970 | ZORAIDA GIRAUD MONTES | P O BOX 913 | | | | PATILLAS | PR | 00723 | |
| 769980 | ZORAIDA HERNANDEZ DE LA TORRE | BDA VISTA ALEGRE | 87 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769981 | ZORAIDA HERNANDEZ DE LA TORRE | VISTA ALEGRE | 87 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769983 | ZORAIDA HERNANDEZ VALENTIN | BO ALGARROBO | BZN 742 | | | MAYAGUEZ | PR | 00682-7716 | |
| 599547 | ZORAIDA J GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 599548 | ZORAIDA J GARCIA | RAMÓN HERNÁNDEZ RIVERA | APDO 331683 | | | PONCE | PR | 00733-1683 | |
| 769992 | ZORAIDA LACEN CALDERON | HC 01 BOX 4205 | | | | LOIZA | PR | 00772 | |
| 599552 | ZORAIDA LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770004 | ZORAIDA M GONZALEZ GARCIA | HC-01 BOX 4134 | | | | SANTA ISABEL | PR | 00757 | |
| 770006 | ZORAIDA M MIRANDA CARTAGENA | VILLA BLANCA | 23 RUBI | | | CAGUAS | PR | 00725 | |
| 599575 | ZORAIDA MOCTEZUMA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599576 | ZORAIDA MOCTEZUMA LEÓN | POR DERECHO PROPIO | URB. PORTAL DEL VALLE | A-5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 | |
| 599579 | ZORAIDA NEGRON MONTESINOS | LCDA. CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 599580 | ZORAIDA NEGRON MONTESINOS | LCDO. MIGUEL A. NEGRON MATTA | BULEVARD E. PADILLA 1499 SUITE 4 | | | BAYAMON | PR | 00959 | |
| 770037 | ZORAIDA ORTIZ GARCIA | 3092 PRESIDENTIAL PKWY | | | | DORAVILLE | GA | 30340 | |
| 770043 | ZORAIDA PEREZ CORTES | P7 CALLE 7 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 599599 | ZORAIDA QUIÑONES GONZALEZ | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 770080 | ZORAIDA ROSARIO MATOS | 4TA EXT COUNTRY CLUB | MR 22 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 599619 | ZORAIDA S JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599623 | ZORAIDA SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599629 | ZORAIDA SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770101 | ZORAIDA VELEZ RIVERA | URB MIRAFLORES | 14-7 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 599640 | ZORAIDA ZENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599652 | ZORAYA CUNILLERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599657 | ZORAYA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857039 | ZORAYA RODRIGUEZ RIOS | REPTARO MARTELL E-6 | | | | ARECIBO | PR | 00612 | |
| 856524 | ZORAYA RODRIGUEZ RIOS | | | | | | | | |
| 599683 | ZORRILLA COMMERCIAL CORP | MONTE BRISAS SHOP CENTER | CARR 194 ESQ AVENIDA CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 599684 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 | |
| 770124 | ZORRILLA SIGNS | LA MISMA | 1222 AVE PINERO | | | RIO PIEDRAS | PR | 00921 | |
| 599701 | ZORYMAR MOJICA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599704 | ZORYMAR PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770914 | ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocin 1606 Ave. Ponce De LEÓN | Suite 501 | | SAN JUAN | PR | 909 | |
| 599760 | ZULDELIZ BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599761 | ZULDELIZ BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599803 | Zuleika Vazquez Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770176 | ZULEIKA VIDAL RODRIGUEZ | EXT COLINAS VERDE | D6 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 770177 | ZULEIKA VIDAL RODRIGUEZ | PO BOX 2004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 770179 | ZULEIKA'S PARTY CONFECTIONER | URB LOMAS VERDES | 4 Y2 CALLE PARONA | | | BAYAMON | PR | 00956 | |
| 770182 | ZULEIMA CARABALLO LOPEZ | PO BOX 21091 | | | | SAN JUAN | PR | 00928 | |
| 770181 | ZULEIMA CARABALLO LOPEZ | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 599810 | ZULEIMA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599811 | ZULEIMA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770186 | ZULEIMA RODRIGUEZ HERNANDEZ | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 770187 | ZULEIMA RODRIGUEZ HERNANDEZ | VILLA EL SALVADOR | B 9  CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 770194 | ZULEMA E MARTINEZ ALVAREZ | CAMBRIDGE PARK A 4 | CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 599881 | ZULLIET COLLAZO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 599882 | ZULLIMAR SANTIAGO ROSADO | LCDA. MARILYN APONTE | LCDA. MARILYN APONTE PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 599883 | ZULLIMAR SANTIAGO ROSADO | LCDA. MAYRA V. ESTRELLA | LCDA. MAYRA V. ESTRELLA PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| 599884 | ZULLIMAR SANTIAGO ROSADO | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 599885 | ZULLIMAR SANTIAGO ROSADO | LCDO. JUAN REYES | LCDO. JUAN REYES APARTADO 9028 | | | Ponce | PR | 00732 | |
| 599886 | ZULLIMAR SANTIAGO ROSADO | LCDO. VICENTE BALBAS FELICES | LCDO. VICENTE BALBAS FELICES PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 770915 | ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CEMENTERIO | CIVIL # 9 | | Ponce | PR | 00730-3370 | |
| 770234 | ZULMA ALVARADO SANTIAGO | URB LA MARGARITA BOX 201 | E 19 CALLE D | | | SALINAS | PR | 00751 | |
| 770241 | ZULMA BERDECIA PEREZ | VILLA PLATA BO. MAMEYAL | CALLE 7-L-3 | | | DORADO | PR | 00946 | |
| 770243 | ZULMA BETANCOURT BORIA | COND JARDINES DE MONTEHIEDRAS | 1500 APT 301 | | | SAN JUAN | PR | 00926 | |
| 599902 | ZULMA CARTAGENA MONTES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 599904 | ZULMA CASTRO CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770267 | ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | HC 4 BOX 17042 | | | CAMUY | PR | 00627-9701 | |
| 599922 | ZULMA ESTRELLA SOTO ACEVEDO | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 770283 | ZULMA GONZALEZ HIRALDO | HC 02 BOX 14989 | | | | CAROLINA | PR | 00985 | |
| 770284 | ZULMA GONZALEZ MALAVE | 205 BO SANTANA BOX 24 | | | | ARECIBO | PR | 00612 | |
| 599946 | ZULMA I. CANALES LÓPEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 599947 | ZULMA I. CANALES LÓPEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 770321 | ZULMA L ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 857040 | ZULMA POU | URB MABU, D-15 CALLE 4 | | | | HUMACAO | PR | 00791 | |
| 856525 | ZULMA POU | | | | | | | | |
| 770370 | ZULMA RAMOS ORTIZ | RR 1 BOX 3248 | | | | CIDRA | PR | 00739 | |
| 600000 | ZULMARI CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600039 | Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 5 | | | Schaumburg | IL | 60196 | |
| 600040 | Zurich American Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600041 | Zurich American Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600042 | Zurich American Insurance Company | Attn: David Bowers, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600044 | Zurich American Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600045 | Zurich American Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600046 | Zurich American Insurance Company | Attn: Nancy Mueller, President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600047 | Zurich American Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 600048 | Zurich American Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 770413 | ZWINDA NIEVES MALDONADO | URB SANTA JUANITA | AN 21 CALLE 47 | | | BAYAMON | PR | 00956 | |

**<u>Exhibit E</u>**

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1 | @ SYSTEMS | 59 EAST MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 2 | 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | | SAN LORENZO | PR | 00754 | |
| 3 | OMAYRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4 | 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 600071 | 1 NATION TECHNOLOGY CORP | PO BOX 12218 | | | | OLDSMAR | FL | 34677 | |
| 600072 | 1 ST VEHICLE SERVICES INC | PO BOX 1780 | | | | CAGUAS | PR | 00726-1780 | |
| 5 | 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | | SAN JUAN | PR | 00909-1838 | |
| 6 | 100 VINOS CORP | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 7 | 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 8 | 100 x 35 TRANSPORT INC | RR 04 BOX 3895 | | | | CIDRA | PR | 00739 | |
| 9 | 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | | CABO ROJO | PR | 00623 | |
| 10 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE | DEPARTMENT P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 11 | 11 Q RADIO INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 12 | 11TH ST FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | | PHILADELPHIA | PA | 19123 | |
| 600075 | 12 HORAS INC | EDIF CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2415 | |
| 600076 | 12 INC | 6551 LOISDALE COURT SUITE 600 | | | | SPRINGFIELD | VA | 22150 | |
| 13 | 123 4 SERVICE, INC | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 600077 | 129 AUTO AIR | P O BOX 59003 SUITE 167 | | | | HATILLO | PR | 00659 | |
| 14 | 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 600078 | 14 MUFFLER SHOP | P.O. BOX 806 | | | | COTTO LAUREL | PR | 00780 | |
| 15 | 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | | OTTAWA | ON | K2M 2A8 | CANADA |
| 600079 | 1492 CORPORACION /CENTRO EUROPA | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 600081 | 167 AUTO SALES | PO  BOX 3019 | | | | BAYAMON | PR | 00960 3019 | |
| 16 | 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 17 | 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 | |
| 19 | 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | | GUAYNABO | PR | 00969 | |
| 21 | 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 | |
| 24 | 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | | CAROLINA | PR | 00984 | |
| 1418504 | 1ST. QUALITY SERVICES, CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 27 | 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 28 | 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | | SAN JUAN | PR | 00927 | |
| 29 | 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 600083 | 20/20 EYE CARE CENTER | 31-3 BETANCES | | | | CABO ROJO | PR | 00623 | |
| 30 | 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | | ARECIBO | PR | 00612 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | | SAN JUAN | PR | 00918 | |
| 32 | 2000 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 33 | 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | | ATLANTA | GA | 30334 | |
| 34 | 2005 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 600084 | 200M BUSINESS FORMS | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00922 | |
| 35 | 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | | TOA BAJA | PR | 00951 | |
| 37 | 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | | PONCE | PR | 00728-4677 | |
| 38 | 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 40 | 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | | AGUADILLA | PR | 00603 | |
| 600085 | 2M DRUG DISTRIBUTORS | P O BOX 1163 | | | | CAGUAS | PR | 00726 | |
| 43 | 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 600086 | 3 A PRESS CORP. | P.O. BOX 47 | | | | LAJAS | PR | 00667-0000 | |
| 44 | 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 600087 | 3 C CONSTRUCTTION CORPORATION | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719 | |
| 600088 | 3 D ENTERPRISES INC | PO BOX 193849 | | | | SAN JUAN | PR | 00919-3849 | |
| 600089 | 3 E INC | P O BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 45 | 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 600091 | 3 M DE PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 600092 | 3 R S CATERING Y/O SIXTO RAMOS RODRIGUEZ | PO BOX 31 | | | | BAJADERO | PR | 00616 | |
| 46 | 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 47 | 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 49 | 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 50 | 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | | NARANJITO | PR | 00719 | |
| 600093 | 3 WWW CONTRATOR GENERAL CONTRATOR | HC 73 BOX 5422 | | | | NARANJITO | PR | 00719-9615 | |
| 51 | 32 GRADOS, INC. | PO BOX 9985 | | | | SAN JUAN | PR | 00908-0985 | |
| 52 | 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | | ORLANDO | FL | 32811 | |
| 53 | 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 54 | 3A SPORTWEAR COPR | URB SANTA ROSA | 58 BLOQUE 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 55 | 3CI CONSULTING LLC | 1050 CHAPARRAL DRIVE | | | | CHOCTAW | OK | 73020-7005 | |
| 56 | 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | | SAN JUAN | PR | 00907 | |
| 600094 | 3D CORD CO INC | PO BOX 402244 | | | | MIAMI | FL | 33140 | |
| 57 | 3D FUTBOL INC | PO BOX 12385 | | | | SAN JUAN | PR | 00914 | |
| 58 | 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 600095 | 3M & ASOCIADOS INC DBA M&M AUTO IMPORT | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 61 | 3M COGENT INC | 639 NORTH ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | |
| 831147 | 3M Cogent, Inc. | 639 North Rosemead Blvd | | | | Pasadena | CA | 91107 | |
| 62 | 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | | CAROLINA | PR | 00986-0100 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831148 | 3M Puerto Rico | B7 Tabonuco St Suite 1601 | Suite 1601 | | | Guaynabo | PR | 00968 | |
| 63 | 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 64 | 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919-2151 | |
| 600097 | 3RD SKY CORPORATION | PO BOX 3209 | | | | GUAYNABO | PR | 00971 | |
| 72 | 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 73 | 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 600099 | 419 PONCE DE LEON INC | PO BOX 1994 | | | | SAN JUAN | PR | 00919 | |
| 77 | 419 PONCE DE LEON, INC. | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 78 | 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 79 | 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | | BURBANK | CA | 91505 | |
| 81 | 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 83 | 4imprint, Inc. | PO BOX 320 | | | | Oshkosh | WI | 54904 | |
| 87 | 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | | TOA ALTA | PR | 00707 | |
| 88 | 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 600102 | 5 Y 10 MUSICAL / ZORAIDA HERNANDEZ | 6 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 600103 | 500 MILLONES INC. | 500 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 95 | 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | |
| 1418505 | 577 HEADQUARTERS CORPORATION | JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 97 | 5STAR LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 600104 | 65 RENTAL | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 98 | 65 RENTAL & SALES CORP | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 100 | 65 th INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 101 | 65TH INF PLAZA LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00939-2983 | |
| 102 | 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 103 | 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | | JBER | AK | 99506 | |
| 104 | 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | | SAN JUAN | PR | 00918 | |
| 107 | 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | | GUAYNABO | PR | 00969 | |
| 600105 | 7 DIPPITY INC | 1313 PONCE DE LEON BLVD | SUITE 301 | | | CORAL GABLES | FL | 33134 | |
| 109 | 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | | CATANO | PR | 00962 | |
| 600106 | 7665 BIG KMART | AVE 65TH INFANTERIA | | | | CAROLINA | PR | 00985 | |
| 111 | 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | | SAN JUAN | PR | 00908 | |
| 112 | 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8019 | |
| 113 | 9-12 CORP | PMB DPTO 388 | | | | CAGUAS | PR | 00725-8900 | |
| 600108 | 921 AUTO GLASS | HC 1 BOX 16513 | | | | HUMACAO | PR | 00791 | |
| 114 | 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 600114 | A & A COMPUTER SIGNS | URB PUERTO NUEVO | 608 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5002 | |
| 117 | A & A CONSTRUCTION INC | HC 1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| 600116 | A & A MACHINE SHOP INC | HC 2 BOX 14403 | | | | VIEQUES | PR | 00765-9698 | |
| 770919 | A & A WASTE MANAGEMENT INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118 | A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 600118 | A & D LOCKS | P O  BOX 9436 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600119 | A & D OFFICE SUPPLIES INC | PO BOX 10030 | | | | SAN JUAN | PR | 00922 | |
| 119 | A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 600120 | A & E HOME VIDEO | PO BOX 2284 | | | | SOUTH BURLINGTON | UT | 05407 | |
| 600121 | A & F RADIATORS | URB BUSO | F 21 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 120 | A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |
| 121 | A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 122 | A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123 | A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 124 | A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | | ARECIBO | PR | 00612 | |
| 125 | A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| 600122 | A & J NEON SING | PO BOX 2215 | | | | GUAYNABO | PR | 00970 | |
| 126 | A & J ROSARIO DISTRIBUTOR INC | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 127 | A & J ROSARIO DISTRIBUTORS, INC | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| 770920 | A & J ROSARIO DISTRIBUTORS, INC. | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 128 | A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 600123 | A & M CONSTRUCTION | 4 AVE ROTARIO | | | | AGUADA | PR | 00602 | |
| 600124 | A & M CONTRACTORS INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 129 | A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | | BAYAMON | PR | 00959 | |
| 600125 | A & M FLORESTA INC | PO BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| 130 | A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 132 | A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 600126 | A & P ROOFING INSULANTION INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 600128 | A & P SIGNS | TURABO GARDENS | R 13-1 CALLE D | | | CAGUAS | PR | 00726 | |
| 600129 | A & R COMPUTERS SERVICES INC | PO BOX 4257 | | | | BAYAMON | PR | 00958 | |
| 600130 | A & R MICRO SYSTEM | HERMANAS DAVILA | 24 AVE BETANCES  1 | | | BAYAMON | PR | 00959 | |
| 133 | A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| 600131 | A & R TRAVEL | P O  BOX 37748 | | | | SAN JUAN | PR | 00937-0748 | |
| 134 | A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | | RINCON | PR | 00677 | |
| 600132 | A & SONS OFFICE SUPPLY | PO BOX 8713 | | | | CAROLINA | PR | 00988-8713 | |
| 135 | A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | | SAN JUAN | PR | 00917 | |
| 600134 | A & V MECHANICAL CONTRACTORS I | PO BOX 8623 | | | | CAGUAS | PR | 00726 | |
| 600135 | A & W ELECTRICAL DISTRIBUTORS & CONTRACT | P O BOX 29746 | | | | SAN JUAN | PR | 00929-0746 | |
| 600136 | A + PLUS ADVERTISING CORP | HACIENDAS DE CARRAIZO 2 | B-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 600137 | A + PLUS PROFESSIONAL GROUP | 1357 AVE ASHFORD PMB 170 | | | | SAN JUAN | PR | 00907 | |
| 600138 | A 1 BUSINESS AND TECHNICAL COLLEGE | PO BOX 351 | | | | CAGUAS | PR | 00725 | |
| 600139 | A 1 CATERING EXPRESS | P O BOX 140367 | | | | ARECIBO | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136 | A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | | SAN JUAN | PR | 00917-2518 | |
| 137 | A 1 GROUP CORPORATION | P O BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 138 | A 1 MOTION FORKLIFT REPAIRS INC | PMB 156  P O BOX 8700 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 600140 | A 1 OFFICE EQUIPMENT | PO BOX 81038 | | | | SAN JUAN | PR | 00918 | |
| 600141 | A 1 PORTABLE TOILETS SERV | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 600142 | A 1 TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600143 | A 1 TRANSMISSION PARTS INC | REPARTO METROPILITANO | 1033 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 139 | A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 600145 | A A & FOOD SERVICES | PO BOX 9248 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9248 | |
| 600146 | A A A CAR CARE SOLUTIONS | PO BOX 607077 | | | | BAYAMON | PR | 00960-0707 | |
| 140 | A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | | SAN JUAN | PR | 00937-1092 | |
| 600148 | A A A GUN SHOP | PO BOX 12009 | | | | SAN JUAN | PR | 00920 | |
| 600149 | A A A SERVICES | PO BOX 8615 | | | | CAGUAS | PR | 00726-8615 | |
| 600150 | A A A TOURS INC | 1759 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600151 | A A CATERING SERVICE | PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 142 | A A F C O INC | P O BOX 478 | | | | OXFORD | IN | 47971 | |
| 600152 | A A J EXTERMINATING | PO BOX 2065 | | | | SALINAS | PR | 00751 | |
| 600153 | A A M V A REGION II | 105 DIANE DR | | | | PRATTVILLE | AL | 36066 | |
| 143 | A A P C O | OFIC THE TRESAURER | 2414 ELM DR | | | WHITE BEAR LAKE | MN | 55110 | |
| 600154 | A A PARTY TIME | MANSIONES DE CAROLINA | HH 4 CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 600155 | A A PUBLIC FINANCE CO | CESTERO & CO C/CIVIL 04/1538 JAG | 511 HOSTOS AVE SUITE 203 | | | SAN JUAN | PR | 00902 | |
| 144 | A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | | MAYAGUEZ | PR | 00681 | |
| 600158 | A A REPAIR AND RENTAL | PO BOX 30092 | | | | SAN JUAN | PR | 00929 | |
| 600159 | A A RUIZ PLASTIC SIGN | URB CAPARRA TERRACE | 1177 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 600160 | A A S PRESS | 1333 H STREET NW | | | | WASHINGTON | DC | 20005 | |
| 146 | A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 600161 | A AIR QUALITY DUCT CLEANING | PO BOX 41196 | | | | SAN JUAN | PR | 00940 | |
| 600162 | A ALVAREZ FOOD DISTRIBUTOR | PO BOX 13552 | | | | SAN JUAN | PR | 00908 | |
| 151 | A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 600109 | A AMERICAN MACHINERY OF PR | P O BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| 600163 | A AND A INTERNATIONAL | PO BOX 70171 PMB 179 | | | | SAN  JUAN | PR | 00936 | |
| 152 | A AND A TOURS INC/ GENESIS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 153 | A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | | ROOSEVELT ROADS | PR | 00742-0026 | |
| 600164 | A AND P UNIFORMS PLUS INC | E 18 AVE SANTA ROSA | | | | BAYAMON | PR | 00661 | |
| 155 | A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 600165 | A AND V ICE SERVICE | HERMANAS DAVILA | 1-3 CALLE 3 A | | | BAYAMON | PR | 00959 | |
| 156 | A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 | |
| 600166 | A B A CARPET CLEANING INC | 208 CALLE POMARROSA | | | | SAN JUAN | PR | 00912 | |
| 600167 | A B C CARPET CLEANERS INC | 239 CALLE BELLA VISTA | | | | SAN JUAN | PR | 00915 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600168 | A B C MANUFACTURES | 353 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 600169 | A B C OFFICE SUPPLIES | PO BOX 362063 | | | | SAN JUAN | PR | 00936-2063 | |
| 600170 | A B CARAGOL & ASOCIADOS | PO BOX 5005 | | | | CAYEY | PR | 00737 | |
| 600171 | A B CHANCE CO | P O BOX 13907 | | | | SAN JUAN | PR | 00908 | |
| 600172 | A B M SHARP COMPUTER SYSTEMS | 562 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 600173 | A B ROYAL DIST INC | PMB 277 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6018 | |
| 600174 | A BAUZA INC | BO VAYAS TORRES | P O BOX 6720 | | | PONCE | PR | 00733 6720 | |
| 600175 | A C A M CONSTRUCTION CORP | PO BOX 327 | | | | ARROYO | PR | 00714 | |
| 600176 | A C ADVERTISING | PO BOX 9066331 | | | | SAN JUAN | PR | 00906-6331 | |
| 157 | A C ANDERSEN CONSULTING LLP | 250 MUÑOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600110 | A C ANDERSEN CONSULTING LLP | 250 MUÑOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| 600178 | A C C ARCHITECS & ASSOC | PLAZA RIO HONDO | ZIP MAIL SHOP SUITE 412 | | | BAYAMON | PR | 00961-3100 | |
| 600179 | A C E REFRIGERATION SUPPLIES | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 600180 | A C ELECTRICAL CONTRACTORS | PO BOX 8471 | | | | BAYAMON | PR | 00962-8471 | |
| 158 | A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 600181 | A C PRODUCCIONES | ESTANCIAS REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 600182 | A C R SYSTEMS | P O BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 600183 | A CLEAR TECH CARPET | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 600184 | A COLON EQUIPMENT & CONST | HC 03 BOX 9935 | | | | YABUCOA | PR | 00767 | |
| 600185 | A CRUZ COLON INC | PO BOX 1328 | | | | SAN JUAN | PR | 00919 | |
| 161 | A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | | SAN JUAN | PR | 00926 | |
| 600186 | A CUETO GALLERY INC | URB CAPARRA HEIGHTS | 531 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 162 | A D POWER | PMB 629 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 600187 | A D SPECIALTY GROUP | PO BOX 195139 | | | | SAN JUAN | PR | 00919-5139 | |
| 600188 | A DE LA UZ STORAGE SYSTEMS | PO BOX 1791 | | | | SAN JUAN | PR | 00902-1791 | |
| 600190 | A DIAGGER & COMPANY | 675 HEATHROW DRIVE | | | | LINOLNSHIRE | IL | 60069 | |
| 600191 | A E ASSOCIATES CO | P O BOX 709 | | | | DORADO | PR | 00646-0709 | |
| 166 | A E DISTRIBUTORS | HC 02 BOX 8364 | | | | OROCOVIS | PR | 00720-9467 | |
| 167 | A E DISTRIBUTORS / LUIS A COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600192 | A E MARINE | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 169 | A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | | SAN JUAN | PR | 00926 | |
| 600193 | A E P EQUIPMENT RENTAL | PO BOX 551 | | | | YABUCOA | PR | 00767 | |
| 600194 | A E R A TRAINING | 1230 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| 600195 | A E R FOOD SERVICES INC | 1125 ASHFORD AVE | | | | CONDADO | PR | 00907 | |
| 600196 | A E RODRIGUEZ INC | PO BOX 9023874 | | | | SAN JUAN | PR | 00902-3874 | |
| 600197 | A E S SYSTEMS INC | PO BOX 16388 | | | | SAN JUAN | PR | 00908-6388 | |
| 170 | A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | | SAN JUAN | PR | 00918 | |
| 171 | A EDIFICA S & C INC | PO BOX 330 | | | | ISABELA | PR | 00662-0330 | |
| 600199 | A FINE AWARD | URB FOREST HILLS | 1 CALLE MARGINAL | | | BAYAMON | PR | 00959-5553 | |
| 600200 | A FLOR DE PIEL | GARDEN HILLS ESTATES | CALLE 3-12 | | | GUAYNABO | PR | 00966 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600201 | A G C EDUCATIONAL MEDIA | 1560 SHERMAN AVE SUITE 100 | | | | EVANSTON | IL | 60201 | |
| 600202 | A G M CONCEPTS INC | 14141 COVELLO STREET SUIT 9 B | VAN NUYS | | | CALIFORNIA | CA | 91405 | |
| 600203 | A G M DEVELOPERS CORP INC | MSC 223 SUITE 112 | 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 600204 | A G WATERPROOFING CORP C/O | I R S MERCANTIL PLAZA BLDG RM | 904 AVE PONCE DE LEON STE 2 | | | SAN JUAN | PR | 00907 | |
| 600205 | A GERARDO VAZQUEZ TIRADO | URB COUNTRY CLUB | 1189 CALLE LORENZO NOA | | | SAN JUAN | PR | 00924 | |
| 600113 | A GONZALEZ & ASOCIADOS | P O  BOX 51852 | | | | TOA BAJA | PR | 00950-1852 | |
| 600206 | A H BECK FOUNDATION CARIBE INC | 245 LUCHETTI INDUSTRIAL PARK | PR 5 KM 26.2 SUITE 2 | | | BAYAMON | PR | 00961-7416 | |
| 600207 | A HEFFCO TECHNOLOGIES | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 600208 | A HI JUMP PARTY RENTAL | 3420 RT 22 AVE 65 INF KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 176 | A I C INC | 290 AVE SANTA ANA APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 600209 | A I CATERING EXPRESS | PO BOX 140367 | | | | ARECIBO | PR | 00614 | |
| 600210 | A I CONTRUCTION INC | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 177 | A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 178 | A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA | SIUTE 184 | | GUAYNABO | PR | 00969 | |
| 600211 | A I SOLUTION INC | QUINTAS REALES | O 3 REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 600212 | A I TRANSLATION SERVICES | PO BOX 193526 | | | | SAN JUAN | PR | 00919-3526 | |
| 600213 | A I VENDING | PO BOX 2167 | | | | CAROLINA | PR | 00984 | |
| 600214 | A J BART | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 600215 | A J G MEDICAL EQUIPMENT CORP | PMB 279 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 600216 | A J MULTISERVICE | P O BOX 6042 | | | | SAN JUAN | PR | 00979 | |
| 179 | A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | | CATANO | PR | 00963 | |
| 180 | A J SPORT WEAR INC | P O BOX 10523 | | | | SAN JUAN | PR | 00922 | |
| 181 | A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | | SAN JUAN | PR | 00902 3905 | |
| 182 | A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 183 | A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | | SAN JUAN | PR | 00918 | |
| 600217 | A L R CONTRACTORS | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 185 | A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | | MANATI | PR | 00674 | |
| 600218 | A LA ORDEN BOWLING ALLEY INC | 600 AVE COMERIO NORTE | | | | LEVITTOWN | PR | 00949 | |
| 600219 | A LA ORDEN COLOR TV INC | EXT FOREST HILLS | D39 MARGINAL | | | BAYAMON | PR | 00959 | |
| 186 | A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | | SAN JUAN | PR | 00918-1318 | |
| 600221 | A LAS BUSINESS PRODUCTS INC | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 187 | A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 188 | A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | | SAN JUAN | PR | 00924 | |
| 189 | A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | | MAYAGUEZ | PR | 00681-3193 | |
| 600222 | A M A ENTERPRISES CORP | P M B SUITE Z M P 460 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 600223 | A M BEST COMPANY | ORDER DEPARTMENT | AMBER ROAD | | | OLDWICK | NJ | 08858 0700 | |
| 600224 | A M COMMUNICATION SYSTEM INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 191 | A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 600226 | A M HANTMAN ASSOCIATES PLLC | 6339 31 ST STREET | | | | WASHINGTON | DC | 20015 | |
| 600227 | A M MULTIGRAPHICS | PO BOX 8715 | | | | BAYAMON | PR | 00960 | |
| 600228 | A MALDONADO & AGUSTIN RIBOT | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 194 | A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 600229 | A MARQUES CARRION ARQUITECTO | 701 PONCE DE LEON AVE SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 600230 | A MARRERO AUTO GLASS | PO BOX 31142 | | | | SAN JUAN | PR | 00929 | |
| 600231 | A MENDEZ RENTAL | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| 600232 | A METRO ELECTRICAL CONTRACTOR | URB LOS ANGELES | R 3 CALLE O | | | CAROLINA | PR | 00979 | |
| 600233 | A MONGE & ASSOCIATES CORP | COND TORRES DE ANDALUCIA 1 | SUITE 107 | | | SAN JUAN | PR | 00926 | |
| 600234 | A N ADVERTISING SPECIALTIES | PO BOX 141840 | | | | ARECIBO | PR | 00614 | |
| 200 | A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 600235 | A NEW VISION ED. SERV. & MATERIAL | BOX 608 EL SENORIAL STA. | | | | SAN JUAN | PR | 00926 | |
| 201 | A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 202 | A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 600236 | A O A C INTERNATIONAL | 481 N FREDERICK AVE SUITE 500 | | | | GAITHERSBURG | MD | 20877-2417 | |
| 600237 | A OSCAR RIVERA INC | PO BOX 13606 | | | | SAN JUAN | PR | 00908 | |
| 206 | A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | | TOA BAJA | PR | 00949 | |
| 600238 | A P A E A/C TERESA VARGAS | PO BOX 9300412 | | | | SAN JUAN | PR | 00930-0383 | |
| 208 | A P COMMUNITY MENTAL SERV CORP | PO BOX  1231 | | | | LAS PIEDRAS | PR | 00771 | |
| 600239 | A P COMPUTER SERVICES | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 209 | A P CONTRACTORS INC | P O BOX 2227 | | | | GUAYNABO | PR | 00970-2227 | |
| 211 | A P H L | 8515 GEORGIA AVE STE 700 | | | | SILVER SPRING | MD | 20910 | |
| 600241 | A P I DE PUERTO RICO INC | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 213 | A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | | CAGUAS | PR | 00725 | |
| 600242 | A P W A | PO BOX 27296 | | | | KANSAS | MO | 64180-0296 | |
| 215 | A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | | SAN JUAN | PR | 00917 | |
| 217 | A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD  SUITE 510 | WEST HOLLYWOOD | | | CALIFORNIA | CA | 90048 | |
| 600243 | A PIEZAS ISA | 712 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 218 | A PLUS BODY SHOP | PO BOX 270204 | | | | SAN JUAN | PR | 00927 | |
| 219 | A PLUS COPY SERVICES | 514 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 220 | A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | | AGUADILLA | PR | 00605 | |
| 600244 | A PLUS PROFESIONAL GROUP | PMB 170 | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 221 | A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | | SAN JUAN | PR | 00936 | |
| 222 | A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | | SAN JUAN | PR | 00936-6331 | |
| 224 | A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | | SAN JUAN | PR | 00917 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226 | A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | | CATANO | PR | 00963 | |
| 227 | A R C SUN | HC 6 BOX 2076 | | | | PONCE | PR | 00731 | |
| 228 | A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 | |
| 600246 | A R CATERING SERVICES | PO BOX 274 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600247 | A R CONSTRUCTION | PO BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600248 | A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 600249 | A R I CONSTRUCTION INC | P O BOX 1518 | | | | VILLALBA | PR | 00766 | |
| 600250 | A R P O S E | P O BOX 1063 | | | | SAN GERMAN | PR | 00683 | |
| 600251 | A R R E V I C A | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600253 | A R R ELECTRIC SERVICES | URB LAS LOMAS | 768 CALLE 29 S O | | | SAN JUAN | PR | 00921 | |
| 600254 | A R REFRIGERATION | PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 600255 | A R REFRIGERATION CONTRACTOR | PBM 11 P O BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 230 | A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 232 | A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | | GUAYNABO | PR | 00970 | |
| 233 | A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 234 | A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 600256 | A RENTAL | URB LA RIVIERA | 1271 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 600257 | A RIFKIN CO | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 600258 | A RIVERA & ASOCIAADOS INC | AMALIA MARIN | 5577 CALLE LOBINA | | | PONCE | PR | 00716-1359 | |
| 235 | A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | | PONCE | PR | 00717-0639 | |
| 236 | A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953 | |
| 237 | A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 600259 | A S D HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284-8104 | |
| 600260 | A S E P INC | 60 CALLE CARIBE SUITE 2 C | | | | SAN JUAN | PR | 00907-1914 | |
| 600262 | A S G SOCIEDAD ESPECIAL | HC 05 BOX 10445 | | | | MOCA | PR | 00676 | |
| 600263 | A S MEDICAL EQUIPMENT INC | HC 01 BOX 8520 | | | | HORMIGUEROS | PR | 00660 | |
| 600264 | A S MULTISERVICES /DBA LUIS M SAN ROMAN | PO BOX 951 | | | | TRUJILLO ALTO | PR | 00977-0951 | |
| 600266 | A S P ELECTRICAL INC | PO BOX 5416 | | | | PONCE | PR | 00733 | |
| 238 | A S P ELECTRICAL INC | PO BOX 7233 | | | | PONCE | PR | 00732-7233 | |
| 600267 | A S TRAILER TRUCK PARTS INC | 1511 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 600268 | A S W CORP / AGUADA SPORT WEAR CORP | 16 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 600269 | A SANTA ROSA ALUMINUM | URB SANTA ROSA | 42 23 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 600270 | A SEDA PAINTING INC | PO BOX 867 | | | | ENSENADA | PR | 00647 | |
| 600271 | A SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 600272 | A T CROSS CO | I ALBION RD | | | | LINCOLN | RI | 02865-3703 | |
| 242 | A T G CONTRACTOR | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 243 | A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 600274 | A T M SALES OR SERVICES INC | PO BOX  1843 | | | | SAN JUAN | PR | 00936 | |
| 600276 | A T S | PMB 220 400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 245 | A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | | SAN JUAN | PR | 00924 | |
| 246 | A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 247 | A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUDOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 249 | A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250 | A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 251 | A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | | HUMACAO | PR | 00791 | |
| 600277 | A TOUCH OF FRACE INC | P O BOX 70108 | | | | SAN JUAN | PR | 00936-0447 | |
| 252 | A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 600278 | A UNO BODY PARTS | URB METROPOLIS | 9 D CALLE 12 | | | CAROLINA | PR | 00987 | |
| 253 | A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 | |
| 254 | A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 600279 | A V OFFICE CLUB | 528 AVE PONCE DE LEON PDA 34 | | | | SAN JUAN | PR | 00918 | |
| 600280 | A Z A ALARMS | P O BOX 530 | | | | MANATI | PR | 00674 0530 | |
| 256 | A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 257 | A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| 600281 | A&A ENGINEERING CORP | A 12 EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 258 | A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | | CAROLINA | PR | 00773 | |
| 600282 | A&C COMPUTER SOLUCION | BAYAMON GARDENS | CALLE 21 NORTE Y1 | | | BAYAMON | PR | 00957 | |
| 259 | A&C CONSTRUCTION | RR-4 P.O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| 260 | A&E SERVICE STATION INC / VERA LOPEZ ASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 261 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| 262 | A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | | SAN JUAN | PR | 00910 | |
| 265 | A&M GROUP INC | PO BOX 2133 | | | | SAN JUAN | PR | 00918 | |
| 600283 | A&P LOCKS SMITH SERVICES | 604 COND ASHFORD PLZ | | | | SAN JUAN | PR | 00911 | |
| 266 | A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| 600284 | A. M. ELECTRIC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 268 | A. QUILICHINI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 272 | A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 | |
| 273 | A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |
| 1418506 | A.L.S. AUCTIONEERS LLC | FRANCISCO GRILLO GONZALEZ | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| 275 | A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 | |
| 276 | A.O.V.T. AUDIOVISUAL | 168 W. CHURCHILL AVE. EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| 277 | A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 831149 | A.S.A. Catering | 1653 Ave. Fernandez Juncos | | | | Santurce | PR | 00909 | |
| 278 | A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 | |
| 279 | A.V. IND h/n/c KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| 600285 | A/C CONTROL CENTER | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| 600286 | A/C DEPOT PR CORP | PO BOX 7891 | PMB 384 | | | GUAYNABO | PR | 00970 | |
| 600287 | A/C DOCTOR & ELECTRICAL SERVICES INC | 31 GEMINIS BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 280 | A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 600288 | A/C INDUSTRIAL SERVICE CORP | P O BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| 281 | A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | | GUAYNABO | PR | 00969-5375 | |
| 284 | A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | | SAN JUAN | PR | 00917-2518 | |
| 831150 | A1 DIGITAL DICTATION, Inc. | Cond. Venus Plaza B | 130 costa Rica St. Apt. 601 | | | San Juan | PR | 00917-2518 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286 | A-1 GROUP CORPORATION | P.O. BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 600289 | A1 OFFICE EQUIPMENT | P O BOX 810138 | | | | CAROLINA | PR | 00981-0138 | |
| 287 | A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 288 | A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| 289 | A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 290 | A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | 00610 | |
| 291 | AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | | GURABO | PR | 00778-5306 | |
| 293 | AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00909 | |
| 294 | AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00907 | |
| 295 | AA CONSTRUCTION & MAINTENANCE SERVICES INC | PO BOX 190330 | | | | SAN JUAN | PR | 00919 | |
| 296 | AA CONSTRUCTION AND MAINTENANCE SERVICES | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 600290 | AA ENVIROMENT SERVICE INC | PMB 548 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 600291 | AA JUVENIL VILLA BLANCA CAGUAS | VILLA BLANCA | 44 CALLE TURQUEZA | | | CAGUAS | PR | 00725 | |
| 298 | AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 600292 | AA ORLANDO DIAZ ASPHALT INC & TRASPORT | HC 5 BOX 57600 | | | | CAGUAS | PR | 00725 | |
| 301 | AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 | |
| 600293 | AAA ASPHALT TRANSPORT | HC  05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 309 | AAA AUTO CLUB SOUTH | 1515 N  WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 310 | AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | | BAYAMON | PR | 00959 | |
| 1418507 | AAA CAR CARE SOLUTIONS | MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| 311 | AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| 313 | AAA COFFEE BREAK | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600294 | AAA COFFEE BREAK INC | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0000 | |
| 314 | AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 316 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| 600295 | AAA CONCORDIA MORTGAGE CORP | RR 9 BOX 1838 | | | | SAN JUAN | PR | 00926 | |
| 600296 | AAA COOPER TRANSPORTATION | PO BOX 810213 | | | | CAROLINA | PR | 00981 | |
| 600297 | AAA COOPER TRANSPORTATION INC | PO BOX 810213 | | | | CAROLINA | PR | 00981-0213 | |
| 317 | AAA CORONET | AVE. HOSTOS 353 | | | | HATO REY | PR | 00918 | |
| 600299 | AAA EPR UNIVERSIDAD CENTRAL BAYAMON | P O BOX 70290 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 318 | AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | | HATO REY | PR | 00918 | |
| 319 | AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 320 | AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 600302 | AAA LOCKSMITH | PO BOX 252 | | | | TOA ALTA | PR | 00954 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600303 | AAA MINI ALMACENES PUBICOS RLL | 2 CALLE CONCEPCION PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 322 | AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | | CAGUAS | PR | 00726 | |
| 600305 | AAA OFFICE WORLD | 371 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600306 | AAA REGION SURESTE | P O BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 600308 | AAA SERVICIOS LEGALES Y RELACIONADOS | FIRST FEDERAL BUILDING | SUITE 805 STOP 23 | | | SAN JUAN | PR | 00909 | |
| 600309 | AAA WINDOW FILMS | URB CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 600312 | AAAA ALFOMBRAS LAVADO ABC INC | 239 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915 | |
| 600314 | AAAA GENERAL BLINDS | RPTO METROPOLITANO | 1003 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 326 | AAAA TRANSPORTE CJ INC | PMB 2000 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 327 | AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 328 | AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| 600315 | AAAA TRANSPORTE INC. | PMB 2000 RR 0 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 329 | AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | | SAN JUAN | PR | 00919-3736 | |
| 600316 | AABB SALES DESK | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 | |
| 330 | AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 331 | AACSB INTERNATIONAL THE ASSOC TO ADV | COLLEGIATE SCHOOLS OF BUSINESS | 777 SOUTH HARBOUR ISLAND BOUL 750 | | | TAMPA | FL | 33602 | |
| 600317 | AADE MEMBER SERVICE CENTER | 100 MONROE ST SUITE 400 | | | | CHICAGO | IL | 60603 | |
| 600318 | AAJ BEISBOL CLUB | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 332 | AAMCO TRANSMISSIONS | P O BOX 9309 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 600319 | AAMVA REGION 2 INC | 105 DIANE PRATTVILLE | | | | PRATTVILLE | AL | 36066 | |
| 600320 | AAMVANET INC | PO BOX 79702 | | | | BALTIMORE | MD | 21279 | |
| 600321 | AAR COMPUTER SOLUTIONS | CAMBRIDGE PARK | B 12 BEACON | | | SAN JUAN | PR | 00926 | |
| 333 | AARON ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 334 | AARON ALEXANDER CARABALLO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 335 | AARON BERNARD TUCKLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600322 | AARON FELICIANO MARTINEZ | RES CANDELARIA | EDIF 21 APT 153 | | | MAYAGUEZ | PR | 00680 | |
| 600323 | AARON G LAWSON | BOX 2002 206 | | | | CEIBA | PR | 00735 | |
| 337 | AARON I MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 338 | AARON I SALABARRIAS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 339 | AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | | NEW HAVEN | CT | 06519 | |
| 600325 | AARON LEBRON HERNANDEZ | 35 REPARTO HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 600326 | AARON PEREZ RODRIGUEZ | PO BOX 9797 | | | | CAROLINA | PR | 00988 | |
| 600327 | AARTS & SIGN | 19 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 600328 | AB COMERCIAL BUILDING CORP | URB PANORAMA | C 28 CALLE 1 | | | BAYAMON | PR | 00957-4376 | |
| 341 | AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| 342 | AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 600329 | ABA DOOR MANUFACTURING & SALES | RR 3 BOX 3595 | | | | SAN JUAN | PR | 00926-9611 | |
| 600330 | ABA DOOR SALES AND SERVICES | R R-3 PO BOX 3595 | | | | SAN JUAN | PR | 00926-7970 | |
| 343 | ABAB CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600331 | ABAB RODRIGUEZ | PO BOX 98 | PUNTA SANTIAGO | | | HUMACAO | PR | 00714 | |
| 600332 | ABACOS CAFE RESTAURANT | 606 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 831151 | Abacus Diagnostics | 6520 Platt Avenue #220 | | | | West Hills | CA | 91307 | |
| 347 | ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | | SAN JUAN | PR | 00915 | |
| 348 | ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | | SAN JUAN | PR | 00915 | |
| 1418508 | ABAD CARO, ILEANA | RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA SUITE 502-B | 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917-4820 | |
| 600333 | ABAD GONZALEZ SAGARDIA | URB MAYAGUEZ TERRACE | 6085 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00680 | |
| 359 | ABAD MD, REMEDIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 366 | Abad Rodriguez Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600334 | ABAD VEGA VAZQUEZ | HC 03 BOX 5493 | | | | HUMACAO | PR | 00791 | |
| 600335 | ABADE ROSADO FIGUEROA | 178 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 372 | ABADIA COLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600336 | ABAEL CATALA CRUZ | URB REPARTO CONTEMPORANEO | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 600337 | ABANICO AUTO PARTS | HC 71 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| 600338 | ABANICO SERVICE STATION | P.O. BOX 412 | | | | BARRANQUITAS | PR | 00794-0412 | |
| 387 | ABANICOS C DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 388 | ABANICOS C. DURAN | CENTRO COMERCIAL LOS FLAMBOYANES AVE. 65 INFANTERI | | | | RIO PIEDRAS | PR | 00923 | |
| 600340 | ABANICOS CREDICT INTERNATIONAL | PO BOX 9157 | | | | SANTURCE | PR | 00908 | |
| 389 | ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 600341 | ABAY TRAVEL INC | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 600342 | ABB COMBUSTION ENGINEERING | 2000 DAY HILL ROAD | | | | WINDSOR | CT | 06095 | |
| 393 | ABB INC | 221 AVE PONCE LEON | STE 1203 | | | SAN JUAN | PR | 00917 | |
| 600343 | ABBE DE LEON BEAUCHAMPS | PO BOX 5271 | | | | CAROLINA | PR | 00984 | |
| 600344 | ABBIEL COLBERG BIRRIEL | EST REALES | 83 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00966 | |
| 600345 | ABBILIZ BORRERO RODRIGUEZ | PO BOX 550 | | | | CIDRA | PR | 00739 | |
| 600346 | ABBOTT BIOTECHNOLOGY LTD | P O BOX 2191 | | | | BARCELONETA | PR | 00617 | |
| 395 | ABBOT DIAGNOSTIES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600347 | ABBOT OFFICE SYSTEMS | 5012 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| 600348 | ABBOTT CHEMICAL PLANT INC | PO BOX 4040 | | | | BARCELONETA | PR | 00617 | |
| 396 | ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 600349 | ABBOTT FEMENTATION PLANT | PO BOX 278 | | | | BARCELONETA | PR | 00617-0278 | |
| 600350 | ABBOTT HOSPITALS | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 831152 | Abbott Informatics | 4000 Hollywood Blvd | Suite 515 South | | | Hollywood | FL | 33021 | |
| 397 | ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | | ABBOTT PARK | IL | 60064-6055 | |
| 398 | ABBOTT LABORATORIES INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 403 | ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| 404 | ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600352 | ABBOTT SITE SERVICES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 405 | ABBOUD MD, SEMAAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 408 | ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 | |
| 409 | ABBY O FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 410 | ABBY PEREZ MONCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 411 | ABBYLIZ DIAZ SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 412 | ABBYMAEL LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600354 | ABBYS ART PRINTING AND PROMOTIONAL ITEMS | P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 600354 | ABC 123 PRODUCTION INC | SANTA ANASTACIA | 23 EL VIGIA CUPEY | | | SAN JUAN | PR | 00926 | |
| 414 | ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 600355 | ABC CARPET CLEANERS INC | 239 CALLE ERNESTO VIGOREAUX # 2 | | | | SAN JUAN | PR | 00915 | |
| 600356 | ABC CORTINAS Y ROTULOS | ESQ MARGINAL BALDORIOTY DE CASTRO | 201 LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 415 | ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 600357 | ABC FORUM INC | RR 2 BZN 6215 | | | | CIDRA | PR | 00739 | |
| 600358 | ABC GROUP CONSTRUCTORS | BO COSTA DE ORO | 117 CALLE C | | | DORADO | PR | 00464 | |
| 417 | ABC HABLA PARA MI, INC | PO BOX 1339 | | | | SALINAS | PR | 00751 | |
| 418 | ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00680 | |
| 420 | ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 600359 | ABC INFOTECH/MITCHELL | PMB 1885 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 600361 | ABC LIBROS ETC INC | 521 A  AVE ROTARIOS | | | | ARECIBO | PR | 00613 | |
| 600362 | ABC MANUFACTURING INC | PO BOX 511 | BARRAMQUITAS | | | BARRANQUITAS | PR | 00794 | |
| 424 | ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | | SAN JUAN | PR | 00924 | |
| 426 | ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| 428 | ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 600365 | ABC SCHOOL SUPPLY INC | PO BOX 100019 | | | | DULUTH | GA | 30096 | |
| 429 | ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 430 | ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 431 | ABC UNIFORMS | PO BOX 51918 | | | | LEVITOWN | PR | 00950 | |
| 600366 | ABC UNIFORMS MFG | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 831153 | ABC Work Uniforms | PO BOX 51918 | | | | Toa Baja | PR | 00950 | |
| 432 | ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | | CORAL GABLES | FL | 33146 | |
| 435 | ABDALA MIRANDA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 445 | ABDEEL E MOLINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 446 | ABDEL ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600369 | ABDEL AMILL GUTIERREZ | PO BOX 8291 | | | | PONCE | PR | 00732 | |
| 600370 | ABDEL JESUS MORALES VILLARUBIA | PO  BOX 33633  HC 03 | | | | AGUADA | PR | 00602 | |
| 449 | ABDEL KADER A ABDELFATAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600371 | ABDEL LOPEZ PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 450 | ABDEL PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600368 | ABDEL RAHIM MOHAMMAD | URB ALTAMESA | 1394 CALLE SAN BERNARDO | | | SAN JUAN | PR | 00926 | |
| 600372 | ABDEL RIVERA VAZQUEZ | RES ANTIGUA VIA EDF 16 P 2 | CALLE FORTUNATO VIZCARRONDO | | | SAN JUAN | PR | 00926 | |
| 600373 | ABDEL TORRES RODRIGUEZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 600374 | ABDEL TORRES RODRIGUEZ DBA TORRES & ASOC | P O BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 453 | ABDELL GAUTIER VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 454 | ABDELL J OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600375 | ABDERRAMAN BRENES LA ROCHE | 24 MARIANA BRACETTI (ALTOS) | | | | RIO PIEDRAS | PR | 00925 | |
| 600376 | ABDERRAMAN BRENES LA ROCHE SANTOS | LAS AMERICAS | 1022 MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 455 | ABDIA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600378 | ABDIAS COTTO HERNANDEZ | 207 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 456 | ABDIAS F COLON VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600379 | ABDIAS ORTIZ TRINIDAD | RR 3 BOX 3681 | | | | SAN JUAN | PR | 00924 | |
| 600380 | ABDIAS PABON MORAZA | 12 CALLE MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 600381 | ABDIAS PABON SALGADO | COSTA AZUL | A 6 OCEAN BLVD | | | LUQUILLO | PR | 00773 | |
| 459 | ABDIAS PEREZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 460 | ABDIAS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 461 | ABDIAS ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600385 | ABDIEL A MENDEZ VAZQUEZ | VILLAS DE LOMAS VERDES | K 202 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 600386 | ABDIEL A REYES PEREZ | URB LAS COLINAS | K 46 CALLE COLINAS | | | TOA BAJA | PR | 00949 | |
| 462 | ABDIEL ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 463 | ABDIEL ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600387 | ABDIEL BERRIOS PEREZ | HC 02 BOX 1785 | | | | COROZAL | PR | 00783 | |
| 600383 | ABDIEL BRAVO AGUADO | STE 215 PO BOX 69001 | | | | HATILLO | PR | 00659 | |
| 465 | ABDIEL CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600384 | ABDIEL CRESPO GONZALEZ | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 466 | ABDIEL CRESPO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600388 | ABDIEL DE JESUS PEREZ | BO DAJAOS RR 8 | BOX 9178 | | | BAYAMON | PR | 00956 | |
| 467 | ABDIEL DUMENG GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 468 | ABDIEL FERRER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831154 | Abdiel Flores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 469 | ABDIEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 470 | ABDIEL GOMEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600389 | ABDIEL GONZALEZ RIOS | PO BOX 68 | | | | VEGA ALTA | PR | 00692 | |
| 600392 | ABDIEL I ANGLERO CASANOVA | 400 CALLE TENIENTE CESAR GONZALEZ | BOX S 191 | | | SAN JUAN | PR | 00918 | |
| 471 | ABDIEL I MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 472 | ABDIEL J HEREDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 473 | ABDIEL J MALDONADO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 474 | ABDIEL J MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 475 | ABDIEL LATORRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 476 | ABDIEL LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 477 | ABDIEL M CARMONA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 478 | ABDIEL MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600393 | ABDIEL MIELES LOPEZ | URB BRISAS | C 7 CALLE ROCKAFOR | | | HATILLO | PR | 00659 | |
| 479 | ABDIEL MIRANDA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600394 | ABDIEL MOLINA TORRES | P O BOX 737 | | | | BARCELONETA | PR | 00617 | |
| 480 | ABDIEL MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 481 | ABDIEL ORTIZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 482 | ABDIEL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600396 | ABDIEL PARDO SOTO | HC 4 BOX 18015 | | | | CAMUY | PR | 00627 | |
| 600397 | ABDIEL PEREZ FIGUEROA | VICTOR ROJAS I | 324 CALLE A | | | ARECIBO | PR | 00612 | |
| 483 | ABDIEL PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 484 | ABDIEL QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 485 | ABDIEL RAMOS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600398 | ABDIEL RAMOS MERCADO | LA ROSA II | | | | ISABELA | PR | 00662 | |
| 486 | ABDIEL RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 487 | ABDIEL RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 488 | ABDIEL ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 490 | ABDIEL S RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600400 | ABDIEL SANCHEZ GUTIERREZ | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 600401 | ABDIEL SANTANA FIGUEROA | PO BOX 34051 | | | | FORT BUCHANAN | PR | 00934 | |
| 491 | ABDIEL SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600402 | ABDIEL SEGARRA RIOS | 251 CALLE LUNA | APT B 3 | | | SAN JUAN | PR | 00901 | |
| 600403 | ABDIEL SIERRA | HC 02 BOX 6523 | | | | RINCON | PR | 00677 | |
| 492 | ABDIEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600404 | ABDIEL TORRES QUILES | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 493 | ABDIEL VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 494 | ABDIEL VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600405 | ABDIER NIEVES COLON | C 4 URB LOS RODRIGUEZ | | | | LARES | PR | 00669 | |
| 495 | ABDIN E SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 496 | ABDIN J JAVIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600406 | ABDIN SUAREZ RIVERA | URB ALTURAS DE AGUADA | C3 CALLE 2 | | | AGUADA | PR | 00602 | |
| 498 | ABDM JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600407 | ABDO JORGE CREDE | P O BOX 11181 | | | | SAN JUAN | PR | 00922 | |
| 499 | ABDON LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 500 | ABDON LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600408 | ABDON NEVARES LUNA | CIUDAD JARDIN III | 450 GRAN AUSUBO | | | TOA ALTA | PR | 00953-4889 | |
| 501 | ABDON PEREZ ORONOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600409 | ABDON RAMOS MORALES | 16 CALLE ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 504 | ABDRIEL CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 506 | ABDUL X FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 507 | ABDUL XAVIER FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 509 | ABDULLAH MD, MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600411 | ABED A HERNANDEZ GONZALEZ | URB BELLA VISTA K-10 CALLE-13 | | | | BAYAMON | PR | 00957 | |
| 512 | ABED CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 513 | ABED KHALED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 515 | ABED N CORDERO JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418509 | ABED PÉREZ, MARY MUSA Y RODRIGUEZ ABED, HAROL ALLI | RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 600410 | ABED R LAROCUENTE CRUZ | URB LOMAS DE LUQUILLO | EV 22 CALLE E 14 | | | LUQUILLO | PR | 00773-2606 | |
| 516 | ABEDON D MARRERO/ MARIA B RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517 | ABEJITAS CENTRO DE CUIDO INFANTIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 518 | ABEL A CINTRON / GLADYS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 519 | ABEL A LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600414 | ABEL A PINTADO RIVERA | ESTANCIA DEL BULEVAR | BOX 2 | | | SAN JUAN | PR | 00926 | |
| 520 | ABEL ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600416 | ABEL ALMEYDA AVILES | URB VILLA RITA | K 10 CALLE 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 521 | ABEL ANDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 523 | ABEL CARLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 524 | ABEL CASTELLANO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 525 | ABEL CASTELLANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 526 | ABEL CATALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 527 | ABEL COLLAZO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 528 | ABEL COREANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 529 | ABEL D ROSARIO A/C CARMEN J VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600420 | ABEL E BARRETO ALDARONDO | 1913 CALLE BRILLANTE | | | | ISABELA | PR | 00662 | |
| 530 | ABEL E CRUZ UMPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 531 | ABEL FELICIANO ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 532 | ABEL FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 533 | ABEL FRANCESCHI IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 535 | ABEL GALARZA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600421 | ABEL GOMEZ MATAS | APARTADO 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600422 | ABEL GONZALEZ SANTIAGO | EXT LA RAMBLA | 461 CALLE 2 | | | PONCE | PR | 00730 | |
| 600423 | ABEL GUERRA TORANZO | SANTA JUANITA GH-2 CALLE ALMEDA | | | | BAYAMON | PR | 00956 | |
| 538 | ABEL IRIZARRY RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 539 | ABEL J OTERO/NEW ENERGY CONSULTANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 540 | ABEL J VEGA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600424 | ABEL JUSTINIANO VARGAS | 1236 MAGNOLIAS BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 541 | ABEL LA TORRE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600425 | ABEL LEBRON RODRIGUEZ | URB VILLA DE SAN AGUSTIN | M 33  CALLE 9 | | | BAYAMON | PR | 00961 | |
| 542 | ABEL LUIS FRED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600426 | ABEL MALDONADO ANDUJAR/COM ALT PAJONAL | BO PAJONAL COM ALTURAS DE PAJONAL | CARR 641 KM 1 H 1 | | | FLORIDA | PR | 00650 | |
| 600427 | ABEL MARINE CENTER | PO BOX 1308 | | | | FAJARDO | PR | 00738 | |
| 543 | ABEL MASUET GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544 | Abel Mateo Moris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 545 | ABEL MATOS / RAQUEL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600429 | ABEL MEDINA GARCIA | C-10 CALLE -1 | | | | RIO GRANDE | PR | 00745 | |
| 600430 | ABEL MENDEZ CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 546 | ABEL MONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 549 | ABEL MUNIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 550 | ABEL NAZARIO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600431 | ABEL ORTIZ DE JESUS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 600432 | ABEL ORTIZ ROMERO | HC 1 BOX 7404 | | | | LOIZA | PR | 00772 | |
| 600433 | ABEL PAGAN CORTIJO | VILLA PALMERAS | 212 CALLE SORIANO | | | SAN JUAN | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551 | ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600434 | ABEL R ROBLES RUIZ/ESQ LLANEROS DE LEVIT | SECT LA VEGA | PARC 37 A CALLE VEGA | | | TOA BAJA | PR | 00952 | |
| 600435 | ABEL RIVERA ALVAREZ | URB MOCA GARDENIA | 526 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 552 | ABEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600436 | ABEL RODRIGUEZ FELICIANO | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 304 | | | SAN JUAN | PR | 00915 | |
| 553 | ABEL RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 555 | ABEL RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 556 | ABEL S NAVARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 557 | ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T.  # 893 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 558 | ABEL SANCHEZ DISTRIBUTORS | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| 600438 | ABEL SANTIAGO | PO BOX 505 | | | | BO BAJADERO | PR | 00616-0505 | |
| 559 | ABEL SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600439 | ABEL SEPULVEDA CUEVAS | HC 5 BOX 61873 | | | | MAYAGUEZ | PR | 00680 | |
| 560 | ABEL SERRANO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600440 | ABEL SERRANO MARQUEZ | BOX 1729 | | | | NAGUABO | PR | 00718 | |
| 561 | ABEL SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600441 | ABEL SOTO QUINTANA | URB VILLA CAROLINA | B 7  14  CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 600442 | ABEL SOTO SERRANO | HC 01 BOX 5096 | PIEDRA GORDA | | | CAMUY | PR | 00627-9612 | |
| 600443 | ABEL TOLEDO SANTIAGO | P O BOX 1031 | | | | CANOVANAS | PR | 00729 | |
| 600413 | ABEL TORRES RIBOT | COLINAS DEL OESTE | D 1 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 600444 | ABEL TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 562 | ABEL URBAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 563 | ABEL VALE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 564 | ABEL VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | | 00681 | |
| 600446 | ABEL VELEZ COLON | COUNTRY CLUB | 926 CALLE YABOA  REAL | | | SAN JUAN | PR | 00924 | |
| 565 | ABEL VELEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600447 | ABEL VERA DELGADO | RES LAS AMAPOLAS | EDIF B 11 APT 159 | | | SAN JUAN | PR | 00927 | |
| 566 | ABEL VILLARUBIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600449 | ABELARDO ABELARDO CUENTAME UN CUENTO | 1828 GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 567 | ABELARDO ACHECAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600450 | ABELARDO BAEZ MORALES | PARC VAN SCOY | K 29 CALLE 13 | | | BAYAMON | PR | 00956-5600 | |
| 568 | ABELARDO CASANOVA HERNADEZ | COND PARK PALACE 1555 CALLE MARTIN TRAVIESO | APT 30 | | | SAN JUAN | PR | 00911 | |
| 600451 | ABELARDO CASANOVA HERNANDEZ | COND PARK PALACE | 1555 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 | |
| 600452 | ABELARDO CATERING SERV | LOMAS DE CAROLINA APT 20611 | C26 CALLE CARRIO PIO | | | CAROLINA | PR | 00920 | |
| 600454 | ABELARDO CONTY HERNANDEZ | LA MONSERRATE | 424 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 600455 | ABELARDO DAUHAJRE DAVILA | PO BOX 192043 | | | | SAN JUAN | PR | 00919-2043 | |
| 600456 | ABELARDO DIAZ ALFARO | URB COLLEGE PARK | 1828 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 569 | ABELARDO DUVAL FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600458 | ABELARDO GOTAY BAEZ | HC 04 BOX 44 | | | | CAGUAS | PR | 00725 | |
| 600459 | ABELARDO GOTAY GUZMAN | HC  03  BUZON 8188 | | | | GUAYNABO | PR | 00971 | |
| 570 | ABELARDO GOTAY TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600460 | ABELARDO JAIME VADI | URB O NEILL K 2 CALLE C | | | | MANATI | PR | 00674 | |
| 600448 | ABELARDO LOPEZ ROSADO | HC 09 BOX 4303 | | | | SABANA  GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571 | ABELARDO MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 572 | ABELARDO MERCED LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600462 | ABELARDO MONTALVO ROMAN | P O BOX 51098 | | | | TOA BAJA | PR | 00950-1098 | |
| 573 | ABELARDO O COLLAZO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 574 | ABELARDO OJEDA LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 575 | ABELARDO OJEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600463 | ABELARDO OQUENDO HERNANDEZ | P O BOX 40872 | | | | SAN JUAN | PR | 00940 | |
| 600464 | ABELARDO OTERO | PO BOX 1448 | | | | OROCOVIS | PR | 00720 | |
| 577 | ABELARDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600465 | ABELARDO PEREZ RODRIGUEZ | P O BOX 90655696 | | | | SAN JUAN | PR | 00906 | |
| 600466 | ABELARDO PROSPERO SANCHEZ | SAGRADO CORAZON | 23 CALLE SAVIDAL | | | SAN JUAN | PR | 00926 | |
| 578 | ABELARDO QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600468 | ABELARDO RODRIGUEZ MERRY | REPTO ESPERANZA | L 17 CALLE 5 | | | YAUCO | PR | 00698 | |
| 600469 | ABELARDO RODRIGUEZ VAZQUEZ | PO BOX 22360 | | | | SAN JUAN | PR | 00931-2360 | |
| 579 | ABELARDO RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600471 | ABELARDO SILVA PROSPERES | PO  BOX  1050 | | | | PATILLAS | PR | 00723 | |
| 600472 | ABELARDO SOTO / EQ MARLINS 11-12 CAMUY | HC 4 BOX 18151 | | | | CAMUY | PR | 00627-9509 | |
| 600473 | ABELARDO TORRES NIEVES | P O BOX 723 | | | | FLORIDA | PR | 00650 | |
| 600474 | ABELARDO VARGAS OCACIO | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 600475 | ABELARDO VARGAS RIVERA | PO BOX 59 | | | | CAROLINA | PR | 00986 | |
| 600476 | ABELARDOS CATERING | C-26 CALLE CERRO PIO | | | | CAROLINA | PR | 00987 | |
| 594 | ABELLEMARIE GOTAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600477 | ABELMARIE SANCHEZ RAMOS | P O BOX 2886 | | | | BAYAMON | PR | 00960 | |
| 595 | ABEN SALGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600478 | ABESPRI | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 600479 | ABETHAIDA GARCIA MAISONET | 62 BO CAMPO ALEGRE | | | | MANATI | PR | 00674 | |
| 600480 | ABEY AUTO REPAIR | RR-02 BOX 6701 | | | | TOA ALTA | PR | 00953 | |
| 600481 | ABEY CHARRON WALKERS | 106 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 598 | ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | | CATANO | PR | 00963 | |
| 600482 | ABF FREIGHT SYSTEMS INC | ARKANSAS BEST CORP | 3801 OLD GREENWOOD ROAD | | | FORT SMITH | AR | 72903 | |
| 600 | ABIAZER MALAVE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601 | ABID E QUINONES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602 | ABIDA COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600483 | ABIDAEL DIAZ SANTIAGO | ALT DE CAMUY BO MEMBRILLO | | | | CAMUY | PR | 00627 | |
| 600484 | ABIEL CASILLAS RIVERA | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 603 | ABIEL J HOYOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604 | ABIEL ROCHE LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605 | ABIEL SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606 | ABIESEL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607 | ABIEZEL MENDEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610 | ABIEZER HEREDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611 | ABIEZER HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612 | ABIEZER ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600485 | ABIEZER PAGAN FLORES | HC 4 BOX 42106 | | | | HATILLO | PR | 00659 | |
| 600486 | ABIEZER PEREZ PEREZ | HC 05 BOX 29694 | | | | CAMUY | PR | 00627 | |
| 600487 | ABIEZER RODRIGUEZ CENTENO | PMB 316 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 600488 | ABIGAIL SANCHEZ AMADO | RES NEMESIO R CANALES | EDF 32 APTO 589 | | | SAN JUAN | PR | 00918 | |
| 600490 | ABIGAIL ACEVEDO PEREZ | HC-01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 600491 | ABIGAIL ACOSTA MOLINA | HC 1 BOX  17409 | | | | HUMACAO | PR | 00791 | |
| 613 | ABIGAIL AGOSTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600492 | ABIGAIL ALEJANDRO LEBRON | HC 09 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 600494 | ABIGAIL ANDUJAR MOLINA | HC 2 BOX 12310 | | | | ARECIBO | PR | 00612-9301 | |
| 600495 | ABIGAIL BAEZ NIEVES | URB SANTA ELVIRA | I 16 SANTA ISABEL | | | CAGUAS | PR | 00725 | |
| 600496 | ABIGAIL BATISTA SIERRA | SAN ISIDRO | PARC 114 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 614 | ABIGAIL BELTRAN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600497 | ABIGAIL BERMUDEZ | HC-03 BOX 13963 | CARR.111 K-9.5 BO. CAGUANA | | | UTUADO | PR | 00641 | |
| 615 | ABIGAIL BERMUDEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600498 | ABIGAIL BERRIOS ROSADO | APARTADO  1026 | | | | AIBONITO | PR | 00705 | |
| 600499 | ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 600501 | ABIGAIL CAMPOS MALDONADO | LAS MARGARITAS | 1536 CALLE SYLVIA REXACH | | | PONCE | PR | 00728-2500 | |
| 600502 | ABIGAIL CANALES DAVILA | PARC SUAREZ MED BAJA | 206 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 600503 | ABIGAIL CARABALLO BERRIOS | PO BOX 1180 | | | | ARROYO | PR | 00714 | |
| 600504 | ABIGAIL CARMONA VILLARAN | URB SAN JOSE 357 | CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 616 | ABIGAIL CARRASQUILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600506 | ABIGAIL CASTILLO CRESPO | URB. REPARTO METROPOLITANO | #1231 SE CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 600507 | ABIGAIL CASTILLO IRIZARRY | PO BOX 611 | | | | JUANA DIAZ | PR | 00795 | |
| 600508 | ABIGAIL CIRINO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 600509 | ABIGAIL CLAUDIO CARRASQUILLO | HC 2 BOX 30313 | | | | CAGUAS | PR | 00725 | |
| 600510 | ABIGAIL COLLADO SALAZAR | P O BOX 331902 | | | | PONCE | PR | 00733 | |
| 600511 | ABIGAIL COLON MIRANDA | PO BOX 988 | | | | VEGA BAJA | PR | 00694 | |
| 600513 | ABIGAIL CORTES VAZQUEZ | VISTA AZUL | H 28  CALLE 6 | | | ARECIBO | PR | 00612 | |
| 600514 | ABIGAIL CRUZ CARRASQUILLO | RES BAIROA | AW 8 CALLE LUISA | | | CAGUAS | PR | 00725 | |
| 617 | ABIGAIL CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600515 | ABIGAIL CRUZ HERNANDEZ | PO BOX 270086 | | | | SAN JUAN | PR | 00927-0086 | |
| 600516 | ABIGAIL CRUZ RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 600517 | ABIGAIL CRUZ ROJAS | P O BOX 1212 | | | | LUQUILLO | PR | 00773 | |
| 619 | ABIGAIL DAVILA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620 | ABIGAIL DAVILA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621 | ABIGAIL DE LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600521 | ABIGAIL DELGADO ALICEA | BOX 349 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 600522 | ABIGAIL DENNIS RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 600524 | ABIGAIL DIAZ ORTIZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 622 | ABIGAIL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623 | ABIGAIL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624 | ABIGAIL ECHEVARRIA MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626 | ABIGAIL ESPANOL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600527 | ABIGAIL ESTREMERA GARCIA | 55 CALLE TURIANO RIVERA | | | | CAMUY | PR | 00627 | |
| 627 | ABIGAIL ESTREMERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628 | ABIGAIL FELICIANO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600529 | ABIGAIL FELTON RODRIGUEZ | HC 764 BOX 7966 | | | | PATILLAS | PR | 00723 | |
| 629 | ABIGAIL FERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630 | ABIGAIL FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600530 | ABIGAIL FIGUEROA ILDEFONSO | TURABO GARDENS | A 40 CALLE 37 | | | CAGUAS | PR | 00727 | |
| 600532 | ABIGAIL FORTY CARRASQUILLO | URB QUINTAS II | 824 CALLE CUARZO | | | CANOVANAS | PR | 00729 | |
| 631 | ABIGAIL GALAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600489 | ABIGAIL GARCIA BURGOS | URB CAPARRA TERRACE | 1318 CALLE 36 SO | | | SAN JUAN | PR | 00920 | |
| 600533 | ABIGAIL GARCIA JIMENEZ | URB VILLA EL ENCANTO | H 80 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 600534 | ABIGAIL GARCIA MORALES | P O BOX 1207 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600535 | ABIGAIL GARCIA ORTIZ | VILLA ESPERANZA CAMPANILLA | F 1 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 600538 | ABIGAIL GONZALEZ GONZALEZ | P O BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 633 | ABIGAIL GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634 | ABIGAIL GUADALUE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635 | ABIGAIL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600541 | ABIGAIL HEREIDA RODRIGUEZ | HC 2 BOX 43136 | | | | VEGA BAJA | PR | 00693 | |
| 600542 | ABIGAIL HERNANDEZ GONZALEZ | EXT VILLA LOS SANTOS | 1 A 5 | | | ARECIBO | PR | 00612 | |
| 637 | ABIGAIL HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638 | ABIGAIL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600545 | ABIGAIL JUSTINIANO | HC 1 BOX 3300 | | | | BARCELONETA | PR | 00617 | |
| 639 | ABIGAIL LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 640 | ABIGAIL MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 641 | ABIGAIL MARIS SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831155 | Abigail Marrero Pérez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 642 | ABIGAIL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600547 | ABIGAIL MARTINEZ RIVERA | LA RIVIERA | 1265 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 600549 | ABIGAIL MARZAN HERNANDEZ | URB VILLA CAROLINA | 100-9 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 643 | ABIGAIL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600551 | ABIGAIL MEDINA GONZALEZ | PARC TERRANOVA | CALLE 119 | | | QUEBRADILLAS | PR | 00678 | |
| 644 | ABIGAIL MEDINA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600552 | ABIGAIL MERCADO RODRIGUEZ | HC 3 BOX 22653 | | | | LAJAS | PR | 00667 | |
| 600553 | ABIGAIL MIRANDA SOTO | P O BOX 1506 | | | | COAMO | PR | 00769 | |
| 645 | ABIGAIL MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 646 | ABIGAIL MORALES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 648 | ABIGAIL MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600556 | ABIGAIL NEGRON TORRES | URB BUCARE | 23 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 650 | ABIGAIL NIEVES ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 652 | ABIGAIL OCASIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 653 | ABIGAIL OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 656 | ABIGAIL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 657 | ABIGAIL ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600558 | ABIGAIL ORTIZ ROMERO | HC 2 BOX 17327 | | | | RIO GRANDE | PR | 00745 | |
| 600559 | ABIGAIL OSORIO CRUZ | BO CUBUY | PO BOX 87C | | | CANOVANAS | PR | 00729 | |
| 658 | ABIGAIL OYOLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 659 | ABIGAIL PACHECO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600562 | ABIGAIL PAGAN DOMINGUEZ | P O  BOX 193 | | | | JUANA DIAZ | PR | 00795 | |
| 600563 | ABIGAIL PEREZ MARRERO | EL TUQUE | 975 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728 | |
| 661 | ABIGAIL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600564 | ABIGAIL PIÑERO VEGA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 00936 | |
| 600565 | ABIGAIL PINET AYALA | HC 1 BOX 4493 | | | | LOIZA | PR | 00772 | |
| 662 | ABIGAIL QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 663 | ABIGAIL QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 664 | ABIGAIL QUINTERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 665 | ABIGAIL RAMOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 666 | ABIGAIL RAMOS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600568 | ABIGAIL RIOS RIVERA | HC 1 BOX 2010 | | | | FLORIDA | PR | 00650 | |
| 600570 | ABIGAIL RIVERA NEGRON | PO BOX 2070 | | | | TOA BAJA | PR | 00951 | |
| 667 | ABIGAIL RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 668 | ABIGAIL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 669 | ABIGAIL RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 670 | ABIGAIL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 671 | ABIGAIL RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600572 | ABIGAIL RODRIGUEZ CABEZUDO | HC 02 BOX 12378 | | | | GURABO | PR | 00778 | |
| 672 | ABIGAIL RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600573 | ABIGAIL RODRIGUEZ MELENDEZ | HC 03  BOX  5092 | | | | GURABO | PR | 00778 | |
| 600574 | ABIGAIL RODRIGUEZ RODRIGUEZ | HC 10 BOX 8559 | | | | SABANA GRANDE | PR | 00637 | |
| 674 | ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 675 | ABIGAIL RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600575 | ABIGAIL RODRIGUEZ VERGARA | BONNEVILLE VALLEY | C/N SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 600576 | ABIGAIL RODRÍGUEZ BERNARD | URB BAIROA APT 1 | BL3  CALLE 21 | | | CAGUAS | PR | 00725 | |
| 600577 | ABIGAIL ROJAS MORALES | HC 4 BOX 15669 | | | | CAROLINA | PR | 00987 | |
| 600578 | ABIGAIL ROQUE | TURABO GARDENS | R 34 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 677 | ABIGAIL ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 678 | ABIGAIL ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600579 | ABIGAIL RUEMMELE RODRIGUEZ | URB VILLA NUEVA | K  35 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 600580 | ABIGAIL RUIZ FERNANDEZ | P O BOX 647 | | | | VEGA BAJA | PR | 00694 | |
| 679 | ABIGAIL SALAS LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 600583 | ABIGAIL SANTOS VILLALOBOS | HC 1 BOX 5362 | | | | CIALES | PR | 00638 | |
| 600584 | ABIGAIL SELLES NEGRON | DIAMOND VILLAGE | A 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 600585 | ABIGAIL SOTO CANCEL | URB VILLA FONTANA | Q R 1 | | | CAROLINA | PR | 00983 | |
| 600586 | ABIGAIL SOTO COLON | BO VIGIA | BNZ 25 | | | ARECIBO | PR | 00612 | |
| 600587 | ABIGAIL TIRADO CONCEPCION | H C 1 BOX 2280 | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600588 | ABIGAIL TORRALES ARCE | TORRECILLAS | B 49 CALLE SATURNO FEBUZ | | | MOROVIS | PR | 00687 | |
| 681 | ABIGAIL TORRES CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 682 | ABIGAIL TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 683 | ABIGAIL TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 684 | ABIGAIL TORRES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 685 | ABIGAIL TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 686 | ABIGAIL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600590 | ABIGAIL VAZQUEZ CABRERA | P O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| 600591 | ABIGAIL VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| 600592 | ABIGAIL VAZQUEZ DE FLORES | TERRAZAS DE GUAYNABO | B 30 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 689 | ABIGAIL YUNQUI OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 691 | ABILA | DEPT 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| 692 | ABILAH SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600593 | ABILDA ORTIZ RIVERA | BO PALMAS | 10 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 693 | ABILIA E GARIB BAZAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 694 | ABILIA E. GARIB BAZAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 695 | ABILIO AUTO AIR | BOX 31088 | | | | RIO PIEDRAS | PR | 00929 | |
| 600594 | ABILIO AUTO AIR INC | PO BOX 31088 | | | | SAN JUAN | PR | 00929 | |
| 600595 | ABILIO PEREZ SALVA | 8762 CHESTNUT CIRCLE | | | | KANSAS CITY | MO | 64131 | |
| 600596 | ABILITATERIOS ONE SPORTIME WAY | P O BOX 101662 | | | | ATLANTA | GA | 30392-1662 | |
| 600597 | ABILITATIONS | SPORTIME INTL | ONE SPORTIME WAY | | | ATLANTA | GA | 30340 | |
| 696 | ABILSA MARTINEZ BALDIN DBA HONORIO | MARTINEZ CONTRERAS | QUINTAS DE CUPEY B5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 600598 | ABIMAEL ALVAREZ TORRES | PO BOX 1288 | | | | BAYAMON | PR | 00960 | |
| 600599 | ABIMAEL ALVAREZ VEGA | P O  BOX 528 | | | | VEGA BAJA | PR | 00694 | |
| 697 | Abimael Boria Aponte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 698 | ABIMAEL CASTRO BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 699 | ABIMAEL CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 701 | ABIMAEL CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 702 | ABIMAEL CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600603 | ABIMAEL CURBELO HERNANDEZ | PO BOX 1080 | | | | QUEBRADILLA | PR | 00678 | |
| 600604 | ABIMAEL E LAFUENTES RIVERA | PMB 357 | 400 JUAN KALAF ST | | | SAN JUAN | PR | 00918 | |
| 705 | ABIMAEL FELICIANO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 706 | ABIMAEL GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 707 | ABIMAEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600607 | ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | 00985 | |
| 600608 | ABIMAEL HERNANDEZ / OFIC LEG COMUNIDAD | APARTADO 194735 | | | | SAN JUAN | PR | 00919-1867 | |
| 600611 | ABIMAEL HERNANDEZ GONZALEZ | PO BOX 363623 | | | | SAN JUAN | PR | 00936 | |
| 600612 | ABIMAEL HERNANDEZ PEREZ | HC 01 BOX 5740 | | | | AIBONITO | PR | 00705 | |
| 708 | ABIMAEL HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600614 | ABIMAEL HERRERA | 2132 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |
| 600615 | ABIMAEL HILERIO MENDEZ | URB EXT MARBELLA | 305 CALLE F | | | AGUADILLA | PR | 00603 | |
| 709 | ABIMAEL J LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710 | ABIMAEL J VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 711 | ABIMAEL J. VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 712 | ABIMAEL MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 713 | ABIMAEL MARIN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 714 | ABIMAEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 715 | ABIMAEL MEDINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 716 | ABIMAEL MERCADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 717 | ABIMAEL MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 718 | ABIMAEL MORALES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 719 | ABIMAEL MORAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600617 | ABIMAEL MULLER COLON | RR 7 BOX 8155 | | | | SAN JUAN | PR | 00926 | |
| 720 | ABIMAEL OQUENDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600619 | ABIMAEL ORTIZ ALVAREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721 | ABIMAEL ORTIZ PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600620 | ABIMAEL PENA CABRERA | P O BOX 95 | | | | HUMACAO | PR | 00792 | |
| 722 | ABIMAEL PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600622 | ABIMAEL RAMOS TOLEDO | HC 01 BOX 4398 PENA POBRE | | | | NAGUABO | PR | 00718 | |
| 723 | ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB ALAMAR | CALLE L J15 | | | LUQUILLO | PR | 00773 | |
| 725 | ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 726 | ABIMAEL RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600623 | ABIMAEL RIVERA CUEVAS | BO ZAMAR SECTOR LOS ALVAREZ | HC 02 BOX 6324 | | | JAYUYA | PR | 00664 | |
| 600624 | ABIMAEL RIVERA GONZALEZ | HC 6 BOX 98825 | | | | ARECIBO | PR | 00612-9214 | |
| 727 | ABIMAEL RIVERA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600625 | ABIMAEL RIVERA QUILES | 4TA SECCION | Q 3 CALLE LIZ ESTE | | | TOA BAJA | PR | 00949 | |
| 728 | ABIMAEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600627 | ABIMAEL ROBLES AMARO | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 730 | ABIMAEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600632 | ABIMAEL ROSARIO GONZALEZ | PO BOX 942 | | | | OROCOVIS | PR | 00720-0942 | |
| 731 | ABIMAEL ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 732 | ABIMAEL ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 733 | ABIMAEL SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600633 | ABIMAEL TAPIA CEPEDA | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 00936 | |
| 600634 | ABIMAEL TORRES CRESPO | PO BOX 804 | | | | HATILLO | PR | 00659 | |
| 600635 | ABIMAEL TORRES RIVERA | HC 01 BOX 6387 | | | | CIALES | PR | 00638 | |
| 600636 | ABIMAEL TORRES RODRIGUEZ | URB CAFETAL | P 02 CALLE VILLALOBOS | | | YAUCO | PR | 00698 | |
| 600637 | ABIMAEL TORRES SANTIAGO | URB EL CAFETAL 2 | R 35 CALLE HIBRIDO NACIONAL | | | YAUCO | PR | 00698 | |
| 734 | ABIMAEL VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600638 | ABIMAEL WILSON GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 735 | ABIMALEC ORTEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 736 | ABIMALECK FELICIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 737 | ABIMANUEL SEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 738 | ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | | VEGA ALTA | PR | 00692 | |
| 739 | ABIMAR INC. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 740 | ABIMARIE OTANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 741 | ABIMARIE SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 742 | ABIMARILIZ CASILLAS MACFIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600639 | ABIMELEC ACEVEDO FELICIANO | HC 01 BOX 2551 | | | | SABANA HOYOS | PR | 00688 | |
| 600641 | ABIMELEC HERNANDEZ TORRES | HC 2 BOX 9304 | | | | LAS MARIAS | PR | 00670 | |
| 745 | ABIMELEC MARTINEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 746 | ABIMELEC SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 747 | ABIMELEC VILELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600642 | ABIMILEC PEREZ COLON | HC 3 BOX 9410 | | | | MOCA | PR | 00676 | |
| 749 | ABINGTON PULMONARY CRITICAL CARE | 1235 OLD YORK RD | SUITE 121 | | | ABINGTON | PA | 19001 | |
| 750 | ABIR MD, FEREYDOON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600643 | ABIRAM ACEVEDO GONZALEZ | PO BOX 376 | | | | GARROCHALES | PR | 00682 | |
| 751 | ABISAEL FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600645 | ABISAGAG ROCHE RODRIGUEZ | URB PARQUE REAL | 39 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 752 | ABISAI AROCHO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 753 | ABISAI NIEVES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600646 | ABISAI PORTALATIN DE JESUS | PO BOX 9021242 | | | | OLD SAN JUAN STATION | PR | 00902-1242 | |
| 754 | ABISAI SUREN BONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600647 | ABISAID MEDINA VELEZ | HC 02 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 600648 | ABISAIG SEPULVEDA | P O BOX 573 | | | | DORADO | PR | 00646 | |
| 600650 | ABISMAEL RAMOS CAMACHO | HC 2 BOX 19449 | | | | LAJAS | PR | 00667 | |
| 600651 | ABISMAEL SERRANO QUILES | BDA SAN JOSE | 669 CALLE AMPARO | | | ARECIBO | PR | 00612 | |
| 757 | ABIU TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 758 | ABIUD ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 760 | ABIZAIN PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600654 | ABL ARCHITECTURAL SIGNS | PO BOX 190158 | | | | SAN JUAN | PR | 00919-0158 | |
| 600655 | ABLACA INDUSTRIES INC | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 763 | ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 | |
| 763 | ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 | |
| 600656 | ABLE SALES COMPANY INC | PO BOX 11946 | | | | SAN JUAN | PR | 00922 | |
| 764 | ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| 765 | ABM INDUSTRIES INC | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 600658 | ABMAR PEREZ VILLANUEVA | HC 03 BOX 7630 | | | | MOCA | PR | 00676 | |
| 766 | ABMER JAIME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600659 | ABN AMRO CHICAGO CORP | PO BOX 70334-8334 | | | | SAN JUAN | PR | 00936-8334 | |
| 600661 | ABNEL J HERNANDEZ SOTO | HC 1 BOX 6051 | | | | MOCA | PR | 00676 | |
| 767 | ABNEL J. HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600662 | ABNEL L NEGRON MARIN | PO BOX 519 | | | | MERCEDITA | PR | 00715-0519 | |
| 768 | ABNEL MADERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600663 | ABNEL NIEVES MENDEZ | PO BOX 1042 | | | | MOCA | PR | 00676 | |
| 769 | ABNEL O AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770 | ABNEL RODRIGUEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771 | ABNEL ROQUE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 772 | ABNEL SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600666 | ABNER A ORTIZ SANTANA DBA TAINO MATRESSE | P O BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 600667 | ABNER ACEVEDO ACEVEDO | URB ESTEVES | 62 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 773 | ABNER ACEVEDO PEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600668 | ABNER ALEJANDRO COTTO | URB INTERAMERICANA GDN | AB19 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 774 | ABNER ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600669 | ABNER ALVAREZ ROSA | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 775 | ABNER ANDRES ROLDAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 776 | ABNER ARCE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 777 | ABNER BARAJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600670 | ABNER BARBOSA VIERA | BO NEVILLE TERRACE | F 27 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 778 | ABNER BIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600671 | ABNER COLON ORTIZ | RR 1 BOX 10515 | | | | OROCOVIS | PR | 00720 | |
| 779 | ABNER CRUZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600672 | ABNER D ORTIZ ALVAREZ | HILL BROTHER SUR | PARC 683 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 780 | ABNER DE JESUS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 781 | ABNER DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600673 | ABNER DIAZ COSTAS | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 782 | ABNER FELICIE MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 783 | ABNER FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600674 | ABNER GARAYUA VAZQUEZ | URB ROLLING HILLS | G 224 CALLE FILADELFIA | | | CAROLINA | PR | 00987-7016 | |
| 786 | ABNER GONZALEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 787 | ABNER GUTIERREZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600675 | ABNER HELEM MELECIO FELICIANO | URB ESTANCIA DEGETAU | 9 CALLE JUVENTUD | | | CAGUAS | PR | 00725 | |
| 788 | ABNER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 789 | ABNER HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600677 | ABNER J AGOSTO HERNANDEZ | PO BOX 788 | | | | JUNCOS | PR | 00777 | |
| 600678 | ABNER J DE JESUS | URB VILLA CAPRI | 1172 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 600679 | ABNER J FORNARIS DURAN | PO BOX 330052 | | | | PONCE | PR | 00733-0052 | |
| 790 | ABNER J SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 792 | ABNER J. ACEVEDO PEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600681 | ABNER L MIESES RODRIGUEZ | HIGHLAND PARK | 725 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 600682 | ABNER LABOY ACOSTA | P O BOX 168 | | | | SAN GERMAN | PR | 00683-0168 | |
| 600683 | ABNER LIMARDO | URB GARDENVILLE | B10 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| 793 | ABNER MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 794 | ABNER MEDINA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 795 | ABNER MORALES MERCADO | COND. METROMONTE | APTO.106 B BUZON 130 | | | CAROLINA | PR | 00987 | |
| 796 | ABNER MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 797 | ABNER NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600665 | ABNER NIEVES MARCANO | URB LOS ROSALES | III 26 AVE 4 | | | MANATI | PR | 00674 | |
| 798 | ABNER O RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 799 | ABNER O. QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 800 | ABNER OMAR ADORNO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600684 | ABNER P FELICIANO PLAZA | PO BOX 301 | | | | CAMUY | PR | 00627 | |
| 801 | ABNER R ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600685 | ABNER REYES ESCOBAR | HILL BROTHER | 147 CALLE B | | | SAN JUAN | PR | 00924 | |
| 802 | ABNER RIVAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 803 | ABNER RIVERA GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600686 | ABNER RIVERA RIOS | EXT FOREST HILL | X 507 CALLE VALPARAISO | | | BAYAMON | PR | 00959 | |
| 600688 | ABNER RODRIGUEZ CARIAS | 177 AVE ALGARROBO 2306 | | | | MAYAGUEZ | PR | 00682 | |
| 806 | ABNER RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 807 | ABNER RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600689 | ABNER RODRIGUEZ VAZQUEZ | URB VILLA AIDA | C 7 CALLE 4 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600690 | ABNER RODRIGUEZ | 545 NEWTON LK DR (N) 1019 C | | | | OAKLYN | NJ | 08107-1654 | |
| 600692 | ABNER ROMAN MIRANDA | P O BOX 2367 | | | | MAYAGUEZ | PR | 00680 | |
| 1418510 | ABNER SANCHEZ ROA, JOSE | ABNER SANCHEZ ROA, JOSE | INSTITUCIÓN PONCE 500 2699 | PONCE BY PASS NORTE B SECC J | | PONCE | PR | 00728-1504 | |
| 600694 | ABNER SANTIAGO FLORES | HC 9 BOX 4527 | | | | SABANA GRANDE | PR | 00637 | |
| 600695 | ABNER SILVA | EST DE CERRO GORDO | L 17 CALLE B | | | BAYAMON | PR | 00957 | |
| 809 | ABNER TORRES MELÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600696 | ABNER TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 600697 | ABNER VELEZ YAMBO | COND GUIANA LAURA | APT 701 TOTTE 2 | | | PONCE | PR | 00716 | |
| 811 | ABNER X MORET VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 812 | ABNER Y RAMOS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 813 | ABNER ZACHEUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 814 | ABNERIS BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 815 | ABNERIS BRUNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600699 | ABNERIS DIAZ MORALES | BO AMELIA | 30 CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 816 | ABNERIS RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600700 | ABNERIS X BURGADO CRUZ | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 817 | ABNES M ONEILL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600701 | ABNIRIS MORALES ILLAS | COM BORINQUEN | 114 CALLE VENEZUELA | | | AGUADILLA | PR | 00603 | |
| 819 | ABOGADOS DE PUERTO RICO | P O BOX 6255 | | | | MAYAGUEZ | PR | 00680 | |
| 600702 | ABOS AUTO PAINT | PO BOX 1608 | | | | JUANA DIAZ | PR | 00795 | |
| 600703 | ABOTT CHEMICAL PLANT INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| 824 | ABOU EL HOSSEM, JAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600705 | ABP INT INC BUSINES FORMS & PROM PRODUCT | P O BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 829 | ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| 830 | ABRACADABRARTE, INC. | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 832 | ABRAHAM A CORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 833 | ABRAHAM A FORNES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600706 | ABRAHAM A HERNANDEZ ALEMAN | 1268 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 834 | ABRAHAM A NIEVES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 835 | ABRAHAM A ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600710 | ABRAHAM A RODRIGUEZ VAQUER | P O BOX 14 | | | | GUAYAMA | PR | 00785 | |
| 836 | ABRAHAM A TOMEI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 837 | ABRAHAM A VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 838 | ABRAHAM A. BURGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600707 | ABRAHAM ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 840 | ABRAHAM AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 841 | ABRAHAM AGUILAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600711 | ABRAHAM ALGARIN | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 600714 | ABRAHAM APONTE HERNANDEZ | RR 5 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 600715 | ABRAHAM BAEZ SIMON | VILLA PALMERAS | 379 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 600716 | ABRAHAM BERMUDEZ PACHECO | P O BOX 433 | | | | GURABO | PR | 00778 | |
| 850 | ABRAHAM CANDELARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851 | ABRAHAM CAPIELO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600717 | ABRAHAM CARABALLO CARABALLO | BARRIO SIERRA ALTA | SECTOR CACAO | | | YAUCO | PR | 00698 | |
| 852 | ABRAHAM CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600718 | ABRAHAM CASIANO ALICEA | P O BOX 2998 | | | | SAN GERMAN | PR | 00683 | |
| 600719 | ABRAHAM CASTRO PONCE | CAM, LAS PONCE BUZON 669 | BARRIO BEJUCOS | | | ISABELA | PR | 00662 | |
| 853 | ABRAHAM CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 854 | ABRAHAM COLLADO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 855 | ABRAHAM COLLAZO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 856 | ABRAHAM COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 857 | ABRAHAM COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 859 | ABRAHAM COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600721 | ABRAHAM CRUZ RIVERA | VILLA DE CANEY | A30 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 860 | ABRAHAM CRUZ VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 862 | ABRAHAM DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 863 | ABRAHAM DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 864 | ABRAHAM DE JESUS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600724 | ABRAHAM DIAZ CARTAGENA | SUITE 228 | 2510 CORREO PRIVADO CARIBE | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 866 | Abraham Díaz Méndez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 869 | ABRAHAM ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256247 | ABRAHAM FERRETERIA INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 870 | ABRAHAM FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600726 | ABRAHAM FIGUEROA RVERA | URB PUEBLO NUEVO | 23 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 600727 | ABRAHAM G ROJAS MORALES/GREGORIO ROJAS | URB EL PLANTIO | A 80 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 600728 | ABRAHAM GARAYUA CANDELARIO | P O BOX 733 | | | | SABANA GRANDE | PR | 00637 | |
| 600729 | ABRAHAM GARCIA ROSADO | 14302 COSTA ESMERALDA | | | | CEIBA | PR | 00735 | |
| 1418511 | ABRAHAM GIMÉNEZ, JORGE L. | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 873 | ABRAHAM GLASS | CALLE DEL CARMEN NUM 1052 | | | | SANTURCE | PR | 00907 | |
| 874 | ABRAHAM GOMEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 875 | ABRAHAM GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600731 | ABRAHAM GULF / RAMONITA NUNEZ CRESPO | P.O. BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600732 | ABRAHAM GULF SERV STATION | PO BOX 819 | | | | YABUCOA | PR | 00767 | |
| 600733 | ABRAHAM GUZMAN BURGOS | P O BOX 599 | | | | SALINAS | PR | 00951 | |
| 878 | ABRAHAM HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 879 | ABRAHAM HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600734 | ABRAHAM HUERTAS | URB RIVERVIEW | E 14 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 880 | ABRAHAM J RIVAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600735 | ABRAHAM JIMENEZ RAMOS | HC 01  BOX 4169 | BARRIO YAHUECAS | | | ADJUNTAS | PR | 00601 | |
| 1418512 | ABRAHAM JIMENEZ, TEODORO | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 886 | ABRAHAM LAJARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 888 | ABRAHAM LEBRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600738 | ABRAHAM LOPEZ FIGUEROA | BO HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 891 | ABRAHAM LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600739 | ABRAHAM LOPEZ SANCHEZ AND ASSOC INC | 1225 PONCE DE LEON | SUITE 1501 | | | SAN JUAN | PR | 00907 | |
| 600740 | ABRAHAM LOPEZ SANTOS | BARRIO DAMIAN ARRIBA | APT  1083 | | | OROCOVIS | PR | 00720 | |
| 892 | ABRAHAM M VELEZ VILLABOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 893 | ABRAHAM MALDONADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600741 | ABRAHAM MALDONADO LOPEZ | NUEVA VIDA EL TUQUE 109 A CALLE 12 | | | | PONCE | PR | 00731 | |
| 600742 | ABRAHAM MARTINEZ | PO BOX 952 | | | | LAJAS | PR | 00667 | |
| 600743 | ABRAHAM MARTINEZ LUCIANO | P O BOX 55 | | | | LAJAS | PR | 00667 | |
| 600744 | ABRAHAM MARTINEZ PEREZ | PO BOX 12003 | | | | SAN JUAN | PR | 00922-2003 | |
| 600708 | ABRAHAM MARTINEZ SANTIAGO | PO BOX 140645 | | | | ARECIBO | PR | 00614 | |
| 894 | ABRAHAM MD, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 895 | ABRAHAM MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600746 | ABRAHAM MELENDEZ MELENDEZ | P O BOX 314 | | | | BARCELONETA | PR | 00617 | |
| 600747 | ABRAHAM MENDEZ DE JESUS | URB CUEVAS | 220 CALLE OLIVO POLANCO | | | MAYAGUEZ | PR | 00680 | |
| 600748 | ABRAHAM MENDEZ PEREZ | PO BOX 1134 | | | | MOCA | PR | 00676 | |
| 900 | ABRAHAM MIRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600749 | ABRAHAM MOLINA RAMOS | COND PARQUE DE ARCO IRIS | 227 CALLE 2 APT 7358 | | | TRUJILLO ALTO | PR | 00976-2852 | |
| 600750 | ABRAHAM MORALES BERRIOS | URB GLENVIEW GARDENS | C 15 CALLE W 24 A | | | PONCE | PR | 00731 | |
| 902 | ABRAHAM MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600751 | ABRAHAM MORALES JIMENEZ | P O BOX 1026 | | | | RIO GRANDE | PR | 00745 | |
| 903 | ABRAHAM MORALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600752 | ABRAHAM NIEVES CO INC | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 907 | ABRAHAM NUNEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600754 | ABRAHAM ORTIZ DE JESUS | 106 CALLE SOL PISO 4 | VIEJO  SAN  JUAN | | | SAN  JUAN | PR | 00902 | |
| 908 | ABRAHAM ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600756 | ABRAHAM PADILLA | BOX 8084 | | | | SAN JUAN | PR | 00926 | |
| 910 | Abraham Paris SaldaNa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600757 | ABRAHAM PEREZ PEREZ | RES AGUSTIN STAHL | EDIF 64 APT 322 | | | AGUADILLA | PR | 00603 | |
| 600759 | ABRAHAM PEREZ ROSA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 600709 | ABRAHAM PEREZ SOTO | URB LA PLATA | L 29 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 911 | ABRAHAM PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 912 | ABRAHAM PORTALATIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600761 | ABRAHAM QUILES MARTINEZ | PARCELA LA LUISA | 11 CALLE SAFIRO | | | MANATI | PR | 00674 | |
| 913 | ABRAHAM QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 914 | ABRAHAM QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 915 | ABRAHAM QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600762 | ABRAHAM RAMIREZ IRIZARRY | REPT UNIVERSIDAD | L 48 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 600764 | ABRAHAM REYES NAVARRO | HC 20 BOX 26315 | | | | SAN LORENZO | PR | 00954-0926 | |
| 600766 | ABRAHAM RIVERA ALVARADO | P O BOX 1150 | | | | AIBONITO | PR | 00705 | |
| 600767 | ABRAHAM RIVERA FELICIANO | HC 1 BOX 6285 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 920 | ABRAHAM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600768 | ABRAHAM RIVERA MUNDO | COM PUEBLO INDIO | SOLAR 75 | | | CANOVANAS | PR | 00729 | |
| 600769 | ABRAHAM RIVERA ORTIZ | URB VILLAS DE RIO GRANDE | E15 CALLE MANUEL SOTO RIVERA | | | RIO GRANDE | PR | 00745 | |
| 921 | ABRAHAM RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 922 | ABRAHAM RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 923 | Abraham Rivera Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 928 | ABRAHAM RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600771 | ABRAHAM RODRIGUEZ Y/O NANCY FIGUEROA | HC 02 BOX 14196 | | | | CAROLINA | PR | 00987 | |
| 600774 | ABRAHAM ROSA CASADO | PARC HILLS BROTHERS SUR | 432 B CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 933 | ABRAHAM ROSADO CARMENATTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 934 | ABRAHAM ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 935 | ABRAHAM ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600775 | ABRAHAM RUIZ MELENDEZ | 25 CALLE MU¨OZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 600777 | ABRAHAM SANCHEZ CASANOVA | URB ESTANCIAS DE GOLF CLUB | 611 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 600778 | ABRAHAM SANTANA ACOSTA | PMB 1370 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 600779 | ABRAHAM SANTANA RODRIGUEZ | URB VENUS GARDENS | AX 11 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 936 | ABRAHAM SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600780 | ABRAHAM SANTIAGO IRIZARRY | COM LOS PINOS | ESTRUCTURA 56 | | | UTUADO | PR | 00641 | |
| 600781 | ABRAHAM SANTIAGO SANTIAGO | BO SANTANA PARC PEREZ | 15  CALLE C | | | ARECIBO | PR | 00612 | |
| 600783 | ABRAHAM SIERRA DIAZ | P O BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 600784 | ABRAHAM SUAREZ COLLAZO | COND SANTA ANA APT 26A | 1026 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 770921 | ABRAHAM TORRES RIVERA | HC 01 BOX 4323 | | | | UTUADO | PR | 00641 | |
| 600786 | ABRAHAM TORRES SANTIAGO | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 940 | ABRAHAM VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 941 | ABRAHAM VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 942 | ABRAHAM VELEZ ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600788 | ABRAHAM VELEZ CASTRO | EXT PUNTO ORO | 4619 CALLE LA NINA | | | PONCE | PR | 00728-2118 | |
| 944 | ABRAHAM VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600789 | ABRAHAM VELEZ MIRANDA | 65 INF STATION | PO BOX 29145 | | | SAN JUAN | PR | 00929 | |
| 945 | ABRAHAM, FERRETERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 952 | ABRAHAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 953 | ABRAHAN GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 954 | ABRAHAN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600790 | ABRAHAN MARTINEZ VARGAS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 600791 | ABRAHAN MAYSONET REYES | ALT DE FLAMBOYAN | KK 3 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 600792 | ABRAHAN ORTIZ SANCHEZ | 46 EST VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 955 | ABRAHAN PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 956 | ABRAHAN RADIATOR & AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 958 | ABRAHAN VARGAS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600793 | ABRAHANA NIEVES BRAZO | URB LA ROSALEDA | B 7 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 1418513 | ABRAMS DÍAZ, JEANNETE Y/O 1,204 IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418514 | ABRAN YAERA, MANUEL FERNANDO MONTAÑEZ DELERME | FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 997 | ABRASHLA GUTIERREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 998 | ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| 999 | ABRAZO DE ANGEL THERAPY GROUP | CALLE BORI 1528 CARR. PR 1 | | | | SAN JUAN | PR | 00927 | |
| 600794 | ABREMAR COMPUTER | LA CUMBRE | 254 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 600796 | ABREU & IGLESIAS CPA's | PMB 193 SUITE A9 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 831157 | Abreu Air Conditioning | PO Box 1334 | | | | Isabela | PR | 00662 | |
| 1005 | ABREU AIR CONDITIONING INC | P O BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1031 | ABREU BURGOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1049 | ABREU CISNERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1050 | ABREU CLASS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1071 | ABREU DELIZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1078 | ABREU ELIAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1099 | ABREU GONZALEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1110 | ABREU GUZMAN MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418515 | ABREU LOPEZ, MADELINE | TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 600798 | ABREU POWER CAR / HONDA DE CAGUAS | P O BOX 548 | | | | CAGUAS | PR | 00726-0558 | |
| 600799 | ABREU POWERCARS INC | P O BOX 548 | | | | CAGUAS | PR | 00726 | |
| 600800 | ABREU REFRIGERATION | LAS LOMAS | 786 CALLE 25 S.O. | | | SAN JUAN | PR | 00921 | |
| 1209 | ABREU RIVERA MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256 | ABREU SANTIAGO, EDUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600802 | ABREU TRICOCHE CARMEN | CALLE SERGIO COLLAZO 238 INT. | 152 BO SAN ANTON BO SAN ANTON | | | PONCE | PR | 00731 | |
| 1280 | ABREU VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1311 | ABREU, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600803 | ABREU'S AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1314 | ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| 1317 | ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | | BAYAMON | PR | 00960-8622 | |
| 1332 | ABRUNA ARQUITECTURA GERENCIA PSC | URB JARD METROPOLITANOS | 309 CALLE EDISON | | | SAN JUAN | PR | 00928 | |
| 1334 | ABRUNA MUSGRAVE & ASOCIADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1340 | ABS | 402-1 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 600804 | ABS CAR WASH | URB LA RAMBLA | 544 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00731 | |
| 600805 | AB'S CAR WASH & LUBE CENTER | URB LA RAMBLA | 544 CALLE 8 | | | PONCE | PR | 00730-2255 | |
| 600806 | ABS ELEVATOR INC | PO BOX 2928 | | | | CAROLINA | PR | 00984-2928 | |
| 600807 | ABS EQUIPMENT | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | |
| 1341 | ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1342 | ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 1347 | ABSOLUTE INFUSSION CENTER | HC 3 BOX 25711 | | | | SAN GERMAN | PR | 00693 | |
| 1348 | ABSOLUTE MEDICAL CLINIC | 6947 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| 1350 | ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1351 | ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 1353 | ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 | |
| 1359 | ABUDO MASSO ADVERTISING & PUBLIC | RELATIONS INC | PO BOX 70250 STE 208 | | | SAN JUAN | PR | 00936 | |
| 1256248 | ABUDO MASSO ADVERTISING & PUBLIC RELATIONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1361 | ABUELAS CAFE | PLAZA VIVONI | 9 CALLE CANDELARIA | | | LAJAS | PR | 00667 | |
| 600811 | ABUELO AUTO REPAIR | RR1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 1362 | ABUELO AUTO SUPPLIES | AVE DE DIEGO 327 | | | | RIO PIEDRAS | PR | 00928 | |
| 1366 | ABUNDINO GONZALEZ MARIN | VILLAS DE PLAYA | 51 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| 1368 | ABUOMAR ABUOMAR, JUMANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1371 | ABY SPEED PERFORMANCE | PO BOX 1588 | | | | LARES | PR | 00669 | |
| 1372 | ABYMAEL FRONTANES/ ECOLOGICALL | SENDERO DE MONTEHIEDRA | 18 CALLE COBALTO | | | SAN JUAN | PR | 00926 | |
| 600813 | AC & EC ENTERPRISES INC | P O BOX 7891 PMB 478 | | | | GUAYNABO | PR | 00970-7891 | |
| 1373 | AC AUTO PARTS | 2550 MARGINAL CELESTIAL | BO CANGREJOS ARRIBA | | | CAROLINA | PR | 00987 | |
| 1256249 | AC BUSINESS SOLUTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600814 | AC EMERGENCY POWER SYSTEMS CORP | P O BOX 1537 | | | | GUAYNABO | PR | 00970 | |
| 1375 | AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | | SAN JUAN | PR | 00929-0000 | |
| 600815 | AC LIGHTING GROUP | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 600816 | AC PSYCHO THERAPY GROUP INC | URB SAGRADO CORAZON | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 1256250 | AC TECHNICAL SERVICES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1376 | AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 | |
| 1377 | AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | | ARROYO | PR | 00714 | |
| 1380 | ACAA | PO BOX 364847 | | | | San Juan | PR | 00936-4847 | |
| 1401 | ACABA SIFONTES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1411 | ACAD DE TRANSFORMACION EDUCATIVA DE PR | 3163 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 600819 | ACAD DISCIPULOS DE CRISTO TOA ALTA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1412 | ACAD NUTRICION Y DIETETICA, CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936 | |
| 600820 | ACAD REG ADV SUR GUAYAMA | C/O JULIO ORTIZ ELICIER | PO BOX 19759 | | | SAN JUAN | PR | 00919-0759 | |
| 1413 | Acad. Puertorriquena de Jurisprudencia | Apartado Postal 23340 | | | | San Juan | PR | 00931 | |
| 1414 | Acad.Discipulos De Cristo Inc. | PO BOX 1204 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA¨EZ A6 | | | | BAYAMON | PR | 00956 | |
| 1416 | ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | | CAYEY | PR | 00737 | |
| 1417 | ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 | |
| 1419 | ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | | GUAYAMA | PR | 00785 | |
| 1420 | ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | | SAN JUAN | PR | 00936-8057 | |
| 1421 | ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 | |
| 600821 | ACADEMIA BAUTISTA SOTERA SANCHEZ | PO BOX 434 | | | | CANOVANAS | PR | 00729-0434 | |
| 600822 | ACADEMIA CANAAN | BOX 2337 | | | | RIO GRANDE | PR | 00745 | |
| 1422 | ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 1423 | ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 1424 | ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | | CIDRA | PR | 00739 | |
| 1426 | ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | | PONCE | PR | 00730 | |
| 600823 | ACADEMIA CRISTIANA CIUDAD DEL GRAN REY | P O BOX 225 | | | | JUANA DIAZ | PR | 00795 | |
| 600824 | ACADEMIA CRISTIANA LOGOS DE JAVEH | PO BOX 6324 | | | | CAGUAS | PR | 00726 | |
| 1427 | ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | | CIDRA | PR | 00739 | |
| 1428 | ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | | CAGUAS | PR | 00726-7618 | |
| 600825 | ACADEMIA CRISTO REY | PMB 361 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-3222 | |
| 600826 | ACADEMIA DAILEN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600829 | ACADEMIA DASAN | URB JARDINES DE ARECIBO | CALLE K 2 | | | ARECIBO | PR | 00612 | |
| 1429 | ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | | SAN JUAN | PR | 00918 | |
| 1430 | ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | | MADRID | | 28010 | SPAIN |
| 1431 | ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | | SAN JUAN | PR | 00919-4920 | |
| 600830 | ACADEMIA DE COSTURA VIEMAR | P O BOX 366411 | | | | SAN JUAN | PR | 00936 6411 | |
| 600831 | ACADEMIA DE DEPORTE DEL NOROESTE | BOX 1601 | | | | MOCA | PR | 00676 | |
| 1432 | ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9  BOX 1764 | | | | SAN JUAN | PR | 00926-9754 | |
| 600832 | ACADEMIA DE ENSENANZA MODERNA INC | PO BOX 209 | | | | LAS PIEDRAS | PR | 00771 | |
| 600833 | ACADEMIA DE GERIATRIA DE PR | P O BOX 2437 | | | | GUAYNABO | PR | 00970 2437 | |
| 1433 | ACADEMIA DE MEDIACION ARB/NEGOC/EDUC CONTINUA ESPE | PO BOX 484 | | | | CABO ROJO | PR | 00623 | |
| 1434 | ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600834 | ACADEMIA DE MUSICA CRUZ | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 1435 | ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | | MOTEREY PARK | CA | 91754 | |
| 1437 | ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 600835 | ACADEMIA DEL CARMEN | BOX 299 | | | | CAROLINA | PR | 00986-0299 | |
| 1438 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 600836 | ACADEMIA DISCIPULOS DE CRISTO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 600838 | ACADEMIA DISCIPULOS DE CRISTO MANATI | P O BOX 902 | | | | MANATI | PR | 00674 | |
| 600839 | ACADEMIA DISCIPULOS DE CRISTO VEGA ALTA | P O BOX 1204 | | | | VEGA ALTA | PR | 00692-1204 | |
| 1439 | ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | | HORMIGUEROS | PR | 00660 | |
| 600840 | ACADEMIA ESPIRITU SANTO | PO BOX 51540 | | | | SAN JUAN | PR | 00951 | |
| 1440 | ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1441 | ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| 1442 | ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 PO CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1443 | ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | | CAROLINA | PR | 00988 | |
| 1444 | ACADEMIA JOELEANNY, INC. | PO BOX 9719 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 600841 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | | CAYEY | PR | 00737 | |
| 1445 | ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1446 | ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | | SAN JUAN | PR | 00920 | |
| 600842 | ACADEMIA MENONITA BETANIA | P O BOX 2007 | | | | AIBONITO | PR | 00705 | |
| 1447 | ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | | CAYEY | PR | 00737 | |
| 1448 | ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 1450 | ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | | SAN JUAN | PR | 00931 | |
| 1451 | ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | | BAJADERO | PR | 00616 | |
| 1452 | ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| 1453 | ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 600843 | ACADEMIA PEDRO JUAN INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1454 | ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | | MAYAGUEZ | PR | 00681 | |
| 1455 | ACADEMIA PONCENA INC | PO BOX 10391 | | | | PONCE | PR | 00732 | |
| 1456 | ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| 1457 | ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1458 | ACADEMIA PUERT DE LA LENGUA ESPANOLA | PO BOX 3640008G | | | | SAN JUAN | PR | 00936 | |
| 1459 | ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460 | ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | | SAN JUAN | PR | 00902-1447 | |
| 1461 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| 1462 | ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | | SAN JUAN | PR | 00917 | |
| 600846 | ACADEMIA QUINTANA FUTBOL CLUB INC | RIVERAS DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 600847 | ACADEMIA SAN ALFONSO | P O BOX 97 | CALLE  PIO RECHANI FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 600848 | ACADEMIA SAN IGNACIO DE LOYOLA | URB SANTA MARIA 1908 | CALLE NARCISO | | | SAN JUAN | PR | 00927 | |
| 600849 | ACADEMIA SAN JOAQUIN | BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 1463 | ACADEMIA SAN JORGE | 1701 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 1465 | ACADEMIA SANGERMENA | PO BOX 1805 | | | | SAN GERMAN | PR | 00683 | |
| 600851 | ACADEMIA SANTA MARIA | PO BOX 32225 | | | | PONCE | PR | 00732-2225 | |
| 1466 | ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | | SAN JUAN | PR | 00908-3226 | |
| 600852 | ACADEMIA SANTA ROSA | URB SANTA ROSA C/ 12 BLQ 28 NUM 9 | | | | BAYAMON | PR | 00959 | |
| 600853 | ACADEMIA SANTA TERESITA | C/O JAIME L. IRIZARRY | OFIC. REPRESENTANTE GOBIERNO PR | PO BOX 902-3434 | | SAN JUAN | PR | 00902-3434 | |
| 1468 | ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8759 | |
| 1470 | ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| 1471 | ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 600855 | ACADEMIA SERBIA'S SCHOOL CULTURE | P O BOX 1147 | | | | GUAYAMA | PR | 00784 | |
| 1472 | Academia Serrant | 8180 Calle Concordia | | | | Ponce | PR | 00717 | |
| 600857 | ACADEMIA VOCACIONAL DEL TURABO | 41 CALLE CAMPIO ALONSO | | | | CAGUAS | PR | 00725 | |
| 600858 | ACADEMIA VOHNE LICHE | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 1473 | ACADEMIA WESLEYANA | PO BOX  1489 | | | | GUAYNABO | PR | 00970-1489 | |
| 600859 | ACADEMIC COMMUNICATION ASSOCIATES | 902 PUBLICATION BUILDING DEPT | 4149 AVE LA PLATA | | | OCEANSIDE | CA | 92056 | |
| 1474 | ACADEMIC DEVELOPMENT INSTITUTE | 121 NORTH KICKAPOO STREET | | | | LINCOLN | IL | 62656 | |
| 1475 | ACADEMIC EMBLEMS SPECIALTIES | PO BOX 3650 | | | | GUAYNABO | PR | 00970-3650 | |
| 600860 | ACADEMIC EMBLERMS SPECIALTIES | PO BOX 1318 | | | | GUAYNABO | PR | 00970 | |
| 600861 | ACADEMIC SERV CORP | DEPARTMENT F CAROL STREAM | PO BOX 4201 | | | ILLINOIS | IL | 60197-4201 | |
| 1477 | ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 | |
| 1478 | ACADEMYCOOP, INC. | PO BOX 2925 | | | | BAYAMON | PR | 00960-2925 | |
| 600862 | ACAEMIA CEDI INC | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 354 | | | SAN JUAN | PR | 00926 | |
| 1481 | ACAMPA NATURES ADVENTURES | 1221 AVE PIÑERO | | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600863 | ACANA REAL ESTATE | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 1482 | ACANTHUS | URB INDUSTRIAL | EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 | |
| 600864 | ACAR AUTO AIR | URB LA RIVIERA | 1264 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 600866 | ACAREADORES INDEPENDIENTES NORTE INC | HC 01 BOX 14837 | | | | ARECIBO | PR | 00612 | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | | 00771 | |
| 600868 | ACASIA MESTRE SANTANA | E18  AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 600869 | ACASIO TORO MADERA | RES EL RECREO | EDIF. 8 APT 43 | | | SAN GERMAN | PR | 00683 | |
| 600870 | ACCEDITATION COUNCIL FOR | GRADUTATE MEDICAL EDUCATION | PO BOX 92717 | | | CHICAGO | IL | 60675-2717 | |
| 600871 | ACCELA COM INC | 1731 WEST WALNUT AVE | | | | VISALIA | CA | 93277 | |
| 1494 | ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 | |
| 600872 | ACCESORIOS KAREN | 60 CALLE MATTEI LLUVERAS | | | | YAUCO | PR | 00698 | |
| 600873 | ACCESORIOS Y ALGO MAS | PO BOX 1889 | | | | MOROVIS | PR | 00687 | |
| 600874 | ACCESS DATA | 384 SOUTH 400 | | | | LINDON | UT | 84042 | |
| 1499 | ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 | |
| 1500 | ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | | LINDON | UT | 84042 | |
| 600875 | ACCESS SOLUTION | P O BOX 366347 | | | | SAN JUAN | PR | 00936 | |
| 600876 | ACCESS SOLUTIONS | PO BOX 366347 | | | | SAN JUAN | PR | 00936-6347 | |
| 1501 | ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | | PALATINE | IL | 60055-6599 | |
| 1502 | ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | | VEGA BAJA | PR | 00694-0012 | |
| 600877 | ACCET | 1722 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| 600878 | ACCION LABORAL UNI Y DEF LOCAL 2341 UAW | TORRES CPA GROUP BLDG | SUITE 201 ZONA IND LA CERAMICA | | | CAROLINA | PR | 00984 | |
| 1505 | ACCION POR LA EQUIDAD EN LA DIVERSIDAD | CONDOMINIO PARQUE CENTRO | AVE ARTERIAL HOSTOS APT C 10 | | | SAN JUAN | PR | 00918 | |
| 1256251 | ACCION SOCIAL DE PUERTO RICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600880 | ACCOTER | J33 CALLE 4 | HERMANOS DAVILA | | | BAYAMON | PR | 00959 | |
| 1508 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| 600881 | ACCOUNTANTS ACTION INC | HOM MORTGAGE PLAZA SUITE 1018 | 268  AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-2006 | |
| 1509 | ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 | | | | SAN JUAN | PR | 00920 | |
| 1510 | ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 1512 | ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 600882 | ACCOUNTING & INFORMATION SYSTEMS | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 1514 | ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | | COROZAL | PR | 00783 | |
| 1518 | ACCREDITATION DEPARTMENT | PRSA 33 MAIDEN LANE | | | | NEW YORK | NY | 10038-5150 | |
| 1519 | ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1520 | ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | Schaumburg | IL | 60173-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600883 | ACCUGRAPHIX | PO BOX 2006 SUITE 7 | | | | CATA¨O | PR | 00963 | |
| 600884 | ACCUMAIL | PO BOX 191248 | | | | SAN JUAN | PR | 00919-1248 | |
| 1521 | ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| 1523 | ACCUPRINT INC | PO BOX 10129 | | | | SAN JUAN | PR | 00920-0129 | |
| 600886 | ACCURATE CONSULTING INC | MANS VILLA CAROLINA | 207 5 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 600887 | ACCURATE INVENTORY OF P R | PO BOX 29554 | | | | SAN JUAN | PR | 00929 | |
| 1524 | ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| 1525 | ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | | WHITE PLAINS | MD | 20695 | |
| 600888 | ACCURATTE COMUNICATION | PO BOX 9103 | | | | CAROLINA | PR | 00988 | |
| 600889 | ACCURINT | P O BOX 7247- 6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 600890 | ACCUSTANDARDING | 25 SCIENCE PARK | | | | NEW HAVEN | CT | 06511 | |
| 1526 | ACCUTRANS | P.O. BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1527 | ACCUTRANS , INC. | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1256252 | ACCUTRANS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831729 | Accutrans, Inc | GPO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 1529 | ACCUTTY | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| 1530 | ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | | LAKE MARY | NY | 32746 | |
| 1531 | ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 600892 | ACE AUTO SALES INC | P O BOX 29717 | | | | SAN JUAN | PR | 00929 | |
| 1535 | ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | | HAMILTON | | | Bermuda |
| 600893 | ACE CONSTRUCTION SUPPLIES INC | P O BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 1536 | ACE DBA POLAR TECHNOLOGY | P O BOX  365062 | | | | SAN JUAN | PR | 00936 | |
| 1537 | ACE ENVIRONMENTALS INC | PO BOX 6851 | | | | SAN JUAN | PR | 00914 | |
| 600895 | ACE FOARMING SYSTEMS | PO BOX 363707 | | | | SAN JUAN | PR | 00936 | |
| 600896 | ACE INDUSTRIAL MAINTENANCE & MFG CO | P O BOX 837 | | | | CAROLINA | PR | 00630 | |
| 600897 | ACE INSURANCE CO | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600898 | ACE INSURANCE COMPANY | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 600899 | ACE MOVIMIENTO INC | SUITE 112 MCS117 100 | GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| 1538 | ACE OF P R | PO BOX 190030 | | | | SAN JUAN | PR | 00919 | |
| 600900 | ACE PAINT | REPTO SAN JOSE | 557 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 600901 | ACE PAINT CENTER | 557 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 600902 | ACE SING CO INC | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 600903 | ACE STRUCTURAL INC | PO BOX 51982 SUITE 187 | | | | TOA BAJA | PR | 00950-1982 | |
| 1544 | ACEDIO VINAS CEPEDAS | PO BO 50777 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 600904 | ACEITE EXPRESS | 639 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682-1343 | |
| 600908 | ACEITE XPRESS 2 | PO BOX 327 | | | | MOCA | PR | 00676 | |
| 1545 | ACELA A ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600909 | ACELIA CARRASQUILLO LOPEZ | BO SAN ISIDRO UVT 2024 | | | | CANOVANAS | PR | 00729 | |
| 1546 | ACEM CORP | P O BOX 595 | | | | AGUADILLA | PR | 00690 | |
| 600910 | ACEMLA DE PUERTO RICO INC | PO BOX 366714 | | | | SAN JUAN | PR | 00936-6714 | |
| 600912 | ACENET BERNACET MENDEZ | ESTANCIA | G 10 CALLE VIA BOGOTA | | | BAYAMON | PR | 00961 | |
| 600913 | ACENTO GOURMET | PMB 168 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | URB ROOSEVELT | 480 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918-2737 | |
| 1548 | ACERES MACHINE SHOP. | 631 AVE. JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 1549 | ACERO Y TORNILLERIA LA PLATA | RR 1 BOX 37719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 600914 | ACEROS DE AMERICA INC | PO BOX 363273 | | | | SAN JUAN | PR | 00936-3273 | |
| 600915 | ACEROS DEL CARIBE INC | 467 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 1550 | ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 1418516 | ACETY CINTRON, WILLIAM Y OTROS 150 EMPLEADOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1418517 | ACETY ROSARIO, PALMIRA Y/O 296 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | | | LOIZA | PR | 00772 | |
| 1566 | ACEVEDO ACEVEDO MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1643 | ACEVEDO ALBINO ARLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1647 | ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | | SAN JUAN | PR | 00926-6018 | |
| 1687 | ACEVEDO ANDUJAR, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418518 | ACEVEDO AQUINO, KEILA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1699 | ACEVEDO ARMAIZ MD, SARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418519 | ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1719 | ACEVEDO AUTO SALES | HC 3 BOX 10393 | | | | CAMUY | PR | 00627 | |
| 1418520 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1418521 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1418522 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1418523 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1418524 | ACEVEDO BAYON, EDGARDO | ACEVEDO BAYON, EDGARDO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 EDIFICIO 6-A1 | | AGUADILLA | PR | 00603 | |
| 1788 | ACEVEDO BORIA, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1792 | ACEVEDO BOSQUE, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418525 | ACEVEDO CABAN, DORIS M. | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 1418526 | ACEVEDO CABAN, DORIS M. | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| 1809 | ACEVEDO CABAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418527 | ACEVEDO CAMACHO, MADELINE & OTROS | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1820 | |
| 1418528 | ACEVEDO CARDONA, IGNACIO | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 600918 | ACEVEDO CATERING | 119 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 1418530 | ACEVEDO COLÓN, MARISOL Y/O 228 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418531 | ACEVEDO CONCEPCIÓN, LOURDES | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 | |
| 1418532 | ACEVEDO CRUZ, ALFREDO | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 2077 | ACEVEDO DIAZ MD, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418533 | ACEVEDO ECHEVARRÍA, JAN LUIS | DAVID VILLANUEVA MATÍAS | PO BOX 43  VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 600919 | ACEVEDO ELECTRIC | URB MAGNOLIA GDNS | E13 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 600916 | ACEVEDO ELECTRIC CORP | URB TINTILLO GDNS | B 37 CALLE 2 | | | GUAYNABO | PR | 00966 | |
| 600920 | ACEVEDO ELECTRICAL & CONSTRUCTION INC | P O BOX 421 | | | | UTUADO | PR | 00641 | |
| 1418534 | ACEVEDO ENCARNACIÓN,ROSANA | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 2130 | ACEVEDO FELICIANO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2202 | ACEVEDO GARCIA, JULIETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2229 | ACEVEDO GONZALEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418535 | ACEVEDO GONZALEZ, SAMUEL | CÁNDIDO CORDERO PUEYO | PO BOX 201 | | | ARROYO | PR | 00714 | |
| 600921 | ACEVEDO HEAVY EQUIPMENT AND AUTO SALES | 4110 AVE MILITAR | | | | ISABELA | PR | 00662-4155 | |
| 2320 | ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 2322 | ACEVEDO HERNANDEZ MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2323 | ACEVEDO HERNANDEZ MD, GILFREDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2326 | ACEVEDO HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2339 | ACEVEDO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2417 | ACEVEDO LAZARINI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2419 | ACEVEDO LAZZARINI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418536 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO 68 CALLE 2 | | | SAN JUAN | PR | 00926-5918 | |
| 2433 | ACEVEDO LOPEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418537 | ACEVEDO LÓPEZ, EDUARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1418538 | ACEVEDO LOPEZ, KEVIN Y ACEVEDO QUIÑONES, WILSON | CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 | |
| 1418539 | ACEVEDO MADERA, ROBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 2534 | ACEVEDO MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418540 | ACEVEDO MARQUEZ, MARÍA DEL C. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 2594 | ACEVEDO MARTY MD, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2595 | ACEVEDO MARTY MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2596 | ACEVEDO MASS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2612 | ACEVEDO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2653 | ACEVEDO MENDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600922 | ACEVEDO MOTORS INC | P.O. BOX 3212 | 1670 OESTE | | | MAYAGUEZ | PR | 00681 3212 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2782 | ACEVEDO NEGRON MD, LORIEBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2788 | ACEVEDO NIEVES MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2792 | ACEVEDO NIEVES, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2796 | ACEVEDO NIEVES, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2806 | ACEVEDO NORIEGA MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2818 | ACEVEDO OJEDA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 2933 | ACEVEDO PEREZ MD, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3064 | ACEVEDO RAMOS, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3075 | ACEVEDO RAMOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600923 | ACEVEDO REALTY SE | PO BOX 190877 | | | | SAN JUAN | PR | 00919 | |
| 600924 | ACEVEDO REFRIGERATION | VALLE HERMOSO ABAJO | SU 15 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 3092 | ACEVEDO REGO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600925 | ACEVEDO RENTAL A CAR | P O BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| 3093 | ACEVEDO RENTAL CAR INC | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| 3128 | ACEVEDO RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3141 | ACEVEDO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3236 | ACEVEDO ROBLES, LIESEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3334 | ACEVEDO ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3352 | ACEVEDO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3375 | ACEVEDO ROSARIO MD, WIDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3419 | ACEVEDO RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3438 | ACEVEDO SANCHEZ MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3480 | ACEVEDO SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3539 | ACEVEDO SIERRA MD, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600926 | ACEVEDO SOLAR PLUMBING | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 3552 | ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| 3557 | ACEVEDO SOTO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3597 | ACEVEDO TACORONTE MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418541 | ACEVEDO TORRES, SONIA N. | JULIO MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN OFICINA 1103 | | | SAN JUAN | PR | 00917 | |
| 1418542 | ACEVEDO TRINIDAD, ESTRELLITA | ACEVEDO TRINIDAD, ESTRELLITA | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 00956 | |
| 3659 | ACEVEDO VALENTIN, DAMIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3661 | ACEVEDO VALENTIN, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3680 | ACEVEDO VALLES MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3681 | ACEVEDO VARELA MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3685 | ACEVEDO VARGAS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3791 | Acevedo, Margarita Pratts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3795 | Acevedo, Myrna Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3814 | ACFE PR CHAPTER #61 | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3815 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 600927 | ACH CONSTR & ROOFING INC | PO BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 3816 | ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 600928 | ACHA BUILDING SUPPLY INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3817 | ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| 3824 | ACHA TRADING | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 3825 | ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902 | |
| 831161 | Acha Traiding Co. | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| 600929 | ACHE PUERTO RICO CHAPTER | P O BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 3831 | ACHIEVE PEDIATRIC THERAPY | 5126 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 | |
| 600930 | ACHIRA SEDA | CUIDAD UNIVERSITARIA | EDIF A APT 401 | | | TRUJILLO ALTO | PR | 00977 | |
| 600931 | ACI AIR INC CARGO INTERNATIONAL/DOMESTIC | P O BOX 18461 | | | | NEWARK | NJ | 07191 | |
| 600932 | ACISCLO BURGOS TORRES | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 600933 | ACISCLO COLON RODRIGUEZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 3834 | ACISCLO CORREA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600934 | ACISCLO CORTES TORRES | 78 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 3835 | ACISCLO FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600936 | ACISCLO M MARXUACH CUETARA | URB TORRIMAR | 2-14 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966-3120 | |
| 3837 | ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 600938 | ACJ GROUP | RIO PIEDRAS HEIGHTS | 1627 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 3838 | ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| 3840 | ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 3843 | ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | | SAN JUAN | PR | 00926 | |
| 3844 | ACM ENGINEERING SERVICES | PO BOX 1341 | | | | CIALES | PR | 00638 | |
| 3845 | ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 600939 | ACME SUPPLY | PO BOX 98 | | | | CATANO | PR | 00963 | |
| 3848 | ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 3857 | ACONCAGUA DENTAL MANUFACTURING LAB CORP | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600940 | ACONCAGUA LABORATORY CORP | URB LOMAS VERDES | A4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 600941 | ACONDICIONADORES DE AIRE ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919-0288 | |
| 600942 | ACONI TELECOMUNICATIONS INC | PO BOX 9144 | | | | SAN JUAN | PR | 00908 | |
| 3859 | ACOR S E | P O BOX 191060 | | | | SAN JUAN | PR | 00919-1060 | |
| 600943 | ACOSTA & ASOCIADOS CORP | PO BOX 1632 | | | | CAROLINA | PR | 00984 | |
| 600944 | ACOSTA ADJUSMENT INC | P O BOX 190789 | | | | SAN JUAN | PR | 00918 | |
| 3884 | ACOSTA ALBINO MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3914 | ACOSTA ARROYO, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 3946 | ACOSTA CADENA MD, SURILO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4004 | ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 600945 | ACOSTA COMPUTER SOLUTIONS INC | PO BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| 4051 | ACOSTA DE JESUS MD, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4060 | ACOSTA DEL TORO MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418543 | ACOSTA DÍAZ, ERICK LEARNDRO | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 4081 | ACOSTA ELECTRICAL CONTRACTOR | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 4084 | ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 | |
| 4086 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS | DA 27 CALLE 207 | | | CAROLINA | PR | 00983 | |
| 4095 | ACOSTA FEBO MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4112 | ACOSTA FIGUEROA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4156 | ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | | SAN JUAN | PR | 00926-5106 | |
| 4164 | ACOSTA GONZALEZ, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600946 | ACOSTA GULF SERVICENTER | PO BOX 546 | | | | CABO ROJO | PR | 00623 | |
| 4181 | ACOSTA GUTIERREZ BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4145 | ACOSTA HERNANDEZ MD, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4211 | ACOSTA JIMENEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4260 | ACOSTA MARTINEZ MD, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4354 | ACOSTA MULLER, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418544 | ACOSTA MUÑIZ, MAYRA L. Y OTROS | RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | PONCE | PR | 00733-1109 | |
| 4378 | ACOSTA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4388 | ACOSTA ORRACA MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4403 | ACOSTA OTERO MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418545 | ACOSTA PACHECO, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 4473 | ACOSTA RAMIREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4482 | ACOSTA RAMOS, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4502 | ACOSTA RIVERA MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418546 | ACOSTA RIVERA, JOSE | JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | | | SAN JUAN | PR | 00918 | |
| 4541 | ACOSTA RIVIERO MD, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418550 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 1418547 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 1418548 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 1418549 | ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| 4581 | ACOSTA RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418551 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | MS | 39581 | |
| 1418553 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | MS | 39581 | |
| 1418552 | ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | | | PASCAGOULA | PR | 00911-1944 | |
| 1418554 | ACOSTA SANTIAGO, GEORGE E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 4677 | ACOSTA SOTO MD, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690 | ACOSTA TORRES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4756 | ACOSTA VELEZ MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4757 | ACOSTA VELEZ MD, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4765 | ACOSTA VELEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418555 | ACOSTA VELEZ, STEVEN | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 | |
| 4785 | ACOSTA VIDAL MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600947 | ACOSTA Y RAMIREZ CSP LAW OFFICES | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| 1418556 | ACOSTA, SUNC. ELENA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | | CABO ROJO | PR | 00623 | |
| 600948 | ACOUSTICAL SOCIETY AMERICA/ASA STANDARS | 35 PINELAWW ROAD SUITE 114 E | | | | RELVILLE | NY | 11747 | |
| 600949 | ACOUTEC CONTRATORS S E | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 4816 | ACR BUS SERVICE INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 4708 | ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| 4817 | ACR SYSTEMS INC | P O BOX 1819 | | | | Bayamon | PR | 00960 | |
| 4818 | ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | Bayamon | PR | 00961 | |
| 4819 | ACREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4822 | ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 4823 | ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 600950 | ACRYLIC DESIGNES INC | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 4824 | ACS EDUCATION SERVICES | PO BOX 371821 | | | | PITTSBURG | PA | 15250-7821 | |
| 4826 | ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4827 | ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4828 | ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 4830 | ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 600951 | ACT COMPUTERS | HC 2 BOX 9748 | | | | QUEBRADILLAS | PR | 00678 | |
| 600952 | ACT INT' L INC | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 4842 | ACTAS INTERNATIONAL PR INC | URB LOMAS VERDES | 2 M 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 831162 | Actas International PR, Inc. | Urb. Lomas Verdes | 2 M 8 Ave. Laurel | | | Bayamon | PR | 00956 | |
| 600953 | ACTE M CESTERO RODRIGUEZ | P O BOX 190173 | | | | SAN JUAN | PR | 00919-0173 | |
| 600954 | ACTION COMMUNICATION SERVICE | LOMAS VERDES | 3A 15 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 600955 | ACTION CORPORATION | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 600956 | ACTION DRIVES MACHINE SHOP | PO BOX 9021446 | | | | SAN JUAN | PR | 00902 | |
| 600957 | ACTION ELECTRIC SERVICES INC | P O BOX 195680 | | | | SAN JUAN | PR | 00919 | |
| 4843 | ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 4844 | ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| 600958 | ACTION EXTERMINATION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600959 | ACTION FOR CHILDREN PROTECTION | 2101 SARDIS RD N SUITE 204 | | | | CHARLOTTE | NC | 28227 | |
| 4845 | ACTION FORCE SECURITY | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| 600961 | ACTION GROUPS CORPORATION | PO BOX 366308 | | | | SAN JUAN | PR | 00936-6308 | |
| 600963 | ACTION PRINTING | 1603 LOIZA ST | | | | SAN JUAN | PR | 00911 | |
| 600964 | ACTION RESPONSE SERVICES INC | PO BOX 7508 | | | | CAROLINA | PR | 00986-7508 | |
| 4846 | ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4847 | ACTION SERVICE INC | P O BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4848 | ACTION SERVICES CORP | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| 4849 | ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00987-6873 | |
| 4850 | ACTION TO BUILD CHANGES | 4001 CARR 2 | | | | VEGA BAJA | PR | 00693-4133 | |
| 4857 | ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 600965 | ACTION UNIFORM | URB LOIZA VALLEY | Z 978 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 4864 | ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | | SAN JUAN | PR | 00907 | |
| 600966 | ACTIVE MACHINIST INC | PO BOX 504 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4867 | ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 600967 | ACTIVE SECURITY INC | 400 AVE PENSILVANIA APT 406 | | | | SALINAS | PR | 00751-3247 | |
| 4868 | ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | | TRUJILLO ALTO | PR | 00976 | |
| 600968 | ACTIVIDAD SANTOS INOCENTES INC | BO LLANADAS SECTOR PONCITO | BZN 4 279 | | | ISABELA | PR | 00662 | |
| 600969 | ACTIVIDADES CULTURALES INC | P O BOX 50641 | | | | TOA BAJA | PR | 00950-0641 | |
| 4870 | ACTIVO Y EN MOVIMIENTO | CALLE GERANIO 491 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 600970 | ACTUALITY CONSTRUCTION | URB STA ROSA | 36-3 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 4872 | ACTUALIZADO 24-7 | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 4873 | ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| 600971 | ACUA CENTER DE PR | SANTA JUANITA | U U 1 PO  BOX 187 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 600972 | ACUALAB DE P R | PO BOX 625 | | | | HUMACAO | PR | 00792 | |
| 600973 | ACUARIUS AUTO SUPPLY | P O BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| 4874 | ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | | SAN JUAN | PR | 00921 | |
| 4875 | ACUDEN / RAUL ARROYO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600974 | ACUED COM EL LLANO BO JUAN ASENCIO | HC 01 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600975 | ACUED RURAL COM LOS RIVERA | HC 01 BOX 6227 | | | | AGUAS BUENAS | PR | 00703 9703 | |
| 4877 | ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| 600977 | ACUEDUCTO COMUNAL BARRANQUITAS | HC 1 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4878 | ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| 4879 | ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880 | ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | P O BOX 455 | | | | PATILLAS | PR | 00723 | |
| 4881 | ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | | CAGUAS | PR | 00727 | |
| 600978 | ACUEDUCTO MADRIGUERA | BO BAYAMONCITO | CRR 156 KM 43 HM 2 | | | AGUAS BUENAS | PR | 00703 | |
| 600979 | ACUEDUCTO PELLEJAS II INC | HC 2 BOX 9486 | | | | OROCOVIS | PR | 00720 | |
| 600980 | ACUEDUCTO RURAL BO CALZADA ARRIBA | P O  BOX 1998 | | | | YABUCOA | PR | 00767 | |
| 600981 | ACUEDUCTO RURAL BO TEJAS | P O  BOX 174 | | | | YABUCOA | PR | 00767 | |
| 4882 | ACUEDUCTO RURAL DE TEJAS YABUCOA | P O BOX 1189 | | | | YABUCOA | PR | 00767 189 | |
| 4883 | ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | | YABUCOA | PR | 00767 | |
| 600982 | ACUEDUCTO RURAL GUACIO INC | P O BOX 3692 | | | | SAN SEBASTIAN | PR | 00685-3692 | |
| 600983 | ACUEDUCTO RURAL SECTOR LA RIVIERA BO | PALOS DE COROZAL CORPORATION | P O BOX 1761 | | | COROZAL | PR | 00783 | |
| 600984 | ACUEDUCTO RURAL SODOMA | HC 3  BOX 114230 | | | | YABUCOA | PR | 00767-9607 | |
| 600985 | ACUEDUCTOS BARRIO GUAYABOTA YABUCOA INC | HC 3 BOX 10936 | | | | YABUCOA | PR | 00767-9704 | |
| 600986 | ACUEDUCTOS RURAL JACANAS PIEDRA BLANCA | P O BOX 992 | | | | YABUCOA | PR | 00767 | |
| 600987 | ACUEDUCTOS RURAL OASIS INC YABUCOA | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 9707 | |
| 4899 | ACUMIC MEDICINA INTEGRAL | PO BOX 1786 | | | | BAYAMON | PR | 00960-1786 | |
| 600988 | ACURATE SECURITY GROUP | P O BOX 12182 | | | | SAN JUAN | PR | 00914-2182 | |
| 4912 | ACUTE ALTERNATIVE MEDICAL GROUP | 184 C ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820 | |
| 4913 | ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| 600989 | AD ASSOCIATES S EN C | PO BOX 70183 | | | | SAN JUAN | PR | 00936 | |
| 4914 | AD AUTO COLLISSION | PARK GARDEN | K 8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 600990 | AD COMMUNICATIONS GROUP | PMB 147 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 4916 | AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| 600991 | AD LIBITUM HOUSE | BO COTTO SUR | KM 0.6 CARR 670 | | | MANATI | PR | 00654 | |
| 4918 | AD MULTIMEDIA AGENCY | AGENCIA DE IMAGEN Y DISENO | AVE PONCE DE LEON #151 | | | SAN JUAN | PR | 00909 | |
| 600992 | AD PROFITS | VILLA ENRAMADA | 7 ENTRERIOS | | | TRUJILLO ALTO | PR | 00976 | |
| 600993 | AD SPORT INC | VILLA CLEMENTINA | C 9 CAMINO ALEJANDRINO LOCAL 1 | | | GUAYNABO | PR | 00969 | |
| 600994 | AD VERBO COURT REPORTERS | PO BOX 8362 | | | | SAN JUAN | PR | 00910-0362 | |
| 4920 | ADA A BECERRA AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4921 | ADA A BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4922 | ADA A COLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4923 | ADA A CURBELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601001 | ADA A DE JESUS RODRIGUEZ | 112 MONTERREY STATES | AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 601002 | ADA A DIAZ SANTANA | URB APRIL GARDENS | 1 33 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 4924 | ADA A FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601004 | ADA A GARCIA CARRASQUILLO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925 | ADA A GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4926 | ADA A GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601006 | ADA A MONTERO COLON | P O BOX 362169 | | | | SAN JUAN | PR | 0093602169 | |
| 601007 | ADA A PELLOT HERNANDEZ | HC 56 BOX 4514 | | | | AGUADA | PR | 00602 | |
| 601010 | ADA A RIVERA BURGOS | HC 02 BOX 8924 | | | | CIALES | PR | 00638 | |
| 601011 | ADA A RIVERA ROSARIO | PO BOX 796 | | | | AIBONITO | PR | 00705 | |
| 4927 | ADA A SANCHEZ DIAZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601012 | ADA A SERRANO BONILLA | P O BOX 954 | | | | GUAYAMA | PR | 00785 | |
| 4929 | ADA ACEVEDO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601015 | ADA ALVAREZ SANCHEZ | URB TERRALINDA | 6 CALLE SEVILLA | | | CAGUAS | PR | 00725 | |
| 601016 | ADA ANDINO RIVERA | URB VALLE TOLIMA | G 17 CALLE RIEKY SEDA | | | CAGUAS | PR | 00727 | |
| 601017 | ADA AVILES APONTE | EXT EL COQUI | 148 CALLE J | | | AGUIRRE | PR | 00704 | |
| 601018 | ADA AVILES HERNANDEZ | PO BOX 4492 | | | | VEGA BAJA | PR | 00694 | |
| 4930 | ADA B CABALLERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4931 | ADA BOBONIS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601019 | ADA BONILLA DE MARTINEZ | URB LA ALBORADA | C 1 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 601020 | ADA BORRERO RODRIGUEZ | LOS CAOBOS | 1145 CALLE ALBIZU | | | PONCE | PR | 00716 | |
| 601021 | ADA BRETAYA DIAZ | VENUS GARDENS | 693 CALLE JUPITER | | | SAN JUAN | PR | 00926 | |
| 4932 | ADA C VARGAS MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4933 | ADA CALDERON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4934 | ADA CANIZARES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601027 | ADA CARDONA GAGO | CERRO GORDO 1-2 | 60 CALLE TERNURA | | | VEGA ALTA | PR | 00962 | |
| 4935 | ADA CASIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4936 | ADA CASILLAS ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4937 | ADA CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4938 | ADA CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601028 | ADA CELIA MELENDEZ MILLET | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 4939 | ADA CELMA SOTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601029 | ADA COLLAZO DE JESUS | URB LAS LOMAS | 334 V CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00926 | |
| 601031 | ADA COLON PAGAN | BO BALLAJA BZN 706 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 4941 | ADA CORREA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601033 | ADA CORREA RIVERA | URB LA ARBOLADA | 222 CALLE 24 | | | SALINAS | PR | 00751 | |
| 601034 | ADA CRISTINA VICENS VASALLO | 2980 AVE FAGOT STE 1 | | | | PONCE | PR | 00716-3615 | |
| 4942 | ADA D FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4943 | ADA D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601038 | ADA D SANTOS RODRIGUEZ | HC 3 BOX 0502 | | | | COMERIO | PR | 00782 | |
| 4944 | ADA DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4945 | ADA DE HOYOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4946 | ADA DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601039 | ADA DE JESUS SANTIAGO | EXT VILLA PALMA | CALLE 12 PARC 259 | | | DORADO | PR | 00646 | |
| 4947 | ADA DE PERSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4948 | ADA DEL C MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4949 | ADA DEL C THILLET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4950 | ADA DEL P FURCAL DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601040 | ADA DEL RIO PLANTENYS | PO BOX 122 | | | | MOCA | PR | 00676 | |
| 601041 | ADA DEL RIVERO YAMUY | URB VALLE REAL | 1913 ZARINA | | | PONCE | PR | 00716-0510 | |
| 601044 | ADA DIAZ COLON | BO AMELIA | 16 JUAN ROMAN | | | GUAYNABO | PR | 00963 | |
| 4951 | ADA DIEZ FULLADOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601046 | ADA DOMINGUEZ COSME | PASEO EL REY APT 2801 | | | | PONCE | PR | 00731 | |
| 4953 | ADA E ALICEA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4954 | ADA E BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601047 | ADA E CANALES BONILLA | LAS MARGARITAS | EDIF 14 APT 135 | | | SAN JUAN | PR | 00915 | |
| 601048 | ADA E CARTAGENA SANCHEZ | P O BOX 909 | | | | SALINAS | PR | 00751 | |
| 601049 | ADA E COLLAZO COLON | 16 COND QUINTAVALLE | 110 ACUARELA | | | GUAYNABO | PR | 00969 | |
| 4955 | ADA E CRUZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601050 | ADA E CURBELO CARRASQUILLO | URB LEVITTOWN LAKES | HE 51 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 601051 | ADA E DOMINGUEZ BALESTENA | COND TAFT | 61 CALLE TAFT APT 302 | | | SAN JUAN | PR | 00911-1249 | |
| 601052 | ADA E DOMINGUEZ BALESTINA | EDIF PESQUERA STE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 601053 | ADA E ESTEVES MASSO | JARDINES DE COUNTRY CLUB | D16 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 601054 | ADA E FUENTES MARTINEZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 4956 | ADA E GARCIA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601055 | ADA E HERNANDEZ GUADALUPE | CAMINO DEL MONTE | 4 CALLE PEDREGAL | | | GUAYNABO | PR | 00921-9100 | |
| 4957 | ADA E HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4958 | ADA E LOPEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4959 | ADA E MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4960 | ADA E MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4961 | ADA E MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4962 | ADA E MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601061 | ADA E MONTALVO MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 4963 | ADA E ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4964 | ADA E PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4965 | ADA E QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4966 | ADA E QUINONES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4967 | ADA E QUINTERO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601064 | ADA E REYES RIVERA | P O BOX 1351 | | | | PATILLAS | PR | 00723 | |
| 4968 | ADA E RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4969 | ADA E RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4971 | ADA E RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601065 | ADA E ROBLES CRUZ | REP SEVILLA | 948 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 601066 | ADA E RODRIGUEZ LABOY | 13 MAYOR CANTERA SECT LOS MARTINEZ | | | | PONCE | PR | 00733 | |
| 601067 | ADA E ROSADO FIGUEROA | PUEBLO NUEVO | CALLE 9 A BOX 63 | | | VEGA BAJA | PR | 00693 | |
| 600995 | ADA E ROSARIO RAMOS | P O BOX 509 | | | | QUEBRADILLAS | PR | 00678 | |
| 601068 | ADA E ROSARIO RIVERA | 117 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 4972 | ADA E RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601069 | ADA E SANTIAGO CARABALLO | URB LA ALTAGRACIA L 8 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 601070 | ADA E SANTIAGO SANTIAGO | P O BOX 565 | | | | OROCOVIS | PR | 00720 | |
| 4973 | ADA E SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601072 | ADA E VAZQUEZ FERNANDEZ | HC 2 BOX 8657 | | | | JUANA DIAZ | PR | 00795 | |
| 4974 | ADA E VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601073 | ADA E ZAYAS VAZQUEZ | HC 3 BOX 113385 | | | | JUANA DIAZ | PR | 00795 | |
| 4975 | ADA E. DIAZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4976 | ADA E. MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4977 | ADA E. MELETICHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4978 | Ada E. Perez Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601074 | ADA ELSIE BONES CRUZ | HC 01 BOX 14730 | | | | COAMO | PR | 00769 | |
| 4979 | ADA ELSIE COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4980 | ADA ELSIE DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601078 | ADA F ALICEA | PO BOX 2324 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 47 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981 | ADA F HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601079 | ADA FIGUEROA HENRIQUEZ | COND EL ATLANTICO APT 1402 | | | | LEVITOWN | PR | 00949 | |
| 601080 | ADA FLORES ORENGO | PARC FALU | 289 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 601081 | ADA FONSECA APONTE | ALT DE FLAMBOYAN | FF 3 CALLE 18 | | | BAYAMON | PR | 00958 | |
| 601082 | ADA G AYALA GONZALEZ | RR 01 BUZON 11498 | | | | TOA ALTA | PR | 00953 | |
| 601083 | ADA G DEBIEN MALDONADO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 601084 | ADA G GONZALEZ GONZALEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| 601085 | ADA G HERNANDEZ PAGAN | BO VOLADORA | HC 01 BOX  5427 | | | MOCA | PR | 00676 | |
| 4982 | ADA G PAISAN GALBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4983 | ADA G SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601087 | ADA G VELEZ GONZALEZ | URB COSTA BRAVA | 22 B CALLE 10 | | | ISABELA | PR | 00662 | |
| 1256253 | ADA G. MARQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601088 | ADA GARCIA MEDINA | COND MADRID PH 2 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 601089 | ADA GERENA RIVERA | HC 1 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 4984 | ADA GISELLE HUERTAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601090 | ADA GOMEZ | CUPEY GARDENS | I 15 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 4985 | ADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4986 | ADA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4987 | ADA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4988 | ADA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601093 | ADA GONZALEZ FELICIANO | RES SANTA CATALINA | EDF 19 APT 122 | | | YAUCO | PR | 00698 | |
| 4989 | ADA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601094 | ADA GONZALEZ RUIZ | URB SANTIAGO IGLESIAS | 1386 CALLE ALONSO TORRES | | | SAN  JUAN | PR | 00921-4427 | |
| 601096 | ADA GRISELLE MENDOZA | LOS ALMENDROS | C 29 MIRADOR ECHEVARIA | | | CAYEY | PR | 00736 | |
| 601097 | ADA GRISELLE ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00902 | |
| 601098 | ADA GUTIERREZ VAZQUEZ | ESENADA | BOX 74 CALLE 2 | | | GUANICA | PR | 00760 | |
| 601100 | ADA GUZMAN ACEVEDO | VILLA LOS SANTOS 2 | CALLE ACERINA 320 | | | ARECIBO | PR | 00612 | |
| 601101 | ADA H CRUZ AYALA | PO BOX 798 | | | | NARANJITO | PR | 00719 | |
| 601102 | ADA H DE LA CRUZ | PO BOX 9892 | | | | SAN JUAN | PR | 00908 | |
| 4990 | ADA H MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601106 | ADA H MOREU TORRES | URB FOREST VIEW | D 99 CALLE VICTORIA | | | BAYAMON | PR | 00956 | |
| 601107 | ADA H SANTIAGO BONILLA | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 601108 | ADA HAIMAN ARENA | PO BOX 22583 | | | | SAN JUAN | PR | 00931 | |
| 601109 | ADA HENRIQUEZ | PO BOX 9807 | | | | ARECIBO | PR | 00613 | |
| 4992 | ADA HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601110 | ADA HERNANDEZ DE LA CRUZ | PMB 224 | 2135 RR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 601111 | ADA HERNANDEZ LLANOS | ALTS DE BAYAMON | 91 CALLE 4 | | | BAYAMON | PR | 00960 | |
| 601112 | ADA HERNANDEZ MARTINEZ | URB LA INMACULADA | D 21 CALLE ISABEL | | | TOA BAJA | PR | 00949 | |
| 4993 | ADA HERNANDEZ Y KATIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601114 | ADA I AMARO FELIX | CIUDAD UNIVERSITARIA | F 7 CALLE OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 601115 | ADA I ANDINO RODRIGUEZ | URB METROPOLIS | 2F9 AVE C 3RA EXT | | | CAROLINA | PR | 00987 | |
| 601116 | ADA I AROCHE COLON | HC 01 BOX 6442 | | | | AGUAS BUENAS | PR | 00703-9705 | |
| 601117 | ADA I ARROYO GUEVARA | PO BOX 362264 | | | | SAN JUAN | PR | 00936 | |
| 4994 | ADA I AVILA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4995 | ADA I BAEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4996 | ADA I BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601118 | ADA I CANCEL IRIZARRY | PO BOX 725 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997 | ADA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601119 | ADA I COLON RIVERA | P O BOX 1150 | | | | TOA ALTA | PR | 00954 | |
| 601120 | ADA I COLON VAZQUEZ | 609 AVE TITO CASTRO | PMB 209 SUITE 102 | | | PONCE | PR | 00716 | |
| 601121 | ADA I CONCEPCION SANCHEZ | HC 2 BOX 13419 | | | | AGUAS BUENAS | PR | 00703-9606 | |
| 4998 | ADA I CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 4999 | ADA I CORSINO MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5000 | ADA I CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5001 | ADA I CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5002 | ADA I CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601122 | ADA I DAVILA MULLERT | URB SANTA ROSA | 51 18 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 601123 | ADA I ERAZO TORRES | RIO MONDO II | AF 13 RIO GUADIANA | | | BAYAMON | PR | 00961 | |
| 5003 | ADA I LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601127 | ADA I LEON | A2 EXT EL TAINO | | | | SANTA ISABEL | PR | 00757 | |
| 601128 | ADA I LOPEZ MORALES | 1515 CALLE LOPEZ LANDRON | | | | SAN JUAN | PR | 00911-1936 | |
| 5004 | ADA I LUGO MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601129 | ADA I MALAVE VAZQUEZ | EXT CARMEN D 21 | | | | SALINAS | PR | 00751 | |
| 601130 | ADA I MARRERO RODRIGUEZ | SECTOR CAPITAN BO PAJAROS | 288 E CALLE ALELY | | | TOA BAJA | PR | 00949 | |
| 601131 | ADA I MAYSONET CRUZ | 13 CALLE GEORGETTY | | | | VEGA ALTA | PR | 00692 | |
| 601132 | ADA I MELENDEZ BURGOS | URB VILLAS DE BUENAVENTURA | 17 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 601133 | ADA I MELENDEZ OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601134 | ADA I MELENDEZ RODRIGUEZ | URB FOREST HILLS | F 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 601135 | ADA I MORALES MORALES | URB MIRAFLORES | 23-17 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 601136 | ADA I NEGRON ROSARIO/CLASE GRADUANDA | BO PAJAROS REPARTO LOS DIAZ | CARR 863 KM 1 H 0 | | | TOA BAJA | PR | 00949 | |
| 601137 | ADA I ORTIZ BIANCHI | URB TERESITA | AT-3 CALLE 10 | | | PONCE | PR | 00731 | |
| 601138 | ADA I ORTIZ RAMOS | VILLA DE FELISA | 4006 ANTONIA CABASA | | | MAYAGUEZ | PR | 00680-7336 | |
| 601139 | ADA I PANCORBO FLORES | URB VILLA REAL | 63 CALLE D | | | CABO ROJO | PR | 00623 | |
| 5005 | ADA I PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601141 | ADA I RAMOS VEGA | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 5006 | ADA I RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5008 | ADA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601144 | ADA I RIVERA NIEVES | COND SKY TOWER 3 | | | | SAN JUAN | PR | 00926 | |
| 601147 | ADA I RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 601150 | ADA I RODRIGUEZ MALDONADO | VALLES DE GUAYAMA | C 14 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 601151 | ADA I ROMAN FIGUEROA | P O BOX 560346 | | | | GUAYANILLA | PR | 00656 | |
| 601152 | ADA I ROSARIO LOPEZ | C 5 JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 601153 | ADA I ROSELLO ESPADA | PO BOX 1190 | | | | COAMO | PR | 00769 | |
| 601154 | ADA I SANCHEZ RIVERA | URB JARDINES DE TRUJILLO ALTO | C16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 601155 | ADA I SANTIAGO MELENDEZ | URB SANTA JUANITA | DD 77 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 5009 | ADA I SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601156 | ADA I SANTIAGO VAZQUEZ | EXT LAS MARIAS B NO 10 | | | | JUANA DIAZ | PR | 00795 | |
| 601157 | ADA I SOTO GALARZA | RR 4  BOX 10240-12 | | | | TOA ALTA | PR | 00953 | |
| 601158 | ADA I SOTO RIVERA | RR 1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 5010 | ADA I TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601159 | ADA I VAZQUEZ GALARZA | HC 01 BOX 8801 | | | | MARICAO | PR | 00606 | |
| 5011 | ADA I VAZQUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601160 | ADA I VELAZQUEZ DIAZ | EDIF LO ROBLES 314 B | | | | RIO PIEDRAS | PR | 00927 | |
| 601161 | ADA I VICENTE COLON | BDA BLONDET | 287 CALLE C | | | GUAYAMA | PR | 00784 | |
| 5012 | ADA I VILLANUEVA HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013 | ADA I. CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5014 | ADA I. FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5015 | ADA I. LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5016 | ADA I. LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5017 | ADA I. MONSERRATE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5019 | ADA I. SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5020 | Ada I. Vega Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5021 | ADA IRIS CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5022 | ADA IRIS PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5024 | ADA IVELISSE GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601163 | ADA IVELISSE NIGAGLIONI | URB FLAMINGO HLS | 165 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 601164 | ADA J DIAZ TORRES | BO RIO LAJAS SECT LA CEREZA | CALLE 1 | | | DORADO | PR | 00646 | |
| 5026 | ADA J MATOS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5027 | ADA J PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601165 | ADA J RODRIGUEZ FRANCESCHI | SAN ANTON | 108 CALLE ERAZO CABRERA | | | PONCE | PR | 00717 | |
| 5028 | ADA J SANTER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601167 | ADA JITZA CORTES ALVAREZ | 525 CHALETS SEVILLANOS | BOX 2734 CARR 8860 | | | TRUJILLO ALTO | PR | 00976 | |
| 601168 | ADA JULIAO GONZALEZ | COND MUNDO FELIZ | APT 509 | | | ISLA VERDE | PR | 00979 | |
| 5029 | ADA L BERNIER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5030 | ADA L BURGOS LOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5031 | ADA L CEDENO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601171 | ADA L COLON DIAZ | H 5 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 5032 | ADA L CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601172 | ADA L CRUZ RODRIGUEZ | COLINAS DE GUAYNABO | C 3 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 601173 | ADA L DELGADO LOZADA | 27 LOS BASORA | | | | LAJAS | PR | 00667 | |
| 601175 | ADA L FONT LOPEZ | COND MUNDO FELIZ 1 | CALLE RODRIGUEZ EMMA APTO 1301 | | | CAROLINA | PR | 00979-5801 | |
| 601176 | ADA L GARCIA | CH 02 BOX 5019 | | | | CIALES | PR | 00638 | |
| 601177 | ADA L GORBEA MOLEDO | 387 CAMINO JARDINES SABANERA | | | | CIDRA | PR | 00739-9780 | |
| 5034 | ADA L HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5035 | ADA L MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5036 | ADA L MARTOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600997 | ADA L OLIVO RODRIGUEZ | URB LA PONDEROSA | 146 D CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 601178 | ADA L ORTIZ MARTINEZ | URB FAIRVIEW | N 25 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 601179 | ADA L RAMOS GONZALEZ | URB VILLA DEL REY | N-25 ALLE GLOCESTER | | | CAGUAS | PR | 00725 | |
| 601180 | ADA L RIOS ALVAREZ | PO BOX 313 | | | | QUEBRADILLA | PR | 00678 | |
| 601181 | ADA L RIVERA / ACCT SERVICES SYSTEMS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 601182 | ADA L RIVERA ANDINO | P O BOX 5208 | | | | VEGA BAJA | PR | 00693 | |
| 5038 | ADA L RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601183 | ADA L RIVERA DIAZ | RR 2 BOX 5468 | | | | CIDRA | PR | 00739 | |
| 601184 | ADA L RIVERA GUTIERREZ | URB JARDINES DE CAYEY I | C-41 CALLE7 | | | CAYEY | PR | 00736 | |
| 600998 | ADA L RIVERA NIEVES | PO BOX 10000 STE 241 | | | | CAYEY | PR | 00737 | |
| 5039 | ADA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601185 | ADA L RIVERA REYES | HC 04 BOX 46311 | | | | CAGUAS | PR | 00725 | |
| 5040 | ADA L RODRIGUEZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601186 | ADA L RODRIGUEZ ROIG | HC 03 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 601188 | ADA L ROMERA MURIEL | PO BOX 132 | | | | SANTIAGO | PR | 00741 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5041 | ADA L RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5042 | ADA L SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601190 | ADA L TORRES RIVERA | HC 02 BOX 17359 | | | | RIO GRANDE | PR | 00745 | |
| 601191 | ADA L VAZQUEZ RIVERA | URB OPENLAND 518 | CALLE ELIZONDO | | | SAN JUAN | PR | 00925 | |
| 5043 | ADA L VAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601192 | ADA L VIVES ARROYO | CAGUAS NORTE | F 3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 5044 | ADA L. DELGADO MATEO | COND PORTICOS DE CUPEY | APT B202 | | | SAN JUAN | PR | 00926 | |
| 5045 | ADA L. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5046 | ADA L. SANTIAGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601193 | ADA LASTRA | P O BOX 190866 | | | | SAN JUAN | PR | 00919 | |
| 601194 | ADA LEE SILVA MORALES | EDIF 7 COND QUINTA BALDWIN | APT 705 AVE 50 | | | BAYAMON | PR | 00956 | |
| 5047 | ADA LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601195 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 5048 | ADA LILY RAMIREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5049 | ADA LISSIE MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601197 | ADA LIZ DIAZ GARCIA | P O BOX 77 | | | | JUNCOS | PR | 00777 | |
| 5050 | ADA LIZ MAYSONET PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5051 | ADA LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 600999 | ADA LUGO RUBIO | COND JARD METROPOLITANOS I | 355 CALLE GALILEO APT 12 L | | | SAN JUAN | PR | 00927 | |
| 5052 | ADA LUISA CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5053 | ADA LUZ BERRIOS RAYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601198 | ADA LUZ COLON SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601199 | ADA LUZ CRUZ MATOS | BDQ. CLAUSELS | 16 A CALLE 10 | | | PONCE | PR | 00731 | |
| 601200 | ADA LUZ MONTALVO FIGUEROA | PO BOX 159445 | | | | LAJAS | PR | 00667 | |
| 5055 | ADA LUZ ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601202 | ADA M AGOSTO SALGADO | PO BOX 7775 | | | | CAROLINA | PR | 00986 | |
| 601203 | ADA M ALONSO | 350 CALLE FUERTE APT 3 | | | | SAN JUAN | PR | 00912 | |
| 5056 | ADA M ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601204 | ADA M ARROYO MARTINEZ | COND GRANAD PARK | 100 CALLE MARGINAL APT 357 | | | GUAYNABO | PR | 00969 | |
| 5057 | ADA M ARROYO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601205 | ADA M CARRION ORTIZ | 272 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 | |
| 5059 | ADA M COLON BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5060 | ADA M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5061 | ADA M FELICIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601207 | ADA M GERENA RAMOS | URB BAYAMON GARDENS | Y1 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 601208 | ADA M GERENA ROSADO | P O BOX 141196 | | | | ARECIBO | PR | 00614 | |
| 601209 | ADA M GONZALEZ RIOS | HC 66 BOX 7289 | | | | FAJARDO | PR | 00738-9621 | |
| 5062 | ADA M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5064 | ADA M LAUREANO/ JORGE L CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601213 | ADA M LUGO OLIVERAS | COND TORRE DE ORO | APT 303 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 5065 | ADA M MARTINEZ ANDUAJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5066 | ADA M MENENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601214 | ADA M MERCADO BENIQUEZ | SECTOR JAVILLO | 1114 CALLE LA SOMBRA | | | ISABELA | PR | 00662-5818 | |
| 601215 | ADA M MONGE COLLAZO | PO BOX 2431 | | | | JUNCOS | PR | 00777 | |
| 601216 | ADA M MONTIJO SANTIAGO | PO BOX 924 | | | | COTO LAUREL | PR | 00780 | |
| 601217 | ADA M MOORE CORDERO | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |
| 601218 | ADA M MORALES CRUZ | SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 5067 | ADA M MORENO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5068 | ADA M NAZARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601220 | ADA M OLMO ALVARES | HC 01 BOX 100872 | | | | ARECIBO | PR | 00612 | |
| 5069 | ADA M ORTIZ BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5070 | ADA M PADRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601224 | ADA M PEREZ ALFONSO | P O BOX 9066572 | | | | SAN JUAN | PR | 00906-6572 | |
| 601225 | ADA M POLONIO | BO OBRERO | 661 C/ 12 | | | SAN JUAN | PR | 00915 | |
| 601226 | ADA M QUIÑONES RODRIGUEZ | 1160  CALLE INGLATERRA | | | | ISABELA | PR | 00662 | |
| 5071 | ADA M QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5072 | ADA M QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5073 | ADA M RAMOS DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5074 | ADA M RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5075 | ADA M RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601228 | ADA M RODRIGUEZ | HC 1 BOX 4602 | | | | ADJUNTAS | PR | 00601 | |
| 5076 | ADA M RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5077 | ADA M SANTIAGO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5078 | ADA M SANTIAGO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5079 | ADA M SANTOS SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601229 | ADA M SERRANO OQUENDO | HC 02 BOX 14592 | | | | AGUAS BUENAS | PR | 00703 | |
| 601230 | ADA M TORO PAGAN | URB EL TUQUE | 127 CALLE 2 | | | PONCE | PR | 00731 | |
| 5080 | ADA M TORRES VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601233 | ADA M VAZQUEZ NIEVES | P O BOX 4507 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5081 | ADA M VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601235 | ADA M VILLANUEVA SOSA | URB VILLA CAROLINA | 193-10 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 5082 | ADA M YACE ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601236 | ADA M ZAYAS TORRES | HC 1 BOX 10361 | | | | COAMO | PR | 00769 | |
| 5083 | ADA M. ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5084 | ADA M. FELICIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5086 | ADA M. MERCADO BERIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5087 | ADA M. QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5088 | ADA MAE COX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5089 | ADA MALAVE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601239 | ADA MANGUAL FIGUEROA | PO BOX 831 | | | | JUANA DIAZ | PR | 00795 | |
| 601240 | ADA MARIA TORRES PEREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 5090 | ADA MARIES ORTEGA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5091 | ADA MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5092 | ADA MARTINEZ RABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601241 | ADA MATOS | CARR 175 KM 92 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5093 | ADA MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601242 | ADA MELENDEZ VEGA | URB  BELLA VISTA | Y 24 CALLE 29 | | | BAYAMON | PR | 00959 | |
| 5095 | ADA MICHEO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601243 | ADA MILDRED ALEMAN BATISTA | HC 645 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5096 | ADA MINDA TENORIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601244 | ADA MIRANDA HERNANDEZ | HC 01 BOX 6080 | | | | CIALES | PR | 00638 | |
| 5097 | ADA MORALES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601246 | ADA MORENO GONZALEZ/FRANCISCO CORTES | COND MIRADOR 1035 | AVE ASFORD APT 902 | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5098 | ADA MULLER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601248 | ADA MUNOZ ALFONSO | URB LA RAMBLA | 643 CALLE 6 | | | PONCE | PR | 00731 | |
| 601249 | ADA MUNTANER | PO BOX 21463 | | | | SAN JUAN | PR | 00931 | |
| 5099 | ADA N AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5101 | ADA N BALASQUIDE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601251 | ADA N BONILLA SOTO | DOS PINOS TOWN HOUSE | H6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 5102 | ADA N CARTEGENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601252 | ADA N COLLAZO GOTAY | BOX 692 | | | | UTUADO | PR | 00641 | |
| 5103 | ADA N CORTEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601253 | ADA N DAVILA RAMOS | RR 3 BOX 11041 | | | | TOA ALTA | PR | 00953 | |
| 5104 | ADA N DE GONGORA BARYOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5105 | ADA N GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601254 | ADA N GONZALEZ HERNANDEZ | PO BOX 455 | | | | CAMUY | PR | 00627 | |
| 5106 | ADA N GUERRA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601257 | ADA N LOPEZ CEPEDA | P O BOX 9300351 | | | | SAN JUAN | PR | 00928-0351 | |
| 601258 | ADA N LUCIANO SANTOS | HC 05 BOX 59950 | | | | MAYAGUEZ | PR | 00680 | |
| 601259 | ADA N MALDONADO MOJICA | URB BARALT | G 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 601260 | ADA N MEDINA OCASIO | URB HACIENDA | AR 33 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 601261 | ADA N MENDEZ VEGA | BOX 7168 | | | | ARECIBO | PR | 00612 | |
| 601262 | ADA N MUXOZ | CANARIAS 1209 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 601263 | ADA N OLIVERAS ORTEGA | ESTANCIAS DE SAN FERNANDO | A 5 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 5107 | ADA N OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5108 | ADA N ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5109 | ADA N OTERO FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5110 | ADA N PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5111 | ADA N QUINONES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5112 | ADA N RAMIREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601266 | ADA N RAMOS ORTIZ | COND LAS CUMBRES GARDENS | BOX 217 | | | SAN JUAN | PR | 00926 | |
| 601267 | ADA N RIVERA BENITEZ | HC 83 BZN 6759 | | | | VEGA ALTA | PR | 00692 | |
| 601268 | ADA N RIVERA VELEZ | URB COLINAS DEL MARQUEZ | D 25 CALLE MERCED | | | VEGA BAJA | PR | 00693 | |
| 5113 | ADA N ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601270 | ADA N SALGADO SOTO | VILLA CAROLINA | 210 11 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 5114 | ADA N SEPULVEDA ALANCASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601271 | ADA N SOTO MARENGO | VILLA SERENA | R 12 CALLE ORQUIDEA | | | ARECIBO | PR | 00612 | |
| 601272 | ADA N VALCARCEL RODRIGUEZ | DOS PINOS TOWNHOUSES | H 6 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 5115 | ADA N. BURGOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5116 | ADA N.BELTRAN SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601274 | ADA NANCY ORTIZ CINTRON | CONTRY CLUB 3ERA EXT | GQ-34 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 601275 | ADA NAVEIRA SANTIAGO | PO BOX 1491 | | | | AIBONITO | PR | 00705 | |
| 601276 | ADA NAZARIO RUIZ | 256 ROSARIO APT 805 | | | | SAN JUAN | PR | 00912 | |
| 5117 | ADA NELLY LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601277 | ADA NIDIA ORTIZ TORRES | BARRIO ESPINAL | 18 CALLE D | | | AGUADA | PR | 00602 | |
| 5118 | ADA NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601278 | ADA NIEVES COLLAZO | BDA VENEZUELA | 94 CALLE PRINCIAL | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601279 | ADA NIEVES VALLE | URB SANTA PAULA | 13 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 601280 | ADA NILDA BELTRAN SAEZ | RR 1 BOX 16479 | | | | TOA ALTA | PR | 00953 | |
| 601281 | ADA NILSA GONZALEZ RUIZ | HC 40 BOX 43637 | | | | SAN LORENZO | PR | 00754 | |
| 601282 | ADA NIVIA ABARCA ITURRONDO | WASHINGTON 63 CONDADO | | | | SAN JUAN | PR | 00907-2106 | |
| 601283 | ADA O RODRIGUEZ COLON | RES MANUEL A PEREZ EDIF D15 APT 174 | | | | SAN JUAN | PR | 00923 | |
| 5119 | ADA O. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5120 | ADA OCHOA ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601284 | ADA O'FRAY SERRANO | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 5122 | ADA OQUENDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601285 | ADA ORTIZ BONILLA | PO BOX 3000 SUITE 062 | | | | COAMO | PR | 00769 | |
| 5123 | ADA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5124 | ADA P ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601286 | ADA PADILLA RAMOS | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 601287 | ADA PADIN | HC 1 BOX 11255 | | | | CAROLINA | PR | 00985 | |
| 5126 | ADA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601289 | ADA PEREZ WALKER | COND LOS CEDROS | EDIF 11 APT 707 | | | TRUJILLO ALTO | PR | 00976 | |
| 5127 | ADA PINERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5128 | ADA QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5131 | ADA QUINONEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5132 | ADA R BERRIOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601290 | ADA R CARABALLO | PO BOX 582 | | | | CAROLINA | PR | 00986 | |
| 5133 | ADA R CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601291 | ADA R FLORES OCASIO | BO RIO HONDO SECTOR VALLE SECO | BOX 2505 | | | MAYAGUEZ | PR | 00680 | |
| 601292 | ADA R GONZALEZ TORRES | HC 1 BOX 4371 | | | | VILLALBA | PR | 00766 | |
| 5134 | ADA R JUARBE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5135 | ADA R MOLINA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601294 | ADA R MONZON | PO BOX 192579 | | | | SAN JUAN | PR | 00919 | |
| 601295 | ADA R MORALES RUIZ | PALO SECO | 110 CALLE DEL CARMEN | | | TOA BAJA | PR | 00949 | |
| 601296 | ADA R ORTEGAS ROBLES | URB LOMAS VERDES | H6 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 601297 | ADA R OTERO ADROVET | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 601298 | ADA R PAGAN RIOS | 43 BARCELO | | | | UTUADO | PR | 00641 | |
| 601299 | ADA R PEREZ VALDIVIESO | HC 2 BOX 6908 | | | | ADJUNTAS | PR | 00601 | |
| 601300 | ADA R REYES PEREZ | 31 CALLE SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 601301 | ADA R RIVERA ARROYO | URB RIVERA DONATO | B 7 | | | HUMACAO | PR | 00791 | |
| 5136 | ADA R RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5137 | ADA R RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601303 | ADA R TORRES DIAZ | COUNTRY CLUB | MV 21 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 601304 | ADA R VELAZQUEZ CALEZ | HC 02 BOX 5019 | | | | GUAYNABO | PR | 00971-9501 | |
| 5139 | ADA R VILA CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601306 | ADA RAMOS GONZALEZ | COM SOLEDAD PARC 92C | | | | MAYAGUEZ | PR | 00680 | |
| 5140 | ADA REYES LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601307 | ADA REYES NEGRON | URB HACIENDA LA MATILDE | 5665 AVE PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 5141 | ADA RIOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5142 | ADA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5143 | ADA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601308 | ADA RIVERA ROSARIO | URB SAN FELIPE | I 15 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 601309 | ADA RIVERA SANTIAGO | HC 02 BOX 5078 | | | | LARES | PR | 00669 | |
| 601310 | ADA RODRIGUEZ ALVAREZ | RES FERNANDO L GARCIA | EDF 15 APT 86 | | | UTUADO | PR | 00641 | |
| 601311 | ADA RODRIGUEZ BARRETO | MANSIONES DEL TOA | A 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601312 | ADA RODRIGUEZ BERMUDEZ | VILLA LOS SANTOS | CC 14 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 601313 | ADA RODRIGUEZ ORTEGA | RES LAS CASAS | EDF 19 APTO 222 | | | SAN JUAN | PR | 00915 | |
| 601314 | ADA RODRIGUEZ ORTIZ | URB CAPARRA TERRACE 1417 | CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 601315 | ADA RODRIGUEZ OYOLA | URB PARKSIDE | F 4 CALLE 6 | | | GUAYNABO | PR | 00968 | |
| 5147 | ADA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5149 | ADA ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601317 | ADA ROMAN RODRIGUEZ | RES LUIS LLORENS TORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601318 | ADA ROSA RIVERA NEGRON | PO BOX 942 | | | | DORADO | PR | 00646 | |
| 601319 | ADA ROSA RODRIGUEZ RIVERAA | RES LUIS LLORENSTORRES | EDF 59 APT 1129 | | | SAN JUAN | PR | 00913 | |
| 601320 | ADA ROSABAL SILVA | CENTRO DE CRECIMIENTO GAVIOTA | DRA ADA ROSABAL SILVA | | | SAN JUAN | PR | 00918 | |
| 5150 | ADA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601321 | ADA ROSARIO RIVERA | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 601322 | ADA S CATERING SERVICE | PO BOX 1414 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5151 | ADA S MARIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5152 | ADA S. ESTEVES VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5153 | ADA SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601327 | ADA SANCHEZ MORALES | HC 1 BOX 4952 | | | | COMERIO | PR | 00782 | |
| 601328 | ADA SANTIAGO ACOSTA | PMB 111 PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 5154 | ADA SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601329 | ADA SANTIAGO AYALA | 63 ESTE CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 5155 | ADA SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601330 | ADA SANTIAGO RIVERA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | |
| 601331 | ADA SELLY PADILLA MERCADO | HC 1 BOX 9500 | | | | TOA BAJA | PR | 00949 | |
| 5156 | ADA SILVA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5157 | ADA SOTO CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5158 | ADA SOTO CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601332 | ADA T BURGOS PEREZ | URB CONSTANCIA | 3374 CALLE RIOLLANOS | | | PONCE | PR | 00717 | |
| 5159 | ADA T CAPO DE COLLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601333 | ADA T LOPEZ DIAZ | B 70 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 601334 | ADA TELLADO NEGRON | HC 4 BOX 46903 | | | | HATILLO | PR | 00659 | |
| 601335 | ADA TOLLA | LOT EK 55 LITTLE 12 TH | | | | NEW YORK | NY | 10014 | |
| 601336 | ADA TORO CORDERO | 135 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 5161 | ADA TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601337 | ADA TORRES RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 601338 | ADA TORRES TORO | GLENVIEW GARDENS | CALLE E 7 A | | | PONCE | PR | 00730-1738 | |
| 5162 | ADA TOSADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5163 | ADA UGARTE/ JOSE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601339 | ADA V CRUZ RIVERA | LA ALTAGRACIA | K 32 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 5164 | ADA V GUEVARA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5165 | ADA V HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5166 | ADA V ROCHE CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5167 | ADA VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601341 | ADA VEGA VEGA | CANDELARIA MAIL STATION | 2500 SUITE 508 | | | TOA BAJA | PR | 00951 | |
| 601342 | ADA VELEZ ROMAN | 45 RES LLORENS TORRES | APT 903 | | | SAN JUAN | PR | 00913-6925 | |
| 5168 | ADA VELISSE GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5169 | ADA VIDAL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5170 | ADA VILLALOBOS ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601343 | ADA W MATEO POMALES | URB HERMANOS DAVILA | E 1 P CALLE 4 | | | BAYAMON | PR | 00957 | |
| 5171 | ADA W PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601000 | ADA W RODRIGUEZ PAGAN | HC 2 BOX 19101 | | | | LAJAS | PR | 00667 | |
| 601344 | ADA Y MIRANDA RUIZ | P O  BOX 1511 | | | | QUEBRADILLA | PR | 00678 | |
| 601346 | ADA Y VELAZQUEZ CRUZ | ALT INTERAMERICANA | S23 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 601347 | ADA Z OQUENDO RIOS | PO BOX 550 | | | | ADJUNTAS | PR | 00601-0550 | |
| 5173 | ADA ZULMA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601348 | ADABEL COLON COLON | P O BOX 626 | | | | BARRANQUITAS | PR | 00794 | |
| 601349 | ADABEL MARQUEZ VELAZQUEZ | P O BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 601350 | ADABEL TORRES | URB TOA ALTA HEIGHT | AB 40 CALLE 30 | | | TOA ALTA | PR | 00955 | |
| 601351 | ADABELLE CINTRON COLON | P O BOX 1071 | | | | VILLALBA | PR | 00766 | |
| 5174 | ADABERTA LACEN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601352 | ADACELIS RIVERA OTERO | SUPER FCIA NUEVA | 201 SAN FELIPE | | | ARECIBO | PR | 00612 | |
| 601354 | ADAHIRA DIAZ SANTIAGO | PO BOX 1161 | | | | GUAYNABO | PR | 00970-1161 | |
| 601355 | ADAIL COSME RIVERA | URB COLINA DE BAYON | 112 CALLE CAONABO | | | BAYAMON | PR | 00957 | |
| 601356 | ADAIL ORTIZ ORTIRZ | URB QUINTAS DEL RIO | A 17 CALLE CAMINO DEL CHALET | | | BAYAMON | PR | 00961 | |
| 601357 | ADAIME DEWITT | 5615 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| 5177 | ADAIMEE MEJIAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5178 | ADAIR NERIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5179 | ADAIR O. PEREZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5181 | ADALBERTA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601358 | ADALBERTA PUGLIA ROSCIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5182 | ADALBERTO A GARCIA Y CARMEN M MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601360 | ADALBERTO AGOSTO RODRIGUEZ | HC 1 BOX 6689 | | | | GUAYNABO | PR | 00971-9801 | |
| 5183 | ADALBERTO ALEJANDRO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601361 | ADALBERTO ALGORRI NAVARRO | URB MONTECASINO | 211 CALLE PINO | | | TOA ALTA | PR | 00959 | |
| 5184 | ADALBERTO ALOMAR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5185 | ADALBERTO ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601363 | ADALBERTO ARROYO GUZMAN | PO BOX 773 | | | | MAUNABO | PR | 00707 | |
| 601364 | ADALBERTO AVILES CANDELARIA | HC 02 | BOX 6476 | | | FLORIDA | PR | 00650 | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 601367 | ADALBERTO BERMUDEZ SOSTRE | HC BOX 3220 | | | | YABUCOA | PR | 00767-9601 | |
| 5187 | ADALBERTO BULTRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601368 | ADALBERTO CAMACHO ROSADO | PO BOX 51930 | | | | TOA BAJA | PR | 00950 | |
| 601369 | ADALBERTO CARTAGENA RAMOS | BOX 235 | | | | OROCOVIS | PR | 00720 | |
| 601370 | ADALBERTO CASTOIRE | 27 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 601371 | ADALBERTO CASTRO DIAZ | P O BOX 227 | | | | YABUCOA | PR | 00767 | |
| 601372 | ADALBERTO CINTRON MALDONADO | HC 1 BOX 17735 | | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601373 | ADALBERTO CORDERO ARCE | PO BOX 342 | | | | QUEBRADILLA | PR | 00678-0242 | |
| 601374 | ADALBERTO CORREA AGUILAR | HC 7 BOX 33205 | | | | HATILLO | PR | 00659 | |
| 5189 | ADALBERTO CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601375 | ADALBERTO COSS TORRES | URB LAS COLINAS | F 32 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 5190 | ADALBERTO CRESPO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601376 | ADALBERTO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5191 | ADALBERTO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601377 | ADALBERTO CUADRADO TOLENDINO | COM PUNTA SANTIAGO | PARCELA 6 A | | | HUMACAO | PR | 00987 | |
| 601378 | ADALBERTO DE JESUS MARTELL | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 601379 | ADALBERTO DE JESUS PAZ | URB VILLAS DE LOIZA | HH 51 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 601380 | ADALBERTO DE LEON ABREU | HC 01 BOX 4246 | | | | YABUCOA | PR | 00767-9603 | |
| 5192 | ADALBERTO DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5193 | ADALBERTO DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5195 | ADALBERTO E. RODRIGUEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5196 | ADALBERTO ESPADA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601384 | ADALBERTO FERNANDEZ DEL VALLE | URB MARIOLGA | A31 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 5197 | ADALBERTO FIGUEROA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601385 | ADALBERTO FIGUEROA COMAS | URB LA INMACULADA | 519 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 601386 | ADALBERTO FLORES ZAYAS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757 | |
| 601387 | ADALBERTO FONTANEZ RODRIGUEZ | PO BOX 169 | | | | HUMACAO | PR | 00792-0169 | |
| 601388 | ADALBERTO FRANQUI RIVERA | URB GUANAJIBO HOMES | D 19 CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00680-1112 | |
| 5198 | ADALBERTO GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601391 | ADALBERTO GONZALEZ ECEHVARRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 601392 | ADALBERTO GONZALEZ GARCIA | REPTO SEVILLA | 934 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 601393 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 601394 | ADALBERTO GONZALEZ RAMOS | HC 4 BOX 46901 | | | | MAYAGUEZ | PR | 00680 | |
| 5199 | ADALBERTO GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601396 | ADALBERTO GONZALEZ SANTIAGO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 601398 | ADALBERTO GONZALEZ VEGA | HC 09 BOX 5875 | | | | SABANA GRANDE | PR | 00637 | |
| 5200 | ADALBERTO GUZMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601399 | ADALBERTO HERNANDEZ /HERNANDEZ AUTO AIR | PO BOX 4040 SUITE 304 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601400 | ADALBERTO HERNANDEZ CARRASQUILLO | BO VISTA ALEGRE | 54 CALLE LA MARINA | | | CUPEY | PR | 00926 | |
| 601401 | ADALBERTO ISAAC DE JESUS | PO BOX 1516 | | | | RIO GRANDE | PR | 00745 | |
| 601402 | ADALBERTO JIMENEZ FLORES | HC 4 BOX 45802 | | | | CAGUAS | PR | 00727-0004 | |
| 5202 | ADALBERTO LEON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5203 | ADALBERTO LOPEZ CAPPAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601403 | ADALBERTO LOPEZ LEBRON | HC 3 BOX 12325 | | | | YABUCOA | PR | 00767 | |
| 5204 | ADALBERTO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5205 | ADALBERTO LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601404 | ADALBERTO LOPEZ TORRES | 107 AVE CRUZ ORTIZ ELLE NUM SUR | | | | HUMACAO | PR | 00791 | |
| 601405 | ADALBERTO LOZADA IRIZARRY | HC 01 BOX 9565 | | | | CABO ROJO | PR | 00623 | |
| 5206 | ADALBERTO LUCIANO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601406 | ADALBERTO LUGO BONETA | PO BOX 848 | | | | ADJUNTAS | PR | 00601 | |
| 5208 | ADALBERTO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601407 | ADALBERTO MALDONADO TORRES | PO  BOX  414  BO. CAMARONES | LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 601408 | ADALBERTO MARTINEZ PEREZ | PO BOX 5000 259 | | | | SAN GERMAN | PR | 00683 | |
| 601409 | ADALBERTO MATOS ACOSTA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 5209 | ADALBERTO MATOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601411 | ADALBERTO MATOS Y/O IMPRENTA MATOS | BOX 1192 | | | | OROCOVIS | PR | 00720 | |
| 601412 | ADALBERTO MAURAS CASILLAS | P O BOX 9022207 | | | | SAN JUAN | PR | 00902-2207 | |
| 601413 | ADALBERTO MEDINA VARGAS | BOX 793 | | | | QUEBRADILLAS | PR | 00678 | |
| 601414 | ADALBERTO MENDEZ JUARBE | HC 2 BOX 14881 | | | | ARECIBO | PR | 00612 | |
| 601415 | ADALBERTO MENDOZA | PO BOX 10729 | | | | PONCE | PR | 00732 | |
| 5213 | ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5216 | ADALBERTO MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5217 | ADALBERTO MOCTEZUMA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601418 | ADALBERTO MOLINA SANTIAGO | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 5218 | ADALBERTO MONROIG | URB ALTAMESA 1411 CALLE SAN LUCAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5219 | ADALBERTO MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601359 | ADALBERTO MORALES NAVARRO | P O BOX 537 | | | | AIBONITO | PR | 00705 | |
| 601420 | ADALBERTO MORALES TORRES | BRISAS DEL CARIBE | BOX 361 | | | PONCE | PR | 00731 | |
| 5220 | ADALBERTO MUNET / MARISOL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5222 | ADALBERTO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5223 | ADALBERTO NAVARRO GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601422 | ADALBERTO NAZARIO MAZA | JARD DE PALMAREJO | PARC T 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 5224 | ADALBERTO NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5225 | ADALBERTO OPPENHEIMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5226 | ADALBERTO OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5227 | ADALBERTO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601424 | ADALBERTO ORTIZ DIAZ | HC 1 BOX 4043 | | | | MOROVIS | PR | 00687 | |
| 601425 | ADALBERTO ORTIZ SANCHEZ | URB TERRAZAS DE FAIR VIEW | 5 B 9 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 5231 | ADALBERTO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5232 | ADALBERTO PABON DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5233 | ADALBERTO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601430 | ADALBERTO PIETRI AFANADOR | BO OBRERO | 615 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 5234 | ADALBERTO QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5237 | ADALBERTO R HERNANDEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5238 | ADALBERTO RAMIREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601432 | ADALBERTO RAMIREZ RODRIGUEZ | PO BOX 1320 | | | | CABO ROJO | PR | 00623 | |
| 601433 | ADALBERTO RAMOS CASANOVA | URB COUNTRY CLUB | 3RA PB 47 CALLE 246 | | | CAROLINA | PR | 00982 | |
| 601434 | ADALBERTO RAMOS DOMINGUEZ | P O BOX 3246 | | | | MANATI | PR | 00674 | |
| 5240 | ADALBERTO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601435 | ADALBERTO REYES RIVERA | PMB 336-2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 5241 | ADALBERTO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5242 | ADALBERTO RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5243 | ADALBERTO RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5244 | ADALBERTO RIVERA GUADARRAMA | G.P.O. BOX 363424 | | | | SAN JUAN | PR | 00936 | |
| 601438 | ADALBERTO RIVERA GUARDARRAMA | PO BOX 363424 | | | | SAN JUAN | PR | 00936-3424 | |
| 5245 | ADALBERTO RIVERA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5247 | ADALBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601440 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 5248 | ADALBERTO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601443 | ADALBERTO RIVERA VAZQUEZ | HC 1 BOX 7341 | | | | BARCELONETA | PR | 00617 | |
| 601444 | ADALBERTO ROBLES SANCHEZ | HC 2  BOX  10331 | | | | COMERIO | PR | 00782 | |
| 5250 | ADALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601445 | ADALBERTO RODRIGUEZ GUZMAN | HC 03 BOX 11918 | | | | CAMUY | PR | 00627 | |
| 5251 | ADALBERTO RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601446 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA | P 26 CALLE 8 | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5252 | ADALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5253 | ADALBERTO RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601447 | ADALBERTO ROSA CRUZ | HC01 BOX 16529 | | | | HUMACAO | PR | 00791 | |
| 601449 | ADALBERTO SAEZ | HC 01 BOX 4635 | | | | COAMO | PR | 00769 | |
| 5254 | ADALBERTO SANABRIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5255 | ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5257 | ADALBERTO SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5258 | ADALBERTO SOTO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601455 | ADALBERTO TERRON RUIZ | APARTADO 772 | | | | CAMUY | PR | 00627 | |
| 601456 | ADALBERTO TORRES CINTRON | P O BOX 603 | | | | LAS PIEDRAS | PR | 00771 | |
| 5259 | ADALBERTO TORRES DOSAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5260 | ADALBERTO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601457 | ADALBERTO TORRES TORRES | P O BOX 1134 | | | | UTUADO | PR | 00641 | |
| 601458 | ADALBERTO VALENCIA BARRIO | URB VALLE  ARRIBA HEIGHTS | BY2 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 5262 | ADALBERTO VALENTIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5263 | ADALBERTO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5264 | ADALBERTO VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5265 | ADALBERTO VEGA ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601461 | ADALBERTO VILLANUEVA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 5267 | ADALBERTO VIRUET RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5268 | ADALEEN DEL RIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5269 | ADALEEN PENA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601462 | ADALEXIS NEGRON MOJICA | JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| 601463 | ADALEXIS RIOS ORLANDI | HC 2 BOX 7817 | | | | BARRANQUITAS | PR | 00794 | |
| 5270 | ADALGISA GARCIA MARCUSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5271 | ADALGISA HUAHES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5272 | ADALGISA J FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601466 | ADALGISA MARTINEZ ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 601467 | ADALGISA MEJIA CASTRO | URB LA MARINA | A 7 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 5273 | ADALGISA MILLAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5274 | ADALI BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5276 | ADALI VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601468 | ADALIA HERNANDEZ CRUZ | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725 | |
| 601469 | ADALIA I VELAZQUEZ CEPEDA | REPTO METROPOLITANO | 1061 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 5277 | ADALICE GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601470 | ADALICIA ALFARO DE JESUS | HC 645  BOX 4953 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5279 | ADALID A. CASTRO CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601474 | ADALID ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 14 APT 276 | | | SAN JUAN | PR | 00918 | |
| 601475 | ADALID RODRIGUEZ ROJAS | P O BOX 1656 | | | | JUANA DIAZ | PR | 00795 | |
| 5281 | ADALIDEZ LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601478 | ADALINA MARTINEZ GONZALEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5282 | ADALINA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5283 | ADALINE SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5284 | ADALINE SANTINI SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5285 | ADALINO CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5286 | ADALIS FABRE MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5288 | ADALIS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5289 | ADALIS LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601484 | ADALIS M MILLAN COLON | PO  BOX  672 | | | | SAN GERMAN | PR | 00683 | |
| 5290 | ADALIS M PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5291 | ADALIS MARQUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601485 | ADALIS ORTEGA ROMERO | 2779 MUSCATELLO | | | | ORLANDO | FL | 32837-7513 | |
| 5293 | ADALIS SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601486 | ADALIS SEPULVEDA MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5294 | ADALISSE ACEVEDO ORTIZ,MIGUEL A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5295 | ADALISSE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601487 | ADALITZA MALDONADO SANTIAGO | 127 A CALLE ROSA VEGA | BARAHONA | | | MOROVIS | PR | 00687 | |
| 5297 | ADALITZA ROSADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5298 | ADALIZ ECHEVARRIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601489 | ADALIZ GREEN SANTIAGO | HC-01 BOX 3450 | | | | BARRANQUITAS | PR | 00794 | |
| 601490 | ADALIZ MALDONADO HERRERA | URB RIO CANAS | 3136 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 5299 | ADALIZ MARQUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5300 | ADALIZ MENDEZ MACEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5302 | ADALIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5303 | ADALIZ ROSARIO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601493 | ADALIZ SANTIAGO PABON | URB VALLE TOLIMA | B 19 CALLE NELSON MILLAN | | | CAGUAS | PR | 00727-2317 | |
| 601494 | ADALIZ SARATE MELENDEZ | BOX 1114 | | | | VEGA BAJA | PR | 00694 | |
| 5304 | ADALIZ SAYAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5305 | ADALIZ SONERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5306 | ADALIZ SOUFFRONT FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5307 | ADALIZ VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601495 | ADALIZA LIMA PILIER | PO BOX 194431 | | | | SAN JUAN | PR | 00919-4431 | |
| 5309 | ADALJISA MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601498 | ADALJISA PEREZ ANDREU | PO BOX 364148 | | | | SAN JUAN | PR | 00936 | |
| 601499 | ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | | QUEBRADILLAS | | 00678 | |
| 5310 | ADALLITZ LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5312 | ADALMIZZA DE LEON CANAAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5313 | ADALVERTO VEGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5314 | ADALYN M. GAETAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5316 | ADALYS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601503 | ADALYS REYES PIZARRO | MARIOLGA | V 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 601505 | ADALYS SANTIAGO COLON | APARTADO 8 | | | | AIBONITO | PR | 00705 | |
| 601506 | ADAM A JIMENEZ JIMENEZ | PO BOX 1696 | | | | OROCOVIS | PR | 00720 | |
| 5318 | ADAM A. INGRAFFEA GODORSKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5319 | ADAM ALICEA PABLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601507 | ADAM AYALA VERDEJO | HC BOX 20005 | | | | COMERIO | PR | 00782 | |
| 5320 | ADAM CASIANO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5321 | ADAM CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5322 | ADAM DUCHASNE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5323 | ADAM E. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5324 | ADAM F MARTINEZ/ LIMARIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5325 | ADAM I RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5326 | ADAM N LUGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601508 | ADAM PEREZ SANTIAGO | URB JARDINES | L 1 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 601509 | ADAM SZAIDI NAGY | URB. UMPIERRE 41 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 5330 | ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 5331 | ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 601510 | ADAMAR ROSADO CHAVEZ | HC 67 BOX 13254 | | | | BAYAMON | PR | 00956 | |
| 601511 | ADAMARI GUTIERREZ RODRIGUEZ | EXT VILLA CAPRI RIO PIEDRAS | E 6 CALLE MESINA | | | SAN JUAN | PR | 00924 | |
| 601512 | ADAMARIE ROSAS VARGAS | HC 02 BOX 23528 | | | | MAYAGUEZ | PR | 00680 | |
| 601513 | ADAMARIS ADAMES VERA | CIUDAD UNIVERSITARIA | Q 3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 5332 | ADAMARIS CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5333 | ADAMARIS GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5334 | ADAMARIS MILLAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5335 | ADAMARIS PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5336 | ADAMARIS X MERCADO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601514 | ADAMARYS PEREZ ACEVEDO | BO CALABAZA SEC LOS VEGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 831163 | Adames Mortuary Service | P.O. Box 29665 | | | | San Juan | PR | 00929 | |
| 5422 | ADAMES PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418557 | ADAMES RIVERA, MICHELLE Y GARCÍA ROMAN, EDGARDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 5435 | ADAMES ROA MD, DIOGENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5471 | ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00924 | |
| 601515 | ADAMIL POMALES GARCIA | EDIF FRANCISCO CELSO GORDIANI | APT 416 | | | CEIBA | PR | 00735 | |
| 601516 | ADAMINA ALMODOVAR NAZARIO | P 19 CALLE 15 | | | | BAYAMON | PR | 00959 | |
| 601518 | ADAMINA CUPERES VELES | VILLA UNIVERSITARIA | 71 CALLE RUM | | | AGUADILLA | PR | 00605 | |
| 601519 | ADAMINA ROMAN SANCHEZ | URB COUNTRY CLUB | 860 CALLE GALES | | | SAN JUAN | PR | 00924 | |
| 5472 | ADAMINA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601520 | ADAMIR REYES CORDERO | RR 6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| 5474 | ADAMIS RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5402 | ADAMS A ENCARNACION MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601521 | ADAMS A ROMAN VARGAS | HC 2 BOX 7131 | | | | QUEBRADILLAS | PR | 00678 | |
| 5485 | ADAMS DIAZ SEVERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5420 | ADAMS MD, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601522 | ADAMS ORTIZ SANTIAGO | HC 1 BOX 3121 | | | | ADJUNTAS | PR | 00601 | |
| 601523 | ADAMS R LOPEZ MORALES | HC 71 BOX 2971 | | | | NARANJITO | PR | 00719 | |
| 5508 | ADAN A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5509 | ADAN A SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510 | ADAN ARRAY OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601525 | ADAN AVILES RIVERA | 2430 CARR 348 | | | | MAYAGUEZ | PR | 00680-2114 | |
| 5511 | ADAN CORREA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601527 | ADAN E LEON MALDONADO | URB REPARTO VALENCIA | AP 7 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 601528 | ADAN GARCIA ENCARNACION | 108 ESTE CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 5512 | ADAN M TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5515 | ADAN NIEVES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5517 | ADAN O JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601533 | ADAN RAMOS CUADRADO | RR 2 BOX 8218 | | | | TOA ALTA | PR | 00953-9627 | |
| 5520 | Adan Rivera Morales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5521 | ADAN ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5522 | ADAN ROVIRA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601535 | ADAN SANTOS MEDINA | EL TUQUE NUEVA VIDA | S 17 CALLE L | | | PONCE | PR | 00728 | |
| 601537 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD | A 30 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 601539 | ADAN VEGA COLON | BO SANTA OLAYA | RR 4 BOX 1300 | | | BAYAMON | PR | 00956 | |
| 601541 | ADANELLY MEJIAS FLORES | URB LEVITTOWN 2160ATENAS | | | | TOA BAJA | PR | 00949 | |
| 601543 | ADANIVIA ORTEGA DELGADO | 55 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650 | |
| 5528 | ADANIVIA SILVA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5529 | ADANYL LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5530 | ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| 5531 | ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | | SAN JUAN | PR | 00909 | |
| 5532 | ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | | NEWPORT BEACH | CA | 92260 | |
| 5533 | ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | | TEXAS | TX | 75001 | |
| 601547 | ADAREZER CARRASQUILLO RIVERA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 601548 | ADARGELIA CINTRON PEREZ | PO BOX 1143 | | | | GUAYAMA | PR | 00785 | |
| 601549 | ADARIS AVILES VAZQUEZ | URB MARIOLGA | X 17 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| 5535 | ADARIS GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601550 | ADAS CATERING | URB LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601551 | ADA'S CATERING | LAS MONJITAS | 185 CALLE FATIMA | | | PONCE | PR | 00730-3908 | |
| 601552 | ADAS CATERING SERVICES | VALLE ARRIBA HEIGHTS | AE 2 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 5536 | ADASCO REFRIGERATION | RR 4 BOX 16004 | | | | ADASCO | PR | 00610 | |
| 601553 | ADASMINA MARQUEZ DE JESUS | BUENAVENTURA | 231 B BZN 581 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 5537 | ADAYERISES MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601554 | ADBEEL J RIVERA | P O BOX 43 | | | | JAYUYA | PR | 00664 | |
| 601555 | ADBUL HADI OMAR | COUNTRY CLUB | 760 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 601556 | ADC PARTNERS INC | URB TRES MONJITAS | 5 CALLE MANUEL CAMUNAS | | | SAN JUAN | PR | 00918 | |
| 5538 | ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | | SAN JUAN | PR | 00936 | |
| 601557 | ADCOM GROUP | EDIF TRIPLE S | 1510 AVE F D ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 5539 | ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | | TALLAHASSEE | FL | 32311 | |
| 1418558 | ADDERICH RAMOS, CATHERINE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5546 | ADDIANA NEGRON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5547 | ADDIE GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548 | ADDIE M ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5549 | ADDIEL J AYALA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601558 | ADDIEL R. MOREAU DONES | URB LA MARINA  G-16 CALLE D | | | | CAROLINA | PR | 00979 | |
| 601559 | ADDIN O VIERA ALGARIN | 6 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 601560 | ADDINGTON SALGADO | 5TA SECCION LEVITTOWN | BU 24 CALLE DR QUEVEDO BAEZ | | | LEVITTOWN | PR | 00949 | |
| 5550 | ADDISON RODRIGUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5551 | ADDISON WESLEY IBEROAMERICANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5553 | ADDISON WESLEY PUBLISHING | 1 JACOB WAY | | | | READING | MA | 01867 | |
| 5554 | ADDLYS JEANETTE DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601562 | ADDLYS RIVERA RODRIGUEZ | P O BOX 447 | | | | TOA ALTA | PR | 00954 | |
| 5555 | ADDO PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5557 | ADDY E RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601564 | ADDY E RIVERA RIVERA | LOMAS DE TRUJILLO | G 18 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 5558 | ADDY POLANCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5559 | ADDYRIS W FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5560 | ADDYS PEXA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601566 | ADDYTH G VALLE TORRES | 419 TULANE | | | | VEGA BAJA | PR | 00693 | |
| 5561 | ADEA | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 601567 | ADECCO | PO BOX 1151 | | | | MANATI | PR | 00674-1151 | |
| 601568 | ADECCO PERSONAL SERVICE INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| 5562 | ADEISHA M ARZUAGA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5563 | ADEL ABOUKHEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5564 | ADEL J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5565 | ADEL M PICA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5566 | ADEL MIRANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601569 | ADEL VELEZ GONZALEZ | CAROLINA ALTA J 2 | CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 5567 | ADELA ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601571 | ADELA BERRIOS | PO BOX 309 | | | | BARRANQUITAS | PR | 00794 | |
| 601572 | ADELA C ROSELLO MEDINA | VILLA PALMERAS | 308 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 5568 | ADELA CEDENO Y/O BENJAMIN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5569 | ADELA CORDERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601573 | ADELA CORTIJO LOPEZ | BUENA  VISTA | 149 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 601575 | ADELA DALMAU GUERRA | URB VILLA PALMERAS | 220 CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 601576 | ADELA DE JESUS CRISTOBAL | URB OPEN LAND | 555 CALLE CREWZ | | | SAN JUAN | PR | 00923 | |
| 601577 | ADELA DEL TORO RAMIREZ | PO BOX 190850 | | | | SAN JUAN | PR | 00919-0850 | |
| 5570 | ADELA E DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601578 | ADELA ECHEVARRIA | 13 AVE F 3ER PISO | | | | BROOKLYN | NY | 10203 | |
| 5571 | ADELA ELISA INFANTE INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5572 | ADELA ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5573 | ADELA ESTRELLA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601581 | ADELA FLORIT DE PEREZ | URB VILLA NEVARES | 1092 CALLE 15 | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601582 | ADELA GARCIA DIAZ | PARC LAS CAROLINA SECT VILA CHIRING | 528 CALLE GERICO ESQ FLORIDA | | | CAGUAS | PR | 00725 | |
| 601570 | ADELA GONZALEZ LEBRON | URB VILLAS DE LOIZA | S 36 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 601585 | ADELA LOPEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5575 | ADELA M LA FONTANE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5576 | ADELA M. RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601587 | ADELA MARTINEZ MORALES | URB SANTA MARIA | A 18 CALLE 20 | | | GUAYANILLA | PR | 00656 | |
| 5577 | ADELA MORENO MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5578 | ADELA N CASTRO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601588 | ADELA ORTIZ RODRIGUEZ | P O BOX 9824 | | | | SAN GERMAN | PR | 00683 | |
| 601589 | ADELA PAGAN RIVERA | BO RIO LAJAS | SECT VILLA IRIARTE | | | DORADO | PR | 00646 | |
| 5579 | ADELA PASTOR MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5580 | ADELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5581 | ADELA PEREZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5582 | ADELA PEREZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5583 | ADELA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5584 | ADELA RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5585 | ADELA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601590 | ADELA RODRIGUEZ HERRERA | HC 3 BOX 9566 | | | | YABUCOA | PR | 00767-0901 | |
| 601591 | ADELA RODRÍGUEZ RODRÍGUEZ | URB LOS CAOBOS | 1921 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 5586 | ADELA ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5587 | ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5588 | ADELA SEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5589 | ADELA SEGARRA PALMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601593 | ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE  APT  1269 | | | Manati | PR | 00674 | |
| 5590 | ADELA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5591 | ADELA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5592 | ADELAIDA ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5593 | ADELAIDA ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601596 | ADELAIDA AYALA FONTANEZ | HC 3 BOX 10181 | | | | COMERIO | PR | 00782 | |
| 5594 | ADELAIDA BAEZ // HOGAR SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601597 | ADELAIDA BORRERO OQUENDO | COND TORRES DE ANDALUCIA | TORRE II APTO 1307 | | | SAN JUAN | PR | 00926 | |
| 5595 | ADELAIDA CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5597 | ADELAIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5598 | ADELAIDA CONNER ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5599 | ADELAIDA CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601602 | ADELAIDA CRISPIN SAMBOLIN | RES LOS LIRIOS | 11 26 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 5600 | ADELAIDA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5601 | ADELAIDA DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5602 | ADELAIDA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5603 | ADELAIDA DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601604 | ADELAIDA FIGUEROA VALENTIN | P O BOX 598 | | | | FLORIDA | PR | 00650 | |
| 601607 | ADELAIDA FONTANEZ DE JESUS | P O BOX 11831 | | | | SAN JUAN | PR | 00922 1831 | |
| 601608 | ADELAIDA GRAJALES PADILLA | BO PAJAROS SECT CAPITAN | PARC 263 B | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 65 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601610 | ADELAIDA IRIZARRY RODRIGUEZ | H C 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 5604 | ADELAIDA LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601611 | ADELAIDA LOPEZ CARDONA | HC 6 BOX 9489 | | | | SAN SEBASTIAN | PR | 000685 | |
| 5605 | ADELAIDA M RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601612 | ADELAIDA MACHUCA RIVERA | 251 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 5606 | ADELAIDA MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601613 | ADELAIDA MARQUEZ LUGO | BDA SANTIN | A 15 CALLE MERCURIO | | | VEGA BAJA | PR | 00693 | |
| 601614 | ADELAIDA MELENDEZ MORALES | PO BOX 224 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5608 | ADELAIDA MELENDEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601616 | ADELAIDA NOLASCO COLLAZO | URB. IDAMARIS GARDENS | N 11 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 601617 | ADELAIDA ORTIZ RODRIGUEZ | N 27 LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 5610 | ADELAIDA P SVEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601619 | ADELAIDA QUINTANA RODRIGUEZ | BOX 771 | | | | CIDRA | PR | 00739 | |
| 5611 | ADELAIDA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5612 | ADELAIDA RAMOS HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601621 | ADELAIDA REYES SOTO | URB CARIBE GARDENS | F 12 CALLE LIRIOS | | | CAGUAS | PR | 00725 | |
| 5613 | ADELAIDA RIOS Y/O JACKELINE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601622 | ADELAIDA RIVERA BERMUDEZ | SANTA JUANITA | CALLE BABILONIA DF 25 | | | BAYAMON | PR | 00956 | |
| 601623 | ADELAIDA RIVERA DE JESUS | 24 URB VALLE ESCONDIDO | | | | GUAYNABO | PR | 00971 | |
| 601624 | ADELAIDA RIVERA DIAZ | HC 11 BOX 12589 | | | | HUMACAO | PR | 00791-9424 | |
| 5614 | ADELAIDA RIVERA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601625 | ADELAIDA RIVERA RIVERA | COND WINDSOR TOWER | 410 AVE DE DIEGO APT 311 | | | SAN JUAN | PR | 00923 | |
| 601627 | ADELAIDA RODRIGUEZ ARROYO | JARD DE COUTRY CLUB | AF 22 CALLE 35 | | | CAROLINA | PR | 00982 | |
| 601628 | ADELAIDA RODRIGUEZ MENENDEZ | AVE PONCE DE LEON PDA 11 | MIRAMAR DSQ AXTMAYER | | | SAN JUAN | PR | 00907 | |
| 5615 | ADELAIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5616 | ADELAIDA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601629 | ADELAIDA ROMAN RODRIGUEZ | URB VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 5617 | ADELAIDA ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5618 | ADELAIDA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601630 | ADELAIDA RUIZ RODRIGUEZ | 7MA SECCION LEVITTOWN | JR 37 CALLE ASUNCION BODADILLA | | | TOA BAJA | PR | 00949 | |
| 5619 | ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5620 | ADELAIDA SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601631 | ADELAIDA SANTOS SANTIAGO | HC 1 BOX 3875 | | | | ADJUNTAS | PR | 00601 | |
| 601632 | ADELAIDA SOLIS FRANCO | P O  BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 601635 | ADELAIDA SOTO ROLON | HC 2 BOX 3539 | | | | AIBONITO | PR | 00705 | |
| 601636 | ADELAIDA TORRES RIVERA | PO BOX 773 | | | | SABANA GRANDE | PR | 00637 | |
| 5622 | ADELAIDA TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601637 | ADELAIDA TRINIDAD AYALA | P O BOX 7710 | | | | CAROLINA | PR | 00986-7710 | |
| 601638 | ADELAIDA VALENTIN RAMOS | URB QUINTO CENTENARIO | 966 REY FERNANDO ARAGON | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601639 | ADELAIDA VARGAS RODRIGUEZ | URB LOS ROBLES 198 | | | | MOCA | PR | 00676 | |
| 5623 | ADELAIDA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601640 | ADELAIDA VAZQUEZ LOPEZ | PO BOX 650 | | | | OROCOVIS | PR | 00720 | |
| 601641 | ADELAIDA VELAZQUEZ | 5TA SECCION TURABO GARDENS | A 21 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 601642 | ADELAIDA VIDRO RODRIGUEZ | HC 9 BOX 4030 | | | | SABANA GRANDE | PR | 00637-9616 | |
| 601643 | ADELANIO DOMINGUEZ DE LEON | URB MONTE VERDE | 702 CALLE MONTE BLANCO | | | MANATI | PR | 00674 | |
| 5624 | ADELANTE INC. | P.O. BOX 571 | | | | LUQUILLO | PR | 00773 | |
| 5626 | ADELE F MANUELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5627 | ADELE GONZALEZ ELIZALDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601644 | ADELE M CORUJO MARTINEZ | ALTURAS DE BORINQUEN GARDENS | 1 BLQ 11 COURT ST 4 | | | RIO PIEDRAS | PR | 00926 | |
| 601645 | ADELEE MIRANDA ORTA | PO BOX 2183 | | | | GUAYAMA | PR | 00784 | |
| 5628 | ADELEIN IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5629 | ADELFA LUGO LLITERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5630 | ADELIA I ACEVEDO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601646 | ADELICIA CRUZ ROSA | HC 1 BOX 4184 | | | | YABUCOA | PR | 00767 | |
| 5631 | ADELICIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601647 | ADELINA APONTE RIVERA | URB FOREST VIEW | D-103 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 5632 | ADELINA AYALA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5633 | ADELINA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5634 | ADELINA CARMONA DE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601650 | ADELINA CLEMENTE RIVERA | URB VILLAS DE LOIZA | SS 12 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 601652 | ADELINA DUARTE PINO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 601653 | ADELINA FIGUEROA COLON | PO BOX 154 | | | | MANATI | PR | 00674 | |
| 5635 | ADELINA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601655 | ADELINA MILESIO LANZO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 601656 | ADELINA MORALES SOTO | PO BOX 2678 | | | | MOCA | PR | 00676 | |
| 601657 | ADELINA NAZARIO AVILA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 5636 | ADELINA NEGRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5637 | ADELINA PADILLA PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601658 | ADELINA PADILLA SEMEDEY | HC  764 BOX 6869 | | | | PATILLAS | PR | 00723 | |
| 5638 | ADELINA PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601659 | ADELINA QUINONES CURET | URB MONTE BELLO | 4002 VARONESA | | | HORMIGUEROS | PR | 00660 | |
| 601661 | ADELINA REYES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 601662 | ADELINA RIVERA MONTES | PO OX 472 | | | | CIALES | PR | 00638 | |
| 5640 | ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601663 | ADELINA SANTANA | BO QUEBRADA GRANDE | SECTOR RUIZ BOX 2523 | | | TRUJILLO ALTO | PR | 00976 | |
| 5641 | ADELINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601664 | ADELINA VELEZ ORTIZ | PO BOX 1909 | | | | CABO ROJO | PR | 00623 | |
| 5642 | ADELINCEL CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601666 | ADELINE RIVERA ORTIZ | TOA ALTA HEIGHTS | C 30 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 5644 | ADELINE RODRIGUEZ SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601667 | ADELINES RIVERA ALVARADO | BO CACAO | CARR 157 KM 2 2 INT | | | OROCOVIS | PR | 00720 | |
| 601668 | ADELINO GONZALEZ VELEZ | URB LAS CUMBRES | 50 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601669 | ADELINO RODRIGUEZ SERRANO | HC 2 BOX 11750 | | | | HUMACAO | PR | 00791 | |
| 5645 | ADELINO SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5646 | ADELINZY GRACE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5647 | ADELIRIE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5648 | ADELIRIS MALDONADO CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5649 | ADELIS GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601671 | ADELIS MENDEZ CRUZ | HC 01 BOX 4132 | | | | NAGUABO | PR | 00718 | |
| 601672 | ADELIS SEPULVEDA LARACUENTE | PO BOX 2046 | | | | SAN GERMAN | PR | 00683 | |
| 601673 | ADELISA DIAZ FLORES | URB EL CONQUISTADOR | J 6 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 601674 | ADELISA RODRIGUEZ FRANCO | URB VALLE REAL | A51 CALLE C | | | PONCE | PR | 00731 | |
| 5650 | ADELITA I TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601675 | ADELITA OTERO ALVAREZ | HC 2 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 601676 | ADELIZA RODRIGUEZ | ALTOS DE LA FUENTES | E 6   CALLE 2 | | | CAGUAS | PR | 00725 | |
| 5651 | ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601677 | ADELMARIE FELIX RAMOS | BO COCO NUEVO | 393 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 5653 | ADELMARIE MERCADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601678 | ADELMARIE ROSADO VELEZ | 2299 CARRETERA 494 | | | | ISABELA | PR | 00662 | |
| 5654 | ADELNYS O. DE LEON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601679 | ADELO VAZQUEZ GONZALEZ | HC 3 BOX 26303 | | | | ARECIBO | PR | 00612 | |
| 601680 | ADELPHIA CABLE TV OF GREATER SAN JUAN | PO BOX 71496 | | | | SAN JUAN | PR | 00936-8596 | |
| 5655 | ADELPHIA COMMUNICATIONS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601682 | ADELSO J ANTONIO BARRETO | PO BOX 512 | | | | UTUADO | PR | 00641 | |
| 5656 | ADELSON IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601685 | ADEMAR MARTINEZ MENDEZ | 239 BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| 5657 | ADEMARIS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5660 | ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601686 | ADENEI INC H/N/C MUEBLERIA ENEIDA | 5 ESTE CALLE MCKENLEY | | | | MAYAGUEZ | PR | 00681 | |
| 601688 | ADENID RIOS DIAZ | PO BOX - 193221 | | | | SAN JUAN | PR | 00919-3221 | |
| 601689 | ADEPA | URB VALLE ALTO | A9 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 5661 | ADERMAN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601690 | ADERSON ROMAN RIOS | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 5663 | ADETONA MD , ADETUTU B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5664 | ADG JANITORIAL SUPPLY | CALLE RAFAEL LASA | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 5667 | ADIA LEE RAMIREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5668 | ADIANA COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601691 | ADIANETH DE LEON FELICIANO | P O BOX 401 | | | | VEGA BAJA | PR | 00694 | |
| 601692 | ADIANETT LOZADA PAGAN | URB SANTA MONICA | CALLE 14 S45 | | | BAYAMON | PR | 00959 | |
| 5669 | ADIANEZ ALVIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601693 | ADIANEZ CHAPARRO NEGRON | BAYAMON GARDENS STATION | BOX 3691 | | | BAYAMON | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601694 | ADIANEZ DE JESUS ZARAGOZA | URB HATO TEJAS 28 | CALLE ZAYAS VERDE | | | BAYAMON | PR | 00959 | |
| 601697 | ADIANEZ M ROSADO SANTIAGO | HC 06 BOX 12764 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5670 | ADIANEZ MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5671 | ADIANEZ ORTEGA ZABALETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5674 | ADIANEZ VILLAFANE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5676 | ADIARIS SUSETTE DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5677 | ADIBAL ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601698 | ADIBAR INC | PO BOX 421 | | | | CABO ROJO | PR | 00623 | |
| 5678 | ADIBEL RIJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5679 | ADID M ROMAN TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601699 | ADID RIVERA FELICIANO | NUEVA VIDA EL TUQUE | Q 12 CALLE 8 A | | | PONCE | PR | 00731 | |
| 601700 | ADIE T FUENTES ALVAREZ | PMB 95 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| 5680 | ADIEL ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601701 | ADIEL FIGUEROA DELGADO | P O BOX 403 | | | | NAGUABO | PR | 00718-0403 | |
| 5682 | ADIEL MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5683 | ADIEL MOLINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5684 | ADIEL RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601702 | ADIEL RAMOS CARRERO | 225 URB PRIVATE CT | | | | MAYAGUEZ | PR | 00612 | |
| 601703 | ADIELCO CONTRACTOR | HC 3 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 5686 | ADIELCO CONTRUCTION COPR | EDIF VICK CENTER | 301 A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5687 | ADIENA J RODRIGUEZ MATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5688 | ADIER J COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5690 | ADIEX INC (IMPORTADORA ESPANOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5691 | ADIL ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5692 | ADILEN ALVERIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5693 | ADILEN MOLINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5694 | ADILIA ALAMO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5695 | ADILIA PERALTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601705 | ADIMIL A MARTINEZ AQUINO/OLGA E GONZALEZ | URB EL COMANDANTE | 954 JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 601706 | ADIN ANDINO GARCIA | HC 03 BOX 8606 | | | | GUAYNABO | PR | 00926 | |
| 5696 | ADIN CABA VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5697 | ADINA PASNICU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601708 | ADINETH JUSTINIANO LUGO | HC 5 BOX 50638 | | | | MAYAGUEZ | PR | 00680 | |
| 601709 | ADINEXY COLLADO MERCADO | BONNEVILLE HEIGHTS | 3 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 601710 | ADINEZ GERENA DELGADO | URB LAS MERCEDES | I 69 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 601712 | ADIRAH PUIG VEGA | COLINAS DE RAIRVIEW | 4N14 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 5700 | ADIRONDACK INTERNAL MEDICINE | 1 OXFORD RD | | | | NEW HARFORD | NY | 13413 | |
| 5701 | ADIS M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601714 | ADIS MIRIAM LOPEZ SANTIAGO | EXT FOREST HILL | K 329 CALLE DORADOCK | | | BAYAMON | PR | 00959 | |
| 5702 | ADISBETH MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5703 | ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | | SAN JUAN | PR | 00910 | |
| 5704 | ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | | MIAMI | FL | 33122 | |
| 601715 | ADJM RESTAURANT SOLUTION INC | URB CAPARRA HGTS | 704 CALLE ESCORIAL | | | SAN JUAN | PR | 00922-4731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601716 | ADJUNTAS AGGREGATES | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 601718 | ADJUNTAS BUS LINE | 5 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5707 | ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 5709 | ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| 601719 | ADJUNTAS CONSTRUCTION | BO PORTILLO | HC 01 BOX 4022 | | | ADJUNTAS | PR | 00601 | |
| 5710 | ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | | ADJUNTAS | PR | 00601 | |
| 5711 | ADJUNTAS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 | STE 302 | | SAN JUAN | PR | 00927 | |
| 601720 | ADJUNTAS READY MIX | PO BOX 646 | | | | ADJUNTAS | PR | 00601 | |
| 601721 | ADJUNTAS READY MIX INC | 56 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 5712 | ADJUNTAS VERTICAL BLINDS | 2  B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 5713 | ADJUNTAS VISION CARE | 2053 CENTRO CARIBE SUITE 104 | | | | PONCE | PR | 00717 | |
| 5717 | ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | | SAN JUAN | PR | 00936-6213 | |
| 601722 | ADKINS & COMPANY OF PUERTO RICO | 8435 BACKLICK ROAD | PO BOX 1213 | | | NEWINGTON | VA | 22122 | |
| 601723 | ADLEEN CRUZ RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 5719 | ADLEEN QUINONES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5720 | ADLEEN RUIZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5721 | ADLEN MD , MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601724 | ADLENE ALMODOVAR GONZALEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 5722 | ADLER COROZAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5723 | ADLER GROUP INC | PO BOX 144 | | | | CAGUAS | PR | 00726 | |
| 5724 | ADLERS CORP | E 10 URB MONTERREY | | | | COROZAL | PR | 00783 | |
| 601725 | ADLIA E FIGUEROA LEBRON | COND DR PILA BLOQ 3 APT 30 | | | | PONCE | PR | 00731 | |
| 5726 | ADLIN DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5727 | ADLIN DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601728 | ADLIN FEBLES MATEO | BO QDA LIMON | SECTOR RINCON FINAL CARR 502 KM 2 9 | | | PONCE | PR | 00731 | |
| 5728 | ADLIN J LOZANO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5729 | ADLIN J MENDOZA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601729 | ADLIN M ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 5730 | ADLIN M. GOMEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5731 | ADLIN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601730 | ADLIN RAMIREZ CASTILLO | SANTA JUANITA | HH 32 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 601731 | ADLIN RIOS RIGAU | COND ROSARIO | 256 ROSARIO 403 | | | SAN JUAN | PR | 00912 | |
| 601732 | ADLIN RIVERA SOTOMAYOR | JARDINES DEL CARIBE | AC 2 CALLE 29 B | | | PONCE | PR | 00728 | |
| 5732 | ADLIN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601733 | ADLIN S GONZALEZ TORRES | REP CAGUAX | C 18 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 601735 | ADLINE W MELGEN MONSERRATE / ADIB MELGEN | VILLA ROSALES | 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 5734 | ADLY M CRUZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601736 | ADLYN GONZALEZ CHEVERE | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 601737 | ADLYN TORRES RIVERA | HC 01 BOX 7604 | | | | TOA BAJA | PR | 00949-9707 | |
| 5735 | ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 | |
| 5736 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | 520 CALLE CONSTITUCION  STE 1 | | | | SAN JUAN | PR | 00901-2304 | |
| 5739 | ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5740 | ADM CORRECCION Y BRUNILDA TORRES | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5741 | ADM CORRECCION Y CARMEN BONILLA CARMONA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| 5742 | ADM DE ACTIVOS DE LA EXTINTA CRUV | P O BOX 363468 | | | | SAN JUAN | PR | 00936-3468 | |
| 5743 | ADM DE ASUNTOS ENERGETICOS | P O BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| 5745 | ADM DE COMP POR ACCIDENTE (ACAA) | PO BOX 4847 | | | | SAN JUAN | PR | 00936 | |
| 5746 | ADM DE CORRECCION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 5749 | ADM DE INST JUVENILES / CARLO VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5750 | ADM DE INSTITUCIONES JUV/HOGAR GRUPO GUA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 601746 | ADM DE SERVICIOS AGRICOLAS | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| 5753 | ADM DE SERVICIOS DE MEDICOS DE P R | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 601747 | ADM DE SERVICIOS MEDICOS DE PR | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 5755 | ADM DE TERRENOS DE PR | A/C DEPTO DE HACIENDA | AREA DEL TESORO CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 5757 | ADM DEPORTE HIPICO / ROSA E MATEO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601751 | ADM DESARROLLO Y MEJORAS VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 5769 | ADM ENV AND SPORTS CONSULTANTS CORP/ INC | P O BOX 9023886 | | | | SAN JUAN | PR | 00902-3886 | |
| 5770 | ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |
| 5773 | ADM FAM NINOS / NELSON CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601752 | ADM IND Y EL DEPORTE HIPICO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 5775 | ADM INST JUVENILES Y/O ANGEL E AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5777 | ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 5778 | ADM REHABILITACION VOC /MELVIN OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5779 | ADM SER GENERALES/SEC HACIENDA | RECAUDADOR OFICIAL | ASG DIV. FINANZAS Y PRESUPUESTO | PO BOX 195568 | | SAN JUAN | PR | 00919-5568 | |
| 5780 | ADM SERV GENERALES Y IRMA J MERCED RUIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| 5781 | ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 5785 | ADM SERV Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 5787 | ADM SERVICIO GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 5789 | ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | MINILLAS STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5791 | ADM SISTEMAS DE RETIRO | MINILLAS STA | | | | SAN JUAN | PR | 00940-2003 | |
| 5793 | ADM. COMPENSACION POR ACCIDENT | SECRETARIO DE HACIENDA | | | | SAN JUAN | PR | 00919 | |
| 831164 | Adm. De Servicios Medicos | Call Box 2129 | | | | San Juan | PR | 00918 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803 | ADM. REC HUMANOS Y REL LABORALES | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 831639 | Adm. Servicio Generales | P O Box 195568 | | | | San Juan | PR | 00919 | |
| 5805 | ADM. TERRENOS DE P.R. | P O BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 5806 | ADMAEL CABALLERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601759 | ADMARYS VARGAS GARCIA | PARC CASTILLO | A 2 CALLE COLINAS | | | MAYAGUEZ | PR | 00680 | |
| 601761 | ADMIN TORRES CRUZ | JUAN DOMINGO | 25 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 1418559 | ADMINISTRACIÓN DE ASUNTOS ENERGÉTICOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 5819 | ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 5853 | ADMINISTRACION DE FAMILIA Y NIñOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 601764 | ADMINISTRACION DE FAMILIAS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 5855 | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 5856 | ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | San Juan | PR | 00919-5540 | |
| 5857 | ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| 5858 | ADMINISTRACION DE SERVICIOS GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 831165 | Administración de Servicios Generales | PO Box 195568 | | | | San Juan | PR | 00919 | |
| 831166 | Administración de Servicios Médicos | Call Box 2129 | | | | San Juan | PR | 00919 | |
| 1418560 | ADMINISTRACIÓN DE SERVICIOS MÉDICOS | A. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 601767 | ADMINISTRACION DE TERRENOS | PO BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| 831731 | Administración de Terrenos | PO BOX 36367 | | | | SAN JUAN | PR | 00936-3767 | |
| 5860 | ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 | |
| 1418561 | ADMINISTRACION DE VIVIENDA PUBLICA | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | | | SAN JUAN | PR | 00910 | |
| 5866 | ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 1256254 | ADMINISTRACION PARA EL DESARROLLO DE EMPRESAS AGROPECUARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5867 | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| 5874 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 601769 | ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| 5877 | ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 601772 | ADNALDO HERNANDEZ CUEVAS | PO BOX 1487 | | | | QUEBRADILLAS | PR | 00678 | |
| 601773 | ADNALOY BERRIOS NEGRON | HC 73 BOX 5696 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601774 | ADNEL RIVERA RIVERA | PO BOX 2383 | | | | SAN GERMAN | PR | 00683 | |
| 601775 | ADNELIO GONZALEZ | HC 43 BOX 10709 | | | | CAYEY | PR | 00736 | |
| 5881 | ADNELYS LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5882 | ADNER GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601776 | ADNER HERNANDEZ | HC 01 BOX 16920 | | | | HUMACAO | PR | 00791-9733 | |
| 601777 | ADNER J SANTOS RIVERA | URB SANTIAGO IGLESIAS | 1753 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 5883 | ADNER MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5884 | ADNER TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5885 | ADNERIS D. RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5886 | ADNERIS I. LACEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5887 | ADNERIS RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601778 | ADNERIS SANCHEZ PEREZ | URB BRISAS DE LOIZA | 176 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 5889 | ADNORIS N CANCEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5890 | ADNORIS RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5891 | Adol.deNaranjito/BancoDesarrollo Economi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5892 | ADOLFINA PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5893 | ADOLFO A ECHEVARRIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5894 | ADOLFO A RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5895 | ADOLFO ALFREDO CUELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601785 | ADOLFO ALVARADO ORTIZ | PO BOX 302 | | | | VILLALBA | PR | 00766 | |
| 601786 | ADOLFO ARCE COLON | HC 2 BOX 16096 | | | | ARECIBO | PR | 00612 | |
| 5896 | ADOLFO ARRUFAT DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601787 | ADOLFO AYUSO CRUZ / ASOC RES LAGO ALTO | URB LAGO ALTO | F 104 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 601788 | ADOLFO BONILLA RODRIGUEZ | HC 2 BOX 246 | | | | YAUCO | PR | 00698 | |
| 601789 | ADOLFO BURGOS DELGADO | 1756 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 | |
| 601791 | ADOLFO CANALES DIAZ | URB SABANERA | B25 CALLE CAMINO DEL LAGO | | | CIDRA | PR | 00739 | |
| 5897 | ADOLFO CARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601792 | ADOLFO CORDERO BARRETO | HC BOX 14234 | | | | MOCA | PR | 00676 | |
| 601794 | ADOLFO CORTES GONZALES | MSC 8174 | P O BOX 6000 | | | ARECIBO | PR | 00613 | |
| 5898 | ADOLFO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601796 | ADOLFO CRUZ MONTALVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 5899 | ADOLFO CUEVAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601799 | ADOLFO DEL CASTILLO CUADRA | COND LA ARBOLEDA APT 2204 | CARR 20 KM 2 5 | | | GUAYNABO | PR | 00966 | |
| 5900 | ADOLFO DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601800 | ADOLFO DROWYN FERNADEZ | APARTAMENTO A-16 | JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 5901 | ADOLFO DURAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5902 | ADOLFO E BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5903 | ADOLFO ESPINOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5904 | ADOLFO F MARTY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5905 | ADOLFO FAULKNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601802 | ADOLFO FERNANDEZ BENITEZ | URB PARQUE DE LA VISTA | APT 105 | | | SAN JUAN | PR | 00924 | |
| 601803 | ADOLFO FERRER DIAZ | URB PONCE DE LEON 73 CALLE 21 | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601804 | ADOLFO FIGUEROA LAMBOY | BO RIO CA¥AS | HC01 BOX 4543 | | | LAS MARIAS | PR | 00670 | |
| 601805 | ADOLFO GARCIA DELGADO | P O BOX 1285 | | | | CAGUAS | PR | 00726 | |
| 601806 | ADOLFO GOMEZ PEREZ | URB VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 601807 | ADOLFO GONZALEZ | 10 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680 | |
| 601809 | ADOLFO GUZMAN CRUZ | BOX 5 215 GALATEO ALTO | | | | ISABELA | PR | 006662 | |
| 601810 | ADOLFO J BUSO STEFFENS | OCCEAN PARK | 2B CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 5906 | ADOLFO J CORDERO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601811 | ADOLFO J CORREA ALVAREZ | EXT FOREST HILLS | 186 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959-5658 | |
| 601812 | ADOLFO J DIAZ HERNANDEZ | EDIF CARIBBEAN TOWERS | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00940 | |
| 601813 | ADOLFO J LATORRE MARRERO | URB JARD DE ARECIBO | 12 CALLE OR | | | ARECIBO | PR | 00612 | |
| 601815 | ADOLFO J LLOMPART BENITEZ | URB SANTA MARIA | 50 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 5907 | ADOLFO J VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5908 | ADOLFO J. VILLANUEVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5909 | ADOLFO JOSE RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601816 | ADOLFO JUSINO PAGES | URB RETIRO M 4 | | | | SANTA ISABEL | PR | 00757 | |
| 601817 | ADOLFO KRANS ASSOCIATES INC | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3614 | |
| 601818 | ADOLFO KRANS BELL | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 5910 | ADOLFO L GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601819 | ADOLFO L RIVERA COLON | HC 1 BOX 2770 | | | | BOQUERON | PR | 00622 9708 | |
| 601820 | ADOLFO LEGRAND GINORIO | URB SAN RAMON | 1961 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 5911 | ADOLFO LOPEZ HERENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601821 | ADOLFO LOPEZ LOPEZ | PO BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 601822 | ADOLFO LOPEZ MIERES | COND ARCOS SUCHVILLE APT 205 | 80 CALLE 3 | | | GUAYNABO | PR | 00966 | |
| 5912 | ADOLFO LUGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601823 | ADOLFO MACHADO SAAVEDRA | P O BOX 88 | | | | ISABELA | PR | 00662 | |
| 601824 | ADOLFO MALDONADO VAZQUEZ | A 39 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 601782 | ADOLFO MARIANI MARIN | PO BOX 360352 | | | | SAN JUAN | PR | 00936 | |
| 601825 | ADOLFO MARTINEZ MORALES | PARC NUEVAS SABANA ENEAS | 559 CALLE 24 | | | SAN GERMAN | PR | 00683 | |
| 5913 | ADOLFO MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5915 | ADOLFO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5916 | ADOLFO MORIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5917 | ADOLFO NAVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601827 | ADOLFO NIEVES VAZQUEZ | URB SIERRA BAYAMON | 70 4  CALLE 60 | | | BAYAMON | PR | 00961-4308 | |
| 601829 | ADOLFO ORTIZ PAGAN | BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 601830 | ADOLFO PEREZ / ELECTRICISTAS CONTADORES | PO BOX 711 | | | | COMERIO | PR | 00782 | |
| 5919 | ADOLFO PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601831 | ADOLFO PEREZ RAMOS | URB WONDERVILLE | 124 CALLE MARTIN | | | TRUJILLO ALTO | PR | 00976 | |
| 5920 | ADOLFO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5921 | ADOLFO PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601833 | ADOLFO R DE CASTRO CAMPOS | 600 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601834 | ADOLFO R LOPEZ FERRER | LEVITTOWN LAKES | HC 24 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 5922 | ADOLFO RAMIREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5923 | ADOLFO RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601836 | ADOLFO RAMOS SANTOS | BO BUEN CONSEJO | 207 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 5924 | ADOLFO REIGOSA PEREZ / EMMA CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601837 | ADOLFO RIVERA MERCED | HC 02 BOX 13796 | | | | GURABO | PR | 00778 | |
| 601838 | ADOLFO RIVERA QUINTANA | VILLA FONTANA | 3L S 21 VIA 54 | | | CAROLINA | PR | 00983 | |
| 5925 | ADOLFO RODRIGUEZ CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5926 | ADOLFO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601839 | ADOLFO RODRIGUEZ RIVERA | P O BOX 4264 | | | | BAYAMON | PR | 00958 | |
| 5927 | ADOLFO ROSARIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5928 | ADOLFO RUIZ GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601841 | ADOLFO SANTANA LEBRON | PO BOX 16 | | | | ARROYO | PR | 00714-0016 | |
| 601842 | ADOLFO SANTIAGO | JARDINES DE COAMO | E 11 CALLE 4 | | | COAMO | PR | 00769 | |
| 5930 | ADOLFO SANTIAGO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5931 | ADOLFO TORRECH ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601846 | ADOLFO TORRES GUERRIDO | PO BOX 643 | | | | SABANA SECA | PR | 00952 | |
| 5932 | ADOLFO TREVINO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601847 | ADOLFO VALDES | LA ARBOLEDA | E8 CALLE CIPRES URB ARBOLEDA | | | GUAYNABO | PR | 00966 | |
| 601848 | ADOLFO VALENTIN VALENTIN | COLINAS DEL OESTE | K 3 CALLE 11 | | | HORMIGUEROS | PR | 00660-1928 | |
| 5934 | ADOLFO VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5935 | ADOLFO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5936 | ADOLFO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5937 | ADOLFO VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601849 | ADOLFO VELEZ SANTIAGO | URB. MUNOZ RIVERA  25 CALLE CASCADA | | | | GUAYNABO | PR | 00969 | |
| 601850 | ADOLFO VELGES OSUNA | P O BOX 389 | | | | MERCEDITA | PR | 00715-0389 | |
| 5938 | ADOLFO VERGES OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5939 | ADOLFO X CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5940 | ADOLIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5941 | ADOLPH III FRANCIS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601851 | ADONAY RAMIREZ JIMENEZ | P O BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 5944 | ADONIS MARTINEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 5945 | ADOPCION MASCOTAS COM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601852 | ADOPTION EXCHANGE ASSOCIATION | 820 S MONACO PARKWAY PMB 263 | | | | DENVER | CO | 80224 | |
| 601853 | ADORACION TORO BAUZA | URB VILLA GRILLASCA | 2251 C/ RITO M CAMPOS | | | PONCE | PR | 00717-0563 | |
| 601854 | ADORACION VAZQUEZ RODRIGUEZ | HC 01 BOX 7240 | | | | SANTA ISABEL | PR | 00757 | |
| 601855 | ADORAMA CAMERA INC | 42 WEST 18TH ST | | | | NEW YORK | NY | 10011 | |
| 601856 | ADORIS Z RODRIGUEZ MEJIAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 1418562 | ADORNO ADORNO, ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 5971 | ADORNO ARROYO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418563 | ADORNO BARROSO, LUZ M. | YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5985 | ADORNO BURGOS CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601857 | ADORNO ELECTRIC SERVICE | 202 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 6104 | ADORNO HERNANDEZ, NICK Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6132 | ADORNO MARRERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6136 | ADORNO MARTINEZ, CORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601858 | ADORNO MORALES ESDRAS | PUERTO NUEVO | 502 CALLE ARTICO APTO B 4 | | | SAN JUAN | PR | 00920 | |
| 601859 | ADORNO OFFICE | PO BOX 3304 | | | | CAROLINA | PR | 00984 | |
| 6200 | ADORNO OFFICE SUPPLY | PO BOX 3304 | | | | CAROLINA | PR | 00984-3308 | |
| 6202 | ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | | CAROLINA | PR | 00984-3304 | |
| 1418564 | ADORNO ROSADO, JIMMY | ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | | | BAYAMON | PR | 00960 | |
| 601860 | ADORNO S FIRT AIDS INC | URB VILLAS DE LOIZA | A-AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 601861 | ADORNO`S CATERING SERVICE | HC 2 BUZON 5393 | | | | MOROVIS | PR | 00687 | |
| 6379 | ADP INC | 400 WEST COVINA BLVD MS 103 | | | | SAN DIMAS | CA | 91773 | |
| 6380 | ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| 601862 | ADQUISICION DE PROPIEDADES Y ASOCIADOS | PO BOX 191082 | | | | SAN JUAN | PR | 00919-1082 | |
| 601863 | ADRAIN RODRIGUEZ FLORES | HC 02 BOX 46629 | | | | VEGA ALTA | PR | 00693 | |
| 6381 | ADRALIZ ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601864 | ADREA COSME RIVERA | COND. BAYAMON GARDENS EDIF. 17 | | | | APTO. 1709  BAYAMON | PR | 00956 | |
| 601865 | ADRENALINA EXTREME SPORT SHOP | 4770 ANDY'S CAFE BLDG | LOCAL 2 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 6382 | ADRENALINE ADVERTISING CORP | PMB 196 | 855 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3314 | |
| 601867 | ADRIA A ORTIZ NIEVES | PO BOX 518 | | | | FLORIDA | PR | 00650 | |
| 6383 | ADRIA L NAVARRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6384 | ADRIA M CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601869 | ADRIA MARTINEZ PUMAREJO | 57 AVE LOPATEQUI BOX 29 | | | | GUAYNABO | PR | 00971 | |
| 6385 | ADRIA MOLINELLY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601870 | ADRIA MULERO MYLERO | RR 8 BOX 2627 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 601871 | ADRIA T CLAVELL BERRIOS | JARDINES DEL CARIBE | HH 5 CALLE 35 | | | PONCE | PR | 00731 | |
| 601872 | ADRIA Y ZAYAS RIVERA | URB REPARTO DEL CARMEN | 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 2519 | |
| 6386 | ADRIACH A BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6387 | ADRIALI INC LOVELY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6388 | ADRIAM MUNIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601875 | ADRIAN A ALVAREZ DE LA CAMPA | PO BOX 6840 | | | | PONCE | PR | 00733 | |
| 6389 | ADRIAN A BENNETT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6390 | ADRIAN A FELICIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601876 | ADRIAN A RAMOS APONTE | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 6391 | ADRIAN A RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601880 | ADRIAN ACEVEDO | P O BOX 462 | | | | MERCEDITA | PR | 00715-0462 | |
| 601881 | ADRIAN ACEVEDO CHARNECO | HC-01 BOX 5472 | | | | TOA BAJA | PR | 00949 | |
| 601882 | ADRIAN ACEVEDO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 601883 | ADRIAN ACEVEDO RIVERA / A E E | BO MAMEY | CARR 4418 INT KM 0 6 | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6392 | ADRIAN ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601873 | ADRIAN ADORNO RAMOS | PO BOX 5085 | BO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 6393 | ADRIAN APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601884 | ADRIAN AROYO OTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 6394 | ADRIAN ARROYO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601885 | ADRIAN ARROYO ORENGO | PO BOX 538 | | | | YAUCO | PR | 00698 | |
| 601887 | ADRIAN B GRAVAW | PO BOX 335665 | | | | PONCE | PR | 00733-5665 | |
| 601888 | ADRIAN BADIAS | 154 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 6396 | ADRIAN BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6397 | ADRIAN BELTRAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6398 | ADRIAN BERNARD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601891 | ADRIAN BONILLA HEREDIA | EXT VALLE ALTO | 2383 CALLE LOMA | | | PONCE | PR | 00730-4146 | |
| 601892 | ADRIAN C ALICEA ROSARIO | HC 1 BOX 5625 | | | | BARRANQUITAS | PR | 00794 | |
| 6399 | ADRIAN C GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601893 | ADRIAN C MARTINEZ | URB VILLA VERDE | F 6 CALLE E | | | GUAYNABO | PR | 00966-2316 | |
| 601894 | ADRIAN CALZADA PRADO | URB EL COMANDANTE 1230 | AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924 | |
| 601895 | ADRIAN CAMACHO TARDI | BO PALOMAS | 9 CALLE 6 | | | YAUCO | PR | 00698 | |
| 6401 | ADRIAN CAQUIAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601897 | ADRIAN CASTRO RIVERA | BONEVILLE MANOS | A 4 21 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 601898 | ADRIAN CHEVRES ALVAREZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 6402 | ADRIAN COLLAZO TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601900 | ADRIAN CRUZ CRUZ | HC 3 BOX 25378 | | | | LAJAS | PR | 00667-9512 | |
| 601901 | ADRIAN CUEVAS CASTILLO | LAS BRISAS | A 42 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 601902 | ADRIAN CUEVAS SEGURA | URB REPTO CONTEMPORANEO | E 11 CALLE D | | | SAN JUAN | PR | 00926 | |
| 6405 | ADRIAN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601903 | ADRIAN DIAZ RUIZ | URB SANTA ISIDRA 4 A-4 CALLE1 | | | | FAJARDO | PR | 00738 | |
| 6406 | ADRIAN E FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6407 | ADRIAN E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6408 | ADRIAN E ORTIZ CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6409 | ADRIAN FELICIANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6410 | ADRIAN FUENTES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601904 | ADRIAN FUENTES COLON | URB ALT DE BUCARABONES 11 | 3G 45 AVE MAIN | | | TOA ALTA | PR | 00953 | |
| 601905 | ADRIAN G ANTUNEZ LORENZANA | RES HECTOR RUIZ | EDIF 2 APT 11 | | | BARCELONETA | PR | 00617 | |
| 6411 | ADRIAN G TORMES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6412 | ADRIAN G ZAMBRANA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6413 | ADRIAN GADIA GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601906 | ADRIAN GARCIA ROJAS | 1337 E 223 ST | | | | BRONX | NY | 10466 | |
| 6414 | ADRIAN GOMEZ FALGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601874 | ADRIAN GONZALEZ AYALA | PO BOX 1194 | | | | SABANA HOYOS | PR | 00688 | |
| 6415 | ADRIAN GONZALEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601907 | ADRIAN GONZALEZ VALENTIN | CIUDAD DE ORO | 500 AVE FLAMBOYAN | | | SAN SEBASTIAN | PR | 00685 | |
| 601908 | ADRIAN GONZALEZ VAZQUEZ | PO BOX 29 | | | | HORMIGUEROS | PR | 00660 | |
| 6417 | ADRIAN GUTIERREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601910 | ADRIAN GUTIERREZ CAMACHO | PO BOX 206 | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601911 | ADRIAN HIRALDO ROHENA | JARD DE TRUJILLO ALTO | S 19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 6418 | ADRIAN J CONDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6419 | ADRIAN J FLORES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6421 | ADRIAN J HILERA PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6422 | ADRIAN J MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601912 | ADRIAN J PACHECO SUAREZ | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 | |
| 6424 | ADRIAN JESUS TAVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6426 | ADRIAN L LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6427 | ADRIAN LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601913 | ADRIAN LEON SASTRE | HC 02 BOX 8465 | MANZANILLA | | | JUANA DIAZ | PR | 00795 | |
| 6428 | ADRIAN LOPEZ NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6429 | ADRIAN LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601914 | ADRIAN M JORDAN GARCIA | PO BOX 362 | | | | UTUADO | PR | 00641 | |
| 601915 | ADRIAN M RAMOS | PO BOX 798 | | | | SAN LORENZO | PR | 00754 | |
| 6430 | ADRIAN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601917 | ADRIAN MARQUEZ LOPEZ | 1672 QUINN DR | | | | VIERA | FL | 32955 | |
| 6431 | ADRIAN MARTINEZ MUNDOQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601918 | ADRIAN MATOS FIGUEROA | URB SUMMIT HILLS | 585 CALLE TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 601919 | ADRIAN MATOS PEREZ | 111 LINEA ARENAS | | | | UTUADO | PR | 00641 | |
| 601921 | ADRIAN MEJIAS MEDINA | P O BOX 881 | | | | JAYUYA | PR | 00664 | |
| 6432 | ADRIAN MELENDEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6433 | ADRIAN MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601923 | ADRIAN MILLAN MERCED | URB JOSE MERCADO 97 C | CALLE WILSON | | | CAGUAS | PR | 00725 | |
| 6436 | ADRIAN MONTERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6437 | ADRIAN MUNIZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6438 | ADRIAN MUNIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6439 | ADRIAN N RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6440 | ADRIAN NARVAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601925 | ADRIAN NELSON RAMIREZ | URB EL CONVENTO | A 33 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 6441 | ADRIAN O RAMOS SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601926 | ADRIAN O RIVERA NEGRON | URB TOWN PARK | B 9 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 6442 | ADRIAN O VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601927 | ADRIAN O VAZQUEZ RIVERA | HC 2 BOX 6605 | | | | BARRANQUITAS | PR | 00794 | |
| 6443 | ADRIAN OMAR DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6444 | ADRIAN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601929 | ADRIAN OYOLA MARRERO | URB REXVILLE | AH 5 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 6445 | ADRIAN PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6446 | ADRIAN PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6447 | ADRIAN PUELLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6448 | ADRIAN R MUTT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601931 | ADRIAN REYES VALLES | PO BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 6449 | ADRIAN RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601933 | ADRIAN RIVERA SANTALIZ | HC 04 BOX 046634 | EL QUEMADO | | | MAYAGUEZ | PR | 00680 | |
| 601934 | ADRIAN ROBLES REYES | VILLA ACACIA | A 26 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 6450 | ADRIAN RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601935 | ADRIAN RODRIGUEZ PEREZ | HC 01 BOX 3944 | | | | VILLALBA | PR | 00766 | |
| 601936 | ADRIAN ROMAN GONZALEZ | VILLA OLIMPICA | 584 CALLE CONFIANZA | | | SAN JUAN | PR | 00924 | |
| 601937 | ADRIAN ROMERO CARABALLO | PO BOX 561227 | | | | GUYANILLA | PR | 00656 | |
| 601938 | ADRIAN ROSARIO MOJICA | EXT LEVITTOWN 4TA | D 10 CALLE MAGDA OESTE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6451 | ADRIAN S CABREJA DIPRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6452 | ADRIAN SAMANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601941 | ADRIAN SANTIAGO ORTIZ | PO BOX 142 | | | | BARRANQUITAS | PR | 00794 | |
| 6454 | ADRIAN SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601942 | ADRIAN SANTOS CARRUCINI | LITHEDA HEIGHTS | 553 CALLE ECHEGARAY | | | SAN JUAN | PR | 00926 | |
| 6455 | ADRIAN SEPULVEDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6456 | Adrian Serrano Hernández | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6458 | ADRIAN TAPIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6459 | ADRIAN TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6460 | ADRIAN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6461 | ADRIAN TORRES GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6462 | ADRIAN TROCHE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601945 | ADRIAN VALE SOTO | HC 4 BOX 4915 | | | | MOCA | PR | 00676 | |
| 6463 | ADRIAN VARGAS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601946 | ADRIAN VAZQUEZ ORTIZ | HC 02 BOX 5061 A5 | | | | VEGA BAJA | PR | 00693 | |
| 601947 | ADRIAN VELAZQUEZ SANTANA | BO CANTERA 739 | ARIE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 6464 | ADRIANA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601949 | ADRIANA C ALBORS ORTIZ | URB LA ALBORADA | C3 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 6465 | ADRIANA C CABAN URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6466 | ADRIANA C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601950 | ADRIANA CASTRO PEXA | URB QUINTANAS DE CUPEY | S 5 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 6467 | ADRIANA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6468 | ADRIANA CRISTELLE MOLEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6469 | ADRIANA D VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601955 | ADRIANA DIAZ VEGA | 25 CALLE SAN FELIPE | | | | PONCE | PR | 00731 | |
| 6470 | ADRIANA E PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601956 | ADRIANA FELICIANO AVILA | SECTOR LA VIA | 153 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 6471 | ADRIANA FUENTES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6472 | ADRIANA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6474 | ADRIANA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601957 | ADRIANA HORTA GONZALEZ | URB COVADONGA | 3L 15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 6475 | ADRIANA HUERTAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6476 | ADRIANA I NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601958 | ADRIANA IRIZARRY | 827 CALLE JOSE MARTI | APT 201 | | | SAN JUAN | PR | 00907 | |
| 601959 | ADRIANA L VELEZ MENDOZA | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 601960 | ADRIANA LAJES | RES LIRIA DEL SUR | 5 APT 49 | | | PONCE | PR | 00731 | |
| 601961 | ADRIANA LAJIS | LIRIOS DEL SUR | 5 APT 49 | | | PONCE | PR | 00734 | |
| 6477 | ADRIANA LONDONO FIGARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6478 | ADRIANA LUCIANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6479 | ADRIANA M AYMAT CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601963 | ADRIANA M CASTRO GOMEZ | PO BOX 360810 | | | | SAN JUAN | PR | 00936-0810 | |
| 6480 | ADRIANA M GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6481 | ADRIANA M LUNA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6482 | ADRIANA M MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6483 | ADRIANA M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6484 | ADRIANA M ROLDAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601965 | ADRIANA M SUAREZ MUÑOZ | PO  BOX 4281  HC 04 | | | | HUMACAO | PR | 00791 | |
| 6485 | ADRIANA M. SANCHEZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6486 | ADRIANA MARTINEZ FELIX | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 601966 | ADRIANA MENA ARDILA | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE | | | SAN JUAN | PR | 00920 | |
| 601967 | ADRIANA MERCED SOSTRE | JARD DE YABUCOA | E 6 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 6487 | ADRIANA MIESES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601968 | ADRIANA MOJICA PADILLA | RES EL TOA | EDI 10 APT 49 | | | TOA BAJA | PR | 00949 | |
| 6489 | ADRIANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6490 | ADRIANA N VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6491 | ADRIANA ORTIZ DE RAET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6492 | ADRIANA ORTIZ DE ROET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6493 | ADRIANA PACHECO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6494 | ADRIANA PADILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601969 | ADRIANA PANTOJA | COND MONTE SUR APTO 740 | | | | SAN JUAN | PR | 00918 | |
| 601970 | ADRIANA PEREZ RIOS | PO BOX 8041 | | | | SAN JUAN | PR | 00910 | |
| 6495 | ADRIANA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6496 | ADRIANA POLANCO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601971 | ADRIANA R ALONSO CALDERON | PO BOX 373 | | | | PALMER | PR | 00721 | |
| 601973 | ADRIANA REYES CONDE | P O BOX 554 | | | | PATILLAS | PR | 00723 | |
| 601974 | ADRIANA RIVERA MENDOZA | URB VILLA UNVERSITARIA | A 11 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00794 | |
| 6497 | ADRIANA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6498 | ADRIANA SAPUTELLI BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601976 | ADRIANA SAPUTLLI BARRIOS | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 6499 | ADRIANA SEDA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601977 | ADRIANA SEPULVEDA BOYRIE | OJO DE AGUA | BZN 14 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 6500 | ADRIANA TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601978 | ADRIANA VEGA CADILLA | VALLE SAN LUIS | 119 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 6501 | ADRIANA VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601979 | ADRIANA VIDAL ESCALONA | TABONUCO B 2 BOX 84 PMC | | | | GUAYNABO | PR | 00968 | |
| 601980 | ADRIANA VILLATE MONTEJO | PO BOX 361314 | | | | SAN JUAN | PR | 00936 | |
| 6502 | ADRIANA Y DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6503 | ADRIANEZ CORA MORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6504 | ADRIANNA POU PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6505 | ADRIANNY GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601983 | ADRIANO ALUMINUM | 223 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 601982 | ADRIANO FONTANEZ RAMOS | PO BOX 618 | | | | CULEBRA | PR | 00775 | |
| 601984 | ADRIANO GONZALEZ | PO BOX 560212 | | | | GUAYANILLA | PR | 00656 | |
| 601985 | ADRIANO H MARTINEZ RIVERA | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 6506 | ADRIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601986 | ADRIANO R BUXEDA | URB PRADO ALTO A 10 | CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 6507 | ADRIANO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6508 | ADRIANO VALLE POZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6509 | ADRICK CRUZ A/C RICHARD CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6510 | ADRIEL AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 601990 | ADRIEL AUTO CORP DBA ADRIEL TOYOTA | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6511 | ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 6512 | ADRIEL E RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601991 | ADRIEL GARCIA ACEVEDO | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 6513 | ADRIEL J LUGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601992 | ADRIEL JIMENEZ TORRES | URB JESUS M LAGO | I 18 | | | UTUADO | PR | 00641 | |
| 6514 | ADRIEL LIND DOMENNECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6516 | ADRIEL LONGO RAVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6517 | ADRIEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601993 | ADRIEL MERCADO LOPEZ | BOX 1099 | | | | UTUADO | PR | 00641 | |
| 6518 | ADRIEL ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6519 | ADRIEL OTERO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 601997 | ADRIENNE C O NEILL MALDONADO | COND EL PRADO FLORAL PARK | 418 CALLE AMERICA APT 503 | | | SAN JUAN | PR | 00917 | |
| 601998 | ADRIENNE J ADAMS HERRERA | CL 5 BOX 6079 | CASA 148 CALLE 10 | | | CEIBA | PR | 00735 | |
| 6520 | ADRIENNE JULES FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6521 | ADRIN I PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6522 | ADRIZ S. COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602000 | ADROVET RENTAL EQUIPMENT | P O BOX 5 | | | | MOROVIS | PR | 00687 | |
| 6554 | ADRY C FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6555 | ADRY C SOTOLONGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6557 | ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | | COLORADO | CO | 80937 | |
| 6558 | ADSEF / LUIS A COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6559 | ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| 6564 | ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | | BAYAMON | PR | 00961-7410 | |
| 6565 | ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 6566 | ADT SECURITY SYSTEMS PR INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 602002 | ADULAM CHRISTIAN ACADEMY | PO BOX 225 | | | | JUANA DIAZ | PR | 00795-0225 | |
| 6570 | ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| 6571 | ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 602003 | ADV. NETWORK OF P.R. | 138 TRINITY STREET | PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| 602007 | ADVANCE ACCONTANT C / O JUAN ARIAS | CONDOMINIO VIZCAYA APTO 320 | | | | CAROLINA | PR | 00985 | |
| 6572 | ADVANCE ADVISOR GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 602008 | ADVANCE AGRICULTURAL & INDUSTRIAL | BOX 1195 | | | | AIBONITO | PR | 00705 | |
| 602009 | ADVANCE AIR AMBULANCE | 12360 S W 132 CT SUITE 208 | | | | MIAMI | FL | 33186 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602010 | ADVANCE ANESTHESIA SERVS P S C | P O BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| 6576 | ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | | CAGUAS | PR | 00727 | |
| 6577 | ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | | HUMACAO | PR | 00791 | |
| 602011 | ADVANCE AUTO TECH | URB COUNTRY CLUB | GQ26 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 602013 | ADVANCE BIOMEDICAL | BOX 8012 HC 646 | | | | TRUJILLO ALTO | PR | 00976 | |
| 6579 | ADVANCE BREAST CENTER | PO BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 602014 | ADVANCE CAMERA REPAIR | 951 AVE FERNANDEZ JUNCOS SUITE 102 | | | | SAN JUAN | PR | 00907 | |
| 6580 | ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 602015 | ADVANCE CAR & BOAT TECHNICIA | RR-2 BOX 1351 | | | | SAN JUAN | PR | 00926 | |
| 602016 | ADVANCE CARBURATOR | 575 COND DE DIEGO APTO 504 | | | | SAN JUAN | PR | 00924 | |
| 6581 | ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | | GURABO | PR | 00778 | |
| 6583 | ADVANCE COMMUNICATION CONTRACTORS , INC. | HC - 30  BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| 602017 | ADVANCE COMMUNICATION SCIENCES INC | 180 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 602018 | ADVANCE COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602019 | ADVANCE CREATION | URB PUERTO NUEVO | 1022 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 602020 | ADVANCE DATA SUPPORT INC | F 3 LOMAS VERDES AVE | | | | BAYAMON | PR | 00956 | |
| 602021 | ADVANCE DRUGS & VACCINE DISTRIB INC | P O BOX 1189 | | | | JUNCOS | PR | 00910-1382 | |
| 6585 | ADVANCE EDUCATION INC | PO BOX 989 | | | | SAINT JUST | PR | 00978 | |
| 6586 | ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | | CAROLINA | PR | 00979 | |
| 602022 | ADVANCE ELECTRICAL AND CONTROL SYSTEM | BOX 743 | | | | VEGA ALTA | PR | 00692 | |
| 602023 | ADVANCE ELEVATOR SERVICE INC | PO BOX 13291 | | | | SAN JUAN | PR | 00908 | |
| 602024 | ADVANCE EMERGENCY MEDICAL | P O BOX 389 | | | | AGUADILLA | PR | 00605 | |
| 6587 | ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| 6588 | ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |
| 6589 | ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 6590 | ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 6593 | ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 602025 | ADVANCE GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6595 | ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| 602027 | ADVANCE IMAGING AND VASCULAR CENTER | PO BOX 5254 | | | | CAGUAS | PR | 00726-5254 | |
| 6596 | ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | | BAYAMON | PR | 00961 | |
| 6597 | ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6598 | ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | | CAROLINA | PR | 00987 | |
| 6600 | Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| 6601 | ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | | SAN JUAN | PR | 00924 | |
| 602028 | ADVANCE MEDICAL SYSTEM | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 6602 | ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE  FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 6604 | ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| 602029 | ADVANCE MICROCOMPUTER TECHN. | 190 AVE MNZ RVR #300 BDA EXT MARIAN | PONCE | | | PONCE | PR | 00731 | |
| 6605 | ADVANCE NETWORK | P.O. BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| 6606 | ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 831167 | Advance Office Electronic Center | P.O. Box 4410 | | | | Carolina | PR | 00984 | |
| 6607 | ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6608 | ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 6609 | ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| 602033 | ADVANCE PRADO LOCKS | URB LAS LOMAS | 852 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 6613 | ADVANCE PRINTING BUENAVENTURA, INC | AVE 65 INF #13900 | LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| 831168 | Advance Printing Buenaventura, Inc. | Ave. 65 Inf. #13900, Los Colobos | | | | Carolina | PR | 00987 | |
| 602034 | ADVANCE PROFESSIONAL SERV CORP | PO BOX 8067 | | | | CAGUAS | PR | 00726 | |
| 770926 | ADVANCE PROMOTIONAL ADVERTISING OF P R | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 6615 | ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | | SAN JUAN | PR | 00921 | |
| 602036 | ADVANCE QUALITY CUTTING DIES INC | PO BOX 51445 | | | | LEVITOWN | PR | 00950 | |
| 602037 | ADVANCE RENTAL & SALES MED EQUIPMENT INC | PO BOX 136839 | | | | PONCE | PR | 00733-6839 | |
| 6616 | ADVANCE SALES INC | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| 602038 | ADVANCE SCIENTIFIC | MSC 101 5B ESMERALDA AVE | | | | GUAYNABO | PR | 00969-4457 | |
| 602006 | ADVANCE SONOGRAPHY AND X RAY | 12  CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 602039 | ADVANCE T V SERVICE | 1466 PASEO DULCE MAR | | | | LEVITTOWN | PR | 00949 | |
| 6618 | ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | | BAYAMON | PR | 00960 | |
| 602040 | ADVANCE TECHNO SURGICAL | 1510 AVE PONCE DE LEON SUITE 50 | | | | SAN JUAN | PR | 00909 | |
| 602041 | ADVANCE TELEMESTRY SYSTEM | 470 FIRST AVE N BOX 398 | | | | ISANTI | MN | 55040 | |
| 6622 | ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6623 | ADVANCED & CREATIVE CONSULTING GROUP INC | 62 CALLE RUIZ BELVIS  ALTOS | | | | CAGUAS | PR | 00725 | |
| 6624 | ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | | SAN JUAN | PR | 00919 | |
| 602042 | ADVANCED AVIATEC SA | PO BOX 9067517 | | | | SAN JUAN | PR | 00906-7517 | |
| 602044 | ADVANCED BILINGUAL SCHOOL CORP | HC 1 BOX 10523 | | | | AGUADILLA | PR | 00603 | |
| 6626 | ADVANCED BIO SYSTEMS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| 602045 | ADVANCED BIONICS CORP | PO BOX 9220 | | | | SYLMAR | CA | 91392-9220 | |
| 602046 | ADVANCED CARDIOLOGY CENTER CORP | PO BOX 1838 | | | | MAYAGUEZ | PR | 00681-1838 | |
| 6631 | ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 602047 | ADVANCED CARPET CLEANERS | HC 1 BOX 8438 | | | | TOA BAJA | PR | 00949 | |
| 602048 | ADVANCED CARS & CONCEPTS | PMB 1896 243 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 602049 | ADVANCED CELULAR SYSTEM CORP. | PO BOX 70220 | | | | SAN JUAN | PR | 00936 | |
| 6632 | ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | | BRONX | NY | 10461 | |
| 6633 | ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | | SAN JUAN | PR | 00918 | |
| 602051 | ADVANCED COMPUTER AND INTERNET CENTER | 6 CALLE TORNASOL | | | | GUAYNABO | PR | 00969 | |
| 6634 | ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 6636 | ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| 6637 | ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUÐOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 602054 | ADVANCED CONTRACTOR INC | RR 36 BOX 1390 MSC 133 | | | | SAN JUAN | PR | 00926 | |
| 6639 | ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | | DORADO | PR | 00646 | |
| 602055 | ADVANCED COPIER SERVICE | PO BOX 8853 | | | | SAN JUAN | PR | 00910 | |
| 602057 | ADVANCED DEVICES INC | 8604 VALLEY CT | | | | MIDDLETOWN | MD | 21769 | |
| 602058 | ADVANCED DNA IDENTIFICACION CENTER | PO BOX 11601 | | | | SAN JUAN | PR | 00922 | |
| 6640 | ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | | ARECIBO | PR | 00613-0666 | |
| 6641 | ADVANCED EDUCATION, LLC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| 6642 | ADVANCED EDUCATIONAL PRODUCTS , INC. | 2495 MAIN STREET ,  SUITE 230 | | | | BUFFALO | NY | 14214-0000 | |
| 602059 | ADVANCED EDUCATIONAL PRODUCTS INC | 2495 MAIN ST 230 | | | | BUFFALO | NY | 14214 | |
| 6643 | ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUÐOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 602060 | ADVANCED EMERGENCY TRAINING CENTER | P O BOX 3011 | | | | MAYAGUEZ | PR | 00681-3011 | |
| 602061 | ADVANCED ENVIROMENTAL TECHNICAL SE | P O BOX 4960 | SUITE 316 | | | CAGUAS | PR | 00726 | |
| 602062 | ADVANCED EQUIPMENT | BOX 1758 | | | | JUNCOS | PR | 00777 1758 | |
| 6645 | ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6646 | ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY  AG8 | | | | BAYAMON | PR | 00956 | |
| 6647 | ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6648 | ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| 6649 | ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 602063 | ADVANCED HEALTH CARE CORP | PO BOX 52275 | | | | LEVITOWN | PR | 00950 | |
| 602064 | ADVANCED HEARING CENTRE | 652 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 602065 | ADVANCED IMAGING INT CENTER | EDIF DR ARTURO CADILLA | HOSP SAN PABLO | | | BAYAMON | PR | 00960 | |
| 602067 | ADVANCED INST. MANAGEMENT SOFT | PO BOX 354 | | | | SYOSSET | NY | 11791 | |
| 6650 | ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| 602069 | ADVANCED LAW & DATA / REY ROMAN | AVE TITO CASTRO | 301 C  SUITE 339 | | | PONCE | PR | 00731 | |
| 602070 | ADVANCED LEARNING INSTITUTE | 644 S CLARK STREET SUITE 201 | | | | CHICAGO | IL | 60605 | |
| 6654 | ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 6655 | ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| 6656 | ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 | |
| 602071 | ADVANCED MEDICAL RESPONSE INC | P O BOX 90000  PMB 3377 | | | | COROZAL | PR | 00783 | |
| 602072 | ADVANCED MICROCOMPUTER TECHNOLOGIE (AMT | 112 LOIZA CORDERO | | | | SAN JUAN | PR | 00918 | |
| 6658 | ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| 602073 | ADVANCED MRI GROUP | PMB 359 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 | |
| 6661 | ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | | PONCE | PR | 00715 | |
| 602074 | ADVANCED OFFICE PRODUCTS | P O BOX 3223 | | | | MAYAGUEZ | PR | 00681 | |
| 602075 | ADVANCED ORTHOPEDIC | RPTO METROPOLITANO | 979 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00909 | |
| 6663 | ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | | FORT PIERCE | FL | 34950 | |
| 6664 | ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 6666 | ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| 6668 | ADVANCED PHYSIOTHERAPY CENTER CORP | P.O. BOX 2839 | | | | MOCA | PR | 00676 | |
| 6669 | ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 6670 | ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| 6671 | ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900  LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| 6672 | ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6673 | ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| 831169 | Advanced Promotional Advertising of PR, Inc. | PO Box 364871 | | | | San Juan | PR | 00936 | |
| 6674 | ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 6676 | ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | | MAYAGUEZ | PR | 00681 | |
| 6679 | ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| 6680 | ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 602076 | ADVANCED SOFTWARE TECHNOLOGGIE | PO BOX 3002 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00903 | |
| 6681 | ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | | ISABELA | PR | 00662 | |
| 602079 | ADVANCED SOLUTIONS CONSULTING | 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6370 | |
| 6683 | ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | | HAMMONTON | NJ | 08037 | |
| 6684 | ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| 602080 | ADVANCED TECHNICAL SOLUTIONS | PMB 156 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 602081 | ADVANCED TECHNOLOGIES INC | 4651 WOODSTOCK ROAD SUITE 2003-101 | | | | ROSWELL | GA | 30075 | |
| 6688 | ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | | PONCE | PR | 00730 | |
| 6690 | ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | | CAGUAS | PR | 00725 | |
| 6691 | ADVANCED TRANSPORTATION INC | PO BOX 132 | | | | COROZAL | PR | 00783 | |
| 6692 | Advanced Transportation, Inc. | PO Box 1063 | | | | Corozal | PR | 00783 | |
| 602082 | ADVANCED UROLOGICAL SUCS | PO BOX 194000 SUITE 233 | | | | SAN JUAN | PR | 00919-4000 | |
| 6693 | ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| 6694 | ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX  9593 | | | | TOA BAJA | PR | 00949 | |
| 6695 | ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | | GURABO | PR | 00778 | |
| 6696 | ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | | BAYAMON | PR | 00659 | |
| 831170 | Advancing Excellence | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| 6697 | ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON | SUITE 1023 THE HATO REY CENTER | | | SAN JUAN | PR | 00918-2002 | |
| 6699 | ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | | SAN JUAN | PR | 00909 | |
| 602083 | ADVANTAGE DEVELOPMENT CORP | URB CARIBE | 1569 CALLE ALDA 204 | | | SAN JUAN | PR | 00926 | |
| 602084 | ADVANTAGE MANAGEMENT INT. | SUITE 601B BANCO COOPERATIVO | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 6711 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 6712 | ADVANTAGE SYSTEMS | 100 GRAN BULEVARD PASEOS SUITE 112 MSC 141 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 86 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6713 | ADVANTEGE MANAGMENT INTERNATIO | MSC 388 100 GRAND BOULEVARD LOS PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 602085 | ADVASNTAR MARKETING SERVICES | DEPARTAMENT CUSTOMER SERV | 131 WEST FIST ST | | | DULUTH | MN | 55802 | |
| 6714 | ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | -7100 | |
| 6715 | ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 6716 | ADVENTURE CLUB | CAPARRA TERRACE | 1412 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 6717 | ADVENTURE THERAPY | CONDOMINIO LA CORUNA | 2023 CARR. 177 APT. 1802 | | | GUAYNABO | PR | 00969 | |
| 602086 | ADVERTISING DIANAMIC GROUP, INC. | PO BOX 363191 | | | | SAN JUAN | PR | 00936-3191 | |
| 6719 | ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | | GUAYNABO | PR | 00966 | |
| 602088 | ADVICE IN MANAGEMENT AND COMPUTING | PO BOX 192811 | | | | SAN JUAN | PR | 00919-2811 | |
| 6721 | ADVIER ORTEGA OYOLA DBA OFFICE TECH | SOLUTIONS OFFICE TECH SOLUTIONS | URB PABELLONES | 257 CALLE PUERTO RICO | | TOA BAJA | PR | 00949 | |
| 602089 | ADVILDA BAJANDAS ZAYAS | URB JARDINES DE CAYEY  2 | J17 CALLE CLAVEL JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 6723 | ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 | |
| 6725 | ADWORKS | URB VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| 602092 | ADY BERMUDEZ MARTINEZ | 403 PASEO DE LA REINA | | | | PONCE | PR | 00716 | |
| 6727 | ADY LUZ PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6728 | ADY RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6729 | ADYMAR FEGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602094 | ADYS CATERING (ADELMA MIRO) | I 47 CALLE BAILEN VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 602095 | ADYS REYES RAMOS | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 6732 | AE-AHORRO ADEUDADO AEELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6734 | AEDA CORP. | APARTADO 249 | | | | BARRANQUITAS | PR | 00794 | |
| 6736 | AEDNA MARTINEZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602096 | AEDO REYES ACEVEDO | HC 1 BOX 5242 | | | | CAMUY | PR | 00627 | |
| 6737 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 6738 | AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 602097 | AEGIS INTERNATIONAL INSURANCE CO | 416 AVE PONCE DE LEON  SUITE 1701 | | | | SAN JUAN | PR | 00918-8365 | |
| 602098 | AELE PUBLICATIONS | PO BOX 75401 | | | | CHICAGO | IL | 60675-5401 | |
| 6739 | AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 602099 | AEMI DE JESUS MONTALVO | HC 02 BOX 6167 | | | | UTUADO | PR | 00641 | |
| 6740 | AEREAL WORK SERVICE | MB 11 BOX 1283 | | | | SAN LORENZO | PR | 00775 | |
| 602100 | AERIAL ARCHITECTURAL PHOTOGRAPHY INC | PO BOX 10197 | | | | SAN JUAN | PR | 00922-0197 | |
| 6742 | AERIAL GYMNASTIC CLUB | PO BOX 50848 | | | | TOA BAJA | PR | 00950 | |
| 602101 | AERIAL SIGN | 1551 CALLE ALDA | | | | SAN JUAN | PR | 00926 | |
| 6743 | AERINA FIDELINA AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 6744 | AERO GLOBAL LLC | MONTE ATENAS | 502 | | | SAN JUAN | PR | 00926 | |
| 6745 | AERO INVESTMENT GROUP INC | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 602102 | AERO JET INTERNATIONAL | 4631 N W 31ST AVE SUITE 220 | | | | FT LAUDERDALE | FL | 33309 | |
| 602103 | AERO RAMEY INC. | PO BOX 360 | | | | AGUADILLA | PR | 00604 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602104 | AERO TECH PUBLICATIONS,INC. | PO BOX 6005 | | | | FREEHOLD | NJ | 07728 | |
| 602105 | AEROBICOS MARCOS BAYAMON INC | URB SANTA MONICA | K 9 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 6746 | AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 6747 | AEROFOTO INTERNACIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936-1245 | |
| 6748 | AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| 602106 | AEROMED SERVICES CORP | PMB 411 P O BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 6751 | AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| 6752 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| 6754 | AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | | GUAYNABO | PR | 00968 | |
| 6756 | AERONET WIRELESS BROADBAND CORP. | PO BOX 270013 | METRO OFFICE PARK #18 | SUITE 305 | | GUAYNABO | PR | 00968 | |
| 6759 | AEROS BASEBALL CLUB | HACIENDAS EL ZORZAL | C 24 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 6760 | AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | | SAN JUAN | PR | 00937-1085 | |
| 6761 | AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| 6762 | AES INTERNATIONAL | 611 MONSERATE ST. | 2ND FLOOR | | | SANTURCE | PR | 00907 | |
| 6763 | AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | | SAN JUAN | PR | 00907 | |
| 6765 | AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| 602108 | AES PC FIXIT CORP | P O BOX 50205 | | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 602109 | AES PUERTO RICO L P | PO BOX 1890 | | | | GUAYAMA | PR | 00785 | |
| 602110 | AETNA LIFE INS & ANNUITY CO | 151 FARMINGTON AVE | | | | HARTFOARD | CT | 06156 | |
| 602111 | AF REMA INC | PO BOX 8804 | | | | BAYAMON | PR | 00960-8804 | |
| 602112 | AFA AGRICULTURAL PROD & SERVICES INC | PO BOX 1021 COTTO LAUREL | | | | JUANA DIAZ | PR | 00780 | |
| 6771 | AFACRED MED PR CRL | PO BOX 2602 | | | | GUAYNABO | PR | 00970 | |
| 6811 | AFANADOR MONTALVO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602113 | AFANADOR OTTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 413 | | | CAROLINA | PR | 00979 | |
| 6819 | AFANADOR ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418565 | AFANADOR ROMERO, NANCY | LUIS MADERA | PO BOX 13 | | | San Juan | PR | 00936 | |
| 6806 | AFANADOR SALGADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6836 | AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | | SAN JUAN | PR | 00918 | |
| 602114 | AFC | PO BOX 1444 | | | | CIALES | PR | 00638-1444 | |
| 602115 | AFCI ASSOC OF FILM COMMISSIONES INTER | PO BOX 1419 | | | | HELENA | MT | 59624 | |
| 602118 | AFCO ASPHAUTIA FUTURES CORP | PO BOX 70154 | | | | SAN  JUAN | PR | 00936-0154 | |
| 6839 | AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 | |
| 6840 | AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6841 | AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON  STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| 6842 | AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON SUITE 250 | 350 CHARDON AVENUE, | | | SAN JUAN | PR | 00917-3104 | |
| 6843 | AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 602119 | AFFAIRS UNLIMITED INC | OFIC  206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 602120 | AFFIDE SECURITY SPECIALISTS | P O BOX 1007-183 | | | | SAN JUAN | PR | 00919 | |
| 602121 | AFFILIATED FM INSURANCE CO | 1301 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 6849 | AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | | SAN JUAN | PR | 00919-1691 | |
| 602122 | AFG SURETY GROUP INC | CAPITAL CENTER BLDG SUITE 701 | 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 6850 | AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00970 | |
| 602123 | AFORTUNADA VALDES MEDINA | BO OBRERO | 3760 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 6851 | AFORTUNADO SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6852 | AFR ENERGY INC | HC 4 BOX 53404 | | | | GUAYNABO | PR | 00971 | |
| 6853 | AFRICA SANTANA FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602124 | AFRO CAR TRUCK RENTAL | PO BOX 9941 | | | | SAN JUAN | PR | 00908 | |
| 6855 | AFS MANAGEMENT GROUP INC | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| 6856 | AFZAL MD, AJAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6857 | AFZAL MD, FIAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6858 | AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | | SALINAS | PR | 00751 | |
| 6860 | AG CONTRACTORS | MSC 223 | 100 BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| 6861 | AG ENVIRONMENTAL PSC | P O BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| 602125 | AG INTERIOR DESIGN | MSC SUITE | 112 GRAN BULEVAR LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 602126 | AG INTERNATIONAL BUSINESS CONSULT | PO BOX 22132 | | | | LAKE BUENA VISTA | FL | 32830 | |
| 602127 | AG RELIANT GENETICS LLC | PO BOX 1419 | | | | SANTA ISABEL | PR | 00757 | |
| 602128 | AGA DE PUERTO RICO | P O BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 6864 | AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 602129 | AGA INVESTMENT BUSINESS GROUP | AVE. MUÑOZ RIVERA 268 | SUITE 1000 | | | HATO REY | PR | 00918 | |
| 6865 | AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6866 | AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6869 | AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |
| 6871 | AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 6872 | AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | | RICHMONT | VA | 23233 | |
| 602130 | AGAMEMNON G PANTEL | URB TORRIMAR | 11 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 6873 | AGAMEMNON GUS PANTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6874 | AGAPE CATERERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602131 | AGAPE CATERERS INC | 145 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 6875 | AGAPITA ARROYO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6876 | AGAPITA COLLAZO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602132 | AGAPITA FONTAN SALGADO | HOSP PSIQUIATRIA RIO PIEDRAS | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 602133 | AGAPITA JIMENEZ NIEVES | RR 202 BOX 6792 | | | | CIDRA | PR | 00739 | |
| 6877 | AGAPITA MEDINA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602136 | AGAPITO ACOSTA RODRIGUEZ | G 4 URB BACO ENSENADA | | | | GUANICA | PR | 00647 | |
| 602137 | AGAPITO CARABALLO SANCHEZ | C 20 EL PALMAR | | | | ARROYO | PR | 00714 | |
| 602134 | AGAPITO CASTRO VIDAL | SUITGE 15 PO B OX 6007 | | | | CAROLINA | PR | 00984 | |
| 602138 | AGAPITO CASTRO VIDAL | SUITE 15 PO BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 602139 | AGAPITO DAVILA GONZALEZ | COND. REXVILLE PARK 200 | CALLE 17 A APT 112 | | | BAYAMON | PR | 00957 | |
| 602141 | AGAPITO DIAZ SANCHEZ | HC 04 BOX 4331 | | | | HUMACAO | PR | 00791 | |
| 602135 | AGAPITO JIMENEZ CHEVERE | HC 1 BOX 4047 | | | | CIALES | PR | 00638 | |
| 602142 | AGAPITO JIMENEZ GINES | P O BOX 612 | | | | VEGA BAJA | PR | 00693 | |
| 602143 | AGAPITO MATOS BATISTA | 571  CALLE MARIANA | | | | SAN JUAN | PR | 00927 | |
| 602144 | AGAPITO MEDINA CARASQUILLO | PO BOX 317 | | | | HUMACAO | PR | 00792-0317 | |
| 602145 | AGAPITO MORALES MATOS | HC 1 4850 | | | | NAGUABO | PR | 00718 | |
| 602147 | AGAPITO PAGAN PEREZ | HC 05 BOX 56702 | | | | HATILLO | PR | 00659 | |
| 6881 | AGAPITO RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602148 | AGAPITO RODRIGUEZ COLLAZO | P O BOX 1874 | | | | YABUCOA | PR | 00767 | |
| 6882 | AGAPITO RODRIGUEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6883 | AGAPITO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602151 | AGAPITO ROMERO SILVA | BO ZANJAS BOX 17990 | | | | CAMUY | PR | 00627 | |
| 602153 | AGAPITO RUIZ MILLAN | 198 CALLE PROL LUNA | | | | SAN GERMAN | PR | 00683 | |
| 6884 | AGAPITO RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6885 | AGAPITO SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602156 | AGAPITO SANTIAGO GARCIA | HC 30 BOX 32037 | | | | SAN LORENZO | PR | 00754 | |
| 602157 | AGAPITO SCHELMETLY CORDERO | URB JESUS MARIA LAGO | 11 CALLE A | | | UTUADO | PR | 00641 | |
| 602158 | AGAPITO SOLER / CARMEN GONZALEZ | 15 RES LLORENS TORRES APT 312 | | | | SAN JUAN | PR | 00913-6878 | |
| 6886 | AGAPITO VILLEGAS CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6887 | AGAR MARQUEZ CRUZ/ FRESCA FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6888 | AGARDINO SANCHEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602159 | AGARRADITOS DE LA MANO INC | URB COLINAS DEL MARQUEZ | C 12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 602160 | AGATA CORP DBA MAIL BOXES ETC | VILLAS DE SAN FRANCISCO PLAZA | PMB 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-5831 | |
| 6889 | AGATHIE LONGTIC KEYANTUO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6890 | AGC STARTEGIC COMMUNICATIONS | 74 AVE LOPATEGUI SUITE 300 | | | | GUAYNABO | PR | 00969-3845 | |
| 6891 | AGCS MARINE INS CO | 225 W WASHINGTON | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 6892 | AGCS MARINE INSURANCE COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| 6897 | AGDEL Y MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6898 | AGDELL V. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6899 | AGDIA INC | 30380 COUNT ROADS 6 | | | | ELKART | IN | 46514 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602162 | AGEMOL MEDINA DIAZ | HC 3 BOX 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 6903 | AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602163 | AGENCIA BITHORN TRAVEL | 1509 CALLE LOPEZ LANDRON OFIC 200 | | | | SAN JUAN | PR | 00911 | |
| 6904 | AGENCIA COMPAS COMUNICACION Y PUBLICIDAD | PO BOX 9416 | | | | BAYAMON | PR | 00960 | |
| 602165 | AGENCIA DE AREA REGION 1 | 4 CALLE DR FERRER | | | | BAYAMON | PR | 00961 | |
| 602166 | AGENCIA DE AREA REGION II | PO BOX 6276 | | | | PONCE | PR | 00733 | |
| 602169 | AGENCIA DE PUBLICACIONES DE PR | PO BOX 4903 | | | | SAN JUAN | PR | 00936-0000 | |
| 602171 | AGENCIA DE VIAJES IDEALES | 167 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 602172 | AGENCIA DE VIAJES RAUL | SIERRA BAYAMON | 1 CALLE 25 BLQ 25 | | | BAYAMON | PR | 00961 | |
| 602173 | AGENCIA DE VIAJES SAN JOSE | HC 03 BOX 12796 | BO MEMBRILLO | | | CAMUY | PR | 00627 | |
| 602174 | AGENCIA DEL CARMEN | PO BOX 602 | | | | SAN LORENZO | PR | 00754 | |
| 602175 | AGENCIA DESARROLLO Y REC ASISTENCIALES | INFANTERIA STATION | PO BOX 29484 | | | SAN JUAN | PR | 00929 | |
| 602176 | AGENCIA E F E S A | P O BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 6906 | AGENCIA EFE | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| 1256255 | AGENCIA ESTATAL PARA EL MANEJO DE EMERGENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 6908 | AGENCIA ESTATAL PARA MANEJO D EMERGENCIA | EDF TRES RIOS 117 AVE. ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00909 | |
| 602177 | AGENCIA GENERAL J A GONZALEZ INC | PO BOX 9064 | | | | BAYAMON | PR | 00960 | |
| 602178 | AGENCIA HIPICA TANAMA Y EXCURSIONES | PO BOX 257 | | | | ARECIBO | PR | 00613 | |
| 602179 | AGENCIA NAVEMAR DE PR INC | PO BOX 9024218 | | | | SAN JUAN | PR | 00902-4218 | |
| 602180 | AGENCIA PUBLICACIONES DE PUERTO RICO | BO PALMAS | CARR 869 ESTATAL 869 KM 14 | | | SAN JUAN | PR | 00936-4903 | |
| 6928 | AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 602181 | AGENCIAS BETMAR | PO BOX 647 | | | | COROZAL | PR | 00783 | |
| 602182 | AGENCIAS EFE SA | COBIAN PLAZA | 3 AVE PONCE DE LEON # 21 | | | SAN JUAN | PR | 00901 | |
| 1256256 | AGENCIAS GUBERNAMENTALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7109 | AGENCY OR SPECIAL GROUP | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 169 | | | GUAYNABO | PR | 00969 | |
| 1418566 | AGENJO LAUREANO, LUZ | LUZ M. AGENJO LAUREANO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 602184 | AGENOL RODRIGUEZ SANTIAGO | URB MEDINA | A 3 CALLE 15 | | | ISABELA | PR | 00662 | |
| 602185 | AGENOR BERRIOS LOPEZ | HC 1 BOX 7558 | | | | VILLALBA | PR | 00766 | |
| 602186 | AGENT REPORTING PLAN CORP | CONDADO CONSTRACT STATION | BOX 16031 | | | SAN JUAN | PR | 00908-6031 | |
| 602187 | AGENTECH INC | P O BOX 1360 | | | | CAGUAS | PR | 00726-1360 | |
| 7113 | AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | | DORADO | PR | 00646 | |
| 7116 | AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602188 | AGG ADVANCED COPY GROUP | PUERTO NUEVO | 1006 CALLE AMBERES | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7117 | AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | | SAN JUAN | PR | 00936-2708 | |
| 7119 | AGGREKO | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602189 | AGGREKO INC | PO BOX 364861 | | | | SAN JUAN | PR | 00936 | |
| 602190 | AGGREKO TEXAS LP | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| 602191 | AGIDA LA PROVIDENCIA DE LOIZA INC | PARC SUAREZ | APTDO 514 CALLE 6 176 A | | | LOIZA | PR | 00772 | |
| 7120 | AGILE RATIO LLC | C-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 602192 | AGILENT TECHNOLOGIES INTERAMERICAS | 395 PAGE MILL ROAD | | | | PELO ALTO | CA | 94303-0870 | |
| 1256257 | AGILENT TECHNOLOGIES INTERAMERICAS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7121 | AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| 602194 | AGING CARE & NURSING HOME ADM GROUP | CBC DE HATO REY CLAVE 747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 7123 | AGIS | EDIFICIO REFORMA 10 | 9-55 AVE REFORMA ZONA 10 STE 905 | | | | | 01007 | GUATEMALA |
| 602196 | AGLA INSURANCE SERVICES | 1155 EUGENIA PL | | | | CARPINTERIA | CA | 93013 | |
| 7126 | AGLAE MANTANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602198 | AGLAE UMPIERRE SUAREZ | URB ALT DE TORRIMAR | 6 10 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 7127 | AGLAITZA TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7129 | AGLAMER MOLINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7131 | AGLEROT VILA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7132 | AGLIMAR NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7133 | AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | | DORADO | PR | 00646 | |
| 602202 | AGNE M LONG VILLANUEVA | URB VISTA AZUL | HH 11 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 7134 | AGNE MARIE VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7136 | AGNEL RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7137 | AGNERIS C VALENTIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7138 | AGNERIS DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7139 | AGNERIS N. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7140 | AGNERYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7141 | AGNES A MUNOZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7143 | AGNES A. RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602203 | AGNES ACOSTA RAMIREZ | URB QUINTAS DEL REY | C 7 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 7144 | AGNES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602205 | AGNES AZARETH GARCIA VELEZ | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 602206 | AGNES BAHAMUNDI VALLE | GK23 URB JARDINES MONTBLANC | | | | YAUCO | PR | 00698 | |
| 602207 | AGNES BATTISTINI LOPEZ | 44 H6 COLINAS DE MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 7145 | AGNES BERMUDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602208 | AGNES BERNAT GALARZA | STA ROSA | 22 BQ 25 C/ 20 | | | BAYAMON | PR | 00956 | |
| 602209 | AGNES CAMACHO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602210 | AGNES CHACON ZAYAS | RR 3 BOX 10258 | | | | TOA ALTA | PR | 00953 | |
| 602211 | AGNES COLLAZO TORO | ALTURAS DE FLAMBOYAN | G 17 CALLE 9 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602212 | AGNES CRESPO QUINTANA | 2104 ALT DEL BOSQUE | | | | SAN JUAN | PR | 00926 | |
| 7147 | AGNES DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602213 | AGNES DOLORES/MYRNA ANGELES BADRENA | PO BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 7149 | AGNES E NIELSEN Y/O MIGUEL A ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602214 | AGNES E RODRIGUEZ MORALES | COLINAS VERDES | P 13 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | |
| 602215 | AGNES EVHEVARRIA ECHEVARRIA | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 | |
| 7151 | AGNES F MEDINA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602216 | AGNES I CORDERO MELENDEZ | URB PARQUE FORESTAL A 5 | | | | SAN JUAN | PR | 00926-6452 | |
| 7152 | AGNES I CRUZ GUIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602217 | AGNES I NAZARIO ROQUE | PO BOX 2404 | | | | BAYAMON | PR | 00960 | |
| 7153 | AGNES I ORTIZ OXIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7154 | AGNES I POVENTUD MC DOUGALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7155 | AGNES I. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602218 | AGNES IRIZARRY GONZALEZ | URB EL SENORIAL S 6 3 | CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 602220 | AGNES J ROSALY TORRES | LA LULA | G 13 CALLE 6 | | | PONCE | PR | 00731 | |
| 602221 | AGNES L BAHAMUNDI VALLE | URB JARDINES MONT BLANC | GK 23 | | | YAUCO | PR | 00698 | |
| 602223 | AGNES LUGO SANTIAGO | URB. VILLA DEL CARMEN | 4533  AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 602225 | AGNES M COLON CRESPO | 13 BO JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 602226 | AGNES M MARTINEZ FLORES | REPTO UNIVERSIDAD | L 40 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 7156 | AGNES M PIETRI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7157 | AGNES M RIVERA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602227 | AGNES M SALISCHS DIAZ | URB VENUS GARDENS | 1678 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 602228 | AGNES M SANTIAGO NEGRON | 30 URB PEREZ MATOS | | | | UTUADO | PR | 00641 | |
| 602230 | AGNES MALDONADO RIVERA | RES LOS NARANJALES | EDIF A 50   APT 241 | | | CAROLINA | PR | 00985 | |
| 7158 | AGNES MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7159 | AGNES MUNOZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602232 | AGNES ORTIZ RIVAS | VILLAS SANTA SECCION A | BUZON 21 77 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 7162 | AGNES QUINONEZ FIGUEROA | P O BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| 7163 | AGNES R VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602233 | AGNES RIVERA CABRERA | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911 | |
| 7164 | AGNES RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602234 | AGNES RIVERA LEGRAND | MSC 465 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 7165 | AGNES RIVERA RUÍZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602235 | AGNES ROBLES SANTOS | PO BOX 214 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 7166 | AGNES S. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7167 | AGNES SAMALOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7168 | AGNES SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602238 | AGNES T EMANUELLI RIVERA | URB EL PARAISO | 144 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 602240 | AGNES V VAZQUEZ PEREZ | EXT COLLEGE PARK | 1880 CALLE FRIBURGO | | | SAN JUAN | PR | 00921 | |
| 7169 | AGNES VAZQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602242 | AGNES Y ALVAREZ OSORIO | COND MONSERRATE TOWER II | APT 915 | | | CAROLINA | PR | 00983 | |
| 7170 | AGNES Y OROZCO CHESTARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172 | AGNES Y ROSEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602244 | AGNNA DEL PILAR CARABALLO | 8032 CALLE NARDOS BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |
| 7174 | AGORA INDOOR AIR QUALITY CO | PO BOX 234 | | | | PONCE | PR | 00732-2234 | |
| 602245 | AGORA TEATRO | 1156 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 602246 | AGORA'S INDOOR AIRE | P O BOX 34234 | | | | PONCE | PR | 00734 4234 | |
| 602247 | AGOSTINA PARADIZO | PO BOX 7051 | | | | PONCE | PR | 00732 | |
| 7183 | AGOSTINI CISCO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418567 | AGOSTINI MARTELL, JESSE | WANDA ARAGONES CALVO | PO BOX 6569 | | | MAYAGUEZ | PR | 00681-6569 | |
| 7192 | AGOSTINI MARTINEZ MD, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7246 | AGOSTO ALVAREZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7327 | AGOSTO COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7368 | AGOSTO DELGADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7378 | AGOSTO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7432 | AGOSTO JIMENEZ, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7445 | AGOSTO LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418568 | AGOSTO MALDONADO, NILDA A. Y/O 504 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 7498 | AGOSTO MAURY MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7505 | AGOSTO MELENDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418569 | AGOSTO MÉNDEZ, WANDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 7519 | AGOSTO MOJICA MD, ARNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7520 | AGOSTO MOJICA MD, MARIELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7614 | AGOSTO PIMENTEL MD, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418570 | AGOSTO SERRANO, CARMEN Y OTROS | MIGUEL SIMONET SIERRA Y ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 602248 | AGOSTO TIRE CENTER SHELL | P O BOX  1639 | | | | CANOVANAS | PR | 00729-1639 | |
| 1418571 | AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | GLORIA M. IAGROSSI BRENES | 78 D CALLE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 7857 | AGP SIGNS | CALLE JUAN MARTINEZ KM. 12.2 CARR 833 SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| 7858 | AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | | CAGUAS | PR | 00725 | |
| 602249 | AGRACELIA MALAVE INFANTE | HC 20 BOX 26335 | | | | SAN LORENZO | PR | 00754 | |
| 602250 | AGRACIADO AYALA COSME | PO BOX 704 | | | | SABANA HOYOS | PR | 00658 | |
| 602251 | AGRAIN RUIZ PEXA | F 29 COLINAS VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 602252 | AGRAIT BETANCOURT ARQUITECTOS | 164 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 7863 | AGRAIT DEL VALLE, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7864 | AGRAIT FELICIANO MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 7875 | AGRAMAR CORP | PO BOX 9023927 | | | | SAN JUAN | PR | 00902 | |
| 1418572 | AGRAMONTE QUEZADA, DEMETRIO | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 | PLAZA ESCORIAL CINEMAS SUITE 207 | | CAROLINA | PR | 00987 | |
| 602253 | AGRASO CCRI | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 7880 | AGRAWAL MD, MANOJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7883 | AGREDIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602254 | AGREGADO DE MANATI | P O BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 602255 | AGREGADOS DE HORMIGON C/O JOSE RODRIGUEZ | BRIZAS DE TORTUGUERO | 16 CALLE RIO GRANDE | | | VEGA BAJA | PR | 00693 | |
| 602256 | AGREGADOS DE HORMIGON INC | EST DE TORTUGUERO | 371 CALLE TARTAGO | | | VEGA BAJA | PR | 00693 | |
| 602257 | AGREGADOS DE MANATI | P.O. BOX 323 | | | | VEGA BAJA | PR | 00694 | |
| 7884 | AGREGADOS DEL SURESTE | HC 64 BOX 7835 | CARR 758 KM 0.9 | | | CABO ROJO | PR | 00623 | |
| 602258 | AGREGADOS MINILLAS CORP | PO BOX 4036 | | | | BAYAMON | PR | 00958-1036 | |
| 602259 | AGREGADOS MONTECLARO | PO BOX 11886 | | | | SAN JUAN | PR | 00922-1886 | |
| 602260 | AGREGADOS SIERRA CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 7886 | AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | | PONCE | PR | 00728-2061 | |
| 7887 | AGREGADOS VISTA DE LA MONTANA | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 7891 | AGRESTI MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602261 | AGRICOLA CASH & CARRY | 23 CALLE BALDORIOTY | | | | MANATI | PR | 00674 | |
| 7852 | AGRICOLA DEL MONTE SORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602262 | AGRICOLA J & INC | URB WONDERVILLE | 31 CALLE URANO APART 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 602263 | AGRICOLA JUNCOS INC | BOX 617 | | | | CIALES | PR | 00638 | |
| 602264 | AGRICOLA MARTINEZ TORRES | HC 02 BOX 7096 | | | | CAMUY | PR | 00627 | |
| 602265 | AGRICOLA RAMON ROSA DELGADO INC | P O BOX 140189 | | | | ARECIBO | PR | 00614 | |
| 602266 | AGRICULTORES UNIDOS | CAPARRA HEIGHT STA | PO BOX 11277 | | | SAN JUAN | PR | 00922 | |
| 7892 | AGRICULTORES UNIDOS DE LAS PIEDRAS | HC 3 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 602267 | AGRIFLORA | PO BOX 8547 | | | | CAGUAS | PR | 00726 | |
| 602268 | AGRIM JULIO CESAR SOTO SERRANO | PO BOX 1592 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602269 | AGRIPINA DIAZ BETANCOURT | PO BOX 250402 | | | | AGUADILLA | PR | 00604-0402 | |
| 7910 | AGRIPINA ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602274 | AGRIPINO BERRIOS VELAZQUEZ | HC 02 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 602275 | AGRIPINO CRUZ CAMACHO | 3 ALTOS REPARTO DE JESUS | | | | CABO ROJO | PR | 00628 | |
| 7911 | AGRIPINO LARROY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602276 | AGRIPINO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627-9142 | |
| 602273 | AGRIPINO VEGA RAMOS | PO BOX 738 | | | | LARES | PR | 00669-0738 | |
| 7913 | AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | | SABANA HOYOS | PR | 00688-9744 | |
| 602277 | AGRO CAMPO DE PR | HC-01 BOX 6641 | | | | COROZAL | PR | 00783 | |
| 7914 | AGRO CARIBE FARMS CORP | P O BOX 83 | | | | LARES | PR | 00669 | |
| 602278 | AGRO CARMELO JIMENEZ | PO BOX 605 | | | | AGUADA | PR | 00602 | |
| 602279 | AGRO CENTRO | 63 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 602280 | AGRO CENTRO CAMARONES | BO CAMARONES | CARR 20 KM 8 9 | | | GUAYNABO | PR | 00970 | |
| 602281 | AGRO CENTRO HERMANOS ROBLES | PO BOX 821 | | | | GUANICA | PR | 00647 | |
| 602282 | AGRO EMPAQUE INC. | MARINA STATION | PO BOX 3010 | | | MAYAGUEZ | PR | 00681 | |
| 602283 | AGRO EMPRESAS 2000 | HC 01 BOX 8334 | | | | AGUAS BUENAS | PR | 00703 | |
| 602285 | AGRO EMPRESAS ALVARADO | HC 02 BOX 13502 | | | | ARECIBO | PR | 00612 | |
| 7915 | AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7916 | AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| 7917 | AGRO EXTRA CIALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| 602286 | AGRO FORESTRY SERVICES INC. | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 7918 | AGRO HIDROPONICO RODRIGUEZ INC Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602287 | AGRO IND. AZUCARERA DEL OESTE | PO BOX 4037 | | | | AGUADILLA | PR | 00605-4037 | |
| 1418573 | AGRO INDUSTRIAS DEL ESTE | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS SUITE 1-A (ALTOS) | | | SAN JUAN | PR | 00918-2723 | |
| 602288 | AGRO MUNDO | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 7923 | AGRO OUTLET | URB. LA MARGARITA | CALLE B-A5 | | | SALINAS | PR | 00751 | |
| 7925 | AGRO PRODUCE/PR SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602290 | AGRO PRODUCTS DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 7926 | AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |
| 602291 | AGRO SUR INC | PMB 004 | PO BOX 5005 | | | YAUCO | PR | 00698-9615 | |
| 602292 | AGRO TECK SE | PO BOX 5460 | | | | CAGUAS | PR | 00726 | |
| 602293 | AGRO TROPIC INC | 105 MANSION DEL SOL | | | | SABANA SECA | PR | 00952 | |
| 602294 | AGRO VET INC / SERVICIOS CRI | PO BOX 11007 | | | | SAN JUAN | PR | 00910 | |
| 7928 | AGRO_ZONE | HC-02 BOX 3260 | | | | SABANA HOYOS | PR | 00688-9683 | |
| 602295 | AGROCAMPOS INC | P O BOX 366 | | | | MANATI | PR | 00674 | |
| 602296 | AGROCENTRO EL MOLINO | 69 CALLE HW SANTAELLA | | | | COAMO | PR | 00769 | |
| 602297 | AGROCENTRO ELMOLINO DBA KENNETH J RIVERA | 69 SANTAELLA | | | | COAMO | PR | 00769 | |
| 7929 | AGROCENTRO PARCELAS VAZQUEZ | BO. PARCELAS VAZQUEZ | CARR. #1 K 77.7 | | | SALINAS | PR | 00751 | |
| 602298 | AGROCONSTRUCTORES EL RENUEVO INC | PO BOX 389 | | | | LARES | PR | 00669 | |
| 7930 | AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | | ARECIBO | PR | 00614 | |
| 602299 | AGROEMPRESAS RENACER AGRICOLA DEL VALLE | P O BOX 1107 | | | | HORMIGUEROS | PR | 00660 | |
| 602301 | AGROETUR INC | PO BOX 151 | | | | CIALES | PR | 00638 | |
| 602302 | AGRON EDELMIRO TORRES | URB JACARANDA | 30 CALLE CB | | | PONCE | PR | 00731 | |
| 602303 | AGRONOMICS INC | HC 1 BOX 15687 | | | | COAMO | PR | 00769 | |
| 7996 | AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | | GUAYNABO | PR | 00969 | |
| 7997 | AGROPECUARIA JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602305 | AGROPECUARIO NACIONAL, INC | PO BOX 3065 | | | | YAUCO | PR | 00698 | |
| 602306 | AGROPHARMA LABORATORIES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 602308 | AGROS DE BORINQUEN | PO BOX 1598 | | | | TRUJILLO ALTO | PR | 00977 | |
| 7999 | AGROTEX DE P R INC | HC 08 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256258 | AGROTEX DE PUERTO RICO, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8000 | AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 8003 | AGRUP PUERTORRIQUENA DE TEATRO LIRICO | PO BOX 11642 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8004 | AGRUPACION ARTISTICA PENSARES | SUITE 216 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 8005 | AGRUPACION CANTORES DE BAYAMON | P O BOX 13925 | | | | SAN JUAN | PR | 00908 | |
| 8006 | AGRUPACION FAMILIAR SOLTERO PERALTA | URB SANTA MARIA | 1893 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 8007 | AGRUPACION PUERTORRIQUENA TEATRO LIRICO | P O BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| 8009 | AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | | CABO ROJO | PR | 00623-1149 | |
| 602309 | AGSMAR & SMALL WORLD DAY CARE CENTER INC | URB EL CEREZAL | 1603 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00921 | |
| 8010 | AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 8011 | AGTE MONICA UBINAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8012 | AGTE RAFAEL SALAS COLON | HC 2 BOX 11590 | | | | MOCA | PR | 00676 | |
| 8015 | AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 602310 | AGUA DE MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 602313 | AGUA DEL CIELO INC | P O BOX 10178 | | | | PONCE | PR | 00732 | |
| 602314 | AGUA EXPRESS | SANTA JUANITA | DC4 AVE MINILLAS | | | BAYAMON | PR | 00960 | |
| 602315 | AGUA FRESH SPRING WATER CORP | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 602316 | AGUA GULF DE PR INC | PO BOX 11256 | | | | SAN JUAN | PR | 00922 | |
| 8016 | AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8017 | AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602317 | AGUA LA SUPREMA | HC-01 BOX 3028 SABANA HOYYOS | | | | ARECIBO | PR | 00688 | |
| 602318 | AGUA LIFE | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 602319 | AGUA MONTE GUILARTE | BO GUILARTE | PR 131 KM 5 | | | ADJUNTAS | PR | 00601 | |
| 8018 | AGUA PARK SYSTEM INC | P O BOX 9024238 | | | | SAN JUAN | PR | 00902-4238 | |
| 8019 | AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 | |
| 602320 | AGUA SOL Y SERENO | 1312 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 8021 | AGUA SPRING, INC | BOX 909 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 8022 | AGUA SPRING, INC. | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 8024 | AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | | CAROLINA | PR | 00985 | |
| 8025 | AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 602322 | AGUADA AA BASEBALL INC | 98 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 602323 | AGUADA CATERING SERVICE | HC 59 BOX 9994 | | | | AGUADA | PR | 00602 | |
| 8027 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 | |
| 8028 | AGUADA MEDICAL CENTER | PO BOX 90 | | | | AGUADA | PR | 00602 | |
| 602324 | AGUADA READY MIX | PO BOX 1577 | | | | AGUADILLA | PR | 00605 | |
| 602325 | AGUADA SCREEN Y CRISTALERIA | PO BOX 56 | | | | AGUADA | PR | 00602 | |
| 8030 | AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | | AGUADA | PR | 00602 | |
| 602326 | AGUADA SPORT WEAR | 6 REPARTO GONZALEZ | | | | AGUADA | PR | 00602 | |
| 602327 | AGUADA VERTICAL BLIND | HC 59 BOX 5184 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8031 | AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | | AGUADA | PR | 00602 | |
| 602328 | AGUADILLA AIR CONDITIONER | PO BOX 4230 | | | | AGUADILLA | PR | 00605 | |
| 602329 | AGUADILLA ANESTHESIA SERV | P O BOX 5373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602330 | AGUADILLA BOWLING CENTER INC | PO BOX 4291 | | | | AGUADILLA | PR | 00605 | |
| 602331 | AGUADILLA EN SAN JUAN | 205 CALLE DE LA CRUZ # 205 | | | | SAN JUAN | PR | 00901 | |
| 8032 | AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | | AGUADILLA | PR | 00605-3127 | |
| 8033 | AGUADILLA EYE MED PSC | P O BOX 968 | | | | AGUADILLA | PR | 00605 | |
| 8034 | AGUADILLA FITNESS CENTER | PMB 373 BOX 5968 | | | | AGUADILLA | PR | 00603 | |
| 8035 | AGUADILLA HEART CENTER INC | P O BOX 5261 | | | | AGUADILLA | PR | 00605 | |
| 602333 | AGUADILLA ICE SERVICE | HC 3 BOX 9270 | | | | MOCA | PR | 00676 | |
| 8036 | AGUADILLA LUXURY APARTMENTS LL | PO BOX 1221 | | | | CABO ROJO | PR | 00623 | |
| 8037 | AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8038 | AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| 602334 | AGUADILLA MOTORS | P O BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 602335 | AGUADILLA PRINTING | PO BOX 3887 | | | | AGUADILLA | PR | 00605 | |
| 602336 | AGUADILLA RADIO & TV CORP WABA | PO BOX 188 | | | | AGUADILLA | PR | 00605 | |
| 8039 | AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | | AGUADILLA | PR | 00605 | |
| 602337 | AGUADILLA SPRING CORP | BO CEIBA BAJA | HC 04 BOX 46047 | | | AGUADILLA | PR | 00603 | |
| 8040 | AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | | AGUADILLA | PR | 00603 | |
| 8041 | AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 8042 | AGUADILLA THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| 602339 | AGUADILLA WATERS FALLS H/N/C LAS CASCADA | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 8043 | AGUADILLA X RAY OFFICE AND BODY IMAGING | CENTER PSC | P O BOX 418 | | | AGUADILLA | PR | 00605 | |
| 8046 | AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |
| 602340 | AGUAS BUENAS CONCRETE INC | RR 2 BOX 6453 | | | | CIDRA | PR | 00739 | |
| 602341 | AGUAS VIVAS BORINQUEN | BO OBRERO | 2058 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 602342 | AGUAS VIVAS FOOD MARKET INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 8062 | AGUAYO CEDEÑO MD, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8164 | AGUAYO`S SHEET METAL MFG INC | PO BOX 4124 | | | | BAYAMON | PR | 00958 | |
| 8170 | AGUDO ECHAVARRIA CESHARISMARY | P O BOX 482 | | | | AGUADA | PR | 00602 | |
| 8179 | AGUEDA A ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602344 | AGUEDA CARABALLO GUERRA | PO BOX 4791 | | | | CAROLINA | PR | 00984 | |
| 602345 | AGUEDA DIAZ RODRIGUEZ | PO BOX 372002 | | | | CAYEY | PR | 00737 | |
| 602346 | AGUEDA FIGUEROA ZENO | HATO ARRIBA | B 28 CALLE B | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 98 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602347 | AGUEDA GONZALEZ | RES MANUEL MATORRELL | EDIF 10 APT 113 | | | CAMERIO | PR | 00782 | |
| 1418574 | ÁGUEDA JIMÉNEZ, CARLOS GUSTAVO | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA | | | CAROLINA | PR | 00988-9465 | |
| 602349 | AGUEDA MOLINA | BO BAJADERO | HC 1 BOX 3247 | | | ARECIBO | PR | 00688 | |
| 8187 | AGUEDA OBJIO OBJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602351 | AGUEDA RAMOS CRUZ | URB JARD DE SAN LORENZO | J 11 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 602352 | AGUEDA RIVERA ROSARO | E 44 RES COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 8190 | AGUEDA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8191 | AGUEDA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8192 | AGUEDA SANTOS FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602353 | AGUEDA Y CASIMIRO ACOSTA | 307 CALLE TETUAN APT 2B | | | | SAN JUAN | PR | 00901 | |
| 8197 | AGUEDA YOUNG RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8198 | Agueda-Velez, Silverio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602355 | AGUEDO GONZALEZ REYES | PO BOX 371 | | | | GUAYNABO | PR | 00970 | |
| 602357 | AGUEDO PEREZ ZAYAS | P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 602358 | AGUEDO ROMERO ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 602360 | AGUERIDOS GIGANTES AA INC | CALL BOX 43001 APTO 250 | | | | RIO GRANDE | PR | 00745 | |
| 8205 | AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | | LEVITTOWN | PR | 00949-4310 | |
| 602361 | AGUEYBANA TRAVEL INC | BO OBRERO | 2079 AVE D | | | SAN JUAN | PR | 00915 | |
| 8214 | AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 602362 | AGUIAR PRODUCTION | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 8251 | AGUILA GONZALEZ MD, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8255 | AGUILA NAVEDO, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8256 | AGUILA NAVEDO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8327 | AGUILAR LLANES MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8381 | AGUILAR SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8383 | AGUILAR SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418575 | AGUILAR VIRUET, YASILKA | WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 602363 | AGUILERA GUSTAVO J / DBA G A M TECH | PO BOX 1750 | | | | YAUCO | PR | 00698 | |
| 8414 | AGUILERA MD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8427 | AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | | TOA ALTA | PR | 00953 | |
| 8474 | AGUIRE MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418576 | AGUIRE RIVERA, LUIS A | AGUIRE RIVERA, LUIS A | INSTITUCION M. SEGURIDAD D-2-1021 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 8480 | AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | | SALINAS | PR | 00704 | |
| 8510 | AGUIRRE MD , RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418577 | AGUIRRE, ELADIA | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 8563 | AGUSTIN A AGUILAR CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8564 | AGUSTIN ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8565 | AGUSTIN ADORNO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8566 | AGUSTIN AGUILAR PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8567 | AGUSTIN ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8568 | AGUSTIN ALVAREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602368 | AGUSTIN ARVELO RUIZ | PO BOX 603 | | | | LARES | PR | 00669 | |
| 602369 | AGUSTIN AYALA NEGRON | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602370 | AGUSTIN BARRETA ADAMES | P O BOX 1205 | | | | LARES | PR | 00669 | |
| 8570 | AGUSTIN BAYON ALEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602371 | AGUSTIN BENITEZ CANALES | URB SIERRA LINDA | AA CALLE 12 | | | BAYAMON | PR | 00957 | |
| 8571 | AGUSTIN BERRIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8573 | AGUSTIN BOBONIS CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602372 | AGUSTIN BOISSEN TORRES | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 602373 | AGUSTIN BORRERO ECHEVARRIA | URB BORINQUEN GARDENS | FF-1 CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| 602374 | AGUSTIN CABAN COLON | 321 A BARLEY ST | | | | BROOKLYN | NY | 11207 | |
| 602376 | AGUSTIN CALIMANO CONTRERAS | URB VISTA ALEGRE | 59 CALLE A | | | PONCE | PR | 00731 | |
| 8574 | AGUSTIN CANDELARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8575 | AGUSTIN CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8576 | AGUSTIN CARDONA PEREZ DBA YONSUE GAS | STATION POWER COMM INC | HC 2 BOX 12351 | | | MOCA | PR | 00676 | |
| 8577 | AGUSTIN CARRERA CANTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602380 | AGUSTIN CENTENO DIAZ | HC 2 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 8578 | AGUSTIN CEPEDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602381 | AGUSTIN CIRINO OSORIO | P O BOX 398 | | | | LOIZA | PR | 00772 | |
| 8579 | AGUSTIN COLLAZO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8581 | AGUSTIN COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8582 | Agustín Colón Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602383 | AGUSTIN CORCHADO | PO BOX 21679 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 602384 | AGUSTIN CORDERO TOLEDO | RR 3 BOX 3388 | | | | SAN JUAN | PR | 00926-9608 | |
| 602385 | AGUSTIN CORREA GEIGEL | COND FALLS | APT I 6 BOX 413 | | | GUAYNABO | PR | 00966 | |
| 8583 | AGUSTIN COTTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602386 | AGUSTIN CRESPO RIVERA | SAN PATRICIO | 856 AVE LAS LOMAS | | | SAN JUAN | PR | 00920 | |
| 8585 | AGUSTIN CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8586 | AGUSTIN D. NIEVES VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8587 | AGUSTIN DEL VALLE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602390 | AGUSTIN DESALAS C/O LCDO.ROBERTO DEJESUS | 217-AVENIDA DE DIEGO  APT.2-A | | | | SAN JUAN | PR | 00925 | |
| 602391 | AGUSTIN DIAZ BONANO | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 602392 | AGUSTIN DIAZ BONANO EL MAMEY MINI MARKET | 64 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 8588 | AGUSTIN DIAZ TELLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602393 | AGUSTIN DUMENG CRUZ | AVE MILITAR SECT LA CUEVA | 122 CALLE LUIS A CORCHADO VENDRELL | | | ISABELA | PR | 00662 | |
| 8589 | AGUSTIN E ARELLANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602394 | AGUSTIN E NATER DIAZ | URB QUINTAS DE VILLAMAR | SS 12 CALLE 19 | | | DORADO | PR | 00646 | |
| 602395 | AGUSTIN ECHEVARRIA FRANCESCHI | II COND COSTAMARINA | APT 7 C | | | CAROLINA | PR | 00983 | |
| 8590 | AGUSTIN ENCARNACION COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8591 | AGUSTIN F FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8592 | AGUSTIN F. SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602397 | AGUSTIN FAJARDO MELENDEZ | EXT COQUI | 359 CALLE N | | | AGUIRRE | PR | 00704 | |
| 602398 | AGUSTIN FANTAN ORTIZ | 503 CALLE TABLAZO | | | | PUERTO REAL | PR | 00740 | |
| 602399 | AGUSTIN FERNANDEZ SIERRA | JARD METROPOLITANO | 964 CALLE VOLTA | | | RIO PIEDRAS | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602400 | AGUSTIN FIGUEROA PEREZ | URB LA ROSALEDA I | EA15 CALLE ROSA DE ALEJANDRIA | | | TOA BAJA | PR | 00949 | |
| 602401 | AGUSTIN FIGUEROA SOTO | HC 64 BOX 6450 | | | | PATILLA | PR | 00723-9707 | |
| 8593 | AGUSTIN FLORES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8594 | AGUSTIN GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602403 | AGUSTIN GARCIA LAGO | HC 01 BOX 4150 | | | | NAGUABO | PR | 00718 | |
| 602404 | AGUSTIN GARCIA MORALES | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 | |
| 602364 | AGUSTIN GOMEZ TIBURCIO | P O BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 602406 | AGUSTIN GONZALEZ FIGUEROA | URB SIERRA BAYAMON | 87- 1 CALLE 70 | | | BAYAMON | PR | 00961-4571 | |
| 602407 | AGUSTIN GONZALEZ LABOY | COND DEL SUR | APT 305 | | | PONCE | PR | 00728 | |
| 602408 | AGUSTIN GONZALEZ MARQUEZ | BO MAMEYAL 73 A | CALLE PRINCIPAL PARCELA | | | DORADO | PR | 00646 | |
| 8596 | AGUSTIN GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602405 | AGUSTIN GONZALEZ OTERO | URB PARK GARDENS | R 7 CALLE COLONIEL | | | SAN JUAN | PR | 00926-2131 | |
| 602409 | AGUSTIN GONZALEZ RAMOS | LAS MONJAS | 208 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 602410 | AGUSTIN GONZALEZ REYES | PO BOX 907 | | | | GUAYNABO | PR | 00970 | |
| 602411 | AGUSTIN GRATEROLES RAMIREZ | P O BOX 11947 | | | | SAN JUAN | PR | 00922-1947 | |
| 602412 | AGUSTIN IRIZARRY RIVERA | PO BOX 717 | | | | ROSARIO | PR | 00636 | |
| 8597 | AGUSTIN JAIME ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8598 | AGUSTIN JUSTEL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602413 | AGUSTIN LARACUENTE CAMACHO | URB VALENCIA | AF 36 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 8599 | AGUSTIN LEBRON SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602415 | AGUSTIN LINARES TOLEDO | P.O. BOX 973 | | | | CAMUY | PR | 00627 | |
| 602416 | AGUSTIN LOPEZ CABALLERO | JARDINES DE PALMAREJO | Q 10 CALLE 11A | | | CANOVANAS | PR | 00729-2865 | |
| 8600 | AGUSTIN LOPEZ FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602417 | AGUSTIN LOPEZ LOPEZ | URB LEVITOMN | HQ 23 CALLE GENARO ARIZ MENDEZ | | | TOA BAJA | PR | 00949 | |
| 8601 | AGUSTIN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602418 | AGUSTIN LOPEZ PAGAN | HC 01 BOX 4509 | | | | LARES | PR | 00669 | |
| 8602 | AGUSTIN LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602419 | AGUSTIN LOZANO MARTINEZ | PO BOX 2687 | | | | VEGA BAJA | PR | 00694 | |
| 8603 | AGUSTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602420 | AGUSTIN LUGO INC | SAN JOSE SHOPPING CENTER | | | | SAN JUAN | PR | 00926 | |
| 8604 | AGUSTIN M PEREZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602421 | AGUSTIN MAISONET PAGAN | BRISAS DE TORTUGUERO | 44 CALLE RIO CIALITOS | | | VEGA BAJA | PR | 00693 | |
| 8605 | AGUSTIN MAISONET VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602423 | AGUSTIN MANGUAL AMADOR | 623 AVE PONCE DE LEON SUITE 904 | | | | SAN JUAN | PR | 00917 | |
| 602424 | AGUSTIN MARIN RODRIGUEZ | URB BUZO | D 12 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 8606 | Agustin Marquez Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602425 | AGUSTIN MARRERO CRUZ | HC 01 BOX 6524 | | | | CIALES | PR | 00638 | |
| 8607 | AGUSTIN MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8608 | AGUSTIN MARTI Y ANA E SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602426 | AGUSTIN MARTINEZ VEGA | BARRIO LAS CUEVAS SEC LA PRA | CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602427 | AGUSTIN MAYSONET GUZMAN | P O BOX 50580 | | | | TOA BAJA | PR | 00950 | |
| 8609 | AGUSTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602428 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 602429 | AGUSTIN MENDEZ BARRETO | PO BOX 4340 | | | | AGUADILLA | PR | 00605 | |
| 602431 | AGUSTIN MERCADO PADILLA | GLENVIEW GARDENS | W 25 DD 35 | | | PONCE | PR | 00739 | |
| 602433 | AGUSTIN MORALES RAMOS | URB FOREST VIEW | H 235 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 8613 | AGUSTIN MUJICA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8614 | AGUSTIN MULERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8616 | AGUSTIN MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602434 | AGUSTIN NIEVES | URB CAMPO ALEGRE ROBLE | EC 38 | | | BAYAMON | PR | 00956 | |
| 602435 | AGUSTIN O PEREZ ESCOBAR | PO BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 8617 | Agustin Oquendo Vendrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602437 | AGUSTIN ORTIZ RIVERA | COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 602438 | AGUSTIN ORTIZ SANCHEZ | HC 07 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 8618 | AGUSTIN OTERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602441 | AGUSTIN PAGAN PAGAN | RR 01 BOX 11734 | | | | MANATI | PR | 00674 | |
| 8619 | AGUSTIN PARRILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8620 | AGUSTIN PEREZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602442 | AGUSTIN PEREZ MILLAN | ALTURAS DE FLAMBOYAN | A-9 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 602443 | AGUSTIN PEREZ PEREZ | URB LA MILAGROSA C 3 | | | | ARROYO | PR | 00714 | |
| 602444 | AGUSTIN PEREZ VALENTIN / CARMEN DEL RIO | URB SUMMIT HILLS | 553 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 602445 | AGUSTIN PIMENTEL CORCINO | BARRIO LUJAN | P O BOX 478 | | | VIEQUES | PR | 00765 | |
| 8621 | AGUSTIN PONCE DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8622 | AGUSTIN PUJOLS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8623 | AGUSTIN QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8624 | AGUSTIN QUINONEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602446 | AGUSTIN R PAGAN PEREZ | P O BOX 560013 | | | | GUAYANILLA | PR | 00656 | |
| 602447 | AGUSTIN RAMIREZ RAMIREZ | URB PONCE DE LEON | 226 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 602449 | AGUSTIN REYES GONZALEZ | HC 2 BOX 16278 | | | | ARECIBO | PR | 00612 | |
| 602450 | AGUSTIN REYES ORTIZ | P O BOX 241 | | | | CIDRA | PR | 00739 | |
| 602451 | AGUSTIN RIBOT / ANA MALDONADO | P O BOX 1245 | | | | FAJARDO | PR | 00738 | |
| 602452 | AGUSTIN RIVERA | 9190 MILLER RD | | | | FT BELUOIR | VA | 22060 | |
| 602454 | AGUSTIN RIVERA BERGANZO | P O BOX 855 | | | | MAYAGUEZ | PR | 00681-0855 | |
| 602455 | AGUSTIN RIVERA CABRERA | HC 01 BOX 7203 | | | | TOA BAJA | PR | 00949 9707 | |
| 602456 | AGUSTIN RIVERA CHEVERE | RESIDENCIAL BRISAS DE BAYAMON | EDIF H 7 APT 68 | | | BAYAMON | PR | 00956 | |
| 8626 | AGUSTIN RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602457 | AGUSTIN RIVERA MARRERO | HC 02 BOX 26430 | | | | MAYAGUEZ | PR | 00680 | |
| 8629 | AGUSTIN RIVERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8630 | AGUSTIN RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602458 | AGUSTIN RIVERA TIRADO | URB VENUS GARDENS | AB 32 CALLE TERREON | | | SAN JUAN | PR | 00926 | |
| 8631 | AGUSTIN RODRIGUEZ CLADELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8632 | AGUSTIN RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602459 | AGUSTIN RODRIGUEZ LOPEZ | URB DOS PINOS | 811 CALLE LINCE APT 301 | | | SAN JUAN | PR | 00923 | |
| 8633 | AGUSTIN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8635 | AGUSTIN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8636 | AGUSTIN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602461 | AGUSTIN ROLON | HC 45 BOX 10243 | | | | CAYEY | PR | 00736 | |
| 602462 | AGUSTIN ROSA MARTINEZ | H C 02 BOX 3134 | | | | LUQUILLO | PR | 00773 | |
| 8638 | AGUSTIN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602463 | AGUSTIN RUIZ MAURY | HC 06 BOX 12331 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602464 | AGUSTIN SALGADO MARTINEZ | CALLE MUNOZ  12 | | | | CIALES | PR | 00638 | |
| 8639 | AGUSTIN SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602465 | AGUSTIN SANTIAGO SOTO | RES VILLA DEL CARIBE | EDIF 5 APT 28 | | | PATILLAS | PR | 00723 | |
| 602466 | AGUSTIN SEVILLA AVILES | URB VILLAS DE LA SABANA | 697 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 | |
| 602468 | AGUSTIN SILVA MONTAVO | PO BOX 187 | | | | CABO ROJO | PR | 00623 | |
| 602469 | AGUSTIN SOBRINO CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 602470 | AGUSTIN SOTO TORRES | URB COLINAS VERDES | B 5 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 8640 | AGUSTIN TIRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8641 | AGUSTIN VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602475 | AGUSTIN VARGAS DROZ | BOX 2345 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 602477 | AGUSTIN VEGA COLON | HC  43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 8642 | AGUSTIN VELAZQUEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602365 | AGUSTIN VELEZ JIMENEZ | PO BOX 5243 | | | | CAGUAS | PR | 00726 | |
| 8643 | AGUSTIN VELIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8644 | AGUSTIN VENTURA TEXEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8645 | AGUSTIN VIDAL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602481 | AGUSTIN VIDAL ROMAN | ALTURAS DE FLAMBOYAN | FF 10 CALLE 18 | | | BAYAMON | PR | 00959 8063 | |
| 602483 | AGUSTINA CABRERA GUEVARA | P O BOX 2121 | | | | ISABELA | PR | 00662 | |
| 602484 | AGUSTINA CASUAL | PO BOX 2181 | | | | JUNCOS | PR | 00777 | |
| 602485 | AGUSTINA CRUZ PLACER | PUNTA SANTIAGO | 168 PARC VIEJAS BOX 862 | | | HUMACAO | PR | 00792 | |
| 602486 | AGUSTINA CRUZ RODRIGUEZ | 20CALLWE GARDEL | PARADA 27 | | | SAN JUAN | PR | 00917 | |
| 602487 | AGUSTINA DELIA PEREZ OLIVA | 165 CALLE DELBREY | | | | SAN JUAN | PR | 00911 | |
| 602482 | AGUSTINA DURAN PEⱯA | BO OBRERO 411 | CALLE LIPPIT | | | SAN  JUAN | PR | 00915 | |
| 602492 | AGUSTINA GUZMAN HERNANDEZ | P O BOX 503 | | | | LAS PIEDRAS | PR | 00771 | |
| 8647 | AGUSTINA LUVIS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8648 | AGUSTINA MARIN Y HORACIO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8649 | AGUSTINA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602493 | AGUSTINA MONTERO SANTOS | EGIDA DEL MAESTRO APTO 309 | | | | SAN JUAN | PR | 00918 | |
| 602494 | AGUSTINA MORALES SIERRA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 602495 | AGUSTINA MURIEL SANCHEZ | MANS DE GUAYNABO | E9 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 602496 | AGUSTINA PACHECO BARBOSA | PO BOX 656 | | | | MARICAO | PR | 00606 | |
| 8650 | AGUSTINA QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602498 | AGUSTINA RIVERA FUENTES | 84 CALLE JAVIER ZEQUEIRA | | | | CANOVANAS | PR | 00729-0373 | |
| 8651 | AGUSTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8652 | AGUSTINA ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602500 | AGUSTINA SANCHEZ GONZALEZ | URB VEVE CALZADA | G-11  CALLE 18 | | | FAJARDO | PR | 00738-3794 | |
| 602501 | AGUSTINA VEGA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602502 | AGUSTINA VELEZ ALEMAN | P O BOX 142734 | | | | ARECIBO | PR | 00614-2734 | |
| 8656 | AH GROUP | PO BOX 220 | | | | JAYUYA | PR | 00664 | |
| 8657 | AHA ENGINEERING PSC | 533 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| 602504 | AHG CONSTRUCTION | 533 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 602505 | AHIEZEL GONZALEZ SANTIAGO | HC 91 BOX 8814 | | | | VEGA ALTA | PR | 00692 | |
| 8662 | AHIEZER FELICIANO PLAZA | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| 8663 | AHILIS A. REYES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8664 | AHISHA ROSARIO ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602506 | AHJ THE GIFT CO. | CONDOMINIO ADA LIGA | AVE ASHFORD 1452 STE 410 | | | SAN JUAN | PR | 00907 | |
| 8665 | AHMAD A ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602507 | AHMAD L MOHAMAD SANABRIA | PO BOX 37576 | | | | SAN JUAN | PR | 00703 | |
| 8670 | AHMED A ALICEA SELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602508 | AHMED A ROBLES REYES | URB CAMINO DEL SOL II | 36 AVE LUNA | | | MANATI | PR | 00674-4869 | |
| 602509 | AHMED AYMAT ORTIZ | PO BOX 63 | | | | BOQUERON | PR | 00622 | |
| 602510 | AHMED BELKHEIRI AHMED | PO BOX 864 | | | | FLORIDA | PR | 00650 | |
| 8672 | AHMED J ANDUJAR FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602511 | AHMED LABOY SQUIABRO | URB VISTA MAR | U 1216 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 8673 | AHMED MOLINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8674 | AHMED NANASI Y YAMILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602512 | AHMED NAVEIRA GONZALEZ | ALTURAS DE SAN LORENZO | 61 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 602513 | AHMED O PLUGUEZ RIVERA | P O BOX 337 | | | | MAYAGUEZ | PR | 00682 | |
| 602514 | AHMED PATRIOT SOUND | P O BOX 9300260 | | | | SAN JUAN | PR | 00930-0260 | |
| 602516 | AHMED PEREZ FIGUEROA | PO BOX  1436 | | | | MAYAGUEZ | PR | 00681 | |
| 8676 | AHMED TECHNOLOGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8658 | AHMED TECHOLOGY CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8680 | AHMED TECNOLOGY, CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602517 | AHMED U SANTANA HERNA | CARR.#2 KM.39.7 BO. AGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 8681 | AHMEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602518 | AHNAFIELD CORPORATION | 3219 WEST WASHINTON STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 602519 | AHORA NET | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |
| 8689 | Ahorro Muebles | 155 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 8698 | AHRENS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8700 | AHYMET RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8701 | AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | | SAN JUAN | PR | 00927 | |
| 602520 | AIBONITO ALUMINUM | 3 CALLE SAMALIA | | | | AIBONITO | PR | 00705 | |
| 602521 | AIBONITO BARGAIN INC | 51 CALLE G MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 602522 | AIBONITO CASH AND CARRY | P O  BOX 473 | | | | AIBONITO | PR | 00705 | |
| 8703 | AIBONITO CENTER OFFICE | P O BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 8704 | AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | | AIBONITO | PR | 00705 | |
| 8705 | AIBONITO OPTICAL | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 602523 | AIBONITO PLUMBING & ELECTRIC | 289 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 8706 | AIBONITO RADIOLOGIC CENTER | PO BOX 1497 | | | | AIBONITO | PR | 00705 | |
| 8707 | AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | | AIBONITO | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602524 | AIBONITO SCHOLL SUPPLY | 150 CALLE SAN JORGE | | | | AIBONITO | PR | 00705 | |
| 8708 | AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | | AIBONITO | PR | 00905 | |
| 602525 | AIBONITO TRADING INC | PO BOX 95 | | | | AIBONITO | PR | 00705 | |
| 8709 | AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| 8711 | AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8713 | AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 8717 | AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B LOTE 26 | | | MAYAGUEZ | PR | 00682 | |
| 602526 | AICPA | PO BOX 1598 | | | | NEWARK | NJ | 07101 | |
| 8718 | AICZA PINEIRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8719 | AIDA A ALBARRAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602539 | AIDA A ALVARADO COLON | BOX 980 | | | | AIBONITO | PR | 00705 | |
| 8720 | AIDA A GRANA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8721 | AIDA A MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602541 | AIDA A NEGRON GONZALEZ | HOWARD BEACH | 84-29 155 AVE APT 2H | | | NEW YORK | NY | 11414 | |
| 8722 | AIDA A RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602543 | AIDA A RIVERA SANCHEZ | HC 03 BOX 9255 | BO LIRIOS JUNCOS | | | JUNCOS | PR | 00777 | |
| 602544 | AIDA A RODRIGUEZ RIVERA | 38 CALLE CORCHADO | | | | MANATI | PR | 00674-5104 | |
| 8723 | AIDA A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602546 | AIDA A VELAZQUEZ PINTO | PO BOX 25166 | | | | SAN JUAN | PR | 00928 | |
| 8724 | AIDA A. TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8725 | AIDA ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602550 | AIDA ACEVEDO RIVERA | HC 59 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 8726 | AIDA AGOSTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602553 | AIDA AGOSTO RODRIGUEZ | PO BOX 1143 | | | | BAJADERO | PR | 00616 | |
| 602554 | AIDA AGOSTO VELAZQUEZ | RES LOS MORALES | EDIF 7 APT 66 | | | MANATI | PR | 00674 | |
| 602555 | AIDA AGUEDO RODRIGUEZ | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| 602556 | AIDA ALAMO BERRIOS | PO BOX 4956 SUITE 1113 | | | | CAGUAS | PR | 00726 | |
| 8727 | AIDA ALGARIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602528 | AIDA ALICANO BALBUENA | P O BOX  7538 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 602557 | AIDA ALICEA Y/O AIDAS | BO BUENOS AIRES | HC 2 BOX 6421 | | | LARES | PR | 00669 | |
| 602558 | AIDA ALMODOVAR CORREA | P O BOX 364 | | | | ARECIBO | PR | 00613 | |
| 8728 | AIDA ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8730 | AIDA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602559 | AIDA ANTONETTI ORTIZ | PO BOX 1187 | | | | PATILLAS | PR | 00723 | |
| 602560 | AIDA APONTE RIVERA | 232 AVENIDA ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 602561 | AIDA AQUINO SOTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 602562 | AIDA ARCE BRAVO | 108 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 602563 | AIDA ARCE LAGUNA | SAINT JUST | 80 C CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 602564 | AIDA ARCE SERRANO | 497 AVE OMELICNO  POV  SUITE 315 | LAS CUMBRE | | | SAN JUAN | PR | 00926 | |
| 8731 | AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8732 | AIDA ARIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602565 | AIDA AVILES BARRETO | BELMONTE | 48 ASTURIAS | | | MAYAGUEZ | PR | 00680 | |
| 8733 | AIDA AYABARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602566 | AIDA AYALA FUENTES | HC 1 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 8735 | AIDA B TORRES DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602567 | AIDA BAEZ CENTENO | 3300 BABBITT AVE. | | | | ORLANDO | FL | 32833 | |
| 8736 | AIDA BARRIOS CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8738 | AIDA BATISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602568 | AIDA BATISTA CORREA | 48 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 8739 | AIDA BEATO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602569 | AIDA BELEN RIVERA | 702 CALLE UNION 402 MIRAMAR | | | | SAN JUAN | PR | 00907-4212 | |
| 602570 | AIDA BENITEZ BERRIOS | P O BOX 273 | | | | TRUJILLO ALTO | PR | 00977 | |
| 8740 | AIDA BENITEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602571 | AIDA BENITEZ MORCILIO | RES EL FARO | EDIF 5 APT 39 | | | CAROLINA | PR | 00985 | |
| 8741 | AIDA BERDAZCO PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8742 | AIDA BERNARD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602572 | AIDA BERNARD QUILES | 126 COMERIO INT | | | | MAYAGUEZ | PR | 00680 | |
| 602575 | AIDA BETANCOURT | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 8743 | AIDA BIRD CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8744 | AIDA BOLOGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602576 | AIDA BONILLA | PO BOX 15205 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602577 | AIDA BOSCO MONTALVO | 44 CALLE COLL Y TOSTE EDIF 11 | | | | ARECIBO | PR | 00612 | |
| 8745 | AIDA BURGOS / GLORIA ECHEVARRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8746 | AIDA BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8747 | AIDA BURGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8748 | AIDA BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602580 | AIDA C ALBO VELAZQUEZ | P O BOX  273 | | | | LAS PIEDRAS | PR | 00771 | |
| 8749 | AIDA C ALEJANDRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8750 | AIDA C AQUINO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8751 | AIDA CAMACHO DEL PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602581 | AIDA CAMACHO PEREZ | PO BOX 1372 | | | | VEGA ALTA | PR | 00692 | |
| 602582 | AIDA CANDELARIA VAZQUEZ | BO CASCOVADA SEC EL FUEGO | | | | HATILLO | PR | 00659 | |
| 602583 | AIDA CARMONA HERRERA | P O BOX 20000 | | | | CANOVANAS | PR | 00729-0042 | |
| 602584 | AIDA CARRERO FIGUEROA | HC 02 BOX 8800 | | | | RINCON | PR | 00677 | |
| 8753 | AIDA CARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8754 | AIDA CARRIÓN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602585 | AIDA CARTAGENA TORRES | HC 2 BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 8755 | AIDA CASTILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602587 | AIDA CASTILLO DE LEON | HC -01  BOX  20835 | | | | Caguas | PR | 00725 | |
| 8756 | AIDA CEBALLOS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602588 | AIDA CINTRON RAMOS | BELWIN STATE | H 12 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 602589 | AIDA CLAUDIO /DON PEPE CATERING | SAN JOSE | CALLE VALVERDE EDIF JJ APT 239 | | | SAN JUAN | PR | 00923 | |
| 602590 | AIDA COLON COLON | BO GUARICO | HC 3 BOX 19134 | | | VEGA BAJA | PR | 00693 | |
| 602591 | AIDA COLON DE RIVERA | VILLA BLANCA | 24 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 602592 | AIDA COLON ORTIZ | PO BOX 311 | | | | MAYAGUEZ | PR | 00681 | |
| 8757 | AIDA COLON PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602594 | AIDA CORDERO | VILLAS DE LOIZA | QQ 10 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 602596 | AIDA CORTES ROMAN | PO BOX 4107 | | | | AGUADILLA | PR | 00605 | |
| 602598 | AIDA COTTO REYES | RES SAN MARTIN | EDIF 4 APT 32 | | | SAN JUAN | PR | 00924 | |
| 602599 | AIDA CRESPO | HC 4 BOX 44854 | | | | AGUADILLA | PR | 00603 | |
| 602600 | AIDA CRESPO RODRIGUEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 602602 | AIDA CRUZ | HC 01 BOX 4116 | | | | NAGUABO | PR | 00718 | |
| 8759 | AIDA CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602603 | AIDA CRUZ CABRERA | APDO 242 | | | | BAJADERO | PR | 00616 | |
| 602604 | AIDA CRUZ CORREA | COM MARIANO COLON | SOLAR 199 | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8760 | AIDA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602605 | AIDA CRUZ MEDINA | 74 CALLE DANIEL NIEVES | | | | MOCA | PR | 00676 | |
| 602606 | AIDA CRUZ NAZARIO | URB LOIZA VALLEY | B 91 CALLE GLADIOLA | | | CANOVANAS | PR | 00729 | |
| 602607 | AIDA CRUZ RIVERA | URB PUERTO NUEVO | 1034 CALLE AMBERS | | | SAN JUAN | PR | 00920 | |
| 8761 | AIDA D FONT QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8763 | AIDA D. CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602611 | AIDA DAVILA DE BURDEN | CAPARRA TERRACE | 1169 CALLE 2 SE URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 602612 | AIDA DAVILA DELGADO | HC 1 BOX 11905 | | | | CAROLINA | PR | 00987 | |
| 8764 | AIDA DE JESUS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602613 | AIDA DE LEON ENCHAUTEGUI | HC 02 BOX 5096 | | | | GUAYAMA | PR | 00784 | |
| 602614 | AIDA DE LOS A SEDA NIEVES | PO BOX 8932 | | | | HUMACAO | PR | 00792 | |
| 602616 | AIDA DEL VALLE RIVERA | URB SUNVILLE | T1 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 602617 | AIDA DELGADO ROLDAN | 215 W RUSCOMB ST | | | | PHILADELPHIA | PA | 19120 | |
| 8767 | AIDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602619 | AIDA DIAZ SANTIAGO | PMB 201 | PO BOX 12835 | | | SAN LORENZO | PR | 00754 | |
| 602620 | AIDA DIAZ VAZQUEZ | RES LOS ROSALES | EDIF 3 APT 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 602621 | AIDA DOMINGUEZ TORRES | PO BOX 9300345 | | | | SAN JUAN | PR | 00930 | |
| 8770 | AIDA DUMEY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8771 | AIDA DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602623 | AIDA E ADORNO CRUZ | COOP JARD DE TRUJILLO ALTO | 604 EDIF F | | | TRUJILLO ALTO | PR | 00976 | |
| 8772 | AIDA E ALEJANDRO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602622 | AIDA E ALEJANDRO BELTRAN | URB ROOSVILLE | 84 CALLE CIEN HOJAS | | | SAN JUAN | PR | 00928 | |
| 602625 | AIDA E AVILES BERRIOS | BO CAMASEYES | HC 01 BOX 10919 | | | AGUADILLA | PR | 00603-9313 | |
| 602626 | AIDA E BARBOSA LUGO | URB MIRAFLORES | 2315 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 8773 | AIDA E BONILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8775 | AIDA E CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8776 | AIDA E CARABALLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8777 | AIDA E CASTRILLON CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602629 | AIDA E CHARON RODRIGUEZ | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| 8779 | AIDA E COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602630 | AIDA E COLON GUZMAN | 3RA EXT VILLA CAROLINA | 44 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 8780 | AIDA E CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602633 | AIDA E ESTRADA RODRIGUEZ | 4TA EXT COUNTRY CLUB | MG 28 CALLE 406 | | | CAROLINA | PR | 00982 | |
| 602634 | AIDA E GARCIA MORALES | BO SUSUA BAJA | 72 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 8781 | AIDA E GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602636 | AIDA E GONZALEZ MORALES | HC 02 BOX 6618 | | | | RINCON | PR | 00677 | |
| 8783 | AIDA E LANDRAU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602637 | AIDA E LOPEZ QUIRINDONGO | CLAUSELLS | 46 CALLE 5 | | | PONCE | PR | 00731 | |
| 8784 | AIDA E MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602530 | AIDA E MATEO ESPADA | URB. VILLA CAROLINA | CALLE 103 BLQ. 10 NUM. 19 | | | CAROLINA | PR | 00985 | |
| 602527 | AIDA E MELENDEZ CINTRON | PO BOX 384 | | | | FAJARDO | PR | 00738 | |
| 8788 | AIDA E MONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8789 | AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602639 | AIDA E ORTEGA REYES | RR 8 BOX 1493 | BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 602641 | AIDA E PASTRANA ROBLES | VILLAS DEL SOL | F7 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-4745 | |
| 8792 | AIDA E RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602642 | AIDA E REYES GARCIA | BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 602643 | AIDA E REYES GONZALEZ | RR 8 BOX 9454 | | | | BAYAMON | PR | 00956 | |
| 8793 | AIDA E RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602645 | AIDA E RIVERA PEREZ | 295 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 602646 | AIDA E RIVERA RODRIGUEZ | HC 01 BOX 4970 | | | | HORMIGUEROS | PR | 00660 | |
| 602648 | AIDA E ROSARIO RODRIGUEZ | RESIDENCIAL FELIPE SANCHES OSORIO | | | | CAROLINA | PR | 00985 | |
| 602649 | AIDA E SANCHEZ ALVAREZ | BO SANTIAGO Y LIMA BUZON 81 | | | | NAGUABO | PR | 00718 | |
| 602651 | AIDA E SERRANO SERRAJNJO | URB VISTA VERDE | BZN 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602652 | AIDA E SERRANO SERRANO | URB VISTA VERDE | 249 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 602655 | AIDA E VELEZ PACHECO | RES MANUEL F ROSSY | EDIF 4 APT 26 | | | SAN GERMAN | PR | 00883 | |
| 8797 | AIDA E. DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8798 | AIDA E. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8799 | AIDA E. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602656 | AIDA E. ORTIZ BAEZ | VILLA DEL CARMEN | DD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 8800 | AIDA E. TOSSAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602657 | AIDA ELIAN CALDERON | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 8802 | AIDA ELISA APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8803 | AIDA ENCHAUTEGUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602658 | AIDA ESTRADA FIGUEROA | P O BOX 154 | | | | AGUADILLA | PR | 00605 | |
| 602659 | AIDA ESTRELLA LOPEZ | URB VISTAS DEL ATLANTICO | 32 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 602660 | AIDA EVA MALDONADO SOTO | SABANA SECA STA | PO BOX 791 | | | TOA BAJA | PR | 00952-0791 | |
| 8807 | AIDA F RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602662 | AIDA FELICIANO GARCIA | 1015 CALLE 19 | | | | RIO GRANDE | PR | 00745 | |
| 8808 | AIDA FERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602663 | AIDA FERNANDEZ RODRIGUEZ | C 7 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 8809 | AIDA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602664 | AIDA FIGUEROA DIAZ | RES ALTURAS DE CUPEY | EDIF 14 APT 151 | | | SAN JUAN | PR | 00926 | |
| 8810 | AIDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8811 | AIDA FONTAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602666 | AIDA FONTANEZ DELGADO | PO BOX 958 | | | | COMERIO | PR | 00782 | |
| 602668 | AIDA FRANCO GONZALEZ | PO BOX 4349 | | | | AGUADILLA | PR | 00605 | |
| 602669 | AIDA G BERRIOS PINA | VILLAS DE CANEY | B 19 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 602670 | AIDA G CALDERON ROHENA | VILLA CAROLINA | 212-18 CALLE 508 | | | CAROLINA | PR | 00983 | |
| 602671 | AIDA G MARTINEZ NATER | P O BOX 559 | | | | VEGA BAJA | PR | 00694 | |
| 8812 | AIDA G RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8813 | AIDA G. OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8814 | AIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8815 | AIDA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602674 | AIDA GARCIA DE TOLEDO | 1 CALLE DIAMANTES | | | | PONCE | PR | 00731 | |
| 602675 | AIDA GARCIA HERNANDEZ | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 8819 | AIDA GARCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8820 | AIDA GARCIA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602677 | AIDA GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602678 | AIDA GARCIA RIVERA | CAPARRA TERRACE | 1177 CALLE LOSE | | | SAN JUAN | PR | 00921 | |
| 602680 | AIDA GARCIA VIRELLA | 18 BO CALICHE | | | | CIALES | PR | 00638 | |
| 8821 | AIDA GIROD SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602683 | AIDA GOMEZ KARINA | VILLA CAROLINA | 173-18 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 8822 | AIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602531 | AIDA GONZALEZ DE GREGORY | URB LOS FRAILES NORTE | H 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 602686 | AIDA GONZALEZ MONTALVO | VICTOR ROJAS 2 | 321 CALLE B | | | ARECIBO | PR | 00612 | |
| 602687 | AIDA GONZALEZ ORTIZ | URB COLLEGE PARK | 1828 CALLE GENOVA | | | SAN JUAN | PR | 00921 | |
| 602688 | AIDA GONZALEZ REYES | HC 4 BOX 6845 | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8824 | AIDA GONZALEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8825 | AIDA GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602691 | AIDA GUZMAN FONT | VILLA CLEMENTINA | F 11 CALLE NUEVA | | | GUAYNABO | PR | 00969 | |
| 8826 | AIDA H EDWARDS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602694 | AIDA HARRISON HERNANDEZ | HC 4 BOX 18049 | | | | CAMUY | PR | 00627-9104 | |
| 8827 | AIDA HATCH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8828 | AIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602695 | AIDA HERNANDEZ ARLEQUIN | URB MONTE SOL | C3 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 602696 | AIDA HERNANDEZ CRUZ | RANCHO BONITO | 4 20 CALLE 6 | | | JUNCOS | PR | 00777 | |
| 8830 | AIDA HERNANDEZ GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602697 | AIDA HERNANDEZ PEREZ | PO BOX 194253 | | | | SAN JUAN | PR | 00919 | |
| 8831 | AIDA HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602698 | AIDA HERNANDEZ SIERRA | LOMAS VERDES | 3 J2 CALLE MIRTOS | | | BAYAMON | PR | 00956 | |
| 8832 | AIDA HILDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602700 | AIDA I ARROYO ORTA | 18 CALLE JUAN COLON PADILLA | | | | ARECIBO | PR | 00612 | |
| 602701 | AIDA I AVILES LOPEZ | URB SANTA ISIDRA II | 60 CALLE 5 URB SANTA ISIDRA 2 | | | FAJARDO | PR | 00738 | |
| 602702 | AIDA I BELTRAN SANTOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 602532 | AIDA I BERNARDY VAZQUEZ | PO BOX 832 | | | | CAYEY | PR | 00737 | |
| 8833 | AIDA I BRUNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602703 | AIDA I CABRERA GARCIA | EXT SAN LUIS | 48 ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 602705 | AIDA I CARRASQUILLO CARRASQUILLO | P O BOX 912 | | | | QUEBRADILLAS | PR | 00678 0912 | |
| 8834 | AIDA I CASTRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602707 | AIDA I CENTENO | HC 02 BOX 4464 | | | | LAS PIEDRAS | PR | 00771 | |
| 602708 | AIDA I CHARNECO VILLANUEVA | URB PRADO ALTO DE TORRIMAR | C 12 CALLE 5 | | | GUAYNABO | PR | 00965 | |
| 8835 | AIDA I COSS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602711 | AIDA I COSS RAMOS | EXT ALT DE SAN LORENZO | I 69 CALLE 5 | | | SAN LORENZO | PR | 00754-4413 | |
| 602712 | AIDA I CRUZ ALICEA | 28 CALLE PALESTINA | | | | AIBONITO | PR | 00705 | |
| 602713 | AIDA I CRUZ RIVERA | BOX 1186 | | | | CIALES | PR | 00638 | |
| 8836 | AIDA I DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602714 | AIDA I DIAZ DIAZ | HC 3 BOX 9610 | | | | COMERIO | PR | 00782 | |
| 8837 | AIDA I GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602716 | AIDA I GONZALEZ ANDRADES | EXT PARQ ECUESTRE | F23 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 8838 | AIDA I GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602717 | AIDA I LAPORTE | PLAYA CORTADA | 44 CALLE 8 SECTOR LAPORTE | | | SANTA ISABEL | PR | 00757 | |
| 602719 | AIDA I LOZANO VELEZ | VALLE TOLIMA | I-11 C/ MYRNA VAZQUEZ | | | CAGUAS | PR | 00727-2339 | |
| 8839 | AIDA I LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602721 | AIDA I MENDOZA ECHEVARRIA | URB MONACO III | 462 CALLE GRACE | | | MANATI | PR | 00674 | |
| 602722 | AIDA I MIRANDA MELECIO | URB LA ESPERANZA | V 2 CALLE 19 | | | VEGA BAJA | PR | 00692 | |
| 8840 | AIDA I MIRANDA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602724 | AIDA I MORALES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 602725 | AIDA I MORALES RAMIREZ | BO SAN ANTONIO | CARR 175 KM2 0 | | | CAGUAS | PR | 00725 | |
| 602726 | AIDA I MORALES RAMOS | URB PONCE DE LEON | 27 BIMI | | | MAYAGUEZ | PR | 00680 | |
| 8841 | AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8842 | AIDA I NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8843 | AIDA I OCACIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602727 | AIDA I ORTEGA GONZALEZ | URB CASTELLANA GARDENS | Z 3 CALLE 22 | | | CAROLINA | PR | 00983-1961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8844 | AIDA I ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602728 | AIDA I PEREZ CENTENO | HC 5 BOX 93764 | | | | ARECIBO | PR | 00612 | |
| 8845 | AIDA I PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8846 | AIDA I RAMIREZ ORENSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256259 | AIDA I RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602729 | AIDA I RIOS ROMAN | URB ESTANCIAS DE ARECIBO | 23 CALLE BRUSELS | | | ARECIBO | PR | 00612 | |
| 8847 | AIDA I RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8848 | AIDA I RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8849 | AIDA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8850 | AIDA I RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602733 | AIDA I RODRIGUEZ ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 8851 | AIDA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602735 | AIDA I ROMERO SANTOS | JARDINEZ PALMAREJO | BZN 12 CALLE 17 | | | BAYAMON | PR | 00772 | |
| 602736 | AIDA I ROSA MARTINEZ | 5TA SECC LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 602737 | AIDA I ROSA ROSA | NUM 6 CALLE TOMAS DELGADO | | | | SAN LORENZO | PR | 00754 | |
| 8852 | AIDA I RUIZ ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8853 | AIDA I RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8854 | AIDA I SANCHEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8856 | AIDA I SANTORI Y JEANNY SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602738 | AIDA I SOTO PEREZ | PARC CACAO CLUIAS | | | | QUEBRADILLAS | PR | 00678 | |
| 8858 | AIDA I TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602742 | AIDA I TORRES VILLEGAS | RES VILLA ESPERANZA | EDIF 12 APT 172 | | | SAN JUAN | PR | 00926 | |
| 602743 | AIDA I VARGAS CRUZ | BO MARAVILLAS NORTE | 26 CALLE PALMER | | | LAS MARIAS | PR | 00670 | |
| 8859 | AIDA I VAZQUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8860 | AIDA I VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8861 | AIDA I VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8863 | AIDA I. CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8864 | AIDA I. CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8865 | AIDA I. CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8866 | AIDA I. DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602746 | AIDA I. FELICIANO | HC 5 BOX 57844 | | | | CAGUAS | PR | 00725 | |
| 602747 | AIDA I. PAGAN-RIOS | CONDOMINIO GREEN VILLAGE | APARTAMENTO 904-B | | | RIO PIEDRAS | PR | 00924 | |
| 8867 | AIDA I. PEREZ ERBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8868 | AIDA I. RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8869 | AIDA I. RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8870 | AIDA I. RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8871 | AIDA I. RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602748 | AIDA I. ROSADO VELEZ | HC-1  BOX-4022 | | | | LARES | PR | 00669 | |
| 8872 | AIDA I. TRENCHE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8873 | AIDA I. VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602749 | AIDA IGLESIAS SOLIS | SABANA LLANA 1014 | CALLE SAN FELIPE | | | SAN JUAN | PR | 00923-2651 | |
| 602751 | AIDA IRENE FOURNIER / ARTE VIDRIO | P O BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 8875 | AIDA IRIS MARCANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8876 | AIDA IRIS MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8877 | AIDA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8878 | AIDA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8879 | AIDA IVETTE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8880 | AIDA J BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602753 | AIDA J HERMINIA CHICO | P O BOX 128 | | | | CAMUY | PR | 00627 | |
| 602754 | AIDA J HERNANDEZ SIERRA | PO BOX 335 | | | | BARRANQUITAS | PR | 00794 | |
| 602755 | AIDA J RODRIGUEZ COLON | SOLAR 814 LUIS M CINTRON | | | | FAJARDO | PR | 00736 | |
| 602756 | AIDA J. JIMENEZ HERNANDEZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 8882 | AIDA J. RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602757 | AIDA JIMENEZ AROCHO | BOX 590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 8885 | AIDA JUARBE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602759 | AIDA KUILAN FONSECA | BO QDA CRUZ PARC 255 | | | | TOA ALTA | PR | 00953 | |
| 602762 | AIDA L ANDRADES DIAZ | PO BOX 1101 | | | | GURABO | PR | 00778 | |
| 602763 | AIDA L APONTE DELGADO | URB MONTECARLO | A 900 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 602764 | AIDA L APONTE MELENDEZ | URB VERSALLES | H 3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 602765 | AIDA L BAEZ LUNA | HC 71 BOX 7274 | | | | CAYEY | PR | 00736-9559 | |
| 602767 | AIDA L BARRETO MENDEZ | HC 4 BOX 13998 | | | | MOCA | PR | 00676 | |
| 602768 | AIDA L BARRETO TAVAREZ | BO GALATEOS BAJOS | BOX CB 4 E BURGOS | | | ISABELA | PR | 00662 | |
| 602770 | AIDA L BENITEZ FUENTES | QUINTAS DE CANOVANAS | 841 CALLE ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 602771 | AIDA L BERMUDEZ VEGA | JUNQUITO | 331 CALLE LIRIO HC 04 BOX 4932 | | | HUMACAO | PR | 00791-9514 | |
| 8888 | AIDA L BONILLA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602772 | AIDA L BORRERO MEJIAS | BO RABANAL | RR 4 BZN 4006 | | | CIDRA | PR | 00739 | |
| 602773 | AIDA L BURGOS TORRES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 602774 | AIDA L CABEZUDO CRUZ | BDA CAMPAMENTO | 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 8889 | AIDA L CALIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602775 | AIDA L CALLEJAS | PO BOX 2563 | | | | VEGA BAJA | PR | 00694 | |
| 602777 | AIDA L CAMPOS RIVERA | PO BOX 4192 | | | | MAYAGUEZ | PR | 00681-4192 | |
| 8890 | AIDA L CANALS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602778 | AIDA L CANDELARIA RIVERA | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 8891 | AIDA L CARO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602780 | AIDA L CARRASQUILLO CRUZ | BO ARENAS | BZN 5233 | | | CIDRA | PR | 00739 | |
| 8892 | AIDA L CARRERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602782 | AIDA L CARTAJENA RIVERA | PO BOX 211 | | | | ARROYO | PR | 00714 | |
| 8893 | AIDA L CEBALLOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602783 | AIDA L COLLAZO MARTINEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 602784 | AIDA L COLON MARTINEZ | 9 A URB ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 8894 | AIDA L COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602786 | AIDA L COLON VAZQUEZ | HC 05 BOX 62080 | | | | CAGUAS | PR | 00725-9251 | |
| 8895 | AIDA L CORCHADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602760 | AIDA L CORTES GONZALEZ | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| 602788 | AIDA L COTTO COTTO | LAS CAROLINAS | 371 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 602789 | AIDA L CRUZ COLON | P O BOX 969 | | | | CIALES | PR | 00638 | |
| 8896 | AIDA L CRUZ DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602790 | AIDA L CRUZ OQUENDO | URB MIRADOR DE BAIROA | 2W13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 602791 | AIDA L CRUZ ORTIZ | BO JAJOME ALTO | HC 44 BOX 13946 | | | CAYEY | PR | 00736 | |
| 602792 | AIDA L CRUZ VELEZ | LOMA ALTA | O 81 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 602795 | AIDA L DE JESUS PEDROZA | URB STA JUANITA | GG 8 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 602796 | AIDA L DEL PILAR BERRIOS | P O BOX 25000 PMB 115 | | | | QUEBRADILLA | PR | 00768 | |
| 602797 | AIDA L DIAZ COTTO | BO JUAN SANCHEZ | BUZ 1386 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 8897 | AIDA L DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 111 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602798 | AIDA L DIAZ NIEVES | BASE RAMEY | 128 CALLE A | | | AGUADILLA | PR | 00603 | |
| 602799 | AIDA L DIAZ RIVERA | URB LOMAS VERDES T 25 | CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 602800 | AIDA L DONESGARCIA | P.O. BOX 487 | | | | SAN JUAN | PR | 00984 | |
| 602801 | AIDA L ELIAS ARROYO | COND JAFRA FAMILY COURT | APTO  5 | | | SAN JUAN | PR | 00911 | |
| 8898 | AIDA L ESCOBAR ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602802 | AIDA L FERNANDEZ DE JESUS | URB OPENLAND 559 | CALLE CRUZ | | | SAN JUAN | PR | 00923 | |
| 602803 | AIDA L FERNANDEZ LOPEZ | 7 BRISAS DEL LAGO | | | | CIDRA | PR | 00739 | |
| 8899 | AIDA L FERNANDEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602806 | AIDA L FIGUEROA CORDERO | JARDINES DE CAROLINA | J 18 CALLE K | | | CAROLINA | PR | 00987 | |
| 602808 | AIDA L FIGUEROA FALCON | URB SANTA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 8900 | AIDA L FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602809 | AIDA L FIGUEROA VAZQUEZ | 42 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 602810 | AIDA L FONSECA MALAVE | HC 02 BOX 7262 | | | | BARRANQUITAS | PR | 00794 | |
| 8902 | AIDA L FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8903 | AIDA L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602812 | AIDA L GARCIA AQUINO | FLORAL PARK | 333 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 8904 | AIDA L GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602813 | AIDA L GARCIA LEBRON | URB SIERRA BAYAMON | 56-28 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 8905 | AIDA L GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602815 | AIDA L GERENA VAZQUEZ | BO BORINQUEN | RUTA 9 BOX 2125 | | | AGUADILLA | PR | 00603 | |
| 602816 | AIDA L GOMEZ IGARTUA | VILLAS DEL ATLANTICO | F12 CALLE TIBURON | | | ARECIBO | PR | 00612 | |
| 602817 | AIDA L GONZALEZ | LAS DOLORES | P 319 CALLE MEXICO | | | SAN JUAN | PR | 00745 | |
| 8906 | AIDA L GONZALEZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8907 | AIDA L GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602818 | AIDA L GONZALEZ MARRERO | 2 LOS ALMENDROS | | | | CIALES | PR | 00638 | |
| 8908 | AIDA L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8909 | AIDA L GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8910 | AIDA L GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602820 | AIDA L GONZALEZ VIVES | GOTTS CHULK LEVITTOWN | HG 1 CALLE LM | | | TOA BAJA | PR | 00949 | |
| 8911 | AIDA L GUZMAN & FERNANDO H PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602821 | AIDA L HATCH MARTINEZ | 328 PLAYA GUAYANES | | | | HUMACAO | PR | 00767 | |
| 8912 | AIDA L HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602822 | AIDA L HERNANDEZ CORA | VILLA PALMERAS | 2068 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 8913 | AIDA L HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8914 | AIDA L HERNÁNDEZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8915 | AIDA L ILDEFONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602823 | AIDA L IRIZARRY GONZALEZ | PO BOX 762 | | | | LARES | PR | 00669 | |
| 8916 | AIDA L IRIZARRY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602824 | AIDA L JIMENEZ BELTRAN | URB LAS LOMAS | 868 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 602826 | AIDA L LOPEZ TORRES [COM PRO FDOS ALANIS | LEVITTOWN | AX 11 CALLE LEORNOR ESTE | | | TOA BAJA | PR | 00949 | |
| 602827 | AIDA L LOZADA ROSADO | HC 04 BOX 7116 | | | | COROZAL | PR | 00783-9620 | |
| 602828 | AIDA L LUGO SANTIAGO | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 8918 | AIDA L MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8919 | AIDA L MANTILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602832 | AIDA L MARCANO FIGUEROA | BO QDA CRUZ | RR H2 BZN 8172 | | | TOA ALTA | PR | 00953 | |
| 8920 | AIDA L MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8921 | AIDA L MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8922 | AIDA L MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8923 | AIDA L MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8924 | AIDA L MEDINA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602835 | AIDA L MENA MURIEL | BELLO MONTE | C 28 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 602836 | AIDA L MENDEZ GALARZA | BO OBRERA | 359 CALLE JOSE M RAMOS | | | FAJARDO | PR | 00738 | |
| 8925 | AIDA L MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8926 | AIDA L MENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8927 | AIDA L MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602837 | AIDA L MENDOZA | MANATI PLAZA PARMRNT | EDIF O APT 7 | | | MANATI | PR | 00674 | |
| 602838 | AIDA L MIGUEL MEDINA | HC 5 BOX 57770 | | | | MAYAGUEZ | PR | 00680 | |
| 8928 | AIDA L MOLINA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602840 | AIDA L MONTANO ADANES | 32 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 8929 | AIDA L MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602842 | AIDA L MORALES RIVERA | PO BOX 1787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 602843 | AIDA L MORALES TORRES | P O BOX 192203 | | | | SAN JUAN | PR | 00919-2203 | |
| 602844 | AIDA L MORALES VAZQUEZ | URB ALMENDROS EE 11 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 602845 | AIDA L MORINGLANE | P O BOX 1585 | | | | LAS PIEDRAS | PR | 00771 | |
| 602846 | AIDA L MULERO PARRILLA | P O BOX 22443 | | | | SAN JUAN | PR | 00931 | |
| 602847 | AIDA L MURIEL PRIETO | URB LOMAS VERDE 3 C 25 CALLE LIRIO | | | | BAYAMON | PR | 00956 | |
| 602848 | AIDA L MURPHY LUGO | URB HYDE PARK | 870 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 8931 | AIDA L NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602849 | AIDA L OLIVERAS COLON | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 8932 | AIDA L OLIVO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602850 | AIDA L ORTEGA ARCE | 17 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 602851 | AIDA L ORTIZ | URB JAIME C RODRIGUEZ | K19 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 602854 | AIDA L ORTIZ MARTINEZ | PO BOX 9121 | | | | HUMACAO | PR | 00791 | |
| 602856 | AIDA L OTERO ROSADO | PARQUE LAS MERCEDES F 3 C/ YAUREL | | | | CAGUAS | PR | 00725 | |
| 8934 | AIDA L PACHECO CASTILLOVEITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602857 | AIDA L PAGAN VELEZ | URB.VILLA ANDALUCIA JJ25 C/GUERNICA | | | | SAN JUAN | PR | 00928 | |
| 8935 | AIDA L PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8936 | AIDA L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602858 | AIDA L PEREZ MEDINA | RES MANUEL A PEREZ | EDIF C 8  APT 96 | | | SAN JUAN | PR | 00923 | |
| 602859 | AIDA L PEREZ PEREZ | BO GALATEO BAJOS | CARR 474 BZN 289 | | | ISABELA | PR | 00662 | |
| 602860 | AIDA L PETERSON FLORES | HC 01 BZN 7533 | | | | LUQUILLO | PR | 00773 | |
| 8938 | AIDA L PINTO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8939 | AIDA L QUINONEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8940 | AIDA L RAMOS DE ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8941 | AIDA L RAMOS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8942 | AIDA L RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8943 | AIDA L RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8944 | AIDA L RESTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8945 | AIDA L REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8946 | AIDA L REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602865 | AIDA L RIVERA CARMONA | HC 01 BOX 7032 | | | | LUQUILLO | PR | 00773 | |
| 602867 | AIDA L RIVERA HERNANDEZ | HC 08 BOX 52257 | | | | HATILLO | PR | 00659 | |
| 8947 | AIDA L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8948 | AIDA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602869 | AIDA L RIVERA RODRIGUEZ | HC 764 BOX 6956 | | | | PATILLAS | PR | 00723 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602870 | AIDA L RIVERA ROLON | P O BOX 261 | | | | PATILLAS | PR | 00723 | |
| 8949 | AIDA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602871 | AIDA L RIVERA SANTOS | COND TORRE DE LAS CUMBRES | APTO 703 | | | SAN JUAN | PR | 00926 | |
| 602873 | AIDA L RIVERA SOTO | PO BOX 2257 | | | | MOCA | PR | 00676 | |
| 8950 | AIDA L ROBLES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602874 | AIDA L RODRIGUEZ | URB EL TORITO | E 3 CALLE 6 | | | CAYEY | PR | 00736 | |
| 602875 | AIDA L RODRIGUEZ COLON | 95 SECT VILLA JUVENTUD | | | | TOA ALTA | PR | 00953 | |
| 8951 | AIDA L RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8952 | AIDA L RODRIGUEZ MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602876 | AIDA L RODRIGUEZ NIEVES | LA INMACULADA | B 4 148 CALLE AGUILA | | | VEGA ALTA | PR | 00692 | |
| 602878 | AIDA L RODRIGUEZ VELAZQUEZ | APTO 1445 EDIF 76 | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 602879 | AIDA L ROMAN CRUZ | PO BOX 9813 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 602880 | AIDA L ROMAN MORALES | URB VISTA DEL ATLANTICO | 20 CALLE ESPADA | | | ARECIBO | PR | 00612 | |
| 8953 | AIDA L ROMERO ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8954 | AIDA L ROSADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8955 | AIDA L ROSADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602882 | AIDA L ROSARIO RAMOS | P.O. BOX 3412 | | | | GUAYNABO | PR | 00971 | |
| 8956 | AIDA L RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602883 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |
| 602885 | AIDA L SANCHEZ CUEVAS | DORADO DEL MAR | JJ 27 CALLE MIRAMAR | | | DORADO | PR | 00646 | |
| 602886 | AIDA L SANCHEZ MARIANI | 688 FRANCISCO P CORTEZ | | | | SAN JUAN | PR | 00924 | |
| 602887 | AIDA L SANTIAGO CRUZ | URB BELLO HORIZONTE | A 4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 8958 | AIDA L SANTIAGO DONCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602888 | AIDA L SANTOS VEGA | HC 44 BOX 12928 | | | | CAYEY | PR | 00736 | |
| 602889 | AIDA L SEDA SEDA | HC 01 BOX 8418 | | | | CABO ROJO | PR | 00623 | |
| 602891 | AIDA L SERRANO RIVERA | RES LAS MECETAS | EDIF 4 APT 108 | | | ARECIBO | PR | 00612 | |
| 602892 | AIDA L SILVA OQUENDO | URB LEVITTOWN 1026 PASEO DUQUE | | | | TOA BAJA | PR | 00949 | |
| 8960 | AIDA L SOSA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602894 | AIDA L SOTO CUBERO | HC 02 BOX 11317 | | | | MOCA | PR | 00676 | |
| 602895 | AIDA L TAGLE PADRO | BAHIA VISTAMAR | 1606 CALLE ALCNT URB BAHIA VISTAMAR | | | CAROLINA | PR | 00983 | |
| 8961 | AIDA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602897 | AIDA L UBILES FIGUEROA | COND METRO MONTE | EDIF 3A APTO 316-A | | | CAROLINA | PR | 00987 | |
| 8962 | AIDA L VALENTIN AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602899 | AIDA L VAZQUEZ REYES | P O BOX 40838 | | | | SAN JUAN | PR | 00940-0838 | |
| 602901 | AIDA L VAZQUEZ SOTO | COMUNIDAD MONTESORIA SOLAR 991 | | | | SALINAS | PR | 00774 | |
| 602902 | AIDA L VAZQUEZ VELAZQUEZ | URB FERNANDEZ | 1 CALLE MODESTO | | | CIDRA | PR | 00739 | |
| 602904 | AIDA L VEGA CASTRO | HACIENDA LA MATILDE | 5884 CALLE ARADO | | | PONCE | PR | 00728-2450 | |
| 602905 | AIDA L VELEZ CLAVIJO | URB VALLE TOLIMA | G 14 AVE RICKYSEDA | | | CAGUAS | PR | 00727 | |
| 8963 | AIDA L VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602906 | AIDA L VERA LOPEZ | PO  BOX  964 | | | | ADJUNTAS | PR | 00601-0964 | |
| 8966 | AIDA L. AYALA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8967 | AIDA L. CALO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8968 | AIDA L. CAPETILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8969 | AIDA L. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8970 | AIDA L. DELGADO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8971 | AIDA L. GONZALEZ BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602908 | AIDA L. GONZALEZ MALDONADO | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 8972 | AIDA L. HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8973 | AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927-5223 | |
| 8974 | AIDA L. RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8975 | AIDA L. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8976 | AIDA L. ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8977 | AIDA L. RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8979 | AIDA L. TAPIA PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8980 | AIDA L. TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8981 | AIDA L. UBILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602912 | AIDA L.TORRES PINO | P O BOX 21365 | | | | SAN JUN | PR | 00926-1365 | |
| 602913 | AIDA L.VERA TORO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 8982 | AIDA LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8984 | AIDA LOPEZ GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602916 | AIDA LOPEZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 602917 | AIDA LOPEZ MORALES | PO BOX 383 | | | | LARES | PR | 00669-0493 | |
| 8985 | AIDA LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8986 | AIDA LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602918 | AIDA LORENZI MANDES | URB FAIRVIEW | 1909 CALLE FCO ZU¨IGA | | | SAN JUAN | PR | 00926 | |
| 8987 | AIDA LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602919 | AIDA LUISA STERLING BAEZ | 332 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 8988 | AIDA LUZ AVILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8989 | AIDA LUZ BERRIOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602922 | AIDA LUZ COLON RIVERA | BO CANOVANILLAS | CARR 857 KM 3 H O | | | CAROLINA | PR | 00987 | |
| 602923 | AIDA LUZ CRUZ HERRERA | URB SEVERO QUINONEZ | 222 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 8990 | AIDA LUZ ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8991 | AIDA LUZ FUSTER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602925 | AIDA LUZ GONZALEZ | RR 6 BOX 9732 | | | | SAN JUAN | PR | 00973 | |
| 8992 | AIDA LUZ GONZALEZ HEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602926 | AIDA LUZ HERNANDEZ SANTIAGO | SAN IDELFONSO | APT A 1 | | | COAMO | PR | 00769 | |
| 8993 | AIDA LUZ LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8994 | AIDA LUZ MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8995 | AIDA LUZ MONTANO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8996 | AIDA LUZ MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8998 | AIDA LUZ NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 8999 | AIDA LUZ ORTIZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602928 | AIDA LUZ PEREZ | CASERIO MENDEZ LICIAGA | EDIF 21  APT 129 | | | SAN SEBASTIAN | PR | 00685 | |
| 602929 | AIDA LUZ PEREZ PEREZ | VILLA CARIDAD | B-23 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 9000 | AIDA LUZ PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602930 | AIDA LUZ RAMOS RODRIGUEZ | EL TORITO | J 12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 602931 | AIDA LUZ RIOS BURGOS | BO LA LOMA | P O BOX 290 | | | COMERIO | PR | 00782 | |
| 602932 | AIDA LUZ RIVERA TIRADO | URB VALLE ALTO | E 8 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 602933 | AIDA LUZ RODRIGUEZ MARTINEZ | BO ARENAS | SECTOR STA CLARA BOX 5399 | | | CIDRA | PR | 00739 | |
| 602934 | AIDA LUZ RODRIGUEZ ROSADO | BO FURNIAS | HC 01 BOX 2214 | | | LAS MARIAS | PR | 00670 | |
| 9001 | AIDA LUZ RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602935 | AIDA LUZ ROJAS PABON | PO BOX 2335 | | | | JUNCOS | PR | 00777-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602936 | AIDA LUZ SANTOS DIAZ | LOS ROBLES | EDIF 6  APT 64 | | | TRUJILLO ALTO | PR | 00976 | |
| 9002 | AIDA LUZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602940 | AIDA M ARROYO MENDEZ | URB LAS DELICIAS | 1303 CALLE URPIANO COLON | | | PONCE | PR | 00728-3841 | |
| 602941 | AIDA M AYALA | BARRIADA NUEVA | 61 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 602942 | AIDA M BONILLA GUTIERREZ | PO BOX 1052 | | | | SALINAS | PR | 00751 | |
| 602943 | AIDA M BRACERO MARQUEZ | 52 CALLE 65 INFANTERIA NORTE | | | | LAJAS | PR | 00667 | |
| 9003 | AIDA M CHEVERE PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602945 | AIDA M CORTES ORTIZ | URB REXVILLE | C D 26 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 602946 | AIDA M DE JESUS MORALES | HC-01  BOX  2723 | | | | LOIZA | PR | 00772 | |
| 602948 | AIDA M DECLET | UNIVERSITY GARDENS | 261  CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 602949 | AIDA M ESCRIBANO ROMALDO | P O BOX 858 | | | | GARROCHALES | PR | 00652 | |
| 602950 | AIDA M ESTEVES RIVERA | 3735 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 602952 | AIDA M FERMAINT BURGOS | BO OBRERO 506 LUTZ | | | | SAN JUAN | PR | 00915 | |
| 602953 | AIDA M GARCIA RIVAS | BO PUEBLO SECO TRUJILLO ALTO | BOX 69 | | | TRUJILLO ALTO | PR | 00977 | |
| 602954 | AIDA M IGARTUA BONILLA | 101 B CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 602955 | AIDA M JIMENEZ ANDUJAR | 1102 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 602956 | AIDA M LEBRON SANTANA | P O BOX 1189 | | | | LAS PIEDRAS | PR | 00771 | |
| 9004 | AIDA M LOPEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 9005 | AIDA M MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9006 | AIDA M MOJICA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9007 | AIDA M MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602960 | AIDA M MORALES LAUREANO | MSC 741 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 602962 | AIDA M MORALES LETRIZ | URB CRISTAL | 151 COM CORRALES | | | AGUADILLA | PR | 00603 | |
| 602963 | AIDA M NIEVES COLON | HC 04 BOX 18156 | BO CIENEGA | | | CAMUY | PR | 00627 | |
| 602534 | AIDA M ORENSTEIN CARDONA | PO BOX 10125 | | | | SAN JUAN | PR | 00922 | |
| 9008 | AIDA M ORTIZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9009 | AIDA M ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602533 | AIDA M ORTIZ ORTEGA | PO BOX 1359 | | | | HORMIGUEROS | PR | 00660 | |
| 9010 | AIDA M PEDROGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9012 | AIDA M PI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9013 | AIDA M PINERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9014 | AIDA M RAMIREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602964 | AIDA M RAMOS SANTIAGO | 311 SECTOR LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 9015 | AIDA M RIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602965 | AIDA M RIVERA CORTES | URB LOMAS VERDES | Y 11 CALLE DRAGON | | | BAYAMON | PR | 00956-3241 | |
| 602966 | AIDA M RIVERA MERCADO | SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 9017 | AIDA M RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602970 | AIDA M RODRIGUEZ QUINTERO | URB JARDINES | C 19 CALLE 7 | | | DORADO | PR | 00646 | |
| 9018 | AIDA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9019 | AIDA M SANCHEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9020 | AIDA M TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602971 | AIDA M TORRES ANTONGIORGI | PO BOX 528 | | | | SAN GERMAN | PR | 00683 | |
| 9021 | AIDA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 602974 | AIDA M VAZQUEZ NU¥EZ | HC 2 BOX 7464 | | | | UTUADO | PR | 00641 | |
| 9022 | AIDA M VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9023 | AIDA M VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9024 | AIDA M. GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9026 | AIDA M. QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9027 | AIDA M. RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9028 | AIDA M. ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9029 | AIDA M. VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9031 | AIDA MALDONADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602976 | AIDA MALDONADO LOPEZ | COND LEMANS 602 AVE MUNOZ RIVERA | OFIC 304 | | | SAN JUAN | PR | 00918 | |
| 9032 | AIDA MARCIAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602978 | AIDA MARGARITA RODRIGUEZ RAMOS | BOX 692 | | | | QUEBRADILLAS | PR | 00678 | |
| 602979 | AIDA MARIA MORALES CORTES | HC 03 BOX 33778 | | | | AGUADILLA | PR | 00603 | |
| 602981 | AIDA MARIETTI DOMINICCI | GLENVIEW GARDENS BB9 | CALLE N-15 | | | PONCE | PR | 00731 | |
| 602982 | AIDA MARQUEZ MONTALVO | RES LAS CASAS | EDF 4 APT 37 | | | SAN JUAN | PR | 00915 | |
| 602984 | AIDA MARRERO VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 602985 | AIDA MARTEL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 602986 | AIDA MARTINEZ GONZALEZ | COND BANCO COOPERATIVO PISO 9 OFIC. | 902 AVE. PONCE DE LEON 623 | | | HATO REY | PR | 00917 | |
| 602987 | AIDA MARTINEZ GUZMAN | COND HANIA MARIA | EDIF 1 APT 202 | | | GUAYNABO | PR | 00969 | |
| 9033 | AIDA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602989 | AIDA MARTINEZ MELENDEZ | BOX 7658 | | | | CIDRA | PR | 00739 | |
| 602990 | AIDA MARTINEZ ORTIZ | VILLA PALMERA | 287 CALLE NU¥EZ | | | SAN JUAN | PR | 00915 | |
| 9034 | AIDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602992 | AIDA MARTINEZ VAZQUEZ | HC 80 BOX 8830 | | | | DORADO | PR | 00646 | |
| 602993 | AIDA MARTINEZ VEGA | RES LAS MARGARITAS | EDIF 22 APT 387 | | | SAN JUAN | PR | 00915 | |
| 9035 | AIDA MASTACHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602994 | AIDA MATOS OCASIO | URB GARDENVILLE A16 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 602995 | AIDA MAYSONET GARCIA | HC 83 BOX 7835 | | | | VEGA BAJA | PR | 00693 | |
| 9036 | AIDA MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9037 | AIDA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9038 | AIDA MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602998 | AIDA MELENDEZ RIVERA | COMUNIDAD LAS 500 | 267 CALLE GRANITOS | | | ARROYO | PR | 00714 | |
| 602999 | AIDA MERCADO COLON | URB SAN FERNANDO | L 9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 603000 | AIDA MERCEDES NEGRON SOTO | PARQUE MEDITERRANEO | C 4 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 603001 | AIDA MICHELLE BONILLA ACEVEDO | URB VILLAS DE CASTRO | C 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 9039 | AIDA MICHELLE PI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603002 | AIDA MONTALVO NEGRON | URB VILLA AIDA | A 3 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 603003 | AIDA MONTES SEPULVEDA | COND TORRES DEL PARQUE | APT 1406 N | | | BAYAMON | PR | 00956-3063 | |
| 9040 | AIDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603004 | AIDA MORALES ANDINO | GALATEO CENTRO | CARR 804 KM 0 HM 1 | | | TOA ALTA | PR | 00953 | |
| 603005 | AIDA MORALES BERRIOS | URB SIERRA BAYAMON | 4-7 CALLE 4 | | | BAYAMON | PR | 00961-4545 | |
| 9042 | Aida Morales Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603006 | AIDA MORALES RAMIREZ | URB TINTILLO GARDENS | F-4 CALLE 9 | | | GUAYNABO | PR | 00966-1603 | |
| 603007 | AIDA MORALES RAMOS | REPARTO OCEAN FRONT | 3471 | | | VEGA BAJA | PR | 00693 | |
| 9043 | AIDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9044 | AIDA MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9045 | AIDA MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603012 | AIDA N BETANCOURT VARGAS | PO BOX 141986 | | | | ARECIBO | PR | 00614 | |
| 9046 | AIDA N DICKSON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603013 | AIDA N GONZALEZ SANCHEZ | MIRADOR DE BAIROA | 2T62A CALLE 29 | | | CAGUAS | PR | 00725-1040 | |
| 9047 | AIDA N LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9048 | AIDA N MOLINARY DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603015 | AIDA N MORALES ROLDAN | URB CAPARRA TERRACE | 815 CALLE 18N SE | | | SAN JUAN | PR | 00921 | |
| 603016 | AIDA N ORTIZ ARROYO | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 | |
| 603017 | AIDA N PAGAN | PO BOX 483 | | | | CABO ROJO | PR | 00623 | |
| 9049 | AIDA N PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9050 | AIDA N RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603018 | AIDA N SANTIAGO RODRIGUEZ | 20 CALLE MUNOZ SILVA | | | | UTUADO | PR | 00641 | |
| 9051 | AIDA N SANTIAGO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603019 | AIDA N SISCO OQUENDO | URB LAMELA | 77 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 9052 | AIDA NANCY SISCO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9053 | AIDA NELLY CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603025 | AIDA NELLY RODRIGUEZ RODRIGUEZ | COND RIVER PARK 10 | CALLE SANTA CRUZ APT 204 | | | BAYAMON | PR | 00961 | |
| 603025 | AIDA NOGUE IRIZARRY | BO LICEO ARRIBA | 111 CALLE MINERAL | | | MAYAGUEZ | PR | 00680 | |
| 9054 | AIDA OCASIO CANIZARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9055 | AIDA OLAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9056 | AIDA ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603027 | AIDA ORTIZ COLON | RR 02 BOX  7076 | | | | TOA ALTA | PR | 00953 | |
| 603028 | AIDA ORTIZ LOPEZ | PARC NUEVA PLAYITA | BOX 987 | | | YABUCOA | PR | 00767 | |
| 9057 | AIDA OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603032 | AIDA P LOPEZ SANCHEZ | URB MOUNTAIN VIEW | N 12 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 603033 | AIDA PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 603034 | AIDA PADILLA CRUZ | HC 1 BOX 7610 | | | | TOA BAJA | PR | 00949 | |
| 603036 | AIDA PAGAN DE RIOS | QUINTAS DE CUPEY | D 15 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 603037 | AIDA PANCORBO TROCHE | VISTA MAR | 37 J GRIEF | | | GUANICA | PR | 00653 | |
| 603038 | AIDA PAONESSA DE RIVERA | LUIS PAONESA ORTIZ (TUTOR) | 441 CALLE SOLDADO ALCIDES REY | | | SAN JUAN | PR | 00923-3214 | |
| 603039 | AIDA PENA MONTES | URB NOTRE DAME | G 2 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 603040 | AIDA PERALTA ROBLEDO | PO BOX 367133 | | | | SAN JUAN | PR | 00936 | |
| 9063 | AIDA PEREIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603041 | AIDA PEREZ | SIERRA BAYAMON | 48-9 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 9064 | AIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603044 | AIDA PEREZ MOJICA | BO LAS MONJAS | 117 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 9065 | AIDA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603045 | AIDA PINTO GOMEZ | BOX 1322 | | | | YABUCOA | PR | 00767 | |
| 9066 | AIDA QUIXONES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603047 | AIDA QUILES Y/O HILDA QUILES | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| 603049 | AIDA R CEBALLOS OSORIO | COND CLUB COSTAMARINA II APT 4 J | | | | CAROLINA | PR | 00983 | |
| 603050 | AIDA R CRESPO DE SERRANO | HC 01 BOX 9327 | | | | HATILLO | PR | 00659 | |
| 603051 | AIDA R CUEVAS RODRIGUEZ | COND CAMINO REAL APT 301 J | | | | GUAYNABO | PR | 00969 | |
| 9068 | AIDA R FUENTES JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603053 | AIDA R MORALES PEREZ | HC 2 BOX 23852 CAIMITAL BAJO | | | | AGUADILLA | PR | 00603 | |
| 9069 | AIDA R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9070 | AIDA R PABON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603054 | AIDA R RIVERA CARDONA | EXT ONEILL | C AA 5 CALLE 5 | | | MANATI | PR | 00674 | |
| 603055 | AIDA R RIVERA MORALES | URB JAIME C RODRIGEZ 0 15 CALLE 1 | | | | YABUCOA | PR | 00767 | |
| 9072 | AIDA R ROSALY BENITEZ/ENVISION ENERGY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9073 | AIDA R SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603057 | AIDA R VEGA FERNANDEZ | URB VILLA HERMOSA | SF 13 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 9074 | AIDA R. CONTRERAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603060 | AIDA RAMOS CALIXTO | VILLA DEL REY | 4 A 7 CALLE 23 A | | | CAGUAS | PR | 00725 | |
| 603061 | AIDA RAMOS MORENO | 52 PARC. PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 603058 | AIDA RAMOS SANCHEZ | HC 1 BOX 4254 | | | | LAS MARIAS | PR | 00670 | |
| 9077 | AIDA RAQUEL MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603062 | AIDA RAQUEL RODRIGUEZ ROSA | HC 04 BOX 15554 | | | | MOCA | PR | 00676 | |
| 9078 | AIDA RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603063 | AIDA REYES CARRASQUILLO | 1962 WINDERMERE ROAD | | | | WINDERMERE | FL | 34786 | |
| 9080 | AIDA RINALDI VDA DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603065 | AIDA RIOS FRANCOS | PO BOX 16093 | | | | SAN JUAN | PR | 00908-6093 | |
| 603066 | AIDA RIOS SANTIAGO | URB ALTAMIRA | 512 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 603067 | AIDA RIVAS ARROYO | 119 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 603068 | AIDA RIVERA | RPTO METROPOLITANO | 964 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 603069 | AIDA RIVERA ACEVEDO | RES GUARIONEX | EDIF A APT 9 | | | QUEBRADILLAS | PR | 00678 | |
| 603071 | AIDA RIVERA CARDONA | URB VILLA ANA | RB 4 CALLE JULIAN | | | JUNCOS | PR | 00777 | |
| 603072 | AIDA RIVERA CATALA | BO CAMPANILLA | PARC 464 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 9084 | AIDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603073 | AIDA RIVERA CRUZ | URB SANTIAGO IGLESIA | 1400 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 603075 | AIDA RIVERA FIGUEROA | HC 2 BOX 72307 | | | | CIALES | PR | 00638 | |
| 603076 | AIDA RIVERA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 603077 | AIDA RIVERA HUERTAS | URB SAN ALFONSO D 22 | CALLE MIS AMORES | | | CAGUAS | PR | 00725 | |
| 9085 | AIDA RIVERA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603078 | AIDA RIVERA ORTIZ | P O BOX 213 | | | | FAJARDO | PR | 00738 | |
| 9086 | AIDA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603079 | AIDA RIVERA ROMERO | MONTECILLO I ENCANTADA | 1 VIA PEDREGAL APT 1803 | | | TRUJILLO ALTO | PR | 00976 | |
| 9087 | AIDA RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9088 | AIDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9090 | AIDA ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9091 | AIDA RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603081 | AIDA RODRIGUEZ CANDELARIO | COND WINDOSON TOWER APT 411 | | | | SAN JUAN | PR | 00924 | |
| 603082 | AIDA RODRIGUEZ CARRION | HC 33 BOX 5804 | | | | MAYAGUEZ | PR | 00646 | |
| 602536 | AIDA RODRIGUEZ COLON | JARDINES DE LAFAYETTE | D 3 CALLE H | | | ARROYO | PR | 00714 | |
| 9093 | AIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9094 | AIDA RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9096 | AIDA RODRIGUEZ OLIVIERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603083 | AIDA RODRIGUEZ PEREZ | PO BOX 1824 | | | | ISABELA | PR | 00662 | |
| 603084 | AIDA RODRIGUEZ RAMOS | BO MANI | 328 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 603085 | AIDA RODRIGUEZ RIVERA | RES LUIS LLOREN TORRES | EDIF 50 APT 993 | | | SAN JUAN | PR | 00913 | |
| 9097 | AIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603090 | AIDA RODRIGUEZ SAEZ | HC 1 BOX 9176 | | | | GUAYANILLA | PR | 00656 | |
| 603091 | AIDA RODRIGUEZ SERPA | 6 CARR 670 | | | | MANATI | PR | 00674 | |
| 603092 | AIDA RODRIGUEZ SOSA | COND LAS AMERICAS | EDIF 1 APTO 1609 | | | SAN JUAN | PR | 00917 | |
| 603093 | AIDA RODRIGUEZ SOTO | 114 JARDINES DE GUANAJIBO | | | | MAYAGUEZ | PR | 00680 | |
| 603094 | AIDA RODRIGUEZ TORRES | SECTOR MENDEZ | 101 CALLE DOLORES | | | SABANA HOYOS | PR | 00688-5946 | |
| 9098 | AIDA RODRIGUEZ Y ELIAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602537 | AIDA ROMAN ADAMES | BZN 2730 | I A CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 | |
| 603095 | AIDA ROMAN ADAMES | URB VILLA ALAMO E 31 C/ LUXEMBURGOS | | | | CAGUAS | PR | 00725 | |
| 9099 | AIDA ROMAN DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9100 | AIDA ROMAN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603096 | AIDA ROMAN RIVERA | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 603097 | AIDA ROMAN TIRADO | URB VILLA RICA | DF 5 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 603098 | AIDA ROSA AVILA | PO BOX 811 | | | | MANATI | PR | 00674 | |
| 603099 | AIDA ROSA DELGADO | BO TORTUGO SECTOR PACO GALAN | CARR 1 KM 19.4 | | | SAN JUAN | PR | 00928 | |
| 9101 | AIDA ROSA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603103 | AIDA ROSA VELEZ RENTAS | P O BOX 3175 | AMELIA CONTRACT STATION | | | GUAYNABO | PR | 00965 | |
| 603104 | AIDA ROSADO GARCIA | REPTO ESPERANZA | 2 CALLE 9 | | | YAUCO | PR | 00698 | |
| 603105 | AIDA ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 603106 | AIDA ROSARIO CRUZ | RR 1 BUZON 2826 | | | | CIDRA | PR | 00739 | |
| 603108 | AIDA ROSARIO MIRANDA | H C 01 BOX 6225 | | | | CIALES | PR | 00638 | |
| 603109 | AIDA ROSARIO RAMOS | URB. DE JESUS | M LAGO L17 | | | UTUADO | PR | 00641 | |
| 603110 | AIDA RUIZ LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 9104 | AIDA RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603111 | AIDA S CARDONA TORRES | URB SAN GERARDO | 315 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 9107 | AIDA S SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9108 | AIDA S. CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603115 | AIDA SANCHEZ LOZADA | REPTO VALENCIA | C 10 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 9109 | AIDA SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603116 | AIDA SANCHEZ VEGA | PMB 1548 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 9112 | AIDA SANJURJO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9114 | AIDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603117 | AIDA SANTIAGO PEREZ | VILLAS DE CUPEY | D 6 ZENOBIA | | | SAN JUAN | PR | 00926-7610 | |
| 9115 | AIDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603118 | AIDA SEBASTIAN VALLE | 3RA EXT SANTA ELENA | 44 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 603119 | AIDA SILVA | RES ROOSEVELT | EDIF 22 APTO 485 | | | MAYAGUEZ | PR | 00680 | |
| 603120 | AIDA SOLER GONZALEZ | BO EL MANI | 92 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 9116 | AIDA SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603121 | AIDA SOTO MEDINA | P O BOX 244 | | | | HATILLO | PR | 00659 | |
| 603122 | AIDA SOTO RODRIGUEZ | HC 4 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 9117 | AIDA SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9118 | AIDA SUAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9120 | AIDA T FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9121 | AIDA T MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603124 | AIDA T. CARMONA | URB PARKVILLE | G16 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 9122 | AIDA TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256260 | AIDA TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603126 | AIDA TORRES DE MOJICA | SIERRA BAYAMON | 62 21 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 603127 | AIDA TORRES ESTASEN | PO BOX 9314 | | | | SAN JUAN | PR | 00908 | |
| 603128 | AIDA TORRES MARQUEZ | EDIF A-1 APTO 09 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603129 | AIDA TORRES MARTINEZ | 6 URB BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 9123 | AIDA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603130 | AIDA TORRES PONSA | URB VILLAS SAN FRANCISCO | B 13 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 9124 | AIDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603131 | AIDA TORRES TRASLETION | P O BOX 9314 | | | | SAN JUAN | PR | 00908-9314 | |
| 603132 | AIDA TORRES VARGAS | 95 CALLE MONTALVAN | | | | ENSENADA | PR | 00647 | |
| 9125 | AIDA TRABAL MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603133 | AIDA TRINIDAD COLON | PDA 16 1/2 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 9126 | AIDA V ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9127 | AIDA V PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603135 | AIDA V RAMOS RODRIGUEZ | URB ROYAL TOWN | 7-14 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 9128 | AIDA VALENTIN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603136 | AIDA VALENTIN RODRIGUEZ | HC 2 BOX 10877 | | | | LAS MARIAS | PR | 00670-9061 | |
| 603137 | AIDA VALLE MELENDEZ | HC 02 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 9131 | AIDA VALLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9132 | AIDA VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603138 | AIDA VARGAS VEGA | BDA BLONDET | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 603139 | AIDA VAZQUEZ CINTRON | PO BOX 91 | | | | ARROYO | PR | 00714 | |
| 603141 | AIDA VEGA RIVERA | URB LOMAS VERDES | D12 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 9110 | AIDA VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603143 | AIDA VELAZQUEZ LOPEZ | HC 3 BOX 55153 | | | | ARECIBO | PR | 00612 | |
| 9133 | AIDA VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603144 | AIDA VELEZ PEREZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 9134 | AIDA VELEZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9135 | AIDA VICENTY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9136 | AIDA VIDRO TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 602538 | AIDA VILLEGAS CORDERO | RES  LAS AMAPOLAS | EDIF A 1 APT  16 | | | SAN JUAN | PR | 00927 | |
| 603146 | AIDA W MARQUEZ RAMOS | HC 1 BOX 16805 | | | | YABUCOA | PR | 00767-9614 | |
| 9137 | AIDA Y SEMIDEY ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9138 | AIDA ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9139 | AIDAL CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603147 | AIDALI DIAZ LORENZO | HC 2 BOX 18450 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603148 | AIDALI PLAZA RIVERA | PO BOX 1117 | | | | ADJUNTAS | PR | 00601 | |
| 603149 | AIDALINA MARTINEZ GARCIA | BO PUEBLO | 359 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 603150 | AIDALINA TRUJILLO AQUINO | HC 02 BOX 17960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 603151 | AIDALIS TEJERO VEGA | URB VILLA DEL CARIBE | C 31 | | | SANTA ISABEL | PR | 00757 | |
| 9140 | AIDALIS TORRES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603152 | AIDALISSE TORRES MALDONADO | SABANA HOYOS APT 14 | | | | ARECIBO | PR | 00688 | |
| 603153 | AIDALIZ CABAN | PO BOX 208 | | | | AGUADILLA | PR | 00603 | |
| 603154 | AIDALU JOUBERT CASTRO | PO BOX 5456 | | | | MAYAGUEZ | PR | 00681 5456 | |
| 9144 | AIDAMARI CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603155 | AIDANES FIGUEROA RIVERA | BO VACAS | CARR 151 | | | VILLALBA | PR | 00766 | |
| 603156 | AIDANGELY TORRES RODRIGUEZ | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 9145 | AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 603157 | AIDAS EXCLUSIVE DESIGN BOUTIQUE | Y 33 CALLE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 603158 | AIDAS NURSERY | URB LAS LOMAS | 1777 CALLE 12 S O | | | SAN JUAN | PR | 00921 | |
| 603159 | AIDDIE CASTRO CAMACHO | HC 01 BOX 2279 | | | | BOQUERON | PR | 00622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603160 | AIDEBELL CORREA ARCE | PO BOX 751 | | | | SABANA HOYOS | PR | 00688 | |
| 603161 | AIDELINA CAMACHO CAMACHO | HC 04 BOX 21036 | | | | LAJAS | PR | 00667 | |
| 9146 | AIDELIS CAMPOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603162 | AIDELIS M COLON CRUZ | BO VEGAS | CARR 743  26204 LAS VEGAS | | | CAYEY | PR | 00736 | |
| 9148 | AIDELIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603163 | AIDELIS SANTIAGO DELGADO | HC 03 BOX 11993 | | | | UTUADO | PR | 00641 | |
| 9149 | AIDELISA VARGAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9150 | AIDELIZ RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9151 | AIDII MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9152 | AIDIMAR SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9153 | AIDIN D MILLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9154 | AIDINES ABREU MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603164 | AIDIS PUERTO RICO | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 9155 | AIDITA CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603166 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| 603167 | AIDS POLICY CENTER | 918 SIXTEEN STREET NW | SUITE 201 | | | WASHINGTON | DC | 20006 | |
| 603168 | AIDSA VALLES ALVAREZ | PO BOX 33 | | | | MAUNABO | PR | 00707 | |
| 9157 | AIDXA MORENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603169 | AIDYL E RODRIGUEZ VEGA | BRISAS DE CEIBA 1 | 33 CALLE 1 | | | CEIBA | PR | 00735 | |
| 603170 | AIDYL FIGUEROA OSORIO | PO BOX 431 | | | | NAGUABO | PR | 00718 | |
| 9158 | AIDYL M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603171 | AIDYL VELAZQUEZ CUADRADO | URB VILLA UNIVERSITARIA | C 8 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 603172 | AIDYN ANDINO LOPEZ | BO BUENA VISTA | 168 CALLE CEREZO | | | CAROLINA | PR | 00985 | |
| 603173 | AIDYN SANTOS RIVERA | URB SAN RAMON | E 5 CALLE GONZALO R NAVAS | | | HATILLO | PR | 00659 | |
| 603174 | AIDZA I GONZALEZ VAZQUEZ | URB SAN VICENTE | 177 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 603175 | AIDZA L RIVERA OLIVENCIA / VIAJES RIVERA | PO BOX 131 | | | | AIBONITO | PR | 00705 | |
| 9159 | AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | | SAN JUAN | PR | 00931 | |
| 9160 | AIF CPA GROUP PSC | PMB 193 | BS TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | |
| 1256261 | AIF CPA GROUP, PCS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603176 | AIFRAN PEREZ VELEZ | P O BOX 1742 | | | | LARES | PR | 00669 | |
| 9161 | AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | | PONCE | PR | 00732 | |
| 9162 | AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 | |
| 9179 | AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 9180 | AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| 603177 | AIG LIFE INSURANCE OF P R | P O BOX 71589 8689 | | | | SAN JUAN | PR | 00936 8689 | |
| 9184 | AIG MOTORCYCLE EXPRESS | PO BOX 7121 | | | | SAN JUAN | PR | 00916 | |
| 9185 | AIG PREMIER INSURANCE COMPANY | ONE AIG CENTER | | | | WILMINGTON | DE | 19803 | |
| 603180 | AIIM ASOOC.INFORMATION & | URB PUERTO NUEVO | 527 AVE ANDALUCIA STE 49 | | | SAN JUAN | PR | 00920 | |
| 9189 | AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 1418578 | AIKEN UNIFORMS INC | LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| 9191 | AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | | CIDRA | PR | 00739 | |
| 9193 | AILED GONZALEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603182 | AILED M DONATE RODRIGUEZ | HC 5 BOX 51601 | | | | HATILLO | PR | 00659 | |
| 9194 | AILED RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9197 | AILED V CALDERON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9198 | AILEEB J QUINONES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9199 | AILEEM FEIJOO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9200 | AILEEN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603183 | AILEEN ACEVEDO ANDINO | HACIENDA MI QUERIDO VIEJO | 97 CALLE ROBLE | | | DORADO | PR | 00646 | |
| 603184 | AILEEN AGOSTO RAMIREZ | RR 8 BOX 9563 | | | | BAYAMON | PR | 00956-9639 | |
| 9201 | AILEEN ANDRADES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9202 | AILEEN APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9203 | AILEEN AYALA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603185 | AILEEN CARTAGENA | HC 01 BOX 6513 | | | | LAS PIEDRAS | PR | 00771 | |
| 9204 | AILEEN CASTELLANO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9205 | AILEEN CEBALLOS TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603186 | AILEEN CORDERO SOTO | CANTERA PEREZ INC BOX 789 | | | | HUMACAO | PR | 00792 | |
| 603187 | AILEEN CRUZ RODRIGUEZ | BOX 9 | | | | NAGUABO | PR | 00718 | |
| 603188 | AILEEN DE JESUS ROSARIO | VILLA CAROLINA | 30-7 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 9206 | AILEEN DE LA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9207 | AILEEN DE LA TORRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603191 | AILEEN DE LEON GONZALEZ | VISTA ALEGRE | 1726 CALLE RAMON GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 603194 | AILEEN ESTRADA FERNANDEZ | PO BOX 195005 | | | | SAN JUAN | PR | 00919-5005 | |
| 603195 | AILEEN F AMADOR RODRIGUEZ | 876 AVE ASHFORD APT 401 | | | | SAN JUAN | PR | 00907 | |
| 603196 | AILEEN F DE JESUS ESCABI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 9208 | AILEEN FEBRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603197 | AILEEN FITZWILLIAM | COND CASTILLO APT 8A | 60 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 9209 | AILEEN FUENTES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9210 | AILEEN GINORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9211 | AILEEN GONZALEZ GALEANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9212 | AILEEN GONZALEZ GUASP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603199 | AILEEN GONZALEZ RODRIGUEZ | JOVITO APT 1194 | | | | VILLALBA | PR | 00766 | |
| 603202 | AILEEN LETICIA VELEZ TORRES | BOX 120 | | | | CIDRA | PR | 00739 | |
| 9213 | AILEEN LIZARDI ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9214 | AILEEN LONERGAN CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603203 | AILEEN LUCCA COLON | LA VILLA DEL PALMAR SUR | 5 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 603204 | AILEEN LUGO VILLEGAS | CALLE ESTEBAN COTTO BOX 2 | | | | SAN JUAN | PR | 00926 | |
| 9215 | AILEEN M ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603205 | AILEEN M APONTE COLON | COND LAS AMERICAS II | APT 204 | | | SAN JUAN | PR | 00922 | |
| 9216 | AILEEN M GONZALEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603206 | AILEEN M RAMOS LOZANO | EXT SAN ANTONIO | J 22 CALLE 10 | | | HUMACAO | PR | 00791-3721 | |
| 9217 | AILEEN M RIOS HALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603207 | AILEEN M ROMAN RODRIGUEZ | PARC RODRIGUEZ OLMO | 6 CALLE B | | | ARECIBO | PR | 00612 | |
| 9218 | AILEEN M VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603208 | AILEEN MARIE TORO ORTIZ | PASEO DE LOS ARTESANOS | 32 CALLE RAFAEL RIVERA | | | LAS PIEDRAS | PR | 00771-9649 | |
| 603210 | AILEEN MARY COSME COLON | ALT DE SAN PEDRO | I 46 CALLE SAN LUCAS | | | FAJARDO | PR | 00738 | |
| 9220 | AILEEN MELENDEZ SUARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9221 | AILEEN MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9223 | AILEEN MILAGROS MUDAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9224 | AILEEN MUNIZ AMARANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9225 | AILEEN N LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9226 | AILEEN NEGRON CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9227 | AILEEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603212 | AILEEN ORTIZ ROSADO | HC 6 BOX 70403 | | | | CAGUAS | PR | 00725 | |
| 603213 | AILEEN OTERO ORTIZ | PO BOX 1324 | | | | SAINT JUST | PR | 00978 | |
| 9228 | AILEEN PENA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603214 | AILEEN PEREZ AYALA | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 603215 | AILEEN PEREZ COLON | URB STA ELENA III | CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 603216 | AILEEN PEREZ LOPEZ | 206 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 9230 | AILEEN PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9231 | AILEEN QUINONEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9232 | AILEEN RAMIREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9233 | AILEEN REYMUNDI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603218 | AILEEN RIVERA LLANERAS | P O BOX 934 | | | | ARECIBO | PR | 00612 | |
| 9234 | AILEEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603219 | AILEEN RIVERA RAMIREZ / JOSE A MONTALVO | HC 5 BOX 53553 | | | | AGUADILLA | PR | 00603 | |
| 9236 | AILEEN ROSSO Y GABRIEL L CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603220 | AILEEN RUIZ DE LA CONCHA | COND LAGUNA GARDENS I | APT 10 D | | | CAROLINA | PR | 00979 | |
| 603222 | AILEEN SANCHEZ MELENDEZ | P O BOX 3121 | | | | JUNCOS | PR | 00777-2783 | |
| 9237 | AILEEN SANTINI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603224 | AILEEN SCHMIDT RODRIGUEZ | VILLAS DEL PARANA | S7-10 CALLE 6 | | | SAN JUAN | PR | 00926-6129 | |
| 9238 | AILEEN SOTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9241 | AILEEN T BERBERENA MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603226 | AILEEN TAVAREZ VELEZ | BO COTTO LLANADAS | BUZ 4-71 | | | ISABELA | PR | 00662 | |
| 603227 | AILEEN V MAYSONET PORTALATIN | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 603228 | AILEEN VELAZQUEZ ESTRELLA | HC 03 BOX 14686 | | | | AGUAS BUENAS | PR | 00703 | |
| 9242 | AILEEN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9244 | AILEEN VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9247 | AILEEN WILLIAMS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603229 | AILEENE C ALVAREZ RENDON | JARD DE VALENCIA APT 506 | | | | SAN JUAN | PR | 00923 | |
| 9248 | AILENE J ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603230 | AILENE ROURE TORRES | C 23 YY-10 STA JUANITA STA | | | | BAYAMON | PR | 00956 | |
| 603231 | AILENE VARGAS LLERA | ALTOS DE LA SIERRA | BLQ 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 9249 | AILET MARTINEZ A/C MILLIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9250 | AILIEN VENTURA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9251 | AILIN LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9252 | AILIS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9254 | AILKA TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9255 | AILSABEL MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9256 | AILY D RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9257 | AILYN CURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9258 | AILYN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603232 | AILYN HERNANDEZ AYALA | URB SUNVILLE | U 4 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 9259 | AILYN IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603233 | AILYN NAVARRO | HC 03 BOX 37766 | | | | CAGUAS | PR | 00725 | |
| 603234 | AILYN RIVERA MOLINA | PROYECTO GALATEO | 30A CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 9260 | AILYN TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603236 | AIM CARIBBEAN INC | P O BOX10545 | | | | SAN JUAN | PR | 00922 | |
| 9261 | AIM CORP | SUITE 326 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| 603237 | AIM GROUP / CARLOS L CUSNIER | PO BOX 9066219 | | | | SAN JUAN | PR | 00906-6219 | |
| 603238 | AIM HIGH SUMMER CAMP INC | 6300 AVE ISLA VERDE | | | | CAROLINA | PR | 00985 | |
| 603239 | AIM VALUATION GROUP | PO BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 9262 | AIMAR GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9263 | AIMAR JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9264 | AIMAR S ABREU MACEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603241 | AIMARILUZ ROBLES BAEZ | URB CORTIJO | GG4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 9265 | AIME CASTELLANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603242 | AIME CHARLES COLON | BO BEATRIZ BOX 20710 | | | | CAYEY | PR | 00736 | |
| 603244 | AIME ESCALANTE COLON | P O BOX 9000-176 | | | | CAYEY | PR | 00737 | |
| 9270 | AIME WOODBURY FARIÑA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603247 | AIMEE ACEVEDO LUGO | URB LAS SAUCES | 201 CALLE POMARROSA | | | HUMACAO | PR | 00791 | |
| 603249 | AIMEE BOYER RODRIGUEZ | BO PITAHAYA | SECTOR LA PRADERA | | | ARROYO | PR | 00714 | |
| 9272 | AIMEE CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603251 | AIMEE DEL ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 9273 | AIMEE F RIVERA PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603252 | AIMEE HERNANDEZ LOPEZ | PO BOX 653 | | | | MOCA | PR | 00676 | |
| 9274 | AIMEE I SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9275 | AIMEE IRLANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9276 | AIME M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603253 | AIMEE MALDONADO RODRIGUEZ | LAGO ALTO | 72 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 9278 | AIMEE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603254 | AIMEE MENDEZ RODRIGUEZ | 232 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680-4602 | |
| 9279 | AIMEE RUIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603256 | AIMEE VEGA DELGADO | VENUS GARDENS | 721 SATELAPA | | | SAN JUAN | PR | 00926 | |
| 9281 | AIMEE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603257 | AIMEE Y SUAREZ MARTINEZ | ALAMEDA TOWERS TORRE 3 | APT 1102 | | | SAN JUAN | PR | 00921 | |
| 9283 | AIMEE Y. SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9284 | AIMEE Z. LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9286 | AIMME YINAT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9287 | AIMS MULTIMEDIA | DIV. DE RECLAMACIONES | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| 603260 | AIN S E REP NEREIDA RIVERA JIMENEZ | PO BOX 191209 | | | | SAN JUAN | PR | 00919-1209 | |
| 9289 | AINAIRA OLIVIERY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9290 | AINARA L GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603261 | AINARA RAMOS SAENZ | 111 BASE RAMEY | CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 603262 | AIPORT TRAVEL TOUR INC | P O BOX 37787 | AIRPORT STATION | | | SAN JUAN | PR | 00937-0787 | |
| 603263 | AIR APPRAISAL COMPANY | 6049 WINDY HOLLOW COURT | | | | LOVELAND | OH | 45140 | |
| 603264 | AIR BAG SERVICE | 259 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 603265 | AIR BAG TECHNOLOGY | URB ROUND HILL | 240 HORTENCIA | | | TRUJILLO ALTO | PR | 00976 | |
| 603266 | AIR BORN EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 603267 | AIR CARE SYSTEMS & SERVICE INC | P O BOX 51365 | | | | TOA BAJA | PR | 00950 1369 | |
| 9295 | AIR CAROLINA INC | P O BOX 810312 | | | | CAROLINA | PR | 00981-0312 | |
| 9296 | AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 125 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9297 | AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | | CAGUAS | PR | 00726 | |
| 9299 | AIR CHILLER MECHANICAL CONTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 9300 | AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 603271 | AIR COND AND REFRIGERATION SERVICE | HC 2 BOX 4268 | | | | LAS PIEDRAS | PR | 00771 | |
| 603272 | AIR CONDITION & REFRIGERATIONS | PO BOX 1819 | BAYAMON | | | BAYAMON | PR | 00960 | |
| 9301 | AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 9303 | AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 9305 | AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| 9306 | AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | San Juan | PR | 00924-3814 | |
| 603273 | AIR CONDITIONING EQUIPMENT CORP | P O BOX 8049 | | | | SAN JUAN | PR | 00910 | |
| 603274 | AIR DUETS CLEANERS INC | 50 MEXICO ST SUITE 15 | | | | MANATI | PR | 00674-9809 | |
| 603275 | AIR EVENTS CORP | 463  SERGIO CUEVAS BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 9308 | AIR EXPLOSION | HC 74 BOX 6832 | | | | NARANJITO | PR | 00719-7490 | |
| 603276 | AIR EXPRESS INT | LOT 5 B 1 P O BOX 4756 | LA CERAMICA INDUSTRIAL PARK | | | CAROLINA | PR | 00984 | |
| 9309 | AIR EXPRESS INTERNATIONAL | PO BOX 4756 | | | | CAROLINA | PR | 00984 | |
| 603277 | AIR FLAMENCO | PO BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| 9310 | AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| 603278 | AIR MAR OF PUERTO RICO INC | P O BOX 9023586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603279 | AIR MAR SHIPPING INC | P O BOX 3586 | | | | SAN JUAN | PR | 00902-3586 | |
| 603280 | AIR MASTER AWNING | C/O LCDO PEDRO V. PEDROZA | 58 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00969 | |
| 9312 | AIR MASTER AWNING INC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 9313 | AIR MASTER DISTRIBUTOR | URB CAPARRA TERRACE | 1566 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 603281 | AIR MECH INC | P O BOX 193007 | | | | SAN JUAN | PR | 00919-3007 | |
| 603282 | AIR MECH S E | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | | 00940-1209 | ARGENTINA |
| 603284 | AIR PRODUCT AND CHEMICALS | PO BOX 70146-266 | | | | SAN JUAN | PR | 00936 | |
| 9314 | AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| 603286 | AIR PRODUCTS OF PR INC | URB EL CARIBE | 1569 CALLE ALDA | | | SAN JUAN | PR | 00926 | |
| 9315 | AIR RESOURCES BOARD | 100 I STREET | P O BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| 9316 | AIR SYSTEM DELIVERY | PO BOX 192755 | | | | SAN JUAN | PR | 00919-2753 | |
| 603287 | AIR SYSTEM DISTRIBUTORS INC | PO BOX 51987 | | | | TOA BAJA | PR | 00950-1987 | |
| 603288 | AIR SYSTEMS AND SERVICE CORP | P O BOX 3715 | | | | GUAYNABO | PR | 00970-3715 | |
| 603289 | AIR SYSTEMS COURIERS INC | PO BOX 192753 | | | | SAN JUAN | PR | 00919-2753 | |
| 603290 | AIR TECHNOLOGY | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 603291 | AIR TECHNOLOGY PRODUCTS | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603292 | AIR TECHNOLOGY SYSTEMS | 1027 CELIA CESTERO | | | | SAN JUAN | PR | 00924-2464 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603293 | AIR TECNOLOGY PROD C/O LUIS F MARTINEZ | PO BOX 8632 | | | | BAYAMON | PR | 00960 | |
| 603294 | AIR TRANSPORT CONSULTANS INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 9317 | AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 9320 | AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| 9321 | AIRA QUINTANA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9322 | AIRAM MOJICA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9323 | AIRAM O SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9327 | AIRANGEL CRUZ BELTRÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9328 | AIRBONE EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| 9329 | AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9330 | AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| 9331 | AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| 9332 | AIR-CON , INC. | PMB 181 , 2135  CARRETERA  # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 9333 | AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISMANE | CA | 94005 | |
| 603297 | AIRE CENTRO | 504 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 603298 | AIRECRAFT INTERIORS | PO BOX 29825 | | | | SAN JUAN | PR | 00929 | |
| 9334 | AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |
| 9335 | AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9336 | Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| 9337 | AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 9338 | AIRELIS COLON VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603300 | AIREQUIPO INC | PO BOX 361918 | | | | SAN JUAN | PR | 00936 | |
| 9339 | AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | | SAN JUAN | PR | 00911 | |
| 9340 | AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 9341 | AIRISYELINE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9342 | AIRLYN VAZQUEZ CALDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603302 | AIRMEC FLUID POWER CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603303 | AIRMETRICS | 2121 FRANKLIN BOULEVARD | | | | EUGENE | OR | 97403 | |
| 9343 | AIRMOON CONTRACTORS | HC-73 BOX 5030 | | | | NARANJITO | PR | 00719-9610 | |
| 9344 | AIROPTICS INC. | PO BOX 10066 | | | | LANCASTER | PA | 17601-0056 | |
| 9345 | AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | | SAN JUAN | PR | 00628 | |
| 603304 | AIRPORT GULF STATION INC | 150 CARR TONY SANTANA | BOX 9 | | | CAROLINA | PR | 00979 | |
| 9346 | AIRPORT SHOP | BASE AEREA MUNIZ | EDIF CARIBBEAN AIRPORT FACILITIES | OFICINA 200 | | CAROLINA | PR | 00985 | |
| 9347 | AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 9348 | AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |
| 9349 | AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| 603305 | AISHA A MELENDEZ ALVARADO | BOX 158 | | | | CAMUY | PR | 00737 | |
| 603306 | AISHA ALMEDINA MALLERY | P O BOX 164 | JOM APARTMENT MIRLENA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 127 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 9353 | AISHA AMIR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9354 | AISHA C PAGAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603307 | AISHA I MIRANDA RIVERA | 1430 AVE SAN ALFONSO | APTO 1603 | | | SAN JUAN | PR | 00921-1603 | |
| 9355 | AISHA I. MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9356 | AISHA M COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9357 | AISHA M. CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9361 | AISHA RODRIGUEZ TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603309 | AISHA S B INC/YAMARIS LATORRE | VALLE VERDE | AQ 59 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 9362 | AISHA S RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9363 | AISHA TORO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9364 | AISIER A MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603311 | AISSA J ROSA CRUZ | URB METROPOLIS | F 121 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 9365 | AISSA M COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603313 | AISSA N AYALA GONZALEZ | URB RIVER VIEW | H 11 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 603314 | AISSA PEDRAZA LOPEZ | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 603316 | AISVEL SANTIAGO ALVARADO | COM LAS 80 | 48 A CALLE CLAVEL | | | SALINAS | PR | 00751 | |
| 9366 | AIT TECHNOLOGIES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603317 | AITNICEV VALENZUELA COLON | HC 5 BOX 92450 | | | | ARECIBO | PR | 00612 | |
| 603318 | AITZA AYALA HERRERA | VILLA CAROLINA | 49-28 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 603320 | AITZA DIAZ ROSADO | LOMAS VERDES | N 36 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 603322 | AITZA I QUINTANA FELICIANO | PO BOX 916 | | | | JUNCOS | PR | 00777 | |
| 9369 | AITZA M CAMACHO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9370 | AITZA M PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9372 | AITZA MARQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9373 | AITZA MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9375 | AITZA NUNEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603324 | AITZA PEREZ VELEZ | HC 01 BOX 3421 | | | | LAJAS | PR | 00667 | |
| 603325 | AITZA R GONZALEZ CABAN | ALT DE SAN JUAN | CALLE 11 N163M 415 APT 708 | | | SAN JUAN | PR | 00915 | |
| 603328 | AITZADAMARIS FERRER NIEVES | BO BAJURAS | 213 CALLE B | | | ISABELA | PR | 00662 | |
| 603329 | AITZGORRI GASTAÑAGA SCHWARTZ | MINILLAS STATION | PO BOX 40271 | | | SAN JUAN | PR | 00940 | |
| 9377 | AITZIBER PAGAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603331 | AIVELISSE ABIKARAN NIEVES | VALLE ARRIBA HEIGHTS | DB 15 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 9378 | AIXA A ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9379 | AIXA A TORT SAADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9380 | AIXA AHORRIO AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603334 | AIXA ALERS MARTINEZ | PO BOX 2723 | | | | MAYAGUEZ | PR | 00681-2723 | |
| 9383 | AIXA ALICEA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603335 | AIXA ALICEA LOPEZ | BO PARIS | 60 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 9385 | AIXA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9386 | AIXA APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603336 | AIXA B DAVILA CANCEL | URB CAPARRA TERRACE | 1590 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 9387 | AIXA BAEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9388 | AIXA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9389 | AIXA BONILLA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9390 | AIXA CARTAGENA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9391 | AIXA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603338 | AIXA COLON MONSERRATE | URB VILLA BLANCA | 67 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9392 | AIXA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9393 | AIXA D MIESES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9394 | AIXA DE LOS ANGELES PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9395 | AIXA DIAZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9396 | AIXA DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603340 | AIXA DURAN LOPEZ | URB REGIONAL | F 5 CALLE  6 | | | ARECIBO | PR | 00612 | |
| 603341 | AIXA E DE JESUS ARNALDI | PO BOX 142632 | | | | ARECIBO | PR | 00612 | |
| 603342 | AIXA E FRETTS MULERO | URB VILLA VERDE | C 33 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 9398 | AIXA E OLIVIERI BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603344 | AIXA E RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 9400 | AIXA E SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603345 | AIXA E VALENTIN BAEZ | URB GREEN HILLS | C 11 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 9401 | AIXA E. FRETTS MULERO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 9402 | AIXA ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603346 | AIXA EMMANUELLI RODRIGUEZ | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 9403 | AIXA ESCOBAR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9404 | AIXA FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9405 | AIXA FREYTES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603349 | AIXA G CRUZ POL | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 243 | | | SAN JUAN | PR | 00926-5737 | |
| 9406 | AIXA G NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603350 | AIXA GAITAN BELTRAN | VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00734 | |
| 603351 | AIXA GARAY MATOS | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 603352 | AIXA GONZALEZ MARTINEZ | URB REINA DE LOS ANGELES | C 16 CALLE 7 | | | GURABO | PR | 00778 | |
| 603353 | AIXA GRAU SANTO | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 9408 | AIXA I MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603354 | AIXA I ORTIZ LEBRON | PO BOX 585 | | | | JUNCOS | PR | 00777-0585 | |
| 9409 | AIXA I PEREZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9410 | AIXA I RODRIGUEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9411 | AIXA I. LOPEZ MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9412 | AIXA I. MONCLOVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9413 | AIXA I. REYES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9414 | AIXA I. RODRIGUEZ QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9417 | AIXA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603356 | AIXA J ASENCIO / ELIZABETH VICENTE RUIZ | BO QDA GRANDE | SECTOR SABANA CARR 181 R852 KM 12 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 9418 | AIXA JIMENEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9419 | AIXA L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9420 | AIXA L FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9421 | AIXA L MELENDEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9422 | AIXA LEE COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9423 | AIXA M CARDONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603358 | AIXA M COLON OCASIO | 184 EL PARAISO | | | | CIALES | PR | 00638 | |
| 603359 | AIXA M COTTO MORAN | HC 02 BOX 6315 | | | | BAJADERO | PR | 00616-9713 | |
| 603360 | AIXA M DEL VALLE RUIZ | URB VILLA FONTANA PARK | 5FF 10 PARQUE ROSALEDA | | | CAROLINA | PR | 00983 | |
| 603361 | AIXA M GONZALEZ COLON | ALTURAS DE MANATI | 11 CALLE BELLA VISTA | | | MANATI | PR | 00674-0000 | |
| 9424 | AIXA M GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9425 | AIXA M MANZANO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9427 | AIXA M MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603362 | AIXA M MORALES NAVARRO | UB PALACIO DEL RIO 2 | 684 CALLE BLANCO | | | TOA BAJA | PR | 00953 | |
| 9428 | AIXA M MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9429 | AIXA M MORALES Y RAMON A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603363 | AIXA M OLIVIERI SANCHEZ | COND ALBORADA | 3032 1225 CARR 2 | | | BAYAMON | PR | 00959 | |
| 603365 | AIXA M RODRIGUEZ RODRIGUEZ | PO BOX 5068 | CUC STATION | | | CAYEY | PR | 00737 | |
| 9430 | AIXA M ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9431 | AIXA M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9432 | AIXA M TOLEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603368 | AIXA M. LUMRING RODRIGUEZ | CALLE SOLDADO LIBRAM | URB  SAN AGUSTIN 415 | | | SAN JUAN | PR | 00923 | |
| 9433 | AIXA M. RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9434 | AIXA M. ROMAN LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603369 | AIXA MARTINEZ CARLO | 24 CARR MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 603332 | AIXA MEDINA NEGRON | EL  CONQUISTADOR | B 5 CALLE 5 | | | TRUJILLO  ALTO | PR | 00976 | |
| 603370 | AIXA MEDINA RIVERA | CIUDAD UNIVERSITARIA | I 52 CALLE 25 | | | TRUJILLO ALTO | PR | 00979 | |
| 9436 | AIXA MOJICA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603371 | AIXA MOJICA PEREA | VILLA CAROLINA | 161-19 CALLE 422 | | | CAROLINA | PR | 00985 | |
| 603372 | AIXA MONCLOVA VEGA | URB VILLA VERDE | H 5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 603373 | AIXA MORALES CORDOVA | BUENA VENTURA | 304 CALLE HORTENCIA | | | CAROLINA | PR | 00987 | |
| 9437 | AIXA MORELL PERELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603374 | AIXA N GONZALEZ | A P RES BETEL | | | | CAMUY | PR | 00627 | |
| 9438 | AIXA N MEJIAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9439 | AIXA NAZARIO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9440 | AIXA NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603375 | AIXA OLIVERAS MARTINEZ | RIO HONDO | 1 D 27 RIO CANAS | | | BAYAMON | PR | 00961 | |
| 603377 | AIXA ORTIZ RIVERA | JARDINES DE NARANJITO | CALLE AZUCENA | | | NARANJITO | PR | 00719 | |
| 603378 | AIXA PACHECO VALDERRAMA | URB CASITAS DE LA FUENTE | 531 CALLE CLAVEL | | | TOA ALTA | PR | 00953 | |
| 603379 | AIXA PEREZ MOLINA | RR 3 BOX 4570 | | | | SAN JUAN | PR | 00926 | |
| 603380 | AIXA PEREZ ROSADO | STA JUANA 1 | Q 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 9442 | AIXA QUINONES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603381 | AIXA R AVILES CRUZ | EXT MARISOL | 74 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 9444 | AIXA R HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603333 | AIXA R SANTOS TORRES | URB  CARIBE  GARDENS | F  15  CALLE  LIRIO | | | CAGUAS | PR | 00725 3484 | |
| 603382 | AIXA RAMOS CASANOVA | 1139 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00735 | |
| 770931 | AIXA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603384 | AIXA REQUENA | APARTADO SD | 252 CALLE DEL CRISTO | | | SAN JUAN | PR | 00901 | |
| 603386 | AIXA RIVERA CABEZAS | URB VILLA CAROLINA | 5 30 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 603387 | AIXA RIVERA CLAUDIO | VALLE TOLIMA | N 2 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 9446 | AIXA RIVERA GUASP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9447 | AIXA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603389 | AIXA RIVERA TORRES | CON SAN PATRICIO | APT 1909 | | | GUAYNABO | PR | 00968 | |
| 9448 | AIXA RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603391 | AIXA RODRIGUEZ MELENDEZ | P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 9449 | AIXA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603392 | AIXA RODRIGUEZ RIVERA | 105 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3362 | |
| 9451 | AIXA ROSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9452 | AIXA ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603394 | AIXA ROSARIO OTERO | BDA POLVORIN | 161 COTO SUR | | | MANATI | PR | 00674 | |
| 9455 | AIXA ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603395 | AIXA SANFIORENZO MIGUEL | SANTA JUANITA APARTMENTS | APT A5 SANTA JUANITA | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770513 | AIXA SOFIA PEREZ MINK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9456 | AIXA SOFIA PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603399 | AIXA SUAREZ CASTILLO | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00730 | |
| 9459 | AIXA TOLENTINO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9460 | AIXA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9461 | AIXA V ALONSO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9462 | AIXA V RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9463 | AIXA VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603403 | AIXA VAZQUEZ CAMACHO | COND SAN IGNACIO | APTO 5B | | | SAN JUAN | PR | 00920 | |
| 603404 | AIXA VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| 603405 | AIXA VERONICA ROMAN RIVERA | P O BOX 140411 | | | | ARECIBO | PR | 00614 | |
| 603406 | AIXA VILLEGAS ORTIZ | SECTOR CAIMITO ALTO | BOX 10631 | | | SAN JUAN | PR | 00926 | |
| 9464 | AIXA Y ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9465 | AIXA Y. DELGADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603407 | AIXA YANIRA NEGRON RIVERA | HC 01 BOX 7589 | | | | CANOVANAS | PR | 00729 | |
| 9467 | AIXAMAR GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9468 | AIXETTE RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603408 | AIXZA CALDERO LOPEZ | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 603409 | AIZA JIMENEZ VELEZ | RR 4 BOX 699 | | | | BAYAMON | PR | 00956 | |
| 9469 | AIZA RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9471 | AJ AIR CONDITIONING | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| 9472 | AJ AUTO EVARISTO MENDOZ | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| 603411 | AJ BART INC | PO BOX 1360 | | | | GURABO | PR | 00778 | |
| 9474 | AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| 9477 | AJ STAR DELIVERY INC | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 9478 | AJ WOODS / JOEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9483 | AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | | PONCE | PR | 00733-6892 | |
| 9484 | AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 | |
| 9485 | AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 9486 | AJEJO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9488 | AJL CONTRACTOR | HC 07 BOX 75773 | | | | SAN SEBASTIANAN | PR | 00685 | |
| 603413 | AJM BOOK DISTRIBUTORS | 39 EVERGREEN DRIVE | ARTURO MIRAMONTES | | | AST WINDSOR | NJ | 08520 | |
| 603414 | AJM ENTERPRISES CORP/TEXACO TRUJILLO ALT | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 603415 | AJM MEAT PACKING INC | ATT  HELEN PARDO | PO BOX 361990 | | | SAN JUAN | PR | 00936-1990 | |
| 9489 | AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| 603419 | AJR METAL WORKS | P O BOX 9719 | | | | CAGUAS | PR | 00726-9719 | |
| 9490 | AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| 9491 | AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 9493 | AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | | NAGUABO | PR | 00718-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9496 | AKER KVAERNER CARIBE LLP | RIO CAÑAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| 9498 | AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | | NEW YORK | NY | 10103 | |
| 603420 | AKIM RIVERA BERRIOS | HC 03 BOX 38801 | | | | CAGUAS | PR | 00725 | |
| 9500 | AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603421 | AKIZZA E MARRERO GUTIERREZ | BO LICEO ARRIBA | 100 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 | |
| 9501 | AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE STE 1 | | | SAN JUAN | PR | 00920-2005 | |
| 9502 | AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | | SAN JUAN | PR | 00920-0000 | |
| 1256262 | AKM MFG., INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603422 | AKONI FILMS PRODUCTION INC | P.O. BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 9503 | AKUA | 1135 AVE JESUS T PINEIRO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 603423 | AKVA SPORT | URB RIO PIEDRAS HEIGHTS | 1719 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 9504 | AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | | MANATI | PR | 00674-0000 | |
| 9506 | AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| 9507 | AL ALLEN SANTIAGO TOLLINCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9509 | AL ATTAR MD, LUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9510 | AL BALDO INC | PO BOX 374 | | | | AIBONITO | PR | 00705 | |
| 603425 | AL GROUP | EL VIGIA | 30 SANTA ANASTASIA | | | SAN JUAN | PR | 00926 | |
| 9511 | AL L MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603426 | AL LICK | 2439 E BOULEVARD AVE | | | | BISMARCK | ND | 58501 | |
| 9512 | AL MAXIMO DBA JOSE A MEDINA | URB  SAN PEDRO | C 38 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| 9513 | AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | | CAROLINA | PR | 00981 | |
| 603427 | AL VALLE MARTINEZ | P.O. BOX 173  AGUIRRE | | | | PONCE | PR | 00704 | |
| 603428 | ALA ORDEN COLOR T. V. | EXT FOREST HLS | D39 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 9514 | ALAAELDIN ABOUKHEIR ATRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603429 | ALABANZA | P O BOX 8482 | | | | PONCE | PR | 00731-8482 | |
| 603430 | ALADDIN SYNERGETICS INC. | PO BOX 19411 | | | | SAN JUAN | PR | 00910 | |
| 603431 | ALADDIN TEMP RITE PUERTO RICO INC | PO BOX 19411 | | | | SAN JUAN | PR | 00910-1411 | |
| 9518 | ALADINO AMEZQUITA SEMPRIT | 8283 CALLE RINCONCITO | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 9519 | ALADINO DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603432 | ALADINO ORIENTAL RUG EXPERTS INC | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920 | |
| 603433 | ALADINO PEREZ MALAVE | HC 08 BOX 53605 | | | | HATILLO | PR | 00659 9878 | |
| 9520 | ALADINO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9521 | ALADINO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603434 | ALAEN GARCIA | BERRETAGE CALLE 5 | | | | MANATI | PR | 00674 | |
| 603435 | ALAIL CONSTRUCTION CORP | HC 2 BOX 7641 | | | | CIALES | PR | 00638 | |
| 9562 | ALAILA SAEZ HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603436 | ALAIN H. FOREST CABRERA | PO BOX 5115 | | | | AGUADILLA | PR | 00605 | |
| 603437 | ALAIN MATTEI FELICIANO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 9563 | ALAIN U RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9564 | ALAM G SALDANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 9567 | ALAMEDA ASENCIO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9581 | ALAMEDA HOSPITAL | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 603440 | ALAMO & ASOCIACION | URB LITHEDA HEIGHTS | 1756 CALLE DELEDA | | | SAN JUAN | PR | 00926 | |
| 9623 | ALAMO ACOSTA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603441 | ALAMO FLAG COMPANY | 6629 OLD DOMINION DR | | | | MC LEAN | VA | 22101 | |
| 9726 | ALAMO MALDONADO MD, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9800 | ALAMO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9826 | ALAMO SEPULVEDA MD, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603442 | ALAMO TECHNICAL SERVICE | P O BOX 607071 | SUITE 84 | | | BAYAMON | PR | 00960 | |
| 603444 | ALAN ACEVEDO GARCIA | HC 71 BOX 2569 | BO LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 603446 | ALAN ARON | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 9858 | ALAN CARLOS MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603447 | ALAN CHOLATAN BRUNO | COM ANGOSTURA | SOLAR 1069 | | | BARCELONETA | PR | 00617 | |
| 603448 | ALAN COWLISHAW | PO BOX 105 | | | | GLEN RIDGE | NJ | 07028-0105 | |
| 603449 | ALAN DIAZ RODRIGUEZ | URB BUENA VISTA | 1409 CALLE ALVA | | | PONCE | PR | 00717 | |
| 9859 | ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9860 | ALAN F RUIZ MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9861 | ALAN F. RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9862 | ALAN FERNANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9863 | ALAN G BATLLE PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603450 | ALAN H RAPOPORT | ASHFORD MED CENTER SUITE 601-602 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1521 | |
| 9864 | ALAN J ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9865 | ALAN J AYALA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603451 | ALAN J CALDERON TORRES | HC 2 BOX 21521 | | | | MAYAGUEZ | PR | 00680-9011 | |
| 603452 | ALAN L TORRES SALGADO | PO BOX 20027 | | | | SAN JUAN | PR | 00928-0027 | |
| 9866 | ALAN LINARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603453 | ALAN MICHAEL CRUZ NIEVES | 5146 RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952-5201 | |
| 603454 | ALAN N. JUSINO QUINONES | PO BOX 600 | | | | PENUELAS | PR | 00624 | |
| 603455 | ALAN OBRADOR NOGUES | OCEAN PARK MC LEARY 2007 | | | | SAN JUAN | PR | 00911 | |
| 603456 | ALAN ORTIZ SANTIAGO | COND MUNDO FELIZ APT 808 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 603457 | ALAN P AUSTEN KEEGAN | PO BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 603458 | ALAN ROTHSCHILD | 55 SAND HILLS ROAD | | | | JAMESBURG | NJ | 08831 | |
| 9868 | ALAN SALGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603459 | ALAN VIDAL | 41 CALLE ESTEVES | | | | AGUADILLA | PR | 00603-5210 | |
| 9869 | ALANA BRAND FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9870 | ALANA CANTO GUZMAN/ ANALI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9871 | ALANA CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831174 | Alana Colón Rodríguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603462 | ALANA M FIGUEROA OCASIO | URB LOS DELICIAS | 2116 CALLE J QUINTANA | | | PONCE | PR | 00732 | |
| 9872 | ALANA M MUNOZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9873 | ALANA MEDINA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603463 | ALANA V MERINO | ALTURAS DE INTERAMERICANA | Q 20 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603464 | ALANIS RODRIGUEZ FIGUEROA | 535-200 COND VIZCAYA APT 7-23 | | | | CAROLINA | PR | 00985 | |
| 9878 | ALANNA CANTO GUZMAN A/C HNALI GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9884 | ALARCON MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603465 | ALARICO J MARTINEZ | 53-130 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 9891 | ALARIK E ESTEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9892 | ALARIK E. ESTEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603466 | ALARM & CONTROL SYSTEM CO INC | PO BOX 11857 | | | | SAN JUAN | PR | 00922 | |
| 603467 | ALARMAS DE PONCE INC. | PO BOX 7143 | | | | PONCE | PR | 00732 | |
| 603469 | ALARMAS DEL OESTE | BOX CB-325 | BO BAJURAS | | | ISABELA | PR | 00662 | |
| 9894 | ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | | SAN JUAN | PR | 00924 | |
| 9895 | ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | | ARECIBO | PR | 00612 | |
| 603470 | ALASKA AIR CONDITIONING SERV. | 763 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00909 | |
| 603471 | ALASKA AIR SOUND AND SUPPLIES INC | PO BOX 3 | | | | CAYEY | PR | 00737 | |
| 603472 | ALASTAIR EVANS | 1 LIME STREET | | | | UK LONDON | | EC3M7HA | United Kingdom |
| 603473 | ALATORRE EBANISTA | HC 06 BOX 73337 | | | | CAGUAS | PR | 00725 | |
| 9900 | ALAYON ANTA MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9908 | ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| 9914 | ALAYON MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9921 | ALAYON RIVERA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603474 | ALAYSA M LOPEZ ALFARO | PO BOX 30785 | | | | SAN JUAN | PR | 00929 | |
| 9931 | ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | | GUAYNABO | PR | 00969 | |
| 9932 | ALBA A ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9934 | ALBA BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603478 | ALBA BARRERA CORDOVA | URB VILLAMAR | 122 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 9935 | ALBA BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9937 | ALBA C GUZMAN MIESES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9939 | ALBA C TURPEAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603480 | ALBA CARABALLO DELGADO | EL PUEBLO | 76 CALLE MEJIAS | | | YAUCO | PR | 00698 | |
| 9940 | ALBA CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603481 | ALBA CARDONA | HC 5 BOX 43175 | | | | SAN SEBASTIAN | PR | 00615 | |
| 603482 | ALBA CARDONA PEREZ | URB VISTA AZUL  D4 CALLE MARGINAL | | | | ARECIBO | PR | 00612 | |
| 9942 | ALBA CARDONA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603483 | ALBA CENTENO ALVARADO | PMB 94 607071 | | | | BAYAMON | PR | 00960 | |
| 9943 | ALBA CESINO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603484 | ALBA COLLADO RODRIGUEZ | RIO HONDO | 311 CALLE CELESTINO | | | MAYAGUEZ | PR | 00680 | |
| 603485 | ALBA COLON DIAZ | PO BOX 786 | | | | SANTA ISABEL | PR | 00757-0786 | |
| 603486 | ALBA COLON VAZQUEZ | 103 CALLE BALTAZAR MENDOZA | | | | CAYEY | PR | 00736 | |
| 603487 | ALBA CORCHADO ESTRADA | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 603488 | ALBA CORREA GARCIA | PO BOX 1092 | | | | SAN LORENZO | PR | 00754 | |
| 603489 | ALBA CRUZ SOLANO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 603490 | ALBA D GONZALEZ VILLANUEVA | URB VISTA ALEGRE | 60 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 603491 | ALBA D MENDEZ ALTAGRACIA | JARDINES DE COUNTRY CLUB | AVE CAMPO RICO EID 11 APT 72 | | | SAN JUAN | PR | 00925 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 9946 | ALBA D NEVAREZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9947 | ALBA DAVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9950 | ALBA DE LEON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9951 | ALBA DEL C ANAYA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603492 | ALBA DELGADO POLO | 7908 KAY LEA DAWN CT | | | | FT WORTH | TX | 76135-4487 | |
| 9952 | ALBA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603493 | ALBA DIAZ HERNANDEZ | PO BOX 1345 | | | | MOCA | PR | 00676 | |
| 603494 | ALBA E DE LA CRUZ | VILLAS DE SAN AGUSTIN | D 19 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 603495 | ALBA E DEL VALLE | COND OLYMPIC TOWER 1 | RODRIGUEZ SERRA APT 902 | | | SAN JUAN | PR | 00907 | |
| 603496 | ALBA E MALDONADO MARRERO | PO BOX  1226 | | | | BAYAMON | PR | 00960 | |
| 9954 | ALBA E NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9955 | ALBA E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603498 | ALBA ESTERAS CARABALLO | P O BOX 1064 | | | | CAGUAS | PR | 00726 | |
| 603499 | ALBA FABRE DE BRUGERAS | 428 CALLE DEL VALLE | | | | SAN JUAN | PR | 00815 | |
| 603500 | ALBA FARMS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 9956 | ALBA FEBUS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603501 | ALBA FERNANDEZ RONDA | URB SAN GERARDO | 329 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 603503 | ALBA G MEDINA | BARRIO MAGUEYES | PO BOX 7584 | | | BARCELONETA | PR | 00617 | |
| 9957 | ALBA G MUNOZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603505 | ALBA G PAGAN LOPEZ | CAPARRA TERRACE | 1322 CALLE 16 | | | RIO PIEDRAS | PR | 00921-2117 | |
| 9958 | ALBA G SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9959 | ALBA G. MUNOZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603507 | ALBA GUZMAN SOTO | URB ALTURAS DE FLAMBOYAN | CC 7 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 603508 | ALBA HEAVY RENTAL EQUIPMENT | URB JECURANDA | C/F  /B16 | | | PONCE | PR | 00731 | |
| 9962 | ALBA HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9963 | ALBA HERNANDEZ CANDELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9965 | ALBA I ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603511 | ALBA I DIAZ GARCIA | HC 03 BOX 10734 | | | | YABUCOA | PR | 00767 | |
| 9967 | ALBA I FREYTES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9968 | ALBA I HUERTAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603514 | ALBA I JIRAU TORRES | BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 603516 | ALBA I LOPEZ FUENTES | P O BOX 1123 | | | | ARECIBO | PR | 00613 | |
| 9969 | ALBA I MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603518 | ALBA I MORALES RIVERA | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 603519 | ALBA I OQUENDO RODRIGUEZ | REPTO VALENCIA | AJ16 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 9970 | ALBA I PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9971 | ALBA I QUINONES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603520 | ALBA I RIOLLANO ALVAREZ | URB VILLA CAROLINA | 207-14 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 603521 | ALBA I RIOS VELEZ | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | |
| 9972 | ALBA I RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9973 | ALBA I RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9974 | ALBA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603522 | ALBA I RIVERA TORRES | 101 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 603523 | ALBA I RIVERA/DBA LAB CLINICO PLAZA OASI | A 7 COAMO GARDENS | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 603524 | ALBA I RODRIGUEZ | CARR 112 BOX 569 | | | | ISABELA | PR | 00662 | |
| 9975 | ALBA I ROSA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9976 | ALBA I RUIZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9977 | ALBA I SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603527 | ALBA IRIS CARBONELL CALDERON | ROLLING HILLS | P 330 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 9979 | ALBA IRIS FIGUEROA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9982 | ALBA IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603528 | ALBA IZAGAS CRUZ | CARR 842 KM 2 HM 6 | | | | CAIMITO | PR | 00926 | |
| 9983 | ALBA JIRAU DE MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603529 | ALBA K FIGUEROA ABREU | LA VILLA DE TORRIMAR | 224 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 603530 | ALBA L ACEVEDO NAZARIO | P O BOX 1468 | | | | HORMIGUEROS | PR | 00660 | |
| 9987 | ALBA L ALVAREZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603532 | ALBA L CANDELARIO ORTIZ | BO CANDELARIAS ARENAS | 2 CALLE PALMAS | | | TOA BAJA | PR | 00949-9795 | |
| 603534 | ALBA L CINTRON SERRANO | HC 1 BOX 8208 | | | | LUQUILLO | PR | 00773 | |
| 603535 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| 603536 | ALBA L FELICIANO RIVERA | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 9988 | ALBA L FIGUEROA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 9990 | ALBA L HERRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603537 | ALBA L MARTY PEREZ | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 9991 | ALBA L MORALES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603538 | ALBA L REYES CRUZ | HC 764 BOX 6436 | BO LOS POLLOS | | | PATILLAS | PR | 00723 | |
| 9992 | ALBA L RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603540 | ALBA L VELLON PELLOT | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 603542 | ALBA LABOY GONZALEZ | URB ATLANTIC VIEW | 94 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 603543 | ALBA LLOMPART MALDONADO | URB VILLA CAROLINA | 97  58  CALLE 89 | | | CAROLINA | PR | 00985 | |
| 603544 | ALBA LOPEZ VEGAS | URB SAN FELIPE | I 18 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 9995 | ALBA LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603545 | ALBA LUZ OYOLA HNDZ | C/CASTRO VINAS #166 | | | | SAN JUAN | PR | 00911 | |
| 9996 | ALBA M AYALA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603546 | ALBA M BATISTA PIZARRO | URB VILLA CAROLINA 77 6 | CALLE 85 | | | CAROLINA | PR | 00985 | |
| 603547 | ALBA M CASTRO RAMIREZ | VILLA CAROLINA | 183-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 9997 | ALBA M FIGUEROA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603548 | ALBA M GONZALEZ RIVERA | BO EL LIMON | PO BOX 104 | | | VILLALBA | PR | 00766 | |
| 9998 | ALBA M OLIVERAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603550 | ALBA M RODRIGUEZ COLON | URB LAS DELICIAS | 2151  CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728-3638 | |
| 603551 | ALBA MALDONADO PEREZ | HATO VIEJO SECT LA GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00630 | |
| 603552 | ALBA MARQUEZ MALDONADO | COND SAN ANTON | APT 209 | | | CAROLINA | PR | 00987 | |
| 10002 | ALBA MONTALVO Y ALBA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603554 | ALBA MORALES NAZARIO | 9 WILLIAM ST 1 | | | | AMSTERDAN | NY | 12010-4115 | |
| 10003 | ALBA MUNIZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603556 | ALBA N ALVELO COLON | P O BOX 3614 | | | | GUAYNABO | PR | 00970 | |
| 603557 | ALBA N APONTE MARRERO | URB FLAMINGO HILLS | 209 CALLE 7 | | | BAYAMON | PR | 00957-1725 | |
| 603558 | ALBA N AVILES HERNANDEZ | URB ESTANCIAS DE TORTUGUERO | 233 CALLE TORONTO | | | VEGA BAJA | PR | 00693 | |
| 10004 | ALBA N AYALA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10005 | ALBA N CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10006 | ALBA N CABALLERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10007 | ALBA N CARABALLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603559 | ALBA N COLON BARBOSA | BO MOSQUITO | PDA 9 BOX 2005 | | | AGUIRRE | PR | 00704 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603560 | ALBA N CORA DE JESUS | P O BOX 239 | | | | PATILLAS | PR | 00723 | |
| 10008 | ALBA N CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603555 | ALBA N CRUZ RIVERA | PO BOX 613 | | | | TOA ALTA | PR | 00954 | |
| 603561 | ALBA N FELICIANO DE LA ROSA | CVOND VISTA VERDE | APTO B 147 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 603562 | ALBA N FRATICELLI RESTO | 340 APT 3110 | PASEO DEL BOSQUE | | | SAN JUAN | PR | 00926 | |
| 603563 | ALBA N GARCIA GARCIA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 603566 | ALBA N ILARRAZA DAVILA | PO BOX 84 | | | | DORADO | PR | 00646 | |
| 603567 | ALBA N MATOS ROSARIO | ROSALEDA II LEVITTOWN | RG 58 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 603568 | ALBA N MENDEZ LOPEZ | URB SANTA RITA | F 9 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 10009 | ALBA N MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603571 | ALBA N NAZARIO SANTIAGO | HC 01 BOX 8211 | | | | YAUCO | PR | 00698 | |
| 10010 | ALBA N ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603572 | ALBA N RAMOS REY | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | |
| 603573 | ALBA N REYES BIRRIEL | URB JOSE SEVERO QUINONEZ | 187 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 603574 | ALBA N RIVERA ROSARIO | HC-1 BOX 8470 | | | | TOA BAJA | PR | 00949 | |
| 603575 | ALBA N RODRIGUEZ FELICIANO | HC 05 BOX 10199 | | | | COROZAL | PR | 00783 | |
| 603576 | ALBA N SEDA ALMODOVAR | PARC EL TUQUE | 2244 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-4808 | |
| 10011 | ALBA N TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10012 | ALBA N TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603580 | ALBA N ZAVALA GUZMAN | PARADISE HILLS RIMAC | 1668 ESQ TRINITI | | | SAN JUAN | PR | 00926 | |
| 603581 | ALBA N. MELENDEZ COLON | RES JARDINES DE JUDELYD | EDIF. 06 APT 63 | | | LAS PIEDRAS | PR | 00771 | |
| 603582 | ALBA N. NIEVES SANTIAGO | HC-2 BOX 5754 | | | | COMERIO | PR | 00782 | |
| 10013 | ALBA N. PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10014 | ALBA NYDIA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603583 | ALBA NYDIA LOPEZ | URB METROPOLIS | A-40 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 603587 | ALBA NYDIA MORALES LOPEZ | URB VALLE ARRIBA HEIGHTS | CS 5 CALLE122 | | | CAROLINA | PR | 00983-3344 | |
| 10015 | ALBA NYDIA MU?OZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603590 | ALBA NYDIA MUºOZ RIVERA | COND. ARBOLEDA APTO. 706 | | | | GUAYNABO | PR | 00966 | |
| 603591 | ALBA NYDIA RIVERA | 1901-A CALLE CACIQUE | URB OCEAN PARK | | | SANTURCE | PR | 00911 | |
| 603593 | ALBA NYDIA RODRIGUEZ VELEZ | EXT SAN MARTIN | 885 CALLE L | | | GUAYNABO | PR | 00784 | |
| 603584 | ALBA NYDIA TORO RIVERA | HC 01 BOX 6117 | | | | LAS PIEDRAS | PR | 00771-9702 | |
| 603594 | ALBA O MONTERO RIVERA | HC 01 BOX 25089 | | | | CAGUAS | PR | 00725-8927 | |
| 603595 | ALBA ORTIZ RODRIGUEZ | MAYOR CANTERA | 13 LOS MARTINEZ | | | PONCE | PR | 00730 | |
| 10016 | ALBA PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10017 | ALBA R CABRERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603597 | ALBA R CEPERO PAGAN | RES MAXIMINO MIRANDA | 5 APT 41 | | | VILLALBA | PR | 00766 | |
| 10018 | ALBA R FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10019 | ALBA R LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10020 | ALBA R MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603598 | ALBA R MONTALVO MATOS | URB VISTA MAR | 518 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 603599 | ALBA R PEREZ DAVILA | PO BOX 1613 | | | | DORADO | PR | 00646 | |
| 603600 | ALBA R QUILES SANTIAGO | PLAZA DEL PARQUE | BOX 304 | | | CAROLINA | PR | 00983 | |
| 603601 | ALBA R RODRIGUEZ CARRERO | PTO REAL | CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 10021 | ALBA R SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10022 | ALBA R. HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10023 | ALBA RAMIREZ FALTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603605 | ALBA S CORCHADO ESTRADA | EL CABO | B 8 CALLE 4 | | | LOIZA | PR | 00772 | |
| 603607 | ALBA SCREENS IRON WORKS | 243 CALLE PARIS STE 1768 | | | | SAN JUAN | PR | 00917 | |
| 10024 | ALBA T ROJAS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10025 | ALBA T TREVINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10026 | ALBA TAINA ORTIZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10027 | ALBA TORRES / NELSON Y LILLIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10028 | ALBA V PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603610 | ALBA V SANTANA SIERRA | 301 C AVE TITO CASTRO | SUITE 515 | | | PONCE | PR | 00731 | |
| 603611 | ALBA V TABOAS ROMAN | URB SAN DEMETRIO | Y12 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 603612 | ALBA VAZQUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 603613 | ALBA VICENS RIVERA | BOX 640 | | | | VIEQUES | PR | 00765 | |
| 603615 | ALBA Y BAEZ RUIZ | HC 1 BOX 8781 | | | | HATILLO | PR | 00659 9707 | |
| 10031 | ALBA Y NIEVES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603616 | ALBA ZAMBRANA | COND VIZCAYA APT 336 | | | | CAROLINA | PR | 00987 | |
| 603617 | ALBACANA INC | HC 06 BOX 75858 | | | | CAGUAS | PR | 00725-9517 | |
| 10034 | ALBAELA DIAZ CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603618 | ALBAIDA VALENTIN HERNANDEZ | EXT ZENO GANDIA | EDIF B 14 APT 416 | | | ARECIBO | PR | 00612 | |
| 10091 | Albaladejo-Rios, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10092 | ALBALICIA MATIAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10095 | ALBAN SANTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418579 | ALBANDOZ BETANCOURT, FEDERICO E. | LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| 10103 | ALBANDOZ ORTIZ MD, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10111 | ALBANIA ESPINEL LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10112 | ALBANIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10113 | ALBANILERIA MO INC | HC 1 BOX 4878 | | | | NAGUABO | PR | 00718 | |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 10115 | ALBANSE BRAS SANTIAGO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603619 | ALBANY COLLEGE OF PHARMACYS | 106 NEW SCORLAN AVENUE | | | | ALBANY | NY | 12208-3492 | |
| 10116 | ALBANY MEDICAL CENTER HOSPITAL | HEALTH INFORMATION SERVICES | 43 NEW SCOTLAND AVE | | | ALBANY | NY | 12208 | |
| 603620 | ALBANY MEDICAL CTER | P O BOX 619 | | | | ALBANY | NY | 12201 | |
| 10117 | ALBANY PRIETO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10142 | ALBARRAN HEREDIA, ALIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10192 | ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 10193 | ALBEIRO MOLINA CASTANEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10194 | ALBELIZ M LEDEE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603621 | ALBEM A RUIZ BONILLA | COND CADIZ | 253 CHILE | | | SAN JUAN | PR | 00917 | |
| 603622 | ALBEN PRODUCTS INC | URB COLLEGE VILLE | 113 CALLER AKRON | | | GUAYNABO | PR | 00969 | |
| 10250 | ALBENZ MALDONADO CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10255 | ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | | SAN JUAN | PR | 00910 | |
| 603623 | ALBERGUE EL PARAISO INC | PO BOX 11740 | | | | SAN JUAN | PR | 00910-2840 | |
| 603624 | ALBERGUE ESTANCIAS MANUELITA INC | P O BOX 9296 | | | | ARECIBO | PR | 00613 | |
| 10256 | ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| 603625 | ALBERGUE LA PROVIDENCIA PONCE | PO BOX 10142 | | | | PONCE | PR | 00732-0142 | |
| 10257 | ALBERGUE OLIMPICO CENTRO SADCE | MEDICINA DEPROTIVA | PO BOX 2004 | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10258 | ALBERGUE OLIMPICO DE PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 10261 | ALBERGUE PARAISO LA MONTANA CORP. | PO  BOX  920 | | | | TOA BAJA | PR | 00951 | |
| 10262 | ALBERIC CHRYSLER INC | PO BOX 20320 | | | | SAN JUAN | PR | 00936 | |
| 603626 | ALBERIC CHRYSLER JEEP DODGE PL | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| 10264 | ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10267 | ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| 10268 | ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| 603629 | ALBERIC COLON GM | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 10269 | ALBERIC COLON ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10270 | ALBERIC CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10271 | ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | | CAROLINA | PR | 00979 | |
| 603630 | ALBERIC MOTORS CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 603631 | ALBERT AMADOR LAUREANO | BOX 34 | | | | MANATI | PR | 00674 | |
| 603632 | ALBERT BIENVENU VIGUIRIE | 6156 CANAL BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 603633 | ALBERT CIPRIAN MARRERO | BO FRAILES LLANOS | P O BOX 413 SEC CUBITA | | | GUAYNABO | PR | 00970 | |
| 603634 | ALBERT COLON RAMOS | URB EL PRADO BUZON 25 | | | | CAYEY | PR | 00736 | |
| 603635 | ALBERT CONDE CARRASQUILLO | BO VALENCIANO ABAJO | SEC POMALES | | | JUNCOS | PR | 00777 | |
| 10289 | ALBERT CORDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10293 | ALBERT CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10295 | ALBERT D RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10296 | ALBERT DANIEL SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10297 | ALBERT DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603636 | ALBERT E MELENDEZ ROMERO | URB BRISAS DE CEIBA | 121 CALLE 6 | | | CEIBA | PR | 00735 | |
| 10298 | ALBERT ESCANIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10300 | ALBERT FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10301 | ALBERT G VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603638 | ALBERT GOMEZ ASENCIO | PO BOX 320 | | | | BOQUERON | PR | 00622 | |
| 10302 | ALBERT GONZALEZ Y MARISOL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603639 | ALBERT GRAJALES RIVERA | PO BOX 1068 | | | | AGUADILLA | PR | 00605 | |
| 603640 | ALBERT H ROLLINS | 7713 BUTTERNUT COURT | | | | WOODRIDGE | IL | 60517 | |
| 10306 | ALBERT HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10308 | ALBERT J BANKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10309 | ALBERT J ESCALERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603641 | ALBERT L PEREZ ALVARADO | 11 CALLE CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 603642 | ALBERT LATALLADI AMARO | PO BOX 1430 | | | | AIBONITO | PR | 00714 | |
| 10310 | ALBERT LOUIS CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10311 | ALBERT M CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10312 | ALBERT M NEWEEL LIVING TRUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10314 | ALBERT MENDOZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10319 | ALBERT N CROUCH SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10320 | ALBERT N RENTAS BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10321 | ALBERT NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603643 | ALBERT NAZARIO FIGUEROA | 154 CALLE CRISTO VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901 | |
| 10325 | ALBERT O ALVAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603644 | ALBERT PAGAN TORRES | URB SAN FERNANDO | F 10 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 10328 | ALBERT PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10331 | ALBERT RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10335 | ALBERT SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603646 | ALBERT SANTANA DELGADO | HC 2 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 603647 | ALBERT SOTO | HC 01 BOX 12380 | | | | CABO ROJO | PR | 00623 | |
| 10338 | ALBERT TAMAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603648 | ALBERT TORRES BENITEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 10339 | ALBERT TORRES PRODUCTIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418580 | ALBERT TORRES, WANDA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 10347 | ALBERT TOWING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603650 | ALBERT TOWING SERVICES | QUINTAS DE BOULEVARD | A2 MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 10349 | ALBERT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10351 | ALBERT VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10353 | ALBERTA CUADRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603654 | ALBERTEINS TORRES RODRIGUEZ | URB CUIDAD REAL | 318 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 10359 | ALBERTICO PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603659 | ALBERTINA GONZALEZ FLORES | PO BOX 980 | | | | SABANA SECA | PR | 00952-0980 | |
| 10360 | ALBERTINA MORALES/CELINO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603660 | ALBERTINA NIEVES MALDONADO | P O BOX 385 | | | | VEGA BAJA | PR | 00694 | |
| 603661 | ALBERTINO PADIN GOMEZ | P.O. BOX 1180 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 603662 | ALBERTITA GUZMAN VELEZ | HC 02 BOX 22187 | | | | MAYAGUEZ | PR | 00681 | |
| 10362 | ALBERTO A CALLE KWOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10363 | ALBERTO A COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603671 | ALBERTO A HERNANDEZ | ALTURAS DE TORRIMAR | 6-3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 603672 | ALBERTO A MOLINA MOJICA | PO BOX 123 | | | | DORADO | PR | 00646 | |
| 603673 | ALBERTO A ORTIZ GOMEZ | URB COUNTRY CLUB | J 12 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 603674 | ALBERTO A PILLOT RODRIGUEZ | URB LAS FLORES | G 13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 10364 | ALBERTO A RIVERA LEBRON &MARTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10366 | ALBERTO A VILLAFANE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10367 | ALBERTO A. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10368 | ALBERTO ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10370 | ALBERTO ACABEO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10371 | ALBERTO ACEVEDO COLOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10372 | ALBERTO ACEVEDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603675 | ALBERTO ACEVEDO VALLEJO | UPR STATION | PO BOX 22323 | | | RIO PIEDRAS | PR | 00931 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 140 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603676 | ALBERTO ADORNO ARROYO | HC 01 BOX 8151 | | | | BAJADERO | PR | 00616-9723 | |
| 10373 | ALBERTO AGUILAR SIARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10374 | ALBERTO ALEMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603677 | ALBERTO ALEMAN SALGADO | BZ VILLAS DE ISLA VERDE | 8 AVE LAGUANA | | | CAROLINA | PR | 00979 | |
| 603678 | ALBERTO ALFARO LOPEZ | BO ARENALES ALTOS | 12 CALLE AMISTAD | | | ISABELA | PR | 00662 | |
| 603679 | ALBERTO ALICEA ALVAREZ | HC 09 BOX 4648 | | | | SABANA GRANDE | PR | 00637 | |
| 10375 | ALBERTO ALVARADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10376 | ALBERTO ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603681 | ALBERTO ALVAREZ DAVILA | PO BOX 2224 | | | | JUNCOS | PR | 00777 | |
| 603682 | ALBERTO ALVAREZ RODRIGUEZ | URB VILLA NEVARES | 1035 CALLE 3 | | | SAN JUAN | PR | 000927 | |
| 10377 | ALBERTO ÁLVAREZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10336 | ALBERTO ANGULO JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10356 | ALBERTO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603684 | ALBERTO APONTE RAMIREZ | COND TROPICANA APT 302 | 5890 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 603686 | ALBERTO APONTE VICENS | COMUNIDAD FERNANDO F COLON | 53 CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 10379 | ALBERTO ARESTI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603689 | ALBERTO AROCHO CASTRO | URB PASEO REALES | 118 CALLE EL BARON | | | ARECIBO | PR | 00612 | |
| 603690 | ALBERTO AROCHO VELEZ | PO BOX 40000 | PMB 201 | | | ISABELA | PR | 00662 | |
| 10380 | ALBERTO ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10381 | ALBERTO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 | |
| 10382 | ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | PO BOX 830 | | | ENSENADA | PR | 00647-1047 | |
| 10384 | ALBERTO AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10385 | ALBERTO AVILES VIROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10386 | ALBERTO AVILES VIROLA DBA TRANS. | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| 10387 | ALBERTO BACO BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10388 | ALBERTO BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10389 | ALBERTO BAEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10390 | ALBERTO BANDERAS CERVANTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603693 | ALBERTO BARRETO PIMENTEL | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 603694 | ALBERTO BATISTA SANTIAGO | HC 02 BOX 8658 | | | | CANOVANAS | PR | 00729 | |
| 10392 | ALBERTO BAUZA MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603695 | ALBERTO BEN PICHARDO | PO BOX 8255 | | | | SAN JUAN | PR | 00910 | |
| 603696 | ALBERTO BENIQUEZ LOPEZ | LEVITTWON | EB 45 CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00949 | |
| 603697 | ALBERTO BERMUDEZ LOPEZ | P O BOX 371544 | | | | CAYEY | PR | 00737-1544 | |
| 10393 | ALBERTO BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10394 | ALBERTO BERMUDEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603698 | ALBERTO BETANCOURT GONZALEZ | URB CIUDAD UNIVERSITARIA | V 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 603699 | ALBERTO BILLOCH PICO | RH 18 URB. PARK VILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 603700 | ALBERTO BLASINI VANDO | 702 CALLE UNION APT 302 | | | | SAN JUAN | PR | 00908 | |
| 10396 | ALBERTO BORGES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 141 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603702 | ALBERTO BRACERO MORALES | 402 AVE EDUARDO CONDE | ESQ HAYDEE REXACH | | | SAN JUAN | PR | 00916 | |
| 603663 | ALBERTO BRAVO PEREZ | URB FOREST VIEW | N 112 CALLE TOLEDO | | | BAYAMON | PR | 00956 | |
| 10397 | ALBERTO BRUNO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10398 | ALBERTO BRUNO VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603703 | ALBERTO BURGOS | PO BOX 373323 | | | | CAYEY | PR | 00737 | |
| 10399 | ALBERTO BURGOS IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603704 | ALBERTO BURGOS ROSARIO | PO BOX 879 | | | | OROCOVIS | PR | 00720 | |
| 10400 | ALBERTO BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603706 | ALBERTO C QUILES VICENTY | HC 2 BOX 14548 | | | | GUAYANILLA | PR | 00656 | |
| 10401 | ALBERTO C REYES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10403 | ALBERTO C SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10404 | ALBERTO C ZABALA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10405 | ALBERTO C ZABALA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10406 | ALBERTO C ZAVALETA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10408 | ALBERTO CABIYA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10409 | ALBERTO CABRER CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10410 | ALBERTO CABRERA CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10411 | ALBERTO CALCANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603708 | ALBERTO CAMPOS SALAS | URB MATIENZO CINTRON | 538 CALLE SOLLLER | | | SAN JUAN | PR | 00923 | |
| 10413 | ALBERTO CAMPUDONI ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10414 | ALBERTO CAPO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10417 | ALBERTO CARDONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603710 | ALBERTO CARLO VELAZQUEZ | FLAMBOYANES | 1705 CALLE LIMA | | | PONCE | PR | 00716-4616 | |
| 10420 | ALBERTO CARRASQUILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603711 | ALBERTO CARRERA BAQUERO | HC 5 BOX 57394 | | | | CAGUAS | PR | 00725 | |
| 603712 | ALBERTO CARRERAS GONZALEZ | PO BOX 1272 | | | | GUAYNABO | PR | 00970-1272 | |
| 603713 | ALBERTO CARRERO JUSINO | 34 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 603714 | ALBERTO CARRILLO LEMOS | P O BOX 4030 | | | | PUERTO REAL | PR | 00740 | |
| 10421 | ALBERTO CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10423 | ALBERTO CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10424 | ALBERTO CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603717 | ALBERTO COLLAZO RIVERA | BO TORRECILLA BOX 35 CALLE 16 | | | | MOROVIS | PR | 00687 | |
| 10425 | ALBERTO COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10426 | ALBERTO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603718 | ALBERTO COLON BOSQUE | HC 2 BOX 8295 | | | | CAMUY | PR | 00627 | |
| 10427 | ALBERTO COLON GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603720 | ALBERTO COLON SAEZ | VILLA CAROLINA | 137 19 CALLE 406 | | | CAROLINA | PR | 00984 | |
| 10428 | ALBERTO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10429 | ALBERTO CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603721 | ALBERTO CONCEPCION CORDERO | LAS VIRTUDES | 760 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 603722 | ALBERTO CONCEPCION GONZALEZ | HC 43 BOX 10234 | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603723 | ALBERTO CONCHA EASTMAN | 7709 SHOOTINGSTAR DRIVE | | | | SPRINGFIELD | VA | 22152-3103 | |
| 603724 | ALBERTO CORA | PO BOX 21901 | | | | SAN JUAN | PR | 00931 | |
| 603725 | ALBERTO CORCHADO COLON | PO BOX 1921 | | | | ISABELA | PR | 00662 | |
| 10430 | ALBERTO CORDERO CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10431 | ALBERTO CORETJER REYES/VICTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10432 | ALBERTO CORIANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10433 | ALBERTO CORPES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603726 | ALBERTO CORREA ARROYO | URB ALTURAS DE RIO GRANDE | N 625 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 603727 | ALBERTO CORTES DAPENA | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| 10435 | ALBERTO COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10436 | ALBERTO COTARELO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10437 | ALBERTO COUVERTIE BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603729 | ALBERTO CRESPO QUILES | BOX 304 | | | | COMERIO | PR | 00782 | |
| 10438 | ALBERTO CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10439 | ALBERTO CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603734 | ALBERTO CUBA LAUREANO | HACIENDA DE CARRAIZOS II | C5 CALLE 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 10443 | ALBERTO CUBERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603735 | ALBERTO CUEVAS VALENTIN | VILLA ANGELICA | 12 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 603736 | ALBERTO CULVER PUERTO RICO INC. | PO BOX 360366 | | | | SAN JUAN | PR | 00936-0366 | |
| 603737 | ALBERTO CURBELO MEDINA | SANTA ROSA | 148 CALLE B | | | HATILLO | PR | 00659 | |
| 603738 | ALBERTO DE DIEGO | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 603739 | ALBERTO DE J MALDONADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 603664 | ALBERTO DE JESUS MIRANDA | HC 1 BOX 6597 | | | | CIALES | PR | 00638 | |
| 603741 | ALBERTO DE LEON PEREZ | BO. LA VAZQUEZ | CARR. 140 | | | FLORIDA | PR | 00787 | |
| 10447 | ALBERTO DEHOWITT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10449 | ALBERTO DELGADO CHALCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10450 | ALBERTO DELGADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10451 | ALBERTO DELUCCA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10452 | ALBERTO DEVIVIE DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10453 | ALBERTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10454 | ALBERTO DIAZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603745 | ALBERTO DIAZ APONTE | HC 1 BOX 8452 | | | | GURABO | PR | 00778-9763 | |
| 603746 | ALBERTO DIAZ COLON | P O BOX 19356 | | | | SAN JUAN | PR | 00919-0350 | |
| 10457 | ALBERTO DIAZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603748 | ALBERTO DIAZ NATAL | RES MARQUEZ ARBONA EDIF 19 APT 176 | | | | ARECIBO | PR | 00612 | |
| 603749 | ALBERTO DIAZ RAMOS | HC 2 BOX 9785 | | | | GUAYNABO | PR | 00971 | |
| 603750 | ALBERTO DIAZ SERRANO | COOP JARDINES DE VALENCIA 1202 | | | | SAN JUAN | PR | 00923 | |
| 603753 | ALBERTO E ALVARADO | MANSIONES DE CAROLINA | CALLE LATORRE EE 18 | | | CAROLINA | PR | 00987 | |
| 10460 | ALBERTO E ANDINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10462 | ALBERTO E DAVILA FUSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10463 | ALBERTO E FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10464 | ALBERTO E FOLCH DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10468 | ALBERTO E MARTY BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10469 | ALBERTO E MONAGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10470 | ALBERTO E MOORE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603754 | ALBERTO E MORALES BIGAS | URB SAN FRANCISCO | 1675 CALLE VERBENA | | | SAN JUAN | PR | 00927 | |
| 10471 | ALBERTO E REYES REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10472 | ALBERTO E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603755 | ALBERTO E RUBIO RODRIGUEZ | PO BOX 6 | | | | ARROYO | PR | 00714 | |
| 10473 | ALBERTO E RULIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603752 | ALBERTO E SANTIAGO ROSARIO | URB VILLA GUADALUPE | CC42  CALLE 18 | | | CAGUAS | PR | 00725 | |
| 10474 | ALBERTO ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603759 | ALBERTO ENCARNACION MELENDEZ | BO LA CENTRAL | 79 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 10475 | ALBERTO ENRIQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603760 | ALBERTO ESCALERA SALAMAN | RES SABANA ABAJO | EDF 36 APT 307 | | | CAROLINA | PR | 00983 | |
| 10476 | ALBERTO ESCOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603761 | ALBERTO ESCUDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 603763 | ALBERTO ESTRADA LOPEZ | HC 3 BOX 9358 | | | | LARES | PR | 00669 | |
| 603764 | ALBERTO F FERNANDEZ CARBIA | CODN MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0000 | |
| 10477 | ALBERTO F JOVE IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10478 | ALBERTO FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10480 | ALBERTO FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603765 | ALBERTO FERNANDEZ AQUINO | HC 3 BOX 16639 | | | | QUEBRADILLAS | PR | 00678 | |
| 603766 | ALBERTO FERNANDEZ JUANES | COLINAS METROPOLITANAS | Q 10 CALLE LAS MESAS | | | GUAYANBO | PR | 00969-5248 | |
| 10482 | ALBERTO FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603768 | ALBERTO FERNANDEZ ZEQUEIRA | BO BALLAJA | 750 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 603769 | ALBERTO FERRA GEYLS | P O BOX 1024 | | | | ARECIBO | PR | 00613 | |
| 603770 | ALBERTO FERRA RAMOS | P O BOX  1024 | | | | ARECIBO | PR | 00613 | |
| 10483 | ALBERTO FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10484 | ALBERTO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10441 | ALBERTO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10485 | ALBERTO FLECHA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603772 | ALBERTO FLORES BERMUDEZ | EST DE GOLF CLUB | 206 JACOBO MORALES | | | PONCE | PR | 00730 | |
| 603773 | ALBERTO FLORES FERNANDEZ | 2021 URB LAGO HORIZONTE | A 4 CALLE ZAFIRO | | | COTO LAUREL | PR | 00780 | |
| 603774 | ALBERTO FLORES ROSARIO | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00685 | |
| 603775 | ALBERTO FOLCH FERNANDEZ | CONDADO REAL | 1804 MCLERY 1700 | | | SAN JUAN | PR | 00911 | |
| 603776 | ALBERTO FONTAN RIVERA | HC 01 BOX 3502 | | | | MOROVIS | PR | 00687 | |
| 603777 | ALBERTO FUENTES NUNEZ | CARRAZO 5 | | | | GUAYNABO | PR | 00966 | |
| 10486 | ALBERTO FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603778 | ALBERTO G ESTRELLA | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 603779 | ALBERTO G GRANA SANTIAGO | P.O. BOX 143366 | | | | ARECIBO | PR | 00614-3366 | |
| 10487 | ALBERTO G MATTEI Y/O MARIA T SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10488 | ALBERTO G RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603780 | ALBERTO GALARTZA INC | 1526 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603783 | ALBERTO GALARZA ROSARIO | EXT LAGOS DE PLATA | W 7 CALLE 20 | | | TOA BAJA | PR | 00949-3207 | |
| 603784 | ALBERTO GALATZAR | P O BOX 999 | | | | DORADO | PR | 00646 | |
| 603785 | ALBERTO GALLARDO EMMANUELLI | PO BOX 560043 | | | | GUAYANILLA | PR | 00656 | |
| 603786 | ALBERTO GARCIA / DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690-0000 | |
| 603788 | ALBERTO GARCIA CORREA | P O BOX 4169 | | | | CAROLINA | PR | 00984 | |
| 10489 | ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDAS CARRAIZO II | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 603789 | ALBERTO GARCIA GARCIA | PO BOX 16561 | | | | SAN JUAN | PR | 00908 | |
| 603790 | ALBERTO GARCIA POMALES | COND BEATRIZ LASSALLE | CALLE 1 EDIF 16 | APT 8 | | SAN JUAN | PR | 00926 | |
| 10491 | ALBERTO GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10492 | ALBERTO GARCIA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10493 | ALBERTO GARCIA/ YOLANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603792 | ALBERTO GOACHET ESLAVA | GARDENS HILLS ESTATES | 24 CALLE 4 URB GARDEN HLS EST | | | GUAYNABO | PR | 00966 | |
| 603793 | ALBERTO GONZALEZ | REPARTO VALENCIA | A29 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 603794 | ALBERTO GONZALEZ ALERS | URB CIUDAD JARD | 317 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 603797 | ALBERTO GONZALEZ CARDONA | P O BOX 9066600 | | | | SAN JUAN | PR | 00906 6600 | |
| 603799 | ALBERTO GONZALEZ CHACON | PO BOX 363062 | | | | SAN JUAN | PR | 00936 | |
| 603801 | ALBERTO GONZALEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 10494 | ALBERTO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603803 | ALBERTO GONZALEZ VEGUILLA | P O BOX 533 | | | | AIBONITO | PR | 00705 | |
| 10495 | ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10496 | ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603804 | ALBERTO GUADALUPE RIVERA | EL VERDE SUR | D 2 CALLE H | | | CAGUAS | PR | 00725 | |
| 603805 | ALBERTO GUTIERREZ JIMENEZ | P O BOX 287 | | | | CYEY | PR | 00737 | |
| 603806 | ALBERTO GUTIERREZ ORTIZ | HC 3 BOX 16287 | | | | COROZAL | PR | 00783 | |
| 603807 | ALBERTO GUZMAN | URB SAN RAFAEL | D 30 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 603808 | ALBERTO GUZMAN AYALA | COND SKYTOWER | 2 APT 7C | | | SAN JUAN | PR | 00926 | |
| 10497 | ALBERTO GUZMAN CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603809 | ALBERTO GUZMAN PARED | URB PURA BRISA | 1026 CALLE CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 603810 | ALBERTO H LAMADRID RODRIGUEZ | PO BOX 1967 | | | | SAN GERMAN | PR | 00683 | |
| 831175 | Alberto Haber Aceres Machine Shop | Villa Prades 627 Julio Andino Rio Piedras | | | | Rio Piedras | PR | 00925 | |
| 10498 | ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631  VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 | |
| 1256263 | ALBERTO HABER FLORES DBA ACERES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603812 | ALBERTO HADAD RAMIREZ | URB GRAN VISTA I | 66 CALLE EL RADO | | | GURABO | PR | 00778 | |
| 10500 | ALBERTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603813 | ALBERTO HERNANDEZ DOMINGUEZ | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 603814 | ALBERTO HERNANDEZ MEDINA | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 | |
| 603815 | ALBERTO HERNANDEZ REAL | STATE INC | 1603 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 145 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603817 | ALBERTO HERNANDEZ RODRIGUEZ | PO BOX 560051 | | | | GUAYANILLA` | PR | 00656-0051 | |
| 10503 | ALBERTO HERNANDEZ/ZORAIDA MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10505 | ALBERTO I NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10506 | ALBERTO I ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603818 | ALBERTO INOA CASTILLO | URB CONTRY CLUB 873 | CALLE HIBRIDES | | | SAN JUAN | PR | 00924-1731 | |
| 10507 | ALBERTO IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10508 | ALBERTO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10509 | ALBERTO IRIZARRY SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603819 | ALBERTO J BIGAY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 10510 | ALBERTO J BLASINI SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10511 | ALBERTO J CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603820 | ALBERTO J CRUZ DE JESUS | PO BOX 2507 | | | | GUAYAMA | PR | 00785 | |
| 10513 | ALBERTO J DE LA CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10514 | ALBERTO J FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603821 | ALBERTO J FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 | |
| 10515 | ALBERTO J GERMOSEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10516 | ALBERTO J GIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10517 | ALBERTO J MACHADO BECORRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603823 | ALBERTO J MARRERO REMIGIO | 52 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 10518 | ALBERTO J MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10519 | ALBERTO J MARTINEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10521 | ALBERTO J MENDOZA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10522 | ALBERTO J MUNIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603824 | ALBERTO J NEGRONI HERNANDEZ | BALDRICH, 220 PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 10523 | ALBERTO J NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10524 | ALBERTO J ORTEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603825 | ALBERTO J ORTIZ MENDEZ | COUNTRY CLUB | HW 18 AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 10525 | ALBERTO J ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603826 | ALBERTO J PEREIRA SUSTACHE | URB COLLEGE PARK | 283 CALLE SALERMO | | | SAN JUAN | PR | 00926 | |
| 10528 | ALBERTO J PICO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10529 | ALBERTO J PRATTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10530 | ALBERTO J RAFOLS VAN DERDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603827 | ALBERTO J REBOREDO BRACETE | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 10531 | ALBERTO J RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10532 | ALBERTO J RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10533 | ALBERTO J RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10534 | ALBERTO J ROLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10535 | ALBERTO J TORO CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10536 | ALBERTO J TORRENS D BRASIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603829 | ALBERTO J. ALFONSO CIRIACO | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 10537 | ALBERTO J. TORRADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603830 | ALBERTO JIMENEZ RODRIGUEZ | URB TREASURE VALLEY B 25 | CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 10538 | ALBERTO JOSE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603831 | ALBERTO JOSE LABOY MARRERO | VILLA ASTURIAS | 29 26 CALLE TRUBIA | | | CAROLINA | PR | 00983 | |
| 10539 | ALBERTO JOSE PACHECO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10540 | ALBERTO JOSE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10541 | ALBERTO JOSE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10542 | ALBERTO JOSE SANTOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10544 | ALBERTO JUARRERO ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10545 | ALBERTO JUSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10546 | ALBERTO K CARMONA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10547 | ALBERTO L ARCE ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10548 | ALBERTO L BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10549 | ALBERTO L CANDELARIO PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603833 | ALBERTO L CINTRON DELFI | PARC JAUCA SECT EL MONTE 4 D | BOX 1257 | | | SANTA ISABEL | PR | 00757 | |
| 10550 | ALBERTO L COSSIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10551 | ALBERTO L CUBERO / LUIS A CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603834 | ALBERTO L FERNANDINI CAMUY | COND VENUS PLAZA B | 130 COSTA RICA APTO 105 | | | SAN JUAN | PR | 00917 | |
| 10552 | ALBERTO L GARCIA CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10553 | ALBERTO L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10554 | ALBERTO L GUEVARA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603835 | ALBERTO L LLANES VILLEGAS | RES ALEJANDRINO | EDIF 17 APT 263 | | | GUAYNABO | PR | 00969 | |
| 603836 | ALBERTO L MARQUEZ | BOX 207 | | | | SAN GERMAN | PR | 00683 | |
| 10555 | ALBERTO L MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10556 | ALBERTO L MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10557 | ALBERTO L NAZARIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603837 | ALBERTO L NUNEZ MIRANDA | 259 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 10558 | ALBERTO L ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603838 | ALBERTO L RAMOS PEREZ | PO BOX 560450 | | | | GUAYANILLA | PR | 00656-0450 | |
| 10560 | ALBERTO L RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603840 | ALBERTO L RIVERA RIVERA | HC 71 BOX 4024 | | | | NARANJITO | PR | 00719-9721 | |
| 10561 | ALBERTO L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 147 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603841 | ALBERTO L RODRIGUEZ ESCALERA | PO BOX 333 | | | | AIBONITO | PR | 00705-0333 | |
| 10562 | ALBERTO L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10563 | ALBERTO L ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10564 | ALBERTO L ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10565 | ALBERTO L ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10566 | ALBERTO L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603843 | ALBERTO L SANTOS RIVERA | HC 2 BOX 7994 | | | | BARRANQUITAS | PR | 00794 | |
| 603844 | ALBERTO L SOTO RIVERA | RES DR PILA | APTO 367 EDIF 24 | | | PONCE | PR | 00716 | |
| 10567 | ALBERTO L TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10568 | ALBERTO L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10569 | ALBERTO L VELAZQUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603845 | ALBERTO L VELEZ HERNANDEZ | BO JAUCA | 46 CALLE PALMASORIANA | | | SANTA ISABEL | PR | 00757 | |
| 10570 | ALBERTO L. ARBELO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10572 | ALBERTO L.CARABALLO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10573 | ALBERTO LABORDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603846 | ALBERTO LABOY BURGOS | HC 02 BUZON 7043 | | | | YABUCOA | PR | 00767 | |
| 603847 | ALBERTO LAFONTAINE RIVERA | 44 CALLE A R RAMOS | | | | UTUADO | PR | 00641 | |
| 603848 | ALBERTO LAMBERTY VELEZ | P O BOX 2107 | | | | MAYAGUEZ | PR | 00681 | |
| 10574 | ALBERTO LAMOSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10575 | ALBERTO LEON VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603849 | ALBERTO LOPEZ CORTES | URB BELLO HIRIZONTE | 7 CALLE D 5 | | | GUAYAMA | PR | 00784 | |
| 603850 | ALBERTO LOPEZ RAMOS | BOX 14535 | | | | YAUCO | PR | 00698 | |
| 10576 | ALBERTO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10579 | ALBERTO LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603853 | ALBERTO LUGO DE JESUS | MINILLAS STATION | PO BOX 40431 | | | SAN JUAN | PR | 00940 | |
| 10580 | ALBERTO LUGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10581 | ALBERTO LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10582 | ALBERTO LUIS COSSIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603854 | ALBERTO LUIS MERCADO GARCIA | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 603855 | ALBERTO LUIS PEREZ GALARZA | PO BOX 1082 | | | | TOA ALTA | PR | 00954 | |
| 10583 | ALBERTO LUIS ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10584 | ALBERTO LUIS VELEZ CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10585 | ALBERTO M CERRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10586 | ALBERTO M COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10587 | ALBERTO M DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10588 | ALBERTO M JOSEPH RODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603856 | ALBERTO M LAZARO CASTRO | URB ADOQUINES | 42 CALLE SAN JUSTO | | | SAN JUAN | PR | 00926-7356 | |
| 603857 | ALBERTO M PADRO MALDONADO | REPTO VALENCIA | C 31 CALLE JAZMIN | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 10589 | ALBERTO M RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 148 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603858 | ALBERTO M TEJERA ROCAFORT | VISTA BELLA | H 10 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 10591 | ALBERTO MALAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603859 | ALBERTO MALDONADO ALVARES | PO BOX 2435 | | | | ARECIBO | PR | 00613 | |
| 603860 | ALBERTO MALDONADO MENDEZ | HC 1 BOX 24139 | | | | VEGA  BAJA | PR | 00693 9731 | |
| 10592 | ALBERTO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10593 | ALBERTO MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603862 | ALBERTO MALDONADO RUIZ | MONTECILLO COURTS | 10 VIA PEDREGAL APT 4408 | | | TRUJILLO ALTO | PR | 00976 | |
| 603863 | ALBERTO MANTILLA | 137 VARICK ST 8TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 10594 | ALBERTO MANTILLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10595 | ALBERTO MANUEL MADERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603665 | ALBERTO MARQUEZ CRUZ | CALL BOX 3001 DEPTO 151 | | | | RIO  GRANDE | PR | 00745 | |
| 10596 | ALBERTO MARQUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603666 | ALBERTO MARRERO AMBERT | ALTURAS DE FLAMBOYAN | L 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 10597 | ALBERTO MARTINEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603865 | ALBERTO MARTINEZ BERRIOS | PO BOX 1868 | | | | CAGUAS | PR | 00726 | |
| 603866 | ALBERTO MARTINEZ MARRERO | URB MONTEREY | E 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 10599 | ALBERTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10600 | ALBERTO MARTINEZ Y YESENIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10601 | ALBERTO MASQUIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10602 | ALBERTO MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603867 | ALBERTO MATOS SANTIAGO | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 603868 | ALBERTO MEDINA CARRERO | 849 MARGINAL ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 603869 | ALBERTO MEDINA GONZALEZ | RR 6 BOX 11253 | | | | SAN JUAN | PR | 00926-9497 | |
| 10603 | ALBERTO MEJIAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603871 | ALBERTO MELENDEZ | HC 1 BOX 8226 | | | | VIEQUES | PR | 00765-9461 | |
| 603872 | ALBERTO MELENDEZ ORTEGA | QUINTAS  DE  MOROVIS | 68 PASEO PARAISO | | | MOROVIS | PR | 00687 | |
| 603873 | ALBERTO MELENDEZ RIVERA | URB SANTA ROSA | E27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 603874 | ALBERTO MENDEZ FERNANDEZ | PO BOX 1141 | | | | RINCON | PR | 00677 | |
| 603875 | ALBERTO MENDOZA | URB ENCANTADA | 203 MONTECILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 603876 | ALBERTO MILLAN FERRER | 4 PARQUE DE BONNEVILLE APT 3 E | | | | CAGUAS | PR | 00725 | |
| 603877 | ALBERTO MILLAN MELENDEZ | URB STA ELVIRA | L 16 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 10604 | ALBERTO MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10605 | ALBERTO MIRANDA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10606 | ALBERTO MOLINARY RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10608 | ALBERTO MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603879 | ALBERTO MORALES CAMINO | PO BOX 1450 | CALLE LOIZA BAJOS PMB 026 | | | SAN JUAN | PR | 00911 | |
| 603880 | ALBERTO MORALES MARTINEZ | URB VILLA FONTANA | LS 10 VIA LETICIA 4 | | | CAROLINA | PR | 00983 | |
| 10610 | ALBERTO MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603881 | ALBERTO MORALES SANTIAGO | PO BOX 1733 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10611 | ALBERTO MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10612 | ALBERTO MUNIZ MOLINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10613 | ALBERTO MUNOZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10614 | ALBERTO N RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10615 | ALBERTO NAVEDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603882 | ALBERTO NAZARIO TORO | CALLE LOS BASORA | BUZON 2 | | | LAJAS | PR | 00667 | |
| 603883 | ALBERTO NEGRON COLON | URB SANS SONCI | 413 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 10616 | ALBERTO NIDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10617 | ALBERTO NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10618 | ALBERTO NOE REYES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10619 | ALBERTO NOLASCO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10621 | ALBERTO NUNEZ VALENTIN/BORINTEK INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603884 | ALBERTO O BACO WANTZELIUS | EXT SAGRADO CORAZON | 425 CALLE SAN MAURO | | | SAN JUAN | PR | 00926 | |
| 603885 | ALBERTO O TRUJILLO MONGE | C/O DIV DE CONCILIACION | | | | SAN JUAN | PR | 00902 | |
| 10622 | ALBERTO O. COURET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10623 | ALBERTO OLVARRIA TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603887 | ALBERTO ORTEGA RIVERA | RR 3 BOX 4275 | | | | SAN JUAN | PR | 00926-9617 | |
| 10624 | ALBERTO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10625 | ALBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10627 | ALBERTO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10628 | ALBERTO ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603890 | ALBERTO ORTOLAZA COLLAZO | 91 CARR 132 | | | | PONCE | PR | 00728 | |
| 603891 | ALBERTO OTERO RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 603892 | ALBERTO PACHECO ORTIZ | JARD DE COUNTRY CLUB | BQ CO 29 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 603893 | ALBERTO PADILLA TEJADA | PUERTO NUEVO | 1016 CALLE AMBERE | | | SAN JUAN | PR | 00920 | |
| 10629 | ALBERTO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603894 | ALBERTO PAGAN | PO BOX 51383 | | | | TOA BAJA | PR | 00950 | |
| 603895 | ALBERTO PAGAN REYES | HC 3 BOX 32014 | | | | HATILLO | PR | 00659 | |
| 603896 | ALBERTO PALACIO | AVENIDA MUÑOZ RIVERA 1575 | PMB  374 | | | PONCE | PR | 00717 | |
| 603897 | ALBERTO PANTOJAS | 352 CALLE DEL PARQUE APT 501 | | | | SAN JUAN | PR | 00908 | |
| 603898 | ALBERTO PELLOT JUSINO | PO BOX 1192 | | | | HORMIGUEROS | PR | 00660 | |
| 10630 | ALBERTO PELUZZO CANETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10632 | ALBERTO PENA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10634 | ALBERTO PENA SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10635 | ALBERTO PENCHI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603899 | ALBERTO PEREZ BELTRAN | LEVITTOWN | AN 17 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 10636 | ALBERTO PEREZ BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10637 | ALBERTO PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603900 | ALBERTO PEREZ GONZALEZ | PARQUE FLAMINGO | 41 183 CALLE ALESANDRA | | | BAYAMON | PR | 00959 | |
| 603667 | ALBERTO PEREZ PEREZ | PO BOX 210 | | | | TOA  ALTA | PR | 00954 | |
| 603902 | ALBERTO PEREZ RODRIGUEZ | BARRIADA CAMPAMENTO | 277 CALLE 9 | | | GURABO | PR | 00778 | |
| 10639 | ALBERTO PEREZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10640 | ALBERTO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10641 | ALBERTO PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603905 | ALBERTO PIZARRO RIVERA | ALTURAS DE RIO GRANDE | BB 30 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 603906 | ALBERTO PONCE RODRIGUEZ | 1  RES SAN JUAN BATISTA | APT. C53 | | | SAN JUAN | PR | 00909 | |
| 603909 | ALBERTO QUILES NIEVES | P O BOX 231 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10642 | ALBERTO QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10643 | ALBERTO QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10646 | ALBERTO QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10647 | ALBERTO QUINTERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603910 | ALBERTO R AVILES ALICEA | HC-02  BOX 15607 | | | | AIBONITO | PR | 00705 | |
| 10648 | ALBERTO R AVILES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603911 | ALBERTO R ESTRELLA ARTEAGA | UNION PLAZA SUITE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-3426 | |
| 603912 | ALBERTO R FUENTES RAMIREZ | PO BOX 823 | | | | NAGUABO | PR | 00718-0823 | |
| 10649 | ALBERTO R FUERTES MASAROVIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10650 | ALBERTO R FUERTES Y MARIA YUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10651 | ALBERTO R GALARZA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603913 | ALBERTO R GARCIA MENDEZ | PO BOX 1149 | | | | TOA BAJA | PR | 00951 | |
| 10652 | ALBERTO R ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10653 | ALBERTO R PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603914 | ALBERTO R PUENTE ROLON | PO BOX 1112 | | | | CIALES | PR | 00638 | |
| 10654 | ALBERTO R ROMAN PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10655 | ALBERTO R WILLIAMS ANDUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603915 | ALBERTO RABELO SURILLO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 10656 | ALBERTO RAFOLS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10657 | ALBERTO RAMIREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10658 | ALBERTO RAMIREZ COTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10659 | ALBERTO RAMIREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603917 | ALBERTO RAMOS GARCIA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 10660 | ALBERTO RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10662 | ALBERTO RAMOS NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10663 | ALBERTO RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10664 | ALBERTO RAMOS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10665 | ALBERTO RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603918 | ALBERTO RAMOS TEXIDOR | 1RA SECCION VILLA DEL REY | S-10 BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| 10667 | ALBERTO RAMOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10668 | ALBERTO REINAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10669 | ALBERTO RENTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603919 | ALBERTO RENTAS COLON | PAMPANOS STATION | PO BOX 9041 | | | PONCE | PR | 00732 | |
| 603920 | ALBERTO REYES BATISTA | HC 1 BOX 4195 | | | | BAJADERO | PR | 00616 | |
| 603921 | ALBERTO REYES GUTIERREZ | PARC PUNTO PALMAS | BOX 68 | | | BARCELONETA | PR | 00612 | |
| 603922 | ALBERTO REYES MALDONADO | PO BOX 70158 87 | | | | SAN JUAN | PR | 00936 | |
| 603923 | ALBERTO RIGAU OYOLA | URB LAS VEGAS | CALLE 10 L | | | CATAÑO | PR | 00962 | |
| 603924 | ALBERTO RIOS MARTINEZ | HC 1 BOX 2411 | | | | BARRANQUITAS | PR | 00794 | |
| 603925 | ALBERTO RIOS MEDINA | BOX 77 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 603926 | ALBERTO RIOS RIVERA | HC 01 BOX 6416 | | | | GUAYNABO | PR | 00971 | |
| 10672 | ALBERTO RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603927 | ALBERTO RIVERA CLAUDIO | LA TORRE DE PLAZA LAS AMERICAS 903 | 525 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918-8058 | |
| 10673 | ALBERTO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603928 | ALBERTO RIVERA FOURNIER | APARTADO 70364 | | | | SAN JUAN | PR | 00936-8364 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603929 | ALBERTO RIVERA GUTIERREZ | EDIF ARECIBO MEDICAL PLAZA | SUITE 203 | | | ARECIBO | PR | 00612 | |
| 10676 | ALBERTO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603930 | ALBERTO RIVERA NATAL | 189 CALLE MIRAMAR FINAL | | | | PONCE | PR | 00730 | |
| 10677 | ALBERTO RIVERA NIEVES / ALBERTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10678 | ALBERTO RIVERA OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10679 | ALBERTO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603931 | ALBERTO RIVERA PAGAN | URB CANA | A A 3 CALLE 32 | | | BAYAMON | PR | 00958 | |
| 603932 | ALBERTO RIVERA RIVERA | HC 1 BOX 6095 | | | | AIBONITO | PR | 00705 | |
| 10681 | ALBERTO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603934 | ALBERTO RIVERA SANCHEZ | COND EL EMBAJADOR | AVE HOSTOS APTO 1602 | | | PONCE | PR | 00717 | |
| 603935 | ALBERTO RIVERA TORRES | URB PUNTO ORO | 3318 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 603936 | ALBERTO RIVERA VALENTIN | URB EXT BELMONTE | D 2 CALLE AQUILINO MONTE VERDE | | | MAYAGUEZ | PR | 00680 | |
| 10683 | ALBERTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10684 | ALBERTO RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603938 | ALBERTO ROBLES PEREZ | VILLA KENNEDY | EDIF 10 APT 145 | | | SANTURCE | PR | 00915 | |
| 603939 | ALBERTO RODRIGUEZ | LA MUCURA COTTO | CALLE H NO 107 | | | ARECIBO | PR | 00612 | |
| 10685 | ALBERTO RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10686 | ALBERTO RODRIGUEZ BRANCHS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10687 | ALBERTO RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10688 | ALBERTO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603942 | ALBERTO RODRIGUEZ DIAZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 10689 | ALBERTO RODRIGUEZ ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10690 | ALBERTO RODRIGUEZ LAGOMARSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603945 | ALBERTO RODRIGUEZ MEDINA | 130 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 10692 | ALBERTO RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603947 | ALBERTO RODRIGUEZ MESTRE | HC 11 BOX 11985 | | | | HUMACAO | PR | 00791 | |
| 10694 | ALBERTO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603948 | ALBERTO RODRIGUEZ RAMIREZ | P O  BOX 103 | | | | ENSENADA | PR | 00647 | |
| 603950 | ALBERTO RODRIGUEZ RIVAS | HC 4 BOX 6932 | | | | YABUCOA | PR | 00767-9513 | |
| 10695 | ALBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603951 | ALBERTO RODRIGUEZ ROBLES | PO BOX 2074 | | | | MAYAGUEZ | PR | 00681 | |
| 10696 | ALBERTO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10697 | ALBERTO RODRIGUEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10698 | ALBERTO ROIG BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10699 | ALBERTO ROLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603955 | ALBERTO ROMAN PEREZ | HC 03 BOX 33288 | | | | AGUADA | PR | 00602 | |
| 10700 | ALBERTO ROQUE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10701 | ALBERTO ROQUE RECINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10702 | ALBERTO ROSA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10703 | ALBERTO ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603668 | ALBERTO ROSA SOSA | EXT EL VERDE H 58 | CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 10704 | ALBERTO ROSARIO CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603958 | ALBERTO ROSARIO GONZALEZ | URB VALLE ALTO | 1710 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 10705 | ALBERTO ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603959 | ALBERTO ROSARIO SANTIAGO | LOS CAOBOS | 1917 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 603961 | ALBERTO RUBIO BLANCO | VILLA BORINQUEN | BZN V 1647 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 603962 | ALBERTO RUIZ CADALSO GUISTI | PRADO ALTO | L 19 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 603963 | ALBERTO RUIZ CARDONA | HC 01 BOX 4202 | | | | LAS MARIAS | PR | 00670 | |
| 10708 | ALBERTO RUIZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10709 | ALBERTO S RODRIGUEZ POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603964 | ALBERTO SABATER RAMOS | HC 5 BOX 53691 | | | | MAYAGUEZ | PR | 00680 | |
| 603965 | ALBERTO SAEZ CAMACHO | APARTADO 599 | | | | OROCOVIS | PR | 00720 | |
| 10710 | ALBERTO SALAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10711 | ALBERTO SALDAXA RINCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10713 | ALBERTO SAN MIGUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10714 | ALBERTO SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603968 | ALBERTO SANCHEZ ACEVEDO | PO BOX 814 | | | | AGUADA | PR | 00602 | |
| 603969 | ALBERTO SANCHEZ BRIGNONI | HC 01 BOX  24508 | | | | CAGUAS | PR | 00725 | |
| 10715 | ALBERTO SANCHEZ JAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10716 | ALBERTO SANCHEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603970 | ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 10717 | ALBERTO SANCHEZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10718 | ALBERTO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603971 | ALBERTO SANCHEZ RAMOS | HC 1 BOX 4324 | | | | VILLALBA | PR | 00766 | |
| 10719 | ALBERTO SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603972 | ALBERTO SANTIAGO CORNIER | PO BOX 87 | | | | MAYAGUEZ | PR | 00681 | |
| 10720 | ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | HC-05 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10722 | ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| 10723 | ALBERTO SANTIAGO JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603973 | ALBERTO SANTIAGO MALDONADO | RR 2 BOX 5628 | | | | CIDRA | PR | 00739 | |
| 10724 | ALBERTO SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603974 | ALBERTO SANTIAGO ORTIZ | URB CIUDAD CRISTIANA | 190 CALLE BRAZIL | | | HUMACAO | PR | 00791 | |
| 10725 | ALBERTO SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10726 | ALBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10727 | ALBERTO SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603977 | ALBERTO SANTO DOMINGO ARMA | REPARTO METROPOLITANO 988 CALLE 21 | | | | SAN JUAN | PR | 00921 | |
| 10728 | ALBERTO SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10729 | ALBERTO SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10730 | ALBERTO SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 603978 | ALBERTO SASTRE DE JESUS | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 10732 | ALBERTO SECCARELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10733 | ALBERTO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603979 | ALBERTO SEMIDEI FELICIANO | PO BOX 1686 | | | | YAUCO | PR | 00698 | |
| 10734 | ALBERTO SERRANO CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603670 | ALBERTO SERRANO CRUZ | URB VISTA ALEGRE | 5 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 603980 | ALBERTO SERRANO DIAZ | PO BOX 10476 | | | | PONCE | PR | 00731 | |
| 10735 | ALBERTO SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603981 | ALBERTO SIERRA VAZQUEZ | URB ANTONSANTI | 1477 CALVE | | | SAN JUAN | PR | 00927 | |
| 603982 | ALBERTO SILVA TORO | BUZON 453 CARR  BOQUERON | K M  10 4 | | | CABO ROJO | PR | 00623 | |
| 10736 | ALBERTO SOTO ALBERTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603984 | ALBERTO SOTO GARCIA | URB.RIO HONDO III CB-14 CALLE JOBOS | | | | BAYAMON | PR | 00961 | |
| 603985 | ALBERTO SOTO MARZAN | HC-71 BOX 3158 | | | | NARANJITO | PR | 00719 | |
| 10737 | ALBERTO SOTOMAYOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603987 | ALBERTO T NOGUEROL | 59 CALLE UNION APT 405 | HILLS VIEW PLAZA | | | GUAYNABO | PR | 00971 | |
| 10740 | ALBERTO TIZOL MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603988 | ALBERTO TOLEDO DELGADO | HC 4 BOX 30270 | | | | HATILLO | PR | 00659 | |
| 603989 | ALBERTO TOMAS CANSECO | COND FRESCH PLAZA | APT 420 | | | SAN JUAN | PR | 00925 | |
| 603990 | ALBERTO TORRES BAHAMUNDI | URB EL ROSARIO | 99 CALLE 8 | | | YAUCO | PR | 00698 | |
| 603991 | ALBERTO TORRES CASILLAS | URB RIO GRANDE ESTATE | V 39 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 10741 | ALBERTO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603992 | ALBERTO TORRES DIAZ | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 10742 | ALBERTO TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10743 | ALBERTO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603995 | ALBERTO TORRES VARGAS | HC BOX 27263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 10744 | ALBERTO TOSSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10745 | ALBERTO TRIGO PARADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 603998 | ALBERTO TROCHE MALAVE | MANSIONES DE VILLANOVA | D1 7 CALLE B | | | SAN JUAN | PR | 00936 | |
| 603999 | ALBERTO TROCHE VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 10746 | ALBERTO TRUJILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10747 | ALBERTO UBINAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10748 | ALBERTO UMPIERRE BRASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10749 | ALBERTO UMPIERRE ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604001 | ALBERTO VALDELLULY | EDIF CEM | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 604002 | ALBERTO VALENTIN OLIVERAS | 2 URB MONTALVO | | | | CABO ROJO | PR | 00623-4357 | |
| 604003 | ALBERTO VALLADARES BELLO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604004 | ALBERTO VALLE | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 604005 | ALBERTO VARELA | PO BOX 367221 | | | | SAN JUAN | PR | 00937-7221 | |
| 10750 | ALBERTO VARGAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604006 | ALBERTO VARGAS COMAS | VILLA CAROLINA | 41-97 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 604007 | ALBERTO VARGAS NEGRON | HC 6 BOX 4276 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 10751 | ALBERTO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10752 | ALBERTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10753 | ALBERTO VAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604008 | ALBERTO VAZQUEZ BATTISTINI | HC 01 BOX 11441 | | | | YAUCO | PR | 00698 | |
| 10754 | ALBERTO VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604010 | ALBERTO VAZQUEZ GOMEZ | BDA BLONDET | 113 CALLE B | | | GUAYAMA | PR | 00784 | |
| 10756 | ALBERTO VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604011 | ALBERTO VAZQUEZ LUGO | PO BOX 361553 | | | | SAN JUAN | PR | 00936 | |
| 604012 | ALBERTO VAZQUEZ RIOS | P O BOX 1309 | | | | SAN GERMAN | PR | 00683 | |
| 10757 | ALBERTO VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604013 | ALBERTO VEGA CARDENALES | RES LOS LIRIOS | EDF 1 APT 39 | | | SAN JUAN | PR | 00907 | |
| 10759 | ALBERTO VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604016 | ALBERTO VELAZQUEZ ANAYA DBA DIGITAL BOX | P O BOX 896 | | | | ARROYO | PR | 00714 | |
| 10761 | ALBERTO VELAZQUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10762 | ALBERTO VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10763 | ALBERTO VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10764 | ALBERTO VELEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604017 | ALBERTO VELEZ SOTO | URB LAS DELICIAS | 3308 CALLE ANTONIA SOEZ | | | PONCE | PR | 00788 | |
| 604020 | ALBERTO VENTURA VALERA | HC 1 BOX 5122 | | | | RINCON | PR | 00677 | |
| 10765 | ALBERTO VERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10766 | ALBERTO VIERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10768 | ALBERTO VILLAFANE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604024 | ALBERTO ZAMBRANA | COND CONCORDIA GARDENS I APTO 6 N | | | | SAN JUAN | PR | 00924 | |
| 10769 | ALBERTO ZAYAS ESTERRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604025 | ALBERTO ZAYAS SOTOMAYOR | URB PRADERA | AT 8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 10782 | ALBERTORIO MATOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418581 | ALBERTORIO, VÍCTOR L. | JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| 1418582 | ALBERTORIO, VILMARIE Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 604026 | ALBERTO'S RESTAURANT | 304 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00906 | |
| 604027 | ALBERTS BAKERY | 548 AVE AMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 10783 | ALBERY SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10820 | ALBETSY TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 10821 | ALBI RENE TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604028 | ALBI ROSARIO GONZALEZ | URB COUNTRY CLUB | QH 10 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 10822 | ALBIA ROSADO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604030 | ALBIELI CARRASQUILLO | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 604031 | ALBILDA DELGADO GONZALEZ | URB JARDINES DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 604032 | ALBILDA H BOSCH ACOSTA | URB CAPARRA TERRACE | 536 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 604033 | ALBILDA RODRIGUEZ RUIZ | HC 3 BOX 11359 | | | | UTUADO | PR | 00641 | |
| 10823 | ALBIN A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604035 | ALBIN E RODRIGUEZ RAMOS | BOX 69001 SUITE 130 | | | | HATILLO | PR | 00659 | |
| 10824 | ALBIN MANUEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604037 | ALBIN MONTALVO HERNANDEZ | EXT ZENO GANDIA | EDIF B 15 APT 412 | | | ARECIBO | PR | 00612 | |
| 1418583 | ALBINO ÁLVAREZ, WILFREDO | JOSE A. RALAT PEREZ | URB VISTA ALEGRE 1705 PASEO LAS COLINAS | | | PONCE | PR | 00717 | |
| 10849 | ALBINO CRUZ MD, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604039 | ALBINO ITHIER CORP DBA TEXACO MONTELLANO | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 10913 | ALBINO ORTIZ PHD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604038 | ALBINO PEREZ CHILENO | PO BOX 90021997 | | | | SAN JUAN | PR | 00902-1997 | |
| 10949 | ALBINO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418584 | ALBINO SANTIAGO, JESSICA | IVAN AYALA CADIZ | CALLE CASTILLO #1 | | | PONCE | PR | 00730-3824 | |
| 10999 | ALBINO VAZQUEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604041 | ALBIS C RIVERA MEDERO | 44 CALLE CARAZO OFIC 2 D | | | | GUAYNABO | PR | 00696 | |
| 604043 | ALBIS M AGUILAR RUBINO | 75 AVE CONDADO  1001 | | | | SAN JUAN | PR | 00907 | |
| 604044 | ALBIT CABAN DEL PILAR | P O BOX 19793 | | | | SAN JUAN | PR | 00910 | |
| 11014 | ALBIT J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11015 | ALBIT R PAOLI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11019 | ALBIZAEL RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11020 | ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11056 | Albore Furniture Boutique | 101 Calle San Carlos | | | | Quebradillas | PR | 00678 | |
| 604046 | ALBORS & C CORPORATION | P O BOX 363041 | | | | SAN JUAN | PR | 00936-3041 | |
| 11058 | ALBORS MORA MD, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831176 | Albrayco Technologies, Inc. | 38 River Road | | | | Cromwell | CT | 06416 | |
| 11070 | ALBURQUERQUE MD, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604047 | ALBY ALVAREZ CRUZ | SECTOR CALIFORNIA BOX 244 | | | | ISABELA | PR | 00662 | |
| 604050 | ALCADIA SANCHEZ HERNANDEZ | URB WONDERVILLE | 43 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 11088 | ALCALA BUS LINE | 63 ESTE CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| 11094 | ALCALA MUÑOZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11097 | ALCALA OCASIO MD, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831177 | Alcalde Auto Part | P.O. Box 191104 | | | | San Juan | PR | 00919 | |
| 11107 | ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| 11111 | ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 | |
| 11112 | Alcalde Auto Parts, Inc. | PO BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| 604051 | ALCAN ALUMINUN CORPORATION | P O BOX 94596 | | | | CLEVELAND | OH | 44124-4596 | |
| 604052 | ALCAN PACKAGING PUERTO RICO | PO BOX 6500 | | | | CAYEY | PR | 00737-6500 | |
| 11113 | ALCAN PACKAGING PUERTO RICO IN | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| 11114 | ALCANTARA CARDI MD, GEORGE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11118 | ALCANTARA GONZALEZ MD, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11139 | ALCANZANDO EL EXITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11141 | Alcaraz & Emmanuelli, Abogs., CSP | Apartado Postal 1408 | | | | Mayaguez | PR | 00681-1408 | |
| 604053 | ALCAT DISTRIBUTORS INC | PO BOX 6929 | | | | CAGUAS | PR | 00726-6929 | |
| 604054 | ALCATEL USA | PARQUE INDUSTRIAL MONTANA | P O BOX 3919 | | | AGUADILLA | PR | 00690 | |
| 604055 | ALCAZAR DIESEL SHOP | APARTADO 8468 | | | | PONCE | PR | 00731 | |
| 11177 | ALCAZAR SABATHIE MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11178 | ALCEDES VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604056 | ALCIBIADES ROMER CANARIO | URB LAS LOMAS | 817 CALLE 39 SO | | | SAN JUAN | PR | 00921 | |
| 11179 | ALCIBIADES SANTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11180 | ALCIDES ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11181 | ALCIDES ALICEA/ LUCILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604057 | ALCIDES BENIQUEZ GUTIERREZ | PO BOX 6026 | PMB 2102 | | | CAROLINA | PR | 00984-6026 | |
| 604058 | ALCIDES CORTES PACHECO | COND CAMINO REAL | CARR 19 EDIF III APT H 102 | | | GUAYNABO | PR | 00969 | |
| 604059 | ALCIDES DENIS GABRIEL | QTAS DE COUNTRY CLUB | B12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 11183 | Alcides Hernandez Nieves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11129 | ALCIDES L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11165 | ALCIDES LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604061 | ALCIDES MARTINEZ ACOSTA | CALLE MARGINAL 1A | PARCELAS LLUBERAS | | | SABANA  GRANDE | PR | 00637 | |
| 604062 | ALCIDES MARTINEZ RUIZ | PO BOX 1227 | | | | LAJAS | PR | 00667-1227 | |
| 11185 | ALCIDES MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604063 | ALCIDES MORALES GUIVAS | URB JARDINES DE YABUCOA | A 9  CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604064 | ALCIDES PELLOT HERNANDEZ | HC 59 BOX 5439 | | | | AGUADA | PR | 00602 | |
| 604065 | ALCIDES PEREZ TORRES | VILLA ESPERANZA | 121 CALLE IGUALDAD | | | CAGUAS | PR | 00725 | |
| 604066 | ALCIDES RAMIREZ MALDONADO | URB SAN JUAN GARDESN | D 1 CALLE SAN BRUNO | | | SAN JUAN | PR | 00926 | |
| 604067 | ALCIDES RENTAS REYES | HC 2 BOX 8545 | BO LA PICA | | | JAYUYA | PR | 00664-9615 | |
| 11186 | ALCIDES RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11187 | ALCIDES RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604068 | ALCIDES ROMAN RODRIGUEZ | HC 1 BOX 6718 | | | | AGUAS BUENAS | PR | 00703 9709 | |
| 604069 | ALCIDES ROMAS VELEZ | PO  BOX 782 ROSARIO | | | | SAN GERMAN | PR | 00636-0782 | |
| 604070 | ALCIDES ROSADO MOYA | CARR 474 BUZON 32 | | | | ISABELA | PR | 00682 | |
| 604071 | ALCIDES SALCEDO | HC 8 BOX 11567 | | | | PONCE | PR | 00731 | |
| 604072 | ALCIDES SANTIAGO RODRIGUEZ | PO BOX 511 | | | | ANGELES | PR | 00611-0511 | |
| 11188 | ALCIDES SEJUELA / LUZ M AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604073 | ALCIDES SERRANO RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 11189 | ALCIDES SIERRA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11191 | ALCIDES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11192 | ALCIDES VILLALOBOS BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604074 | ALCIS CATERING & SERVICES | PO BOX 418 | | | | DORADO | PR | 00646-0418 | |
| 604075 | ALCO CORPORATION | PO BOX 1623 | | | | CANOVANAS | PR | 00729-1623 | |
| 11193 | ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | | COROZAL | PR | 00783 | |
| 11194 | ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | | COROZAL | PR | 00783 | |
| 604076 | ALCOHOL & DRUG PROBLEMS | ASSOCIATION | 1511 K ST NW STE 433 | | | WASHINGTON | DC | 20005 | |
| 604077 | ALCON PUERTO RICO INC | PO BOX 363791 | | | | SAN JUAN | PR | 00936-3791 | |
| 11203 | ALCOPRO | P O BOX 10954 | | | | KNOXVILLE | TN | 37939 | |
| 604078 | ALCYONE EDITORIAL | CAPARRA HEIGHTS | 1463 CALLE ELBA URB CAPARRA HTS | | | SAN JUAN | PR | 00920 | |
| 11226 | ALCYONE FABREGAS SOTELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604079 | ALDARONDO & LOPEZ BRAS | URB BALDRICH | 588 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 11246 | ALDARONDO & LOPEZ BRAS P.S.C. | ALB PLAZA | 16 CARR 199 SUITE 400 | | | GUAYNABO | PR | 00969 | |
| 11250 | ALDARONDO BADILLO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11257 | ALDARONDO GARCIA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11259 | ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| 604080 | ALDARONDO GIRARD LAW OFFICE | EDF ESQUIRE 2 SUITE 701 | PONCE DE LEON ESQ CALLE VELA | | | SAN JUAN | PR | 00918 3606 | |
| 604081 | ALDARRA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 604082 | ALDCS CORP | PUNTA LAS MARIAS | 109 C SUITE 6 | | | SAN JUAN | PR | 00913 | |
| 604083 | ALDEA JUVENIL INC | PO BOX 1274 | | | | SAN LORENZO | PR | 00754 | |
| 11337 | ALDEMAR RUBIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11338 | ALDEMAR SANTAMARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604084 | ALDEN G COCKBURN | 4700 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 11340 | ALDERMAN MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11341 | ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 11344 | ALDIMAISA A MATA BERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604088 | ALDINO RODRIGUEZ DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 11346 | ALDIS CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11349 | ALDIVA HERNANDEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604090 | ALDO A RIVERA VAZQUEZ | EST DE BAIROA | B 2 CALLE BROMELIA | | | CAGUAS | PR | 00727 | |
| 604091 | ALDO ALVAREZ MONTALVO | PO BOX 385 | | | | CABO ROJO | PR | 00623 | |
| 604093 | ALDO F BERTI | 7600 SW 57 AVE STE 304 | | | | SOUTH MIAMI | FL | 33143 | |
| 604094 | ALDO FLORES ALICEA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 11355 | ALDO L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11356 | ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 | |
| 11357 | ALDO MORALES QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11359 | ALDO QUIRINDONGO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11360 | ALDO R SANDOVAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11361 | ALDOIN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604098 | ALDON F IRIZARRY CEPEDA | URB LA MARINA | Q 30 CALLE 1 | | | CAROLINA | PR | 00979-1330 | |
| 604099 | ALDONA K VALICENTI | GOVERNOR OFFICE FOR TECH | 101 COLD HARBOR DRIVE | | | FRANFORT | KY | 40601 | |
| 604100 | ALDRIC AGOSTO MEDINA | URB CAGUAS NORRES | AP 8 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 11377 | ALDRID F CONNIEL LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11380 | ALDRIDGE MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604101 | ALDRIN RODRIGUEZ LAUREANO | VILLA CAROLINA | BLOQ 112 11 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 11387 | ALECXY CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11389 | ALEDES INC | RR 4 BOX 3452 | | | | BAYAMON | PR | 00956 | |
| 604103 | ALEE COMBO POMALES | URB FULLANA | 2 AVE LOS VETERANOS | | | CAYEY | PR | 00736 | |
| 11397 | ALEGNA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11398 | ALEGRE HERNANDEZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11409 | ALEIDA A BOSQUES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11410 | ALEIDA ALBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11411 | ALEIDA ALSINA/ CARLOS D CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604106 | ALEIDA CAMACHO REST PIZZERIA LOS LAUREL | 68 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 604108 | ALEIDA CRUZ FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 604109 | ALEIDA ENCARNACION RIVERA | COND TURABO APT 14 | | | | CAGUAS | PR | 00727 | |
| 604110 | ALEIDA FERNANDEZ CRUZ | COND PLAZA ANTILLANA APT 5 | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 11414 | ALEIDA FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11417 | ALEIDA L ARBONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604111 | ALEIDA LAGO RODRIGUEZ | PO BOX 2350 | | | | SALINAS | PR | 00751 | |
| 11419 | ALEIDA LIZARDI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11420 | ALEIDA LUGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11421 | ALEIDA M. RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11422 | ALEIDA M. ZAYAS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604112 | ALEIDA MARTINEZ RAMIREZ | BO RAYOS GRAVAS | HC 10 BOX 7873 | | | SABANA GRANDE | PR | 00637 | |
| 11424 | ALEIDA MENDEZ Y/O PABLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604114 | ALEIDA NAVARRO ROSADO | COND CAGUAS TOWERS APT 1403 | | | | CAGUAS | PR | 00725 | |
| 604115 | ALEIDA OCASIO MALDONA | URB ROUND HILL | 1310 CALLE CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 11425 | ALEIDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604116 | ALEIDA QUILES BEAUCHAMP | P O BOX 1441 | | | | CAYEY | PR | 00736 | |
| 11426 | ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | JOHNNY MELENDEZ | PO BOX 1441 | | | CAYEY | PR | 00736 | |
| 604117 | ALEIDA RIVERA GONZALEZ | 8054  CALLE SOL | BZN 69 | | | SABANA SECA | PR | 00952 | |
| 604119 | ALEIDA RODRIGUEZ BAEZ | PMB 139 | C 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 11428 | ALEIDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11430 | ALEIDA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11431 | ALEIDA SOLER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11432 | ALEIDA SUAREZ / JUAN M ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604121 | ALEIDA VARONA MENDEZ | COLINAS DE CUPEY | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 11433 | ALEIDA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11434 | ALEIDA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11435 | ALEIDY L HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604123 | ALEIDY VAZQUEZ MORENO | APARTADO 1004 | | | | TOA ALTA | PR | 00954 | |
| 11437 | ALEIN A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11439 | ALEISA GINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604124 | ALEISHA DAVILA RODRIGUEZ | HC 01 BOX 3978 | | | | VILLALBA | PR | 00766 | |
| 11440 | ALEISHA E SERRANO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11441 | ALEISHA JOAN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11442 | ALEISHKA SERRANO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11444 | ALEJA DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11445 | ALEJANDRA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11446 | ALEJANDRA ALVAREZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604126 | ALEJANDRA ANGELET RODRIGUEZ | RAMOS GONZALEZ LAW OFFICES | 124 CALLE ISABEL ANDREU AGUILAR | | | SAN  JUAN | PR | 00918 | |
| 604127 | ALEJANDRA AYALA GONZALEZ | RES GANDARA | EDF 9 APT 61 | | | MOCA | PR | 00676 | |
| 604128 | ALEJANDRA BENEDETTY | LEVITTOWN | R 43 LUZ ESTE | | | TOA BAJA | PR | 00949 | |
| 11447 | ALEJANDRA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604129 | ALEJANDRA BURGOS REYES | PASEO CLARO 3226 ERA SECC LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 604130 | ALEJANDRA C PEGUERO MARTINEZ | URB VILLAS DE LOIZA | OA 417 C | | | CANOVANAS | PR | 00729 | |
| 11448 | ALEJANDRA C SERNA MORALES/ JOMA DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11449 | ALEJANDRA CAMACHO FINTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11451 | ALEJANDRA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604131 | ALEJANDRA CLASS | PO BOX 3453 | | | | CAROLINA | PR | 00984 | |
| 604132 | ALEJANDRA COLON LOPEZ | URB MIRADOR DE BAIROA | 2 Q 11 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 11452 | ALEJANDRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11453 | ALEJANDRA DE JESUS ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11454 | ALEJANDRA DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11455 | ALEJANDRA DEL TORO LABRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11456 | ALEJANDRA G. SILVA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604133 | ALEJANDRA GONZALEZ PEREIRA | BO. OBRERO | 618  CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 11457 | ALEJANDRA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11458 | ALEJANDRA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604134 | ALEJANDRA LOPEZ CENTENO | COND HANNIA MARIE | APT 506 TORRE II | | | GUAYNABO | PR | 00969 | |
| 11459 | ALEJANDRA M CASTRODAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604135 | ALEJANDRA M CORCHADO DE LEON | PO BOX 21679 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 11460 | ALEJANDRA M RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11461 | ALEJANDRA MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11462 | ALEJANDRA MALDONADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604136 | ALEJANDRA MARIA FIGUEROA DAVID | URB VILLA MADRID | C/8 YY8 | | | COAMO | PR | 00769 | |
| 604137 | ALEJANDRA MARQUEZ | URB VALLE ARRIBA HEIGTS | CA6 CALLE 117 | | | CAROLINA | PR | 00985 | |
| 11463 | ALEJANDRA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11464 | ALEJANDRA MARTORELL BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11465 | ALEJANDRA MONGIL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11466 | ALEJANDRA NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11467 | ALEJANDRA ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11468 | ALEJANDRA ORTIZ SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604138 | ALEJANDRA PADILLA CARABALLO | VILLAS DE RIO GRANDE | N 10 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 604139 | ALEJANDRA RAMIREZ ADORNO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 11469 | ALEJANDRA RIVERA CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11470 | ALEJANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604140 | ALEJANDRA RODRIGUEZ NADAL | QUINTO CENTENARIO | 384 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 604141 | ALEJANDRA SANTIAGO ALVARADO | HC 73 BOX 5629 | | | | CAYEY | PR | 00736 | |
| 11471 | ALEJANDRA SERRANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604143 | ALEJANDRA TORRES RIVERA | HC 4 BOX 48047 | | | | GAGUAS | PR | 00725 | |
| 11472 | ALEJANDRA TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604145 | ALEJANDRINA ACOSTA PABON | HC 01 BOX 1641 | | | | BAYAMON | PR | 00622-9703 | |
| 11473 | ALEJANDRINA BATISTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604148 | ALEJANDRINA BELTRAN DE PAGAN | BARRIO COLLORES | HC 01 BOX 6127 | | | LAS PIEDRAS | PR | 00771 | |
| 604149 | ALEJANDRINA BURDOING RIVERA | 9 CALLE MATIIS BRUGMAN | | | | LAS MARIAS | PR | 00670 | |
| 11474 | ALEJANDRINA BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604150 | ALEJANDRINA CAMILO | URB STA JUANITA | AN 23 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 11475 | ALEJANDRINA CARRASCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11477 | ALEJANDRINA COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604153 | ALEJANDRINA CRUZ RIVERA | URB VILLAS DE CUPEY | A 20 ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| 604155 | ALEJANDRINA DE JESUS GUZMAN | HC 1 BOX 13386 | | | | COAMO | PR | 00769 | |
| 604156 | ALEJANDRINA FELIX DIAZ | 2121 WAKE FOREST DR | | | | ORLANDO | FL | 32826 3882 | |
| 604157 | ALEJANDRINA FONTANEZ PEREZ | BO OBRERO | 626 WILLIAM AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 604158 | ALEJANDRINA GONZALEZ APONTE | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| 604159 | ALEJANDRINA GONZALEZ CANTERO | URB PARK GDNS | X11 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 604160 | ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | |
| 604161 | ALEJANDRINA HERNANDEZ COTTO | HC 05 BOX 57726 | | | | CAGUAS | PR | 00725-9234 | |
| 11479 | ALEJANDRINA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11480 | ALEJANDRINA IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11481 | ALEJANDRINA LLANOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11482 | ALEJANDRINA MAGRIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604164 | ALEJANDRINA MEDINA LOPEZ | HC 03 BOX 12919 | | | | CAMUY | PR | 00627 | |
| 604165 | ALEJANDRINA MULERO RODRIGUEZ | COND PASEO LAS CATALINAS | APTO 704 | | | CAGUAS | PR | 00725 | |
| 604166 | ALEJANDRINA ORTIZ MARTINEZ | URB VILLA DE JUAN | 604 CALLE LADY DI | | | PONCE | PR | 00716-3610 | |
| 604167 | ALEJANDRINA ORTIZ MORALES | COND LA MORADA | APT 712 | | | SAN JUAN | PR | 00918 | |
| 11483 | ALEJANDRINA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11484 | ALEJANDRINA PINET CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604168 | ALEJANDRINA RAMOS | RESIDENCIAL LA CEIBA | D 12 CALLE 5 | | | CEIBA | PR | 00735 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11485 | ALEJANDRINA RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604169 | ALEJANDRINA RIOS DIAZ | HC 05 BOX 7389 | | | | GUAYNABO | PR | 00971 | |
| 11486 | ALEJANDRINA RIVAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604170 | ALEJANDRINA RIVERA CEBALLO | VILLA PALMERAS | 307 CALLE CASTRO VILLA | | | SAN JUAN | PR | 00918 | |
| 604171 | ALEJANDRINA RIVERA RAMOS | HC 01 BOX 4321 | | | | LOIZA | PR | 00772 | |
| 604172 | ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA  NUM 96 | BRENA | | | Dorado | PR | 00646 | |
| 11487 | ALEJANDRINA RIVERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604174 | ALEJANDRINA RODRIGUEZ GONZALEZ | 102 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 604175 | ALEJANDRINA SANABRIA RAMOS | PO BOX 2984 | | | | BAYAMON | PR | 00960 | |
| 604176 | ALEJANDRINA SANES AYALA | BO ESPERANZA | 117 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 604177 | ALEJANDRINA SANTANA APONTE | HC 1 BOX 8409 | | | | GURABO | PR | 00778 | |
| 11489 | ALEJANDRINA SIERRA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604178 | ALEJANDRINA VEGA SANTANA | 407 CALLE SAN JORGE | APT M 11 | | | SAN JUAN | PR | 00912 | |
| 604180 | ALEJANDRINO PEDROZA SERRANO | P O BOX 2189 | | | | VEGA BAJA | PR | 00694-2189 | |
| 1256264 | ALEJANDRINO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11508 | ALEJANDRINO VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604188 | ALEJANDRO A DALMASI | URB LOS ANGELES | WE 30 CALLE BEGONIA APT 2 | | | CAROLINA | PR | 00979 | |
| 11509 | ALEJANDRO A FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11510 | ALEJANDRO A MIRO CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11511 | ALEJANDRO A QUILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604190 | ALEJANDRO ACEVEDO | PO BOX 2067 | | | | AGUADILLA | PR | 00605 | |
| 11513 | ALEJANDRO ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604191 | ALEJANDRO ACEVEDO VALENTIN | COMUNIDAD SAN ROMUALDO | 194 CALLE P | | | HORMIGUERO | PR | 00660 | |
| 604192 | ALEJANDRO ACOSTA PLAZA | CARR 103 KM 13  3 | BZM 294 A | | | CABO ROJO | PR | 00623 | |
| 11515 | ALEJANDRO ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11521 | ALEJANDRO ALICEA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11522 | ALEJANDRO ALICEA PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11523 | ALEJANDRO ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604195 | ALEJANDRO ALVARADO RIVERA | URB VALLE DE CERRO GORDO | P 4 CALLE DIAMANTE | | | BAYAMON | PR | 00956 | |
| 604196 | ALEJANDRO ALVAREZ CORDERO | PO BOX 23006 | | | | SAN JUAN | PR | 00931-3006 | |
| 604197 | ALEJANDRO ALVAREZ CORTIJO | PDA 25 | 360 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 11524 | ALEJANDRO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11526 | ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604198 | ALEJANDRO AMILL ROSARIO | COLINAS DE FAIR VIEW | 4 J 10 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 11533 | ALEJANDRO ANDUJAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11534 | ALEJANDRO AQUINO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11535 | ALEJANDRO ARCE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11536 | ALEJANDRO ARCONADA OLMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11537 | ALEJANDRO ARIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11538 | ALEJANDRO ARMAS CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11539 | ALEJANDRO ARREGOITIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604199 | ALEJANDRO ARRIETA PORRAS | VILLA HUMACAO | A8 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 604202 | ALEJANDRO B COLL GUERRERO | 145 CASA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 11542 | ALEJANDRO B BATISTA FORESTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11545 | ALEJANDRO BENITEZ MD, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11548 | ALEJANDRO BERENSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11549 | ALEJANDRO BERENSTEIN, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11551 | ALEJANDRO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11552 | ALEJANDRO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11555 | ALEJANDRO BLANCO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604209 | ALEJANDRO C RODRIGUEZ RODRIGUEZ | HC 03 BOX 10733 | | | | CAMUY | PR | 00627 | |
| 604183 | ALEJANDRO CALDERON VAZQUEZ | RR 03 BOX 8750 - 8 | | | | TOA ALTA | PR | 00953 | |
| 604211 | ALEJANDRO CARDONA PEREZ | BO LLANADAS | P O BOX 4 162 | | | ISABELA | PR | 00662 | |
| 11567 | ALEJANDRO CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604213 | ALEJANDRO CARMONA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 135 APTO 2505 | | | SAN JUAN | PR | 00913 | |
| 604214 | ALEJANDRO CARRASQUILLO CALCANO | URB VALLE HERMOSA | L 8 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 11577 | ALEJANDRO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11582 | ALEJANDRO COFFRESI BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604215 | ALEJANDRO COLON | 2898 MIDLETON CIR | | | | KISSIMMEE | FL | 34743-5642 | |
| 11583 | ALEJANDRO COLON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11584 | ALEJANDRO COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11586 | ALEJANDRO COLON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11587 | ALEJANDRO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604217 | ALEJANDRO COLON RIOS | HC 02 BOX 6322 | | | | JAYUYA | PR | 00664-9604 | |
| 604218 | ALEJANDRO COLON RIVERA | PO BOX 1399 | | | | COROZAL | PR | 00783 | |
| 11593 | ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | | CAYEY | PR | 00736 | |
| 11594 | ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 11595 | ALEJANDRO CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604220 | ALEJANDRO CORTES GONZALEZ | PO BOX 24169 | CHRISTOPHER 60 JERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| 11596 | ALEJANDRO COTTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604225 | ALEJANDRO CRUZ RIVERA | VILLA CAROLINA | B 235-9 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 604226 | ALEJANDRO CUADRADO PEREZ | URB VILLAS DEL REY 2DA | 27 CALLE FLANDES | | | CAGUAS | PR | 00725 | |
| 11611 | ALEJANDRO D CROATTO MONTIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11612 | ALEJANDRO D HERRYMAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604227 | ALEJANDRO D MILLAN MUNOZ | URB LEVITTOWN | 1041 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 604228 | ALEJANDRO DAVILA [CORP GASOLINA ALEJANDR | CARR 916 INT 183 | | | | SAN LORENZO | PR | 00754 | |
| 604229 | ALEJANDRO DAVILA RODRIGUEZ | BO SAN JOSE | PARC 155 CARR 165 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 604230 | ALEJANDRO DE CASTRO ROSARIO | JARD DE TRUJILLO | C 11 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 604231 | ALEJANDRO DE JESUS QUILES | PO BOX 335 | | | | JAYUYA | PR | 00661 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | |
| 11613 | ALEJANDRO DE LA ROSA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604233 | ALEJANDRO DE LEON RODRIGUEZ | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 11615 | ALEJANDRO DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604234 | ALEJANDRO DELBREY WILSON | HC 01 BOX 13055 | | | | RIO GRANDE | PR | 00745 | |
| 604235 | ALEJANDRO DELGADO COLON | PO BOX 269 | | | | SAN LORENZO | PR | 00754 | |
| 604236 | ALEJANDRO DIAZ ARCE | MUNOZ RIVERA | 10 CRISTALINA | | | GUAYNABO | PR | 00969 | |
| 604237 | ALEJANDRO DIAZ CALIXTO | URB BATISTA | 4 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 11616 | ALEJANDRO DIAZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11617 | ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604239 | ALEJANDRO DIAZ RODRIGUEZ | PO BOX 5005 | PMB 106 | | | SAN LORENZO | PR | 00754-5005 | |
| 11622 | ALEJANDRO DURAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604240 | ALEJANDRO E. GIMENES MILLAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 604241 | ALEJANDRO ENRIQUE MENDEZ SEGARRA | VILLA SERAL D 33 | | | | LARES | PR | 00669 | |
| 11628 | ALEJANDRO ESTRADA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11632 | ALEJANDRO ESTRADA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604242 | ALEJANDRO ESTRADA RIVERA | RR 2 BOX 1428 | | | | SAN JUAN | PR | 00926 | |
| 1418585 | ALEJANDRO ESTRADA, REYNALDO | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 604243 | ALEJANDRO F AQUINO NEGRON | URB ROOSEVELT | 489 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 11637 | ALEJANDRO F HERRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604244 | ALEJANDRO FARINACCI | CE 25 CALLE EUCALIPTO | 3 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 604245 | ALEJANDRO FELICIANO HERNANDEZ | HC 1 BOX 4289 | | | | QUEBRADILLAS | PR | 00678 | |
| 11642 | ALEJANDRO FERMIN OLMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11643 | ALEJANDRO FERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604246 | ALEJANDRO FERNANDEZ SERRU | TURABO GARDENS 2DA SECCION | Z 5 1 CALLE 15  APT B | | | CAGUAS | PR | 00725 | |
| 11644 | ALEJANDRO FERRER BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11645 | ALEJANDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11646 | ALEJANDRO FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11648 | ALEJANDRO FIGUEROA Y EVELYN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11654 | ALEJANDRO FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11656 | ALEJANDRO FUNDORA SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11657 | ALEJANDRO G VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11658 | ALEJANDRO GARCIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604250 | ALEJANDRO GARCIA DIAZ | RR  36  BOX 928 | | | | SAN JUAN | PR | 00926 | |
| 604252 | ALEJANDRO GARCIA PADILLA | PO BOX 372 | | | | COAMO | PR | 00769 | |
| 11668 | ALEJANDRO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604255 | ALEJANDRO GONZALEZ ORTIZ | VILLA ROSA III | E 9 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 604256 | ALEJANDRO GONZALEZ PEREZ | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 604258 | ALEJANDRO GOYCOCHEA | P O BOX 423 | | | | SANTA ISABEL | PR | 00757 | |
| 604259 | ALEJANDRO GRACIA DIAZ | HC 73 BOX 5007 | | | | NARANJITO | PR | 00719 | |
| 604260 | ALEJANDRO GUERARD TORRES | RES CANDELARIA | EDF 32 APT 233 | | | MAYAGUEZ | PR | 00680 | |
| 11677 | ALEJANDRO H OLIVENCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11678 | ALEJANDRO HERNANDEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604261 | ALEJANDRO HERNANDEZ CARTAGENA | URB COUNTRY CLUB 2DA SEC | 449 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 11679 | ALEJANDRO HERNANDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604262 | ALEJANDRO HERNANDEZ TORRES | URB ROSALEDA 1 | EC 60 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| 604263 | ALEJANDRO HERNANDEZ VELEZ | HC 2 BOX 11619 | | | | YAUCO | PR | 00698 | |
| 11685 | ALEJANDRO I RIOS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11687 | ALEJANDRO IRIZARRY ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11689 | ALEJANDRO J ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11690 | ALEJANDRO J CACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11691 | ALEJANDRO J FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11692 | ALEJANDRO J FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11693 | ALEJANDRO J GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11694 | ALEJANDRO J GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604264 | ALEJANDRO J GONZALEZ LACOT | P O BOX 364 | | | | ARROYO | PR | 00714-0364 | |
| 11695 | ALEJANDRO J LOPEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11696 | ALEJANDRO J MENDEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11697 | ALEJANDRO J PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11698 | ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11699 | ALEJANDRO J. LOPEZ MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11700 | ALEJANDRO J. RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604265 | ALEJANDRO JIIMENEZ AVILES | 161 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 604184 | ALEJANDRO JIMENEZ AGRAMONTE | URB FOREST HILLS | C 114 CALLE ATENA | | | BAYAMON | PR | 00959 | |
| 604266 | ALEJANDRO JIMENEZ AMEZQUITA | P O BOX 435 | | | | SABANA SECA | PR | 00952 | |
| 11701 | ALEJANDRO JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604267 | ALEJANDRO JIMENEZ RAMIREZ | PO BOX 1053 | | | | AGUADILLA | PR | 00605 | |
| 11705 | ALEJANDRO JOSE BIRRIEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604268 | ALEJANDRO JOSE MOYA | P O  BOX 6728 | | | | SAN JUAN | PR | 00914-6728 | |
| 11706 | ALEJANDRO L COLON DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11707 | ALEJANDRO L COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11708 | ALEJANDRO L MONLLOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11709 | ALEJANDRO L NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604269 | ALEJANDRO L PEREZ BAHAMONDE | 163 CALLE BARBOSA BO COQUI | | | | AGUIRRE | PR | 00704 | |
| 11710 | ALEJANDRO L SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604271 | ALEJANDRO LAFONTAINE RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 11712 | ALEJANDRO LASTRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604273 | ALEJANDRO LEBRON ALGORI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 11715 | ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11716 | ALEJANDRO LOPEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11717 | ALEJANDRO LOPEZ ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604274 | ALEJANDRO LOPEZ DEYNE DBA INST FAMILIAR | 67 CALLE KRUB APT 2 | | | | SAN JUAN | PR | 00911 | |
| 11718 | ALEJANDRO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604276 | ALEJANDRO LOPEZ PADILLA | URB LA ESPERANZA | F 11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 11721 | ALEJANDRO LOZADA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604277 | ALEJANDRO LUGO MENDEZ | P O BOX 551 | | | | HATILLO | PR | 00659 | |
| 11723 | ALEJANDRO M BORRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11724 | ALEJANDRO M CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604278 | ALEJANDRO M RAMOS RODRIGUEZ | PO BOX 51560 | | | | TOA BAJA | PR | 00950 | |
| 604279 | ALEJANDRO MALDONADO MALDONADO | BZN 75 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 604280 | ALEJANDRO MARIN RUIZ | PO BOX 1144 | | | | ADJUNTAS | PR | 00601 | |
| 11727 | ALEJANDRO MARQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604283 | ALEJANDRO MARRERO MATTA | BO SABANA | 509 CALLE 16 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11728 | ALEJANDRO MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604284 | ALEJANDRO MARTINEZ | HC 04 BOX 48345 | | | | CAGUAS | PR | 00726 | |
| 11731 | ALEJANDRO MARTINEZ CHAIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11733 | ALEJANDRO MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604286 | ALEJANDRO MARTINEZ RODRIGUEZ | P M B 237 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 604287 | ALEJANDRO MARTINEZ VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604288 | ALEJANDRO MAYSONET ACEVEDO | 66 URB MONTEMAR | | | | AGUADA | PR | 00607 | |
| 11737 | ALEJANDRO MD, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604289 | ALEJANDRO MEDINA FLORES | P O BOX 795 | | | | YAUCO | PR | 00698 | |
| 604290 | ALEJANDRO MELENDEZ FIGUEROA | PO BOX 9065384 | | | | SAN JUAN | PR | 00906 | |
| 604292 | ALEJANDRO MERCED ROSARIO | URB SANTA ISIDRA 2 | 186 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 11744 | ALEJANDRO MIRANDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11745 | ALEJANDRO MOLINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11746 | ALEJANDRO MONTALVO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11747 | ALEJANDRO MONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11750 | ALEJANDRO MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11757 | ALEJANDRO MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11758 | ALEJANDRO MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11759 | ALEJANDRO N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11760 | ALEJANDRO NARVAEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11761 | ALEJANDRO NARVAEZ MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11770 | ALEJANDRO NIEVES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11771 | ALEJANDRO NIEVES GALLENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604297 | ALEJANDRO NIEVES HERNANDEZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 604298 | ALEJANDRO NIEVES SANTIAGO | HC 1 BOX  4625 | | | | SABANA HOYOS | PR | 00688 | |
| 11772 | ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF.A 106 | | | | CAROLINA | PR | 00987-0000 | |
| 11779 | ALEJANDRO O TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11780 | ALEJANDRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11781 | ALEJANDRO OCASIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11783 | ALEJANDRO OGANDO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11784 | ALEJANDRO OLIVERAS / SINDICO CAP 13 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11785 | ALEJANDRO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11787 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 167 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11790 | ALEJANDRO OLIVERAS RIVERA SINDICO CAP.13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 | |
| 11791 | ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 11794 | ALEJANDRO OLIVERAS, STANDING TRUSTEE | CHAPTER 13 OFFICE | PO BOX 71486 | | | SAN JUAN | PR | 00936-8586 | |
| 11803 | ALEJANDRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11804 | ALEJANDRO ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11805 | ALEJANDRO ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11806 | ALEJANDRO ORTIZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604300 | ALEJANDRO ORTIZ PAGAN | JARD DEL CARIBE | 5231 CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 11807 | ALEJANDRO ORTIZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604302 | ALEJANDRO ORTIZ SILVA | PO BOX 184 | | | | CABO ROJO | PR | 00623 | |
| 11816 | ALEJANDRO OTERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11817 | ALEJANDRO OYOLA PEREZ/ NEW ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604304 | ALEJANDRO PAGAN | CAPARRA TERRACE | 1311 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 604305 | ALEJANDRO PAGAN FRANCO | RES.SAN FERNANDO EDIF.18 APT.301 | | | | SAN JUAN | PR | 00926 | |
| 604306 | ALEJANDRO PAGAN GONZALEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 11824 | ALEJANDRO PAGAN LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604185 | ALEJANDRO PAGAN MARTINEZ | HC 08 BOX 889 | | | | PONCE | PR | 00731 9706 | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 11830 | ALEJANDRO PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604308 | ALEJANDRO PEREZ DE LA CRUZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 604309 | ALEJANDRO PEREZ ESTRADA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 604311 | ALEJANDRO PEREZ FELIX | BARRIADA ROOSELVELT | 24 CALLE B | | | SAN LORENZO | PR | 00754 | |
| 11831 | ALEJANDRO PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604313 | ALEJANDRO PEREZ SANCHEZ | BOX 1255 | | | | ARECIBO | PR | 00616 | |
| 11838 | ALEJANDRO PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11839 | ALEJANDRO PINTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11841 | ALEJANDRO QUILES PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11842 | ALEJANDRO QUINONES ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604314 | ALEJANDRO QUINONES MARTINEZ | URB STA ANA | A 16 CALLE 2 | | | VEGA BAJA | PR | 00692 | |
| 11846 | ALEJANDRO QUINONEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11848 | ALEJANDRO R LOPEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11849 | ALEJANDRO R PABON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11856 | ALEJANDRO RAPPA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604316 | ALEJANDRO RESTO BURGOS | 3RA EXT URB COUNTRY CLUB | HG 19 CALLE 24 | | | CAROLINA | PR | 00982 | |
| 604317 | ALEJANDRO REVERON CORTES | PO BOX 1150 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604318 | ALEJANDRO REYES COLON | PO BOX 1203 | | | | GUAYAMA | PR | 00784-1203 | |
| 604320 | ALEJANDRO RIOS GONZALEZ | PO BOX 1183 | | | | LARES | PR | 00669 | |
| 604321 | ALEJANDRO RIVERA ALONSO | PO BOX 1538 | | | | OROCOVIS | PR | 00720-1538 | |
| 11861 | ALEJANDRO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604322 | ALEJANDRO RIVERA DE LEON | URB VISTA AZUL | R 30 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 604323 | ALEJANDRO RIVERA GARCIA | BO PUNTA SANTIAGO | CARR 3 K 70.4 | | | HUMACAO | PR | 00791 | |
| 604324 | ALEJANDRO RIVERA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 11863 | ALEJANDRO RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11864 | ALEJANDRO RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11865 | ALEJANDRO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604325 | ALEJANDRO RIVERA VELAZQUEZ | HC 1 BOX 4751 | | | | LARES | PR | 00669 | |
| 1418586 | ALEJANDRO RIVERA, EVELIO | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| 11880 | ALEJANDRO RODIC CANDAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11881 | ALEJANDRO RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604327 | ALEJANDRO RODRIGUEZ CASTRO | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 604326 | ALEJANDRO RODRIGUEZ GONZALEZ | BO PLENA 712 CALLE PRINCIPAL | | | | SALINAS | PR | 00751 | |
| 604328 | ALEJANDRO RODRIGUEZ MERCADO | HC 2 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 604329 | ALEJANDRO RODRIGUEZ MOJICA | EXT COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 604330 | ALEJANDRO RODRIGUEZ PANTOJAS | URB LEVITTOWN | AJ 15 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 11882 | ALEJANDRO RODRIGUEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604331 | ALEJANDRO RODRIGUEZ PEREZ | COMUNIDAD CAPIRO | 424 CALLE RUISENOR | | | ISABELA | PR | 00662 | |
| 11883 | ALEJANDRO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11884 | ALEJANDRO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11895 | ALEJANDRO ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11897 | ALEJANDRO ROMAN BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11898 | ALEJANDRO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11899 | ALEJANDRO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11901 | ALEJANDRO ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11906 | ALEJANDRO RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11907 | ALEJANDRO S SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604337 | ALEJANDRO SALGADO RIVERA | PO BOX 117 | | | | MAUNABO | PR | 00707 | |
| 11910 | ALEJANDRO SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604341 | ALEJANDRO SANCHEZ LLORET | URB MEDINA C/8 | | | | ISABELA | PR | 00662 | |
| 11911 | ALEJANDRO SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604342 | ALEJANDRO SANCHEZ NIEVES | HC 763 BOX 3682 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 169 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11912 | ALEJANDRO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604343 | ALEJANDRO SANCHEZ VALLE | HILL BROTHERS | 41 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 604344 | ALEJANDRO SANTAELLA BUITRAGO | URB VILLA DEL CARMEN | 925 CALLE SAMARIA | | | PONCE | PR | 00716 | |
| 604345 | ALEJANDRO SANTANA SANTOS | NUEVA VIDA EL TUQUE | 190 CALLE F | | | PONCE | PR | 00728 | |
| 604346 | ALEJANDRO SANTAPAU PEREZ | 1094 CALLE PRINCIPAL | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 604349 | ALEJANDRO SANTIAGO CABRERA | PO BOX 2023 | | | | GUAYNABO | PR | 00970 | |
| 604350 | ALEJANDRO SANTIAGO CARABALLO | VISTAS DEL MAR | 2552 CALLE NACAR | | | PONCE | PR | 00716 | |
| 11920 | ALEJANDRO SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11922 | ALEJANDRO SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604352 | ALEJANDRO SANTOS LLANOS | VILLA PALMERAS | 352 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 604353 | ALEJANDRO SERRANO MARIN | P O BOX 2132 | | | | MARIETTA | GA | 30061 2132 | |
| 604354 | ALEJANDRO SIERRA MARTINEZ | BO VIETNAN | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00965 | |
| 604355 | ALEJANDRO SILVA CANALES | VILLA DEL CARMEN | B 37 CALLE 3 | | | GURABO | PR | 00778 | |
| 11935 | ALEJANDRO SOLIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11937 | ALEJANDRO SOLIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604359 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | CAGUAS | PR | 00653-0641 | |
| 604186 | ALEJANDRO SOTO RIOS | URB MUÑOZ RIVERA | 4 CALLE AZALEA | | | GUAYNABO | PR | 00969 | |
| 604360 | ALEJANDRO SOTO VALLE | 159 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 604361 | ALEJANDRO SULLIVAN BLANE | 455 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 604362 | ALEJANDRO TAPIA LOPEZ | JUAN DOMINGO | 37 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 604363 | ALEJANDRO TEXIDOR PEREZ | URB DAVILA Y LLENZA | 392 AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 604364 | ALEJANDRO TIRADO SANABRIA | VILLA FONTANA LL6 | VIA 23 | | | CAROLINA | PR | 00985 | |
| 604365 | ALEJANDRO TORO SANTIAGO | APARTADO 1462 | | | | SAN GERMAN | PR | 00683 | |
| 604366 | ALEJANDRO TORO VILLANUEVA | CONDE AVILA | HC 01 BOX 22550 | | | CABO ROJO | PR | 00623 | |
| 11939 | ALEJANDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11940 | ALEJANDRO TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604367 | ALEJANDRO TORRES GARCIA DBA ATG CONTRACT | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 604368 | ALEJANDRO TORRES MORALES | HC 02 BOX 12704 | | | | AGUAS BUENAS | PR | 00703 | |
| 604369 | ALEJANDRO TORRES VEGA | BOX 16 CALLE EL RETIRO | | | | CABO ROJO | PR | 00623 | |
| 604371 | ALEJANDRO TUBENS TORRES | HC 02 BOX 14150 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 604372 | ALEJANDRO VALDES SOLIVAN | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 604373 | ALEJANDRO VALENTIN OLIVENCIA | PO BOX 1620 | | | | LARES | PR | 00669 | |
| 11944 | ALEJANDRO VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11945 | ALEJANDRO VALSEGA PIAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11946 | ALEJANDRO VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604374 | ALEJANDRO VARGAS RUIZ | URB CONTRY CLUB | OK 17 CALLE 508 | | | CAROLINA | PR | 00982 | |
| 11954 | ALEJANDRO VEGA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604375 | ALEJANDRO VEGA VALENTIN | HC 01 BOX 23466 | | | | VEGA BAJA | PR | 00693 | |
| 11961 | ALEJANDRO VÉLEZ DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11962 | ALEJANDRO VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11964 | ALEJANDRO VENTURA HAMBURGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604377 | ALEJANDRO VERA CRESPO | BOX 1573 | | | | QUEBRADILLA | PR | 00679 | |
| 11965 | ALEJANDRO VERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604379 | ALEJANDRO VIERA LOPEZ | SAN CLAUDIO MAI STA | BOX 114 | | | SAN JUAN | PR | 00926 | |
| 604381 | ALEJANDRO VILLANUEVA | 270 CALLE CANALES STE 203 | | | | SAN JUAN | PR | 00907-3020 | |
| 11967 | ALEJANDRO VILLAR RABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11968 | ALEJANDRO VILLARONGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11969 | ALEJANDRO VILORIO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11970 | ALEJANDRO VIZCARRONDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604382 | ALEJANDRO X FIGUEROA RIVERA | MANSIONES REALES | I H 5 CALLE CARLOS | | | GUAYNABO | PR | 00969 | |
| 11979 | ALEJITA SANTOS TURULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604384 | ALEJO CAMACHO TORRES | PO BOX 334 | | | | AIBONITO | PR | 00705 | |
| 11981 | ALEJO CENTENO Y ROSALIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11982 | ALEJO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11983 | ALEJO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604385 | ALEJO GOMEZ ALVAREZ | HC 763 BOX 3807 | | | | PATILLAS | PR | 00723 | |
| 604386 | ALEJO J MORALES VEGA | HC 4 BOX 49957 | | | | CAGUAS | PR | 00725 9648 | |
| 11984 | ALEJO LUINA PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604389 | ALEJO PEREZ HERNANDEZ | COM CALABAZAS | PARCELA 4 | | | YABUCOA | PR | 00767 | |
| 604390 | ALEJO PIZARRO QUINONES | 3011 CALLE REPUBLICA  INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 604391 | ALEJO RIVERA DEL VALLE | URB  VALLE  ARRIBA HEIGHTS | AC  77 CALLE  108 | | | CAROLINA | PR | 00983 | |
| 604392 | ALEJO RODRIGUEZ RODRIGUEZ | 124 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 604393 | ALEJO SANCHEZ | BDA ROOSEVELT | 304 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 604394 | ALEJO SELLA MENDEZ | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 11986 | ALEKSANDAR BERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11987 | ALEKSANDAR BERIC,MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 11989 | ALEKSON DOMENECH COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12036 | ALEMAN FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604395 | ALEMAN FORK LIFT | JK 19 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 12105 | ALEMAN PACHECO MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12117 | ALEMAN RIOS ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12123 | ALEMAN RIVERA, JOHN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12152 | ALEMAN TEXACO SERVICE | PO BOX 1351 | | | | TRUJILLO ALTO | PR | 00977 | |
| 12162 | ALEMAN WEINMANN MD, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604396 | ALEMANIA AUTO CENTRO | 261 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 12176 | ALEMANY ENRIQUEZ MD, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418587 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | 147 CASAS LINDAS VILLAGE | | | BAYAMÓN | PR | 00959 | |
| 604397 | ALEMI SEPULVEDA MOLINA | RES FELIPE SANCHEZ OSORIO | EDIF 19 APT 131 | | | CAROLINA | PR | 00985 | |
| 12284 | ALEN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604398 | ALENADRA I MERCADO VILLANUEVA | MOUNTAIN VIEW | M8 CALLE 8 URB MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604399 | ALENE FIGUEROA RODRIGUEZ | CONTRY CLUB URB | 444 CALLE NC 24 | | | CAROLINA | PR | 00982 | |
| 12285 | ALENIS ALEJANDRO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12301 | ALEQUIN GAS | SECT PIN QUINONES | CARR 2 KM 173 4 INT | | | SAN GERMAN | PR | 00683 | |
| 12320 | ALEQUIN ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12334 | ALERIS ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604400 | ALERIS RUIZ PAGAN | P O BOX 2029 | | | | VEGA BAJA | PR | 00694 | |
| 12341 | ALERS CABRERA MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12353 | ALERS FERNANDEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12406 | ALERS RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604401 | ALERS SERVICE / JOSE ALERS QUITANA | P O BOX 139 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12432 | ALERT GLOBAL MEDIA | BRICKELL BAY VIEW CENTER | 80 SW 8TH STREET SUITE 2300 | | | MIAMI | FL | 33130 | |
| 604402 | ALERT SECURITY SYSTEMS | PO BOX 649 | | | | RINCON | PR | 00677 | |
| 12433 | ALERTA (Asociación Laboral de Empleados de Relaciones del Trabajo en Acción) | Roman Espada, Carlos M. | Cooperativa San Ignacio | Apt. 1814B | | San Juan | PR | 00927 | |
| 12434 | ALERTA INC. | P O BOX 1106 | | | | PONCE | PR | 00733 | |
| 12435 | ALESEI I LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12436 | ALESHA CHARDON GESUALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604403 | ALESHA ESCOBAR LAUREANO | 713 CALLE FELIPE R. GOYCO | | | | SAN JUAN | PR | 00915 | |
| 12437 | ALESKA M. PENALOZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12438 | ALESKSEI MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12439 | ALESSANDRA C. NEGRON SIMONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12441 | ALESSANDRA CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12442 | ALESSANDRA M ROSA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604404 | ALESSANDRA M SUTTER | 431 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | |
| 604405 | ALESSANDRA OYOLA ARROYO | PO BOX 140541 | | | | ARECIBO | PR | 00614 | |
| 604406 | ALESSANDRINA CASALE VILLANI | CONCORDIA SHOPPING CENTER | AVE 65 INFANTERIA OFIC 211 | | | SAN JUAN | PR | 00929 | |
| 604407 | ALESSANDRO CACCIAMANI GONZALEZ | 880 ASHFORD | AVE PH 1 | | | SAN JUAN | PR | 00907 | |
| 12443 | ALESSANDRO CACERES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12445 | ALESSANDRO F BRAGETTI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12446 | ALESSANDRO F. BRAGETTI ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12447 | ALEVALERIE CARRILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604417 | ALEX A ACOSTA PEREZ | HC 03 BOX 33416 | | | | HATILLO | PR | 00659 | |
| 604418 | ALEX A ABELO HERNANDEZ | PO BOX 1186 | | | | COROZAL | PR | 00783 | |
| 604419 | ALEX A ARROYO RIOS | PO BOX 595 | | | | QUEBRADILLAS | PR | 00678 | |
| 604408 | ALEX A CHINEA SAEZ | URB  REXVILLE | D 17 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 12448 | ALEX A CONCEPCION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12449 | ALEX A CRUZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12450 | ALEX A GONZALEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12412 | ALEX A LORA GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12451 | ALEX A MARTINEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12452 | ALEX A NOVOA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12453 | ALEX A RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12454 | ALEX A ROMAN CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12455 | ALEX A SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12456 | ALEX A TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604420 | ALEX A VEGUILLA SANTIAGO | URB EXT VILLA CAPRI | G 10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 12457 | ALEX A. PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604422 | ALEX A. RIVERA BERRIOS | BDA S.TOMAS348CALLE NARCISO COLLAZO | | | | CAYEY | PR | 00736 | |
| 604423 | ALEX A. TORRES | RES CHISTIAN BELEN | HC 2 BOX 7778 | | | AIBONITO | PR | 00705 | |
| 604424 | ALEX ACEVEDO GONZALEZ | P O BOX 5152 | | | | MAYAGUEZ | PR | 00681-5152 | |
| 12458 | ALEX ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12459 | ALEX ACOSTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12460 | ALEX ALARCON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12461 | ALEX ALBINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604425 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 604426 | ALEX ALVARADO RIVERA | PO BOX 296 | | | | SALINAS | PR | 00751 | |
| 12462 | ALEX ANIBAL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604428 | ALEX APONTE TORRES | HC 4 BOX 5851 | | | | BARRANQUITAS | PR | 00794 | |
| 12463 | ALEX ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604429 | ALEX ARCHILLA BURGOS | URB CANA | 32  EE 59 | | | BAYAMON | PR | 00957 | |
| 604430 | ALEX B OLMEDA CASIANO | CAONDOMINIO LAGUNA GARDENS II | APARTAMENTO 1 B | | | CAROLINA | PR | 00979 | |
| 604431 | ALEX BAEZ CASIANO | HC 04 BOX 7186 | | | | JUANA DIAZ | PR | 00795 | |
| 12464 | ALEX BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12465 | ALEX BERTANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604411 | ALEX BRUSELES TORRES | HC 02 BOX 12590 | | | | GURABO | PR | 00778 9613 | |
| 604433 | ALEX C COLON CASTILLO | HC 7 BOX 3313 | | | | PONCE | PR | 00731 | |
| 12466 | ALEX C SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12467 | ALEX CABALLERO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12468 | ALEX CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604435 | ALEX CALDERON COLON | PO BOX 1936 | | | | BARCELONETA | PR | 00617 | |
| 12469 | ALEX CANALS CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604436 | ALEX CARABALLO TORRES | HC 1 BOX 7221 | | | | YAUCO | PR | 00698 | |
| 604412 | ALEX CARDONA RIVERA | CUPEY GARDENS A 2 CALLE 1 | | | | SAN  JUAN | PR | 00926 | |
| 12472 | ALEX CARRASQUILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604438 | ALEX CASANOVAS MALDONADO | EXT MONTESOL | 3021 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 12474 | ALEX CATALA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12475 | ALEX CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604439 | ALEX CENTENO SANTIAGO | 4 CANTERA | | | | MANATI | PR | 00674 | |
| 604440 | ALEX CLAUDIO MERCED | HC 3 BOX 38672 | | | | CAGUAS | PR | 00725 | |
| 12476 | ALEX COLLAZO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604441 | ALEX CORREA RODRIGUEZ | PMB 192 | PO BOX 6022 | | | CAROLINA | PR | 00984-6044 | |
| 12478 | Alex Crespo Aponte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12479 | ALEX CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12480 | ALEX CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12481 | ALEX CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12482 | ALEX CRUZ PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12483 | ALEX CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 173 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12484 | ALEX CURRAS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604442 | ALEX D ALEQUIN RIVERA | A 5 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 604443 | ALEX D ANDUJAR ALEJANDRO | BAYAMON GARDEN | AA 17 CALLE C | | | BAYAMON | PR | 00957 | |
| 12485 | ALEX D CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604444 | ALEX D DE HOYOS RODRIGUEZ | P M R 13 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 12486 | ALEX D MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12487 | ALEX D RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604445 | ALEX D ROQUE DIAZ | HC 2 BOX 12733 | | | | AGUAS BUENAS | PR | 00703 | |
| 604446 | ALEX D ROSARIO DE JESUS | JARD DE BORINQUEN Y 2 | CALLE VIOLETA | | | CAROLINA | PR | 00985-0000 | |
| 12489 | ALEX D. ANDUJAR ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12490 | ALEX DELGADO PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604447 | ALEX DELGADO VELAZQUEZ | VILLA CARMEN | I - I CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 12491 | ALEX DIAZ LLC | RR 5 BOX 9216 | | | | TOA ALTA | PR | 00953 | |
| 604448 | ALEX DUMAS FEBRES | VENUS GARDENS OESTE | BA26 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 12493 | ALEX E DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12495 | ALEX E PASCUAL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604449 | ALEX E RODRIGUEZ DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604450 | ALEX EFRAIN DE JESUS PAGAN | ARBOLADA | C 17 CALLE JOBOS | | | CAGUAS | PR | 00727 | |
| 604451 | ALEX ELECTRIC INC. | PO BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 12496 | ALEX ELECTRONICS | BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 12497 | ALEX EVENTS CORP | HC 15 BOX 16020 | | | | HUMACAO | PR | 00791 | |
| 604452 | ALEX F FERNANDEZ RIVAS | URB SANTA ELENA | A 3 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 604455 | ALEX FERRER VALENTIN | HC 1 BOX 8289 | | | | MARICAO | PR | 00606 | |
| 604456 | ALEX FIGUEROA RODRIGUEZ | URB VALENCIA | 543 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 604457 | ALEX FIGUEROA SALAZAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604458 | ALEX FLEMING | PO BOX 195201 | | | | SAN JUAN | PR | 00919-5201 | |
| 12498 | ALEX FLORES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604459 | ALEX FRENCH CLEANER | LOCAL 1 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 12499 | ALEX G MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12500 | ALEX G PAGAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12501 | ALEX G RAMOS PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12502 | ALEX G RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12503 | ALEX G. MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12504 | ALEX GARAY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12505 | ALEX GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604461 | ALEX GAUT RODRIGUEZ | PO BOX 262 | | | | YAUCO | PR | 00698 | |
| 604462 | ALEX GIERBOLINI BERMUDEZ | AMERICAN INTERNATIONAL PLAZA | PH FLOOR | 250 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918-0091 | |
| 604463 | ALEX GOMEZ GONZALEZ | COND ST TROPEZ APT 3 D | | | | SAN JUAN | PR | 00987 | |
| 12506 | ALEX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604465 | ALEX GONZALEZ CASERES | PO BOX 2197 | | | | ARECIBO | PR | 00613 | |
| 12507 | ALEX GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12508 | ALEX GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604467 | ALEX HERNANDEZ MIRANDA | 187 CALLE ENRIQUE VAZQUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 604469 | ALEX HERNANDEZ ORTIZ | P O BOX 909 | BO ARENAS | | | LAS PIEDRAS | PR | 00771 | |
| 604470 | ALEX HERNANDEZ ROSA | HC 02 BOX 6954 | | | | ADJUNTAS | PR | 00601 | |
| 12511 | ALEX HORNEDO ROBLES AND ASSOC | URB PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 12512 | ALEX I FELIX ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12513 | ALEX I MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604471 | ALEX J ALMODOVAR CHERENA | BO MAGINAS | 254 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 12514 | ALEX J COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12515 | ALEX J CUADRADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604472 | ALEX J DEL VALLE CASTRO | URB BATISTA | 11 CALLE NUEVA | | | CAGUAS | PR | 00725 | |
| 12516 | ALEX J DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12517 | ALEX J DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12518 | ALEX J GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12519 | ALEX J GUINDIN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12520 | ALEX J HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12521 | ALEX J MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604473 | ALEX J MATOS MORALES | HC 09 BOX 3223 | | | | SABANA GRANDE | PR | 00637 | |
| 12522 | ALEX J MELENDEZ GUILBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12523 | ALEX J MERCED REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604474 | ALEX J MORALES FELICIANO | PO BOX 477 | | | | LARES | PR | 00669 | |
| 12524 | ALEX J MORALES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12525 | ALEX J ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12526 | ALEX J ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12527 | ALEX J PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604475 | ALEX J PEREZ CRUZ | URB ALTAVISTA | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 12528 | ALEX J PEREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604476 | ALEX J RIOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604477 | ALEX J ROSADO BAEZ | PO BOX 871 | | | | SABANA GRANDE | PR | 00637 | |
| 12529 | ALEX J SEPULVEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12530 | ALEX J SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12531 | ALEX J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12532 | ALEX J TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12533 | ALEX J TORRES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12534 | ALEX J VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12535 | ALEX J VAZQUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12536 | ALEX J. MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604480 | ALEX J. NAZARIO OCASIO | HC 1 BOX 10912 | | | | LAJAS | PR | 00667 | |
| 12537 | ALEX J. RIOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12538 | ALEX JEROME ROMERO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12539 | ALEX JOEL AUTO SALES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604481 | ALEX JOEL SALVA ROSA | PO BOX 367244 | | | | SAN JUAN | PR | 00936-7244 | |
| 12540 | ALEX JOMAR AVILES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12541 | ALEX JORGE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12542 | ALEX K VERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604483 | ALEX KOOL SYSTEMS | P O BOX 2285 | | | | RIO GRANDE | PR | 00745 | |
| 12543 | ALEX L. RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12544 | ALEX LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12545 | ALEX LOPEZ ECHEGARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12548 | ALEX LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604484 | ALEX LUGO MARTINEZ | PO BOX 1195 | | | | ADJUNTAS | PR | 00601-9721 | |
| 12550 | ALEX M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12552 | ALEX M CAMINERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12553 | ALEX M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12555 | ALEX M CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12556 | ALEX M FERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604487 | ALEX M LOPEZ TORRES | URB SANTA ELENA | 33 CALLE AA | | | BAYAMON | PR | 00957 | |
| 604488 | ALEX M MARRERO NEGRON | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 604413 | ALEX M MORALES CASTRO | HC 02 BOX 12830 | | | | HUMACAO | PR | 00791 | |
| 604490 | ALEX M OCASIO BARBOSA | VILLA MARINA | A 1 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 12557 | ALEX M OJEDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604491 | ALEX M OTERO ROSARIO | BO PALO ALTO | BOX 77-3 | | | MANATI | PR | 00674 | |
| 12558 | ALEX M PINERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12559 | ALEX M RAMOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604492 | ALEX M RIVERA LONGCHAMPS | 86 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 604496 | ALEX M. VELEZ TORO | PO BOX 1066 | | | | BOQUERON | PR | 00622 | |
| 604497 | ALEX MACHINE SHOP | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 12560 | ALEX MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12561 | ALEX MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12563 | ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604498 | ALEX MARTINEZ | URB CUIDAD CRISTIANA | I 21 CALLE SALVADOR | | | HUMACAO | PR | 00791 | |
| 12564 | ALEX MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604499 | ALEX MELENDEZ FELICIANO | URB MIRAFLORES | 50 20 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 604500 | ALEX MELENDEZ SANTANA | BO MAGUEYES | 292 CARR 123 | | | PONCE | PR | 00731 | |
| 604501 | ALEX MELENDEZ TORRES | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 604502 | ALEX MELGAREJO PULIDO | OCEAN PARK | 2307 CACIQUE | | | SAN JUAN | PR | 00913 | |
| 604503 | ALEX MENDEZ CANCEL | HC 03 BOX 11755 | | | | CAMUY | PR | 00627 | |
| 604504 | ALEX MENDEZ MARTINEZ | EXT PUNTO ORO | 4952 CALLE LA MERCED | | | PONCE | PR | 00728-2107 | |
| 604505 | ALEX MERCADO ACABEO | W 49 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| 12565 | ALEX MICHEL FABRICIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604506 | ALEX MILLET CABAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12566 | ALEX MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604507 | ALEX MONGE MUJICA | JARD DE PALMAREJO | JJ 12 CALLE 28 | | | CANOVANAS | PR | 00729 | |
| 12567 | ALEX MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604509 | ALEX MUFFLER | CALLE 1 H-7 | ESTANCIAS DE SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 12568 | ALEX MULERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12569 | ALEX MUNIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12571 | ALEX MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604510 | ALEX N SANTIAGO VAZQUEZ | 191 ZUMBADOR | | | | MOROVIS | PR | 00687 | |
| 604511 | ALEX NEGRON SANTIAGO | ESTANCIA DE LA FUENTE | 98 CALLE AZUCENA | | | TOA ALTA | PR | 00953 | |
| 12573 | ALEX O CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604512 | ALEX O FIGUEROA SANTIAGO | HC 08 BOX 1348 | | | | PONCE | PR | 00731 | |
| 604513 | ALEX O VAZQUEZ VERGARA | HC 2 BOX 33771 | | | | CAGUAS | PR | 00725 | |
| 604514 | ALEX OMAR BONET SILVA | COMUNIDAD ESTELA CARR 115 | KM 12.3 BOX 2203 | | | RINCON | PR | 00677 | |
| 12574 | ALEX OMAR COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12575 | ALEX OMAR SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12576 | ALEX ORLANDO MIRANDA JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604516 | ALEX P ROCHE ALVARADO | PO BOX 2262 | | | | MAYAGUEZ | PR | 00681 | |
| 604517 | ALEX PACHECO SANTIAGO | PO BOX 151 | | | | SAN JUAN | PR | 00918 | |
| 604518 | ALEX PADILLA ALVAREZ | RES YAUCO HOUSING | EDIF 09 APT 67 | | | YAUCO | PR | 00698 | |
| 12577 | ALEX PADIN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604519 | ALEX PAGAN ORTIZ | P O BOX 194461 | | | | SAN JUAN | PR | 00919 4461 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12578 | ALEX PEREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12579 | ALEX PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604521 | ALEX PEREZ FUENTES | PO BOX 1981 | SUITE 12 | | | LOIZA | PR | 00772 | |
| 12580 | ALEX PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12583 | ALEX PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604522 | ALEX PROFESSIONAL MUFFLER | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 12584 | ALEX R CARRASQUILLO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12585 | ALEX R CEPEDA PI ZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12586 | ALEX R COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12587 | ALEX R CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12588 | ALEX R DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12589 | ALEX R DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604524 | ALEX R FIGUEROA VIANA | HC 72 BOX 5906 | | | | CAYEY | PR | 00736 | |
| 604525 | ALEX R MARTINEZ MALDONADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 604528 | ALEX R RODRIGUEZ RAMOS | HC 02 BOX 20539 | | | | MAYAGUEZ | PR | 00681 | |
| 604529 | ALEX R. SANCHEZ VELEZ | PO BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 604530 | ALEX RAMIREZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12592 | ALEX RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12593 | ALEX REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604532 | ALEX RIOS FERNANDEZ | HC 67 BOX 15837 | | | | BAYAMON | PR | 00956 | |
| 12594 | ALEX RIVERA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256265 | ALEX RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12596 | ALEX RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12597 | ALEX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604535 | ALEX RODRIGUEZ / PRECISION RESULTS | PMB 165 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 604536 | ALEX RODRIGUEZ BONILLA | HC 01  BOX  7851  MOGOTE | | | | VILLALBA | PR | 00766 | |
| 604414 | ALEX RODRIGUEZ GONZALEZ | HC 3 BOX 8960 | | | | MOCA | PR | 00676 | |
| 604415 | ALEX RODRIGUEZ REYES | URB BELLO MONTE | B 19 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 12599 | ALEX ROMAN MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12600 | ALEX ROSADO Y/O DAISY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604539 | ALEX RUBIO LARACUENTE | URB LOS ANGELES | X 5 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 604540 | ALEX S MALDONADO FIGUEROA | EL TUQUE | 16 NUEVA VIDA CALLE 12 | | | PONCE | PR | 00716 | |
| 12601 | ALEX S MUNIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12602 | ALEX S REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12603 | ALEX S RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604542 | ALEX SAMBOLIN MERCADO | PO BOX 1497 | | | | LUQUILLO | PR | 00773-1497 | |
| 604543 | ALEX SAN ANTONIO TORRES | URB LAS CUMBRES 523 | CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 12605 | ALEX SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12606 | ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12607 | ALEX SANDRA PORRATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604544 | ALEX SANTIAGO ACEVEDO | A 5 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 12609 | ALEX SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12610 | ALEX SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12611 | ALEX SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 177 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12612 | ALEX SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604545 | ALEX SANTIAGO VAZQUEZ | 138 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 12613 | ALEX SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604546 | ALEX SIERRA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 12614 | ALEX SOTO ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604547 | ALEX SOTO GOMEZ | MIRAFLORES | 33-1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 12615 | ALEX SOTO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604548 | ALEX STUBBE PLANAS | BO SALIENDE | CARR 539 KM 1  4 | | | JAYUYA | PR | 00664 | |
| 604549 | ALEX T RAMOS CORREA | PALMER | 14 CALLE MARGINAL | | | RIO GRANDE | PR | 00721 | |
| 12616 | ALEX T SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12617 | ALEX TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604551 | ALEX TORRES MARTINEZ | CALLE FAURE | 1494 ANTOSANTI | | | SAN JUAN | PR | 00926 | |
| 604552 | ALEX TORRES RAMIREZ | URB QUINTAS DE DORADO | G 2 CALLE 4 | | | DORADO | PR | 00646 | |
| 604553 | ALEX TORRES RAMOS | BOX 528 | | | | CIDRA | PR | 00739 | |
| 604554 | ALEX TORRES RIVERA | REPTO VALENCIANO | 7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 604555 | ALEX TORRES VELAZQUEZ | BOX 1144 | | | | GUANICA | PR | 00653-1144 | |
| 604556 | ALEX TOWING SERVICE | CIUDAD CRISTIANA | R 12 CALLE COSTA RICA | | | HUMACAO | PR | 00791 | |
| 604557 | ALEX TRUCKING | BOX 1757 | | | | BAYAMON | PR | 00960 | |
| 604558 | ALEX UNIFORM RENTALS | PO BOX 8541 | | | | SAN JUAN | PR | 00910 | |
| 12619 | ALEX VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12620 | ALEX VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12621 | ALEX VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12622 | ALEX VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12623 | ALEX VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604560 | ALEX VELEZ RAMOS | VILLA AVILA | A 44 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 12625 | ALEX VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12626 | ALEX VOLCY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12627 | ALEX W FERNANDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604416 | ALEX W MARTINEZ AQUINO | APARTADO  1448 | | | | CANOVANAS | PR | 00729 | |
| 12628 | ALEX WOOLCOCK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604563 | ALEX X DE JESUS CARASQUILLO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 12629 | ALEX X FALERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604564 | ALEX X FELICIANO SANTIAGO | BOX 1662 | | | | LARES | PR | 00669 | |
| 12630 | ALEX X HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604565 | ALEX X MONTES ROBLES | BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 12631 | ALEX X PLAZA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12632 | ALEX Y DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604568 | ALEX Y ORTIZ ZAYAS | URB LOS ALMENDROS | EE 3 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 12634 | ALEX ZAVIER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604569 | ALEX ZAYAS RODRIGUEZ | HC 1 BOX 6718 | | | | SANTA ISABEL | PR | 00757 | |
| 12635 | ALEXA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12636 | ALEXA LOPEZ Y LUIS A ANZUETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12637 | ALEXA M GARCAI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12638 | ALEXA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12639 | ALEXA M ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604571 | ALEXA M. JIMENEZ VELAZQUEZ | 13 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 12640 | ALEXA N MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12641 | ALEXA PAOLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604572 | ALEXA SALAS SEGUI | CALLE LIGHTHOUSE BOX 118 | | | | AGUADILLA | PR | 00603 | |
| 12642 | ALEXA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12643 | ALEXAEL TORRES PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12644 | ALEXAIDA COLLET ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604574 | ALEXAIDA CRUZ MALDONADO | BO INGENIO | PARC 265 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00949 | |
| 604575 | ALEXAIDA PEREZ CORTES | HC 02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 604580 | ALEXANDER & ALEXANDER BOSTON | 1 CONSTITUTION PLZ | | | | BOSTON | MA | 02129 | |
| 12645 | ALEXANDER A AVENDANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604581 | ALEXANDER A BRAVO COLON | URB LA RAMBLA | 1160 CALLE  AVILA | | | PONCE | PR | 00730 | |
| 12646 | ALEXANDER A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604583 | ALEXANDER ADAMS | PO BOX 8317 | | | | CHRISTIANSTED | VI | 00823 | |
| 12647 | ALEXANDER ALDARONDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12648 | ALEXANDER ALFONSO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12649 | ALEXANDER ALICEA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12650 | ALEXANDER ALSINA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604586 | ALEXANDER ALVARADO CRUZ | HC 01 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 12651 | ALEXANDER ALVARADO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604587 | ALEXANDER AMARO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 12652 | ALEXANDER APONTE FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12654 | ALEXANDER ARCE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604588 | ALEXANDER ARCE ROSARIO | LEVITOWN LAKES | HC 35 C. DOMINGO DIEZ DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 12655 | ALEXANDER ARRIAGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12657 | ALEXANDER ASTACIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12658 | ALEXANDER AUGUSTU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12659 | ALEXANDER AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12660 | ALEXANDER AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12661 | ALEXANDER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604591 | ALEXANDER BAHAMUNDI RODRIGUEZ | HC 09 BOX 4508 | | | | SABANA GRANDE | PR | 00637 | |
| 12663 | ALEXANDER BARRETTI CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12665 | ALEXANDER BELTRAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12666 | ALEXANDER BERDEJO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12668 | ALEXANDER BERMUDES MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604592 | ALEXANDER BERNARDI SANTIAGO | P O BOX 789 | | | | AIBONITO | PR | 00705 | |
| 604593 | ALEXANDER BERRIOS OLIVERAS | HC 52 BOX 3877 | | | | GARROCHALES | PR | 00652 | |
| 604594 | ALEXANDER BIRRIEL CONDE | 31 A CALLE ORQUIDEA | P O BOX 615 PUEBLO STA | | | CAROLINA | PR | 00986 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12669 | ALEXANDER BONES BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12670 | ALEXANDER BONILLA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604595 | ALEXANDER BONILLA RODRIGUEZ | JARD DE CONCORDIA | EDIF 11 APT 155 | | | MAYAGUEZ | PR | 00682 | |
| 604596 | ALEXANDER BOTHWELL DIAZ | RES LAS MARGARITAS | EDIF 30 APTO 895 | | | SANTURCE | PR | 00915 | |
| 12671 | ALEXANDER BRIGANTTY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12672 | ALEXANDER C MUNIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12673 | ALEXANDER CABAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12674 | ALEXANDER CALDERAS DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604597 | ALEXANDER CALDERON MORALES | HC 33 BOX 5495 | | | | DORADO | PR | 00646 | |
| 604598 | ALEXANDER CANCEL MALDONADO | REPTO SAN JUAN | 6 CALLE C | | | ARECIBO | PR | 00612-4062 | |
| 604599 | ALEXANDER CAPELES ESTRADA | HC 05 BOX 52558 | | | | CAGUAS | PR | 00725 | |
| 12675 | ALEXANDER CARABALLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604600 | ALEXANDER CEDEXO PEREZ | RES. BRISAS DE BAYAMON | 1501 AVE COMERIO APT 101 | | | BAYAMON | PR | 00961 | |
| 12676 | ALEXANDER CHARRIEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12677 | ALEXANDER CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12679 | ALEXANDER CINTRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604576 | ALEXANDER COLLADO TORO | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 12680 | ALEXANDER COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12681 | ALEXANDER COLON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12682 | ALEXANDER COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604601 | ALEXANDER COLON VELEZ | URB SANTA ROSA | 779 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 604602 | ALEXANDER CRUZ | URB BO OBRERO | 954 C/ LEDESMA | | | ARECIBO | PR | 00612 | |
| 12683 | ALEXANDER CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12684 | ALEXANDER CRUZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604605 | ALEXANDER CRUZ SEMIDEY | PO BOX 10371 | | | | PONCE | PR | 00732 | |
| 12685 | ALEXANDER DAMIAN DE LEON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604607 | ALEXANDER DE JESUS ACEVEDO | MANUEL A PEREZ | EDIF 12 APT 142 | | | SAN JUAN | PR | 00923 | |
| 12686 | ALEXANDER DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12687 | ALEXANDER DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12688 | ALEXANDER DELGADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12689 | ALEXANDER DELIVERY SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12691 | ALEXANDER DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604610 | ALEXANDER DIAZ MERCADO | URB VISTAS DEL MAR | 2503 CALLE NACAR | | | PONCE | PR | 00716 | |
| 604577 | ALEXANDER DIAZ RIVERA | PARC SOLEDAD 639 | CALLE G | | | MAYAGUEZ | PR | 00682 | |
| 12693 | ALEXANDER E BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12694 | ALEXANDER E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604611 | ALEXANDER ELIZO | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 604612 | ALEXANDER FARGAS RIVERA | RES LLORENS TORRES | EDIF 85 APT 1665 | | | SAN JUAN | PR | 00913 | |
| 12696 | ALEXANDER FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12697 | ALEXANDER FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12698 | ALEXANDER FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12700 | ALEXANDER FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12702 | ALEXANDER FLECHA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12703 | ALEXANDER FLORES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12704 | ALEXANDER FORTUNO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12705 | ALEXANDER FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604615 | ALEXANDER G RODRIGUEZ | HC 07 BOX 2310 | | | | PONCE | PR | 00731-9604 | |
| 604616 | ALEXANDER GALARZA MARTINEZ | PO BOX 1512 | | | | LARES | PR | 00669 | |
| 12707 | ALEXANDER GARCIA ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12708 | ALEXANDER GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12709 | ALEXANDER GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12710 | ALEXANDER GARCIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12711 | ALEXANDER GAYA VELAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12713 | ALEXANDER GOMEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604619 | ALEXANDER GONZALEZ ACEVEDO | PO BOX 945 | | | | LARES | PR | 00669 | |
| 12714 | ALEXANDER GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12715 | ALEXANDER GONZALEZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12716 | ALEXANDER GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604620 | ALEXANDER GONZALEZ SOSA | PO BOX 2166 | | | | ISABELA | PR | 00662 | |
| 12717 | ALEXANDER GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604622 | ALEXANDER GONZALEZ VALLE | P O BOX 334117 | | | | PONCE | PR | 00733 4117 | |
| 604623 | ALEXANDER GREAUX GOMEZ | HC 03 BOX 10864 | | | | YABUCOA | PR | 00767 | |
| 604624 | ALEXANDER GUTIERREZ HERNANDEZ | URB SAN JOSE | 34 JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 12720 | ALEXANDER GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604626 | ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP RD | | | | RAMSEY | NJ | 07446 | |
| 604628 | ALEXANDER HERNANDEZ ACEVEDO | PO BOX 19175  FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 604629 | ALEXANDER HERNANDEZ AYALA | P O BOX 2230 | | | | TOA BAJA | PR | 00951 | |
| 604630 | ALEXANDER HERNANDEZ CRESPO | HC 2 BOX 32865 | | | | CAGUAS | PR | 00725 | |
| 604631 | ALEXANDER HERNANDEZ LOZADA | URB LAS GARDENIAS 13 | CALLE GLADIOLAS | | | MANATI | PR | 00674 | |
| 12721 | ALEXANDER HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722 | ALEXANDER J CENTENO BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12723 | ALEXANDER J FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12724 | ALEXANDER J FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604632 | ALEXANDER JIMENEZ TORRES | RES LAGOS DE BLASINA | EDIF 2 APT 24 | | | CAROLINA | PR | 00985 | |
| 604633 | ALEXANDER KEARNS RAMOS | HC 2 BOX 31693 | | | | CAGUAS | PR | 00725-9410 | |
| 12726 | ALEXANDER KUHLMANN GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604634 | ALEXANDER LAUREANO REYES | PO BOX 390 | | | | PUERTO REAL | PR | 00740 | |
| 12727 | ALEXANDER LEYVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12728 | ALEXANDER LLOMPART FILARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604635 | ALEXANDER LOPEZ ADAMS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 604636 | ALEXANDER LOPEZ ALEJANDRO | HC 01 BOX 6943 | | | | JUNCOS | PR | 00777 | |
| 12729 | ALEXANDER LOPEZ ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12730 | ALEXANDER LOPEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12731 | ALEXANDER LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12733 | ALEXANDER LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604637 | ALEXANDER LOPEZ ROSARIO | BO BAYAMONCITO | CARR 156 RAMAL 782 KM 8.7 | | | AGUAS BUENAS | PR | 00703 | |
| 12734 | ALEXANDER LUCIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12735 | ALEXANDER LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12737 | ALEXANDER LUGO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12738 | ALEXANDER M ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12739 | ALEXANDER M FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12740 | ALEXANDER M HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12741 | ALEXANDER M SOTO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12742 | ALEXANDER MALDONADO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12744 | ALEXANDER MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12746 | ALEXANDER MANUEL BERRIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604638 | ALEXANDER MARCANO CASTRO | PO BOX 1047 | | | | YABUCOA | PR | 00767 | |
| 12747 | ALEXANDER MARRERO GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12748 | ALEXANDER MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12749 | ALEXANDER MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12750 | ALEXANDER MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12751 | ALEXANDER MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12752 | ALEXANDER MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 182 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753 | ALEXANDER MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12754 | ALEXANDER MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12755 | ALEXANDER MARTINEZ Y ANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12756 | ALEXANDER MARTY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12757 | ALEXANDER MATA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12758 | ALEXANDER MD , MATTHEW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12759 | ALEXANDER MEDINA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12760 | ALEXANDER MEDINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12762 | ALEXANDER MEDINA QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12763 | ALEXANDER MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604640 | ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | 00791 | |
| 12764 | ALEXANDER MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12765 | ALEXANDER MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604642 | ALEXANDER MOLINA FRADERA | URB ALTURAS DE FLORIDA | B 11 CALLE 1 | | | FLORIDA | PR | 00650 | |
| 604643 | ALEXANDER MOLINA RIVERA | HC 74 BOX 5561 | | | | NARANJITOS | PR | 00719 | |
| 12768 | ALEXANDER MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12770 | ALEXANDER MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604644 | ALEXANDER MORALES FELICIANO | PO BOX 725 | | | | OROCOVIS | PR | 00720 | |
| 12771 | ALEXANDER MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12772 | ALEXANDER MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12773 | ALEXANDER MUNOZ BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12774 | ALEXANDER MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12776 | ALEXANDER NIEVES LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12777 | ALEXANDER O GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12778 | ALEXANDER O MEJIA SUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12779 | ALEXANDER O MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604647 | ALEXANDER OCASIO RODRIGUEZ | RR 6 4063 | | | | SAN JUAN | PR | 00926 | |
| 604648 | ALEXANDER OGANDO CRUZ | ESTANCIAS DEL GOLF | 350 CALLE JUAN H CINTRON | | | PONCE | PR | 00731 | |
| 604649 | ALEXANDER OLIVO MALAVE | URB JARDINES DE CAPARRA | C 6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 604652 | ALEXANDER ORTIZ | URB MONTE BRISA | SANTA BARBARA 2A CALLE 25 | | | GURABO | PR | 00726 9264 | |
| 12781 | ALEXANDER ORTIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12782 | ALEXANDER ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12783 | ALEXANDER ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604654 | ALEXANDER PADILLA LUGO | BDA CLAUSELL 111 CALLE COLON | | | | PONCE | PR | 00730 2040 | |
| 604656 | ALEXANDER PECHENIK | 26 BECKETT WAY SUITE 1 | | | | ITHACA | NY | 14850 | |
| 12786 | ALEXANDER PEREIRA VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12787 | ALEXANDER PEREZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788 | ALEXANDER PEREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12789 | ALEXANDER PEREZ MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12790 | ALEXANDER PIZARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12791 | ALEXANDER QUEVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604657 | ALEXANDER QUILES MORENO | HC 2 BOX 7566 | | | | CAMUY | PR | 00627 | |
| 604658 | ALEXANDER QUILES RIVERA | 844 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 12792 | ALEXANDER QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12793 | ALEXANDER QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12794 | ALEXANDER RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12795 | ALEXANDER RAMIREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12796 | ALEXANDER RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12797 | ALEXANDER RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604659 | ALEXANDER REGUERA / TERESA GONZALEZ | URB EL PLANTIO | A 43 G VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 604660 | ALEXANDER REYES PEREZ | RR 8 BOX 9008 | | | | BAYAMON | PR | 00956 | |
| 12799 | ALEXANDER REYNOSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12800 | ALEXANDER RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604661 | ALEXANDER RIVERA BARRETO | SABANA ENEAS | CALLE 12 BOX 360 | | | SAN GERMAN | PR | 00683-3747 | |
| 12802 | ALEXANDER RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12803 | ALEXANDER RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12804 | ALEXANDER RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604664 | ALEXANDER RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12805 | ALEXANDER RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12806 | ALEXANDER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604666 | ALEXANDER RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 604668 | ALEXANDER RIVERA VAZQUEZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 604669 | ALEXANDER RODRIGUEZ | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604670 | ALEXANDER RODRIGUEZ CABRERA | 13 ALTURAS DEL CIBUCO | | | | COROZAL | PR | 00783 | |
| 12808 | ALEXANDER RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604671 | ALEXANDER RODRIGUEZ DIAZ | BOX 264 | | | | CIDRA | PR | 00739 | |
| 604672 | ALEXANDER RODRIGUEZ GUADALUPE | HC 02  BUZON 17085 | | | | RIO GRANDE | PR | 00745 | |
| 12809 | ALEXANDER RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604673 | ALEXANDER RODRIGUEZ MADERA | URB ALTAMESA | 1672 CALLE SANTA NARCISA | | | SAN JUAN | PR | 00921-4722 | |
| 604674 | ALEXANDER RODRIGUEZ OCASIO | URB ESTANCIAS | D 28 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 604675 | ALEXANDER RODRIGUEZ ORTIZ | URB. SAN ANTONIO | A-12 | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604676 | ALEXANDER RODRIGUEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 604578 | ALEXANDER RODRIGUEZ RIVERA | VILLA FONTANA | JR 24 VIA 16 | | | CAROLINA | PR | 00983 | |
| 604677 | ALEXANDER RODRIGUEZ RODRIGUEZ | HC 03 BOX 23395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 12812 | ALEXANDER RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12813 | ALEXANDER RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604678 | ALEXANDER RODRIGUEZ VAZQUEZ | URB LEVITTOWN | HB 17 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 12815 | ALEXANDER RODRIGUEZ/LEIZA RODZ/ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12816 | ALEXANDER ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12817 | ALEXANDER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604680 | ALEXANDER ROSADO CUADRADO | PO BOX 1170 | | | | LAS PIEDRAS | PR | 00771 | |
| 12818 | ALEXANDER ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12819 | ALEXANDER ROSADO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12820 | ALEXANDER RUBERT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12821 | ALEXANDER RUIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12824 | ALEXANDER SABATER VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12826 | ALEXANDER SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12827 | ALEXANDER SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12828 | ALEXANDER SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604579 | ALEXANDER SANTANA A & L BUS MACHINES | URB VILLA BLANCA | 38 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 12829 | ALEXANDER SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12831 | ALEXANDER SANTIAGO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12832 | Alexander Santiago Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604681 | ALEXANDER SANTOS DELGADO | REPARTO METROPOLITANO | 915 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 12834 | ALEXANDER SERRANO FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12835 | ALEXANDER SUAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12836 | ALEXANDER TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12837 | ALEXANDER TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12838 | ALEXANDER TORRES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12839 | ALEXANDER VAZQUEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12840 | ALEXANDER VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12841 | ALEXANDER VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12842 | ALEXANDER VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12844 | ALEXANDER VELAZQUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12845 | ALEXANDER VELEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12846 | ALEXANDER VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604682 | ALEXANDER VELEZ VEGA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 604683 | ALEXANDER VELEZQUEZ DEL VALLE | ALTA VISTA 10  MB | | | | PONCE | PR | 00716 | |
| 604684 | ALEXANDER VELLON DIAZ | HC 04 BOX 12741 | | | | HUMACAO | PR | 00791 | |
| 604685 | ALEXANDER VIDAL PEREZ | HC 01 BOX 6073 | | | | GUAYANILLA | PR | 00656 | |
| 12847 | ALEXANDER VILLODAS PABELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12848 | ALEXANDRA A RASHWAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604687 | ALEXANDRA ACEVEDO ALVAREZ | URB MONTE BELLO | 755 CALLE PETIRROJO | | | DORADO | PR | 00646 | |
| 12849 | ALEXANDRA ACOSTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12850 | ALEXANDRA ACOSTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604689 | ALEXANDRA ALVAREZ DE JESUS | URB COUNTRY CLUB | 960 CALLE BERDEJO APT 2B | | | SAN JUAN | PR | 00924 | |
| 604691 | ALEXANDRA ARENAS SANTIAGO | HC 02 BOX 5406 | | | | COAMO | PR | 00769 | |
| 12851 | ALEXANDRA ARZUAGA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12852 | ALEXANDRA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12853 | ALEXANDRA B LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12855 | ALEXANDRA BELEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12856 | ALEXANDRA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604693 | ALEXANDRA BIDOT CRUZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 12857 | ALEXANDRA BURGOS TORRES A/C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12858 | ALEXANDRA C BREBAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12860 | ALEXANDRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604694 | ALEXANDRA CABRERA ROSARIO | BO NUEVO DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 12861 | ALEXANDRA CAMPOS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604696 | ALEXANDRA CARBONE CORNISH | URB PARKVILLE | N 7 CALLE WILSON | | | GUAYNABO | PR | 00966 | |
| 12863 | ALEXANDRA CARDONA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12864 | ALEXANDRA CARMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604697 | ALEXANDRA CARRO MARRERO | El ROSARIO II | CALLE E L 46 | | | VEGA BAJA | PR | 00693 | |
| 12866 | ALEXANDRA CASTRO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12867 | ALEXANDRA CEDENO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604698 | ALEXANDRA CINTRON AVELLANET | URB RIO CRISTAL | 251 CALLE LUIS CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 604699 | ALEXANDRA COBIAN SALA | URB LAS AMERICAS | 798 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00923 | |
| 604700 | ALEXANDRA COLON MENDEZ | BRARRIADA JURUTUNGO | 600 CALLE ESPA´A | | | SAN JUAN | PR | 00917 | |
| 12869 | ALEXANDRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604701 | ALEXANDRA COLON TORRES | MIXI MIXI TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 12870 | ALEXANDRA CORREA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12871 | ALEXANDRA COTTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12873 | ALEXANDRA D ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12874 | ALEXANDRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604702 | ALEXANDRA DE JESUS LOPEZ | 35 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 12875 | ALEXANDRA DE MAR FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12876 | ALEXANDRA DIAZ O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12877 | ALEXANDRA DOMINICCI CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12878 | ALEXANDRA DONES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604705 | ALEXANDRA DROUYN LEIZAN | URB ALTURAS DE REMANSO | N 25 CALLE CATARATA | | | SAN JUAN | PR | 00926 | |
| 12879 | ALEXANDRA E FIGARO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12880 | ALEXANDRA E TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12881 | ALEXANDRA E. MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604706 | ALEXANDRA ESCOBAR | PO BOX 191588 | | | | SAN JUAN | PR | 00919-1588 | |
| 12884 | ALEXANDRA ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12885 | ALEXANDRA F SOTO SEIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12886 | ALEXANDRA FAJARDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604707 | ALEXANDRA FIGUEROA VALLES | PO BOX 318 | | | | PATILLAS | PR | 00723 | |
| 12889 | ALEXANDRA FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604708 | ALEXANDRA FREER HERNANDEZ | EXT ALTA VISTA | XX 30 CALLE 26 | | | PONCE | PR | 00916-4268 | |
| 12890 | ALEXANDRA FUENTES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12892 | ALEXANDRA G RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12893 | ALEXANDRA G RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604709 | ALEXANDRA GALVEZ OROZCO | BOX 370-465 | | | | CAYEY | PR | 00736 | |
| 12894 | ALEXANDRA GIL CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604710 | ALEXANDRA GONZALEZ | POST NET 384 BOX 5075 | | | | SAN GERMAN | PR | 00683 | |
| 12895 | ALEXANDRA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12896 | ALEXANDRA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12897 | ALEXANDRA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604711 | ALEXANDRA GORDON BENITEZ | URB JARDINES DE BUENA VISTA | D 13 CALLE E | | | CAROLINA | PR | 00985 | |
| 12898 | ALEXANDRA GREGORY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604713 | ALEXANDRA HERNANDEZ AVILES | PO BOX 1492 | | | | MOCA | PR | 00676 | |
| 12899 | ALEXANDRA I ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12900 | ALEXANDRA I ZAYAS FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12901 | ALEXANDRA JIMENEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604714 | ALEXANDRA JIMENEZ RODRIGUEZ | HC 3 BOX 12356 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12902 | ALEXANDRA K GOTAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12903 | ALEXANDRA LUGO DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12904 | ALEXANDRA M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12905 | ALEXANDRA M DIAZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604717 | ALEXANDRA M GONZALEZ | SAGRADO CORAZON | 1715  CALLE EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 604718 | ALEXANDRA M LAO | VILLA NEVAREZ | 332 CALLE 4 | | | SAN JUAN | PR | 00927-5312 | |
| 604719 | ALEXANDRA M LOPEZ | BO SALUD | 1 PASAJE COLLADO | | | MAYAGUEZ | PR | 00680 | |
| 12907 | ALEXANDRA M MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12908 | ALEXANDRA M MOJICA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12909 | ALEXANDRA M MONTALVO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12910 | ALEXANDRA M OLIVO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12911 | ALEXANDRA M ORTIZ ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12912 | ALEXANDRA M PAGAN BURGOS DBA SING | PO BOX 765 | | | | COMERIO | PR | 00782-0765 | |
| 12913 | ALEXANDRA M RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604720 | ALEXANDRA M RAMOS GONZALEZ | BO SANTIAGO Y LIMA BOX 123 | | | | NAGUABO | PR | 00718 | |
| 604721 | ALEXANDRA M RIVERA CARDONA | PO BOX 200 | | | | PALMER | PR | 00721 | |
| 604722 | ALEXANDRA M RIVERA ROMERO | COLINAS METROPOLITANAS | L 8 EL YUNQUE | | | GUAYNABO | PR | 00969 | |
| 12914 | ALEXANDRA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12915 | ALEXANDRA M RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12916 | ALEXANDRA M RODRIGUEZ ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604723 | ALEXANDRA M ROURA ARIAS | URB SAN FRANCISCO | 1667 CALLE LILAS | | | SAN JUAN | PR | 00927 | |
| 604724 | ALEXANDRA M SERRACANTE CADILLA | 416 PONCE DE LEON AVENUE | UNION PLAZA SUITE 600 | | | SAN JUAN | PR | 00918 | |
| 12917 | ALEXANDRA M SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604725 | ALEXANDRA M SERRANO CADILLA | URB MANSIONES DE VILLANOVA | B1 15 CALLE B | | | SAN JUAN | PR | 00926 | |
| 12918 | ALEXANDRA M VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12919 | ALEXANDRA M VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12920 | ALEXANDRA M. CALDERON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12921 | ALEXANDRA M. ROQUE SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12922 | ALEXANDRA M. SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12923 | ALEXANDRA MALDONADO AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 188 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604727 | ALEXANDRA MARCANO ALEJANDRO | URB BELLO MONTE | Q 9 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 604728 | ALEXANDRA MARCANO RIVAS | CAROLINA ALTA | G 6 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 12925 | ALEXANDRA MARRERO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604729 | ALEXANDRA MARTINEZ DIAZ | 87 N CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00787 | |
| 12926 | ALEXANDRA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12927 | ALEXANDRA MERCADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604731 | ALEXANDRA MERCADO ROSA | PO BOX 4814 | | | | AGUADILLA | PR | 00605 | |
| 604732 | ALEXANDRA MICHELLE ELIZALDE PICO | PO BOX 1010 | | | | LARES | PR | 00669 | |
| 604733 | ALEXANDRA MIRANDA DE JESUS | COND PIEDRANITA | 69 SANTIAGO IGLESIAS APT 5 A | | | SAN JUAN | PR | 00907 | |
| 604734 | ALEXANDRA MOLINA NEVAREZ | JARD DE COUNTRY CLUB | Z 3 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 604735 | ALEXANDRA MORALES DE JESUS | URB ESMERALDA DEL SUR | D 19 | | | PATILLAS | PR | 00723 | |
| 12928 | ALEXANDRA MOYA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12929 | ALEXANDRA MUNET GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12930 | ALEXANDRA N COLON MULLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12931 | ALEXANDRA N MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12932 | ALEXANDRA N TORRES / MYRNA A MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12933 | ALEXANDRA N VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12935 | ALEXANDRA OLIVERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12936 | ALEXANDRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12937 | ALEXANDRA P RAMIREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12938 | ALEXANDRA PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12940 | ALEXANDRA PEREZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12941 | ALEXANDRA PEREZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604736 | ALEXANDRA PEREZ MORA | CAPARRA TERRACE | 1142 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 12942 | ALEXANDRA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12944 | ALEXANDRA PINILLOS LEGUIZAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12945 | ALEXANDRA R PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604739 | ALEXANDRA RAICES RODRIGUEZ | PO BOX 141554 | | | | ARECIBO | PR | 00614 | |
| 604740 | ALEXANDRA RAIMUNDI | DORADO DEL MAR | E 7 CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 12946 | ALEXANDRA RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604741 | ALEXANDRA RAMOS DUCHATEAU | 315 RECINTO SUR | OFIC 2 A | | | SAN JUAN | PR | 00901 | |
| 12947 | ALEXANDRA REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12948 | ALEXANDRA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604742 | ALEXANDRA RIVERA FIGUEROA | PO BOX 932 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604743 | ALEXANDRA RIVERA LABRADOR | C112 COND COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 12950 | ALEXANDRA RIVERA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12951 | ALEXANDRA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12952 | ALEXANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604744 | ALEXANDRA RODRIGUEZ LOPEZ | URB VILLA GRANADA | 965 CALLA ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 12954 | ALEXANDRA RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12955 | ALEXANDRA ROJAS DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604745 | ALEXANDRA ROMERO MELENDEZ | URB COSTA DE ORO | D 68 CALLE B | | | DORADO | PR | 00646 | |
| 604747 | ALEXANDRA ROSADO RODRIGUEZ | FACTOR 1 | 70 CALLE K | | | ARECIBO | PR | 00612 | |
| 12956 | ALEXANDRA ROSARIO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12958 | ALEXANDRA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12959 | ALEXANDRA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604748 | ALEXANDRA RUIZ TORRES | P O BOX 8554 | | | | VEGA BAJA | PR | 00960 | |
| 12961 | ALEXANDRA SALABERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604749 | ALEXANDRA SANCHEZ LEON | HC 56 BOX 35378 | | | | AGUADA | PR | 00602 | |
| 12962 | ALEXANDRA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604750 | ALEXANDRA SANCHEZ MOLINA | HC 01 BOX 24024 | | | | VEGA BAJA | PR | 00693 | |
| 12963 | ALEXANDRA SANCHEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604751 | ALEXANDRA SANCHEZ TORRES | HC 02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 12964 | ALEXANDRA SANTANA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12965 | ALEXANDRA SANTIAGO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604752 | ALEXANDRA SEDA NIEVES | HC 01 BOX 8310 | | | | CABO ROJO | PR | 00623-9708 | |
| 604753 | ALEXANDRA SERMINI LITOVICH | PO BOX 16565 | | | | SAN JUAN | PR | 00908-6565 | |
| 12967 | ALEXANDRA SERRACANTE CADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604686 | ALEXANDRA SERRACANTE CADILLA | LA VILLA GARDENS APTS | 26 CARR 833 APT 206 D | | | GUAYNABO | PR | 00969 | |
| 604755 | ALEXANDRA SERRANO ROSA | LOMAS DE TRUJILLO ALTO | A 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 604756 | ALEXANDRA SMITH BLONDET | COND ALTAVISTA APT 10 A | | | | GUAYNABO | PR | 00969 | |
| 12970 | ALEXANDRA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604757 | ALEXANDRA SOTO PACHECO | BOX 641 | | | | GUANICA | PR | 00653 | |
| 12971 | ALEXANDRA SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604758 | ALEXANDRA SURILLO VIDAL | CIUDAD JARDIN DE BAIROA | 195 CALLE VIGO | | | CAGUAS | PR | 00725 | |
| 604759 | ALEXANDRA T SERRANO DELGADO | URB JARD DE PONCE | A 13 CALLE A | | | PONCE | PR | 00730 | |
| 604760 | ALEXANDRA TORRES ANTOMMATEI | P O BOX 489 | | | | ENSENADA | PR | 00647 | |
| 604761 | ALEXANDRA TORRES AYALA | URB ALT DE BERWIND | 10 CALLE 1 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12972 | ALEXANDRA TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604762 | ALEXANDRA TORRES RODRIGUEZ | URB VILLAS DEL RIO | C 19 CALLE 16 | | | BAYAMON | PR | 00959-8964 | |
| 604763 | ALEXANDRA TRAVERSO CORTES | PO BOX 172 | | | | AGUADA | PR | 00602 | |
| 12973 | ALEXANDRA VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604764 | ALEXANDRA VAZQUEZ FLORES | REXVILLE | BM 27 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 12974 | ALEXANDRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12975 | ALEXANDRA VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604766 | ALEXANDRA VERDIALES COSTA | VILLAS DEL RIO | B 14 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 12976 | ALEXANDRA Y BIRD LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12977 | ALEXANDRA Y LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12978 | ALEXANDRA ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604767 | ALEXANDRA ZORRILLA REINA | HACIENDAS DEL CARIBE | B 2 CALLE OTOAO | | | TOA ALTA | PR | 00953 | |
| 12981 | ALEXANDRIA COSME DE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12985 | ALEXANDRINO NOGUEIRA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12988 | ALEXANDRO ACEVEDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604770 | ALEXANDRO CORTES CASIANO | 958 VILLAS DE  ALTAMIRA | | | | ARECIBO | PR | 00612 | |
| 604771 | ALEXANDRO LOBAINA BERMUDEZ | HC 2 BOX 23130 | | | | AGUADILLA | PR | 00603 | |
| 12990 | ALEXANDRO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12991 | ALEXANDRO MELENDEZ GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604772 | ALEXANDRO RIVERA RAMOS | HC 0 5 BOX 29568 | | | | CAMUY | PR | 00627 | |
| 12994 | ALEXANDRO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12995 | ALEXANDRO ROMAN MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604773 | ALEXANDRO VELAZQUEZ TORRES | PO BOX 1048 | | | | PONCE | PR | 00731 | |
| 12996 | ALEXANDROS SOLTADIS SELINIDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12997 | ALEXAR POL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 12998 | ALEXAVIER BARETTY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604775 | ALEXAVIER LOPEZ MIRANDA | URB LA ESPERANZA | F 11 C/ 2 | | | VEGA ALTA | PR | 00692 | |
| 604776 | ALEXEI HERNANDEZ RODRIGUEZ | URB UNIVERSITY GARDENS | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 12999 | ALEXEI VAZQUEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604777 | ALEXETER TECHNOLOGIES LLC | 830 SETON CT SUITE 6 | | | | WHEELING | IL | 60090-5772 | |
| 604778 | ALEXEY A SAVINOV | P O BOX 23343 | | | | SAN JUAN | PR | 00931 | |
| 604779 | ALEXEY CASTRODAD CARRAU | URB VALLE VERDE | AQ 44 CALLE SONADOR | | | BAYAMON | PR | 00961 | |
| 604781 | ALEXI ALVAREZ LOPEZ | URB SAN JOSE 359 | CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 604782 | ALEXI DIAZ LEON | 32 AVE DEL PLATA | | | | CAYEY | PR | 00736 | |
| 13001 | ALEXI GARCIA DBA PILOT SWIMMING POOL SER | CONDOMINIO PASEO ESMERALDA | C 21 APTO 12-201 | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604783 | ALEXI R MELENDEZ NEGRON | URB PUERTO NUEVO | 1331 CALLE 20 NO | | | SAN JUAN | PR | 00920-2244 | |
| 604784 | ALEXI RIOS IRIZARRY | URB PERLA DEL SUR | 3053 C/ LA FUENTE | | | PONCE | PR | 00717 | |
| 13002 | ALEXI SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604780 | ALEXI SANTIAGO ZAYAS | HC 2 BOX 6661 | | | | BARRANQUITAS | PR | 00794 | |
| 13003 | ALEXI SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13005 | ALEXI X RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13006 | ALEXIAN J ROZAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13008 | ALEXIE DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13009 | ALEXIE FELIX CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604787 | ALEXIE GONZALEZ VELAZQUEZ | HC 02 BOX 5073 | | | | GUAYANILLA | PR | 00656 | |
| 13010 | ALEXIE J GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604788 | ALEXIE LOPEZ RIVERA | PO BOX 1469 | | | | VEGA BAJA | PR | 00694 | |
| 13012 | ALEXIE M LUGO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13013 | ALEXIE RIVERA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604791 | ALEXIS Y ROSARIO MENENDEZ | URB CUMBRE | 260 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 604792 | ALEXIN BOCACHICA PEREZ | EXT DEL CARMEN | C 4 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 13014 | ALEXIS A BERMUDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13015 | ALEXIS A PADILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604797 | ALEXIS A RAMOS ECHEANDIA | URB COLLEGEVILLE | 2022 CALLE ABERDEEN | | | GUAYNABO | PR | 00969 | |
| 13016 | ALEXIS A RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604798 | ALEXIS A TORRES RIVERA | URB VILLA BUENAVENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 13019 | ALEXIS ACEVEDO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604800 | ALEXIS ACOSTA VEGA | 183 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637-2082 | |
| 13020 | ALEXIS AGUIRRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604801 | ALEXIS ALFONSO VEGA | URB ALTURAS DE YAUCO | R 12 CALLE 14 | | | YAUCO | PR | 00698 | |
| 604802 | ALEXIS ALICEA RIVERA | HC 6 BOX 4256 | | | | COTO LAUREL | PR | 00780 | |
| 604803 | ALEXIS ALMODOVAR ALMODOVAR | LA LUNA | 256 CALLE 4 | | | GUANICA | PR | 00653 | |
| 13022 | ALEXIS ALOMAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604804 | ALEXIS ALVARADO MABERT | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 13023 | ALEXIS ALVARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604805 | ALEXIS ALVAREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 604806 | ALEXIS ALVAREZ ARLEQUIN | 427 BDA DELICIA | | | | YAUCO | PR | 00698 | |
| 13024 | ALEXIS ALVAREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13025 | ALEXIS APONTE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13026 | ALEXIS ARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13027 | ALEXIS AROCHO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13028 | ALEXIS ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13029 | ALEXIS ARROYO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13030 | ALEXIS ARROYO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604809 | ALEXIS AYALA MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13033 | ALEXIS BARRETO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604812 | ALEXIS BAYO MCGRATH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 604813 | ALEXIS BERRIOS TORRES | HC 01 BOX 6070 | | | | CIALES | PR | 00638 | |
| 604814 | ALEXIS BETANCOURT JIMENEZ | PO BOX 1682 | | | | MANATI | PR | 00674 | |
| 604815 | ALEXIS BLANCO MOLINA | PO BOX 1502 | | | | OROCOVIS | PR | 00720 | |
| 604816 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN | SAMDA 1240 | | | PONCE | PR | 00716 | |
| 13034 | ALEXIS BULA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 192 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13035 | ALEXIS CABELLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13036 | ALEXIS CALDERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13037 | ALEXIS CALDERON ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604818 | ALEXIS CAMACHO MORALES | PO BOX 1185 | | | | UTUADO | PR | 00641 | |
| 13038 | ALEXIS CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13041 | ALEXIS CARABALLO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13042 | ALEXIS CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13045 | ALEXIS CARMENATTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13046 | ALEXIS CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604819 | ALEXIS CARRERO FIGUEROA | P. O. BOX 8667 | | | | BAYAMON | PR | 00960 | |
| 604820 | ALEXIS CASIANO HERNANDEZ | HC 02 BOX 4890 | | | | GUAYAMA | PR | 00784 | |
| 604821 | ALEXIS CASTRO CASARA | UURB LOIZA VALLEY | I 315 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 604822 | ALEXIS CASTRO RUIZ | COND JARD DE DEL PARQUE | 64 BULEVAR DE MEDIA LUNA APT 2803 | | | CAROLINA | PR | 00987 | |
| 13047 | ALEXIS CEDENO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604823 | ALEXIS CEPEDA FLORES | BO. COFFY BOX 1085 | | | | VIEQUES | PR | 00765 | |
| 13048 | ALEXIS CHAMORRO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13049 | ALEXIS CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13050 | ALEXIS COLLAZO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13051 | ALEXIS COLON ANGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13052 | ALEXIS COLON BEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13053 | ALEXIS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13054 | ALEXIS COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13055 | ALEXIS COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604825 | ALEXIS COLON MONTANEZ | APARTADO 385 | | | | PATILLAS | PR | 00723 | |
| 604826 | ALEXIS COLON OLAZAGASTI | URB VILLA FONTANA | 2 JR 674 VIA 4 APT 2 | | | CAROLINA | PR | 00983 | |
| 13056 | ALEXIS CORALIR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13057 | ALEXIS CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13058 | ALEXIS COTTO ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604827 | ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | |
| 13060 | ALEXIS CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13061 | ALEXIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13062 | ALEXIS CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13064 | ALEXIS DE JESUS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604831 | ALEXIS DE JESUS COLON | PO BOX 1495 | | | | UTUADO | PR | 00641 | |
| 13065 | ALEXIS DECAMPS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604832 | ALEXIS DEL VALLE CRUZ | HC 30 BOX 30030 | | | | SAN LORENZO | PR | 00754 | |
| 13066 | ALEXIS DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13067 | ALEXIS DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13068 | ALEXIS DIAZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604834 | ALEXIS DIAZ PASTRANA | LA MERCED | 568 CALLE ARRIGOITIA EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | 502 CALLE NORZAGARAY APT 4 | | | | SAN JUAN | PR | 00901 | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13070 | ALEXIS E ALFALLA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604836 | ALEXIS E ARROYO | URB RIVIERA DEL PLATA | 18 CALLE FRANCISCO CANALES | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13072 | ALEXIS E CATALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13073 | ALEXIS E HERNANDEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604837 | ALEXIS E LEBRON NAVARRO | EXT JARD DE ARROYO | C 12 CALLE D | | | ARROYO | PR | 00714 | |
| 13074 | ALEXIS E REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13075 | ALEXIS E. JUARBE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13076 | ALEXIS EMMANUELLI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604838 | ALEXIS ENCARNACION DEL VALLE | HC 2 BOX 15097 | | | | CAROLINA | PR | 00985 | |
| 13077 | ALEXIS F DE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604793 | ALEXIS F OYOLA ALICEA | URB TURABO GARDENS | R 5 26 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 604839 | ALEXIS F SANTANA RAMIREZ | URB MADELAINE | M 10 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 13078 | ALEXIS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13079 | ALEXIS FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13080 | ALEXIS FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13081 | ALEXIS FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604840 | ALEXIS FILOMENO BERDECIA | PO BOX 21057 | | | | SAN JUAN | PR | 00928 | |
| 604841 | ALEXIS FLORES GONZALEZ | URB. SANTA MARIA G-16 CALLE 29 | | | | GUAYANILLA | PR | 00656 | |
| 13082 | ALEXIS FLORES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604843 | ALEXIS FLORES ROMAN | PO BOX 394 | | | | MOROVIS | PR | 00687 | |
| 13083 | ALEXIS FRANCISCO BURGOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604844 | ALEXIS FUENTES GARCIA | PO BOX 275 | | | | COROZAL | PR | 00783 | |
| 13084 | ALEXIS FUENTES RANERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604845 | ALEXIS G DE JESUS DONES | HC 764 BOX 7809 | | | | PATILLAS | PR | 00723 | |
| 13086 | ALEXIS GABRIEL ACEVEDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13087 | ALEXIS GALARZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604846 | ALEXIS GALINDEZ VELEZ | HALCON | 924 C/ CLUB | | | SAN JUAN | PR | 00924 | |
| 604848 | ALEXIS GARCIA CORREA | MONTESORIA II | 226 CALLE MANATI | | | AGUIRRE | PR | 00704 | |
| 604849 | ALEXIS GARCIA DE LA CRUZ | BO GALATEO BAJO | 1104 CALLE ENCANTADO | | | ISABELA | PR | 00662 | |
| 604850 | ALEXIS GARCIA GARCIA | 81 VILLAS DEL TIVOLI APT 8 CARR 20 | | | | GUAYNABO | PR | 00966 | |
| 604851 | ALEXIS GARCIA LUCIANO | RR 8 BOX 10360 | | | | BAYAMON | PR | 00956 | |
| 13089 | ALEXIS GARCÍA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13091 | ALEXIS GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604853 | ALEXIS GONZALEZ CRUZ | BRISAS DE TORTUGUERO | 449 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00694 | |
| 13092 | ALEXIS GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604854 | ALEXIS GONZALEZ MORALES | HC 03 BOX 15462 | | | | QUEBRADILLAS | PR | 00678 | |
| 13093 | ALEXIS GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604855 | ALEXIS GONZALEZ RODRIGUEZ | VILLA CAROLINA | 38 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 604856 | ALEXIS GONZALEZ ROMAN | STA JUANITA | DZ 6 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 604857 | ALEXIS GUZMAN SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 13094 | ALEXIS GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604858 | ALEXIS HEREDIA DIAZ | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664-9701 | |
| 13095 | ALEXIS HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13096 | ALEXIS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13097 | ALEXIS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604859 | ALEXIS HERNANDEZ TIRADO | PO BOX 1052 | | | | BARRANQUITAS | PR | 00794 | |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 13099 | ALEXIS HERRERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13100 | ALEXIS IGDALIAS CAJIGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604862 | ALEXIS IRIZARRY RODRIGUEZ | HC 3 BOX 14857 | | | | YAUCO | PR | 00698 | |
| 604864 | ALEXIS IRIZARRY VALENTIN | PO BOX 537 | | | | RINCON | PR | 00677-0537 | |
| 13101 | ALEXIS J ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604865 | ALEXIS J ACOSTA MILLETE | D 25 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 13102 | ALEXIS J ALFARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13103 | ALEXIS J ANGUEIRA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604866 | ALEXIS J ARRAIZA ANTONMATTEI | ROYAL COND | 273 HONDURAS ST APT 803 | | | SAN JUAN | PR | 00917 | |
| 13104 | ALEXIS J BERNARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604869 | ALEXIS J BONILLA DELGADO | HC 02 BOX 8616 | COM ARUS | | | JUANA DIAZ | PR | 00795 | |
| 13105 | ALEXIS J CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13106 | ALEXIS J COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13107 | ALEXIS J COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13108 | ALEXIS J COLON GARCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13109 | ALEXIS J DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13110 | ALEXIS J DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604870 | ALEXIS J HUERTAS PEREZ | REPARTO METROPOLITANO | 1159 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 604871 | ALEXIS J LOPEZ PAGAN | PO BOX 9020093 | | | | SAN JUAN | PR | 00926 | |
| 13111 | ALEXIS J MALDONADO FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13113 | ALEXIS J MIRANDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13114 | ALEXIS J OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13115 | ALEXIS J RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604873 | ALEXIS J RODRIGUEZ MATEO | 227 CALLE LUIS VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| 13116 | ALEXIS J SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13117 | ALEXIS J SERRANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13118 | ALEXIS J VALDES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13120 | ALEXIS J. SERRANO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13121 | ALEXIS J. VELAZQUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13122 | ALEXIS JAEN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13123 | ALEXIS JAVIER MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604877 | ALEXIS JAVIER NIEVES | LUIS LLORENS TORRES | 95 APTO 1812 | | | SANTURCE | PR | 00910 | |
| 13125 | ALEXIS JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13126 | ALEXIS JOEL GARCIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13127 | ALEXIS JOEL OLMEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604878 | ALEXIS JOSE SOTOMAYOR RODRIGUEZ | SAN GERALDO | 1642 CALLE CONDORD | | | SAN JUAN | PR | 0009263449 | |
| 604879 | ALEXIS JUAN CUEVAS | HC 3 BOX 11329 | | | | UTUADO | PR | 00641 | |
| 13128 | ALEXIS JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604880 | ALEXIS L BORIA GARCIA | URB EL VERDE | 26 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 13129 | ALEXIS L MARQUEZ GRACIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13130 | ALEXIS L. PAREDES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13131 | ALEXIS LARRACUENTE SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604881 | ALEXIS LARSON MORALES | PO BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 604882 | ALEXIS LOPEZ CRUZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 195 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13132 | ALEXIS LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13133 | ALEXIS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604883 | ALEXIS LOPEZ RODRIGUEZ | P O BOX 3247 | | | | ARECIBO | PR | 00613 | |
| 13134 | ALEXIS LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13135 | ALEXIS LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604884 | ALEXIS LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 13138 | ALEXIS LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13139 | ALEXIS LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13140 | ALEXIS M APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13142 | ALEXIS M ECHEVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13145 | ALEXIS M NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13146 | ALEXIS M RIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604888 | ALEXIS M SANCHEZ PEREIRA | P O BOX 11122 | | | | SAN JUAN | PR | 00910 | |
| 13147 | ALEXIS M. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604890 | ALEXIS MADERA GARCIA | PO BOX 8576 | | | | PONCE | PR | 00732 | |
| 604891 | ALEXIS MADERA PADILLA | HC 02 BOX 11487 | | | | YAUCO | PR | 00698 | |
| 604892 | ALEXIS MALDONADO / JORGE L MALDONADO | 3RA SECCION LEVITOWN | 3647 PASEO CONCHA | | | TOA BAJA | PR | 00949 | |
| 604893 | ALEXIS MALPICA MEDINA | HC 04 BOX 48165 | | | | AGUADILLA | PR | 00603 | |
| 604895 | ALEXIS MARIN ORTEGA | BO SANTA CLARA | 69 CALLE COLLINS | | | JAYUYA | PR | 00664 | |
| 13148 | ALEXIS MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604896 | ALEXIS MARTINEZ SANTIAGO | EL CONQUISTADOR | PB3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 604897 | ALEXIS MARTINEZ VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 604898 | ALEXIS MASCARO LEON | URB DELGADO | CALLE 14 N 23 | | | CAGUAS | PR | 00776 | |
| 604899 | ALEXIS MATOS ADORNO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 13149 | ALEXIS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604900 | ALEXIS MELENDEZ COTTE | LAJAS ARRIBA | 135 PILAR TORO | | | LAJAS | PR | 00667 | |
| 604901 | ALEXIS MELENDEZ RODRIGUEZ | HC 55 BOX 23284 | | | | CEIBA | PR | 00735-9747 | |
| 604794 | ALEXIS MENDEZ COLOMBANI | PO BOX 690 | | | | AGUADA | PR | 00602 | |
| 13150 | ALEXIS MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604902 | ALEXIS MERCADO CORREA | HC 1 BOX 5057 | | | | JAYUYA | PR | 00664 | |
| 13152 | Alexis Mercado López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604903 | ALEXIS MOLINA FELICIANO | HC 01 BOX 3665 | | | | BAJADERO | PR | 00616 | |
| 604904 | ALEXIS MOLINARES & ASOCIADOS | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604905 | ALEXIS MOLINARES FORESTIER | P O BOX 9022823 | | | | SAN JUAN | PR | 00902-2823 | |
| 604906 | ALEXIS MONTES | 98 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 604907 | ALEXIS MONTES GARCIA | PO BOX 117 | | | | CIALES | PR | 00638 | |
| 604909 | ALEXIS MORALES CALES | 2 CALLE SIRILA APTO 707 | | | | CASTA´ER | PR | 00631 | |
| 13153 | ALEXIS MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13154 | ALEXIS MORALES FRESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604908 | ALEXIS MORALES MORALES | PO BOX 1708 | | | | YABUCOA | PR | 00767 | |
| 604912 | ALEXIS MULERO SOTO | 6TA SECC LEVITTOWN | FC 4 CALLE JOSE M MONGE | | | LEVITTOWN | PR | 00949 | |
| 13155 | ALEXIS NEGRON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13156 | ALEXIS NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604913 | ALEXIS NEGRON RIVERA | HC 1 BOX 17662 | | | | HUMACAO | PR | 00791 | |
| 13157 | ALEXIS NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 604917 | ALEXIS NOVOA SANTIAGO | B 38 VILLA SERAL | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604918 | ALEXIS O FERNANDEZ SANTOS | GARDEN HILLS | IA 2 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 604919 | ALEXIS O LEBRON RODRIGUEZ | BOX 1501 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 13158 | ALEXIS O LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604920 | ALEXIS O PIMENTEL COLON | BOX 1027 | | | | VIEQUES | PR | 00765 | |
| 604921 | ALEXIS O RIOS TORRES | P O BOX 995 | | | | SANTA ISABEL | PR | 00757-0995 | |
| 13161 | ALEXIS O SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604922 | ALEXIS O VALENTIN DELIZ | URB VILLA LYDIA | 919 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 604923 | ALEXIS O. FERNANDEZ VIVES | 1408 CALLE GEORGETTI APT 1408 | | | | SAN JUAN | PR | 00909 | |
| 13163 | ALEXIS OMAR QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13164 | ALEXIS ONEIL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13165 | ALEXIS OPPENHEIMER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604924 | ALEXIS ORTEGA GONZALEZ | PMB 122 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 13166 | ALEXIS ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13167 | ALEXIS ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13168 | ALEXIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13169 | ALEXIS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13170 | ALEXIS ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604927 | ALEXIS ORTIZ SILVA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 13171 | ALEXIS P GONZALEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13172 | ALEXIS PACHECO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604928 | ALEXIS PAGAN ORTIZ | URB VILLA BLANCA 35 | CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 13174 | ALEXIS PELLOT BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13175 | ALEXIS PERAZA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604929 | ALEXIS PEREZ CANCEL | P O BOX 192578 | | | | SAN JUAN | PR | 00919-2578 | |
| 604930 | ALEXIS PEREZ MANSO | URB SANTIAGO | 60 CALLE C | | | LOIZA | PR | 00772 | |
| 13176 | ALEXIS PEREZ OROMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604931 | ALEXIS PEREZ SANTIAGO | PO BOX 71325 STE 171 | | | | SAN JUAN | PR | 00936-8425 | |
| 13177 | ALEXIS PIETRI ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13178 | ALEXIS PIZARRO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604933 | ALEXIS PIZARRO JIMENEZ | RR 36 BOX 1390 MSC 136 | | | | SAN JUAN | PR | 00986 | |
| 13179 | ALEXIS PIZARRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604934 | ALEXIS PIZARRO PEREZ | MEDIANIA ALTA SECTOR COLOBO | HC 01 BOX 4659 | | | LOIZA | PR | 00772 | |
| 13182 | ALEXIS QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13183 | ALEXIS QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13185 | ALEXIS QUIRINDONGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13186 | ALEXIS R BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604936 | ALEXIS R BURGOS RABELL | PO BOX 3648 | | | | VEGA ALTA | PR | 00692 | |
| 13187 | ALEXIS R CHICLANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604937 | ALEXIS R DEL VALLE VEGA | PO BOX 2458 | | | | ISABELA | PR | 00662 | |
| 13188 | ALEXIS R MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13189 | ALEXIS R QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13190 | ALEXIS R RODRIGUEZ ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604939 | ALEXIS RAMIREZ MARTINEZ | PO BOX 2101 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13191 | ALEXIS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13192 | ALEXIS RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604795 | ALEXIS REPOLLET | URB COUNTRY CLUB | 772 CALLE MADEIRA | | | SAN JUAN | PR | 00924 | |
| 13193 | ALEXIS REYES NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13194 | ALEXIS REYES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13196 | ALEXIS REYES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13197 | ALEXIS RIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604942 | ALEXIS RIOS MARTINEZ | PARCELAS FALU | CALLE 37 226 C | | | SAN JUAN | PR | 00924 | |
| 13198 | ALEXIS RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13199 | ALEXIS RIVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13200 | ALEXIS RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604943 | ALEXIS RIVERA CINTRON | COND COOP | CIUDAD UNIVERSITARIA APT 1208 A | | | TRUJILLO ALTO | PR | 00976 | |
| 13201 | ALEXIS RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604944 | ALEXIS RIVERA CRUZ | 2 COND MONSERRATE TWRS | APT 507 | | | CAROLINA | PR | 00983-0000 | |
| 604945 | ALEXIS RIVERA FERRER | URB TREASURE CALLEY | C 5 CALLE HONDURAS | | | CIDRA | PR | 00739 | |
| 13202 | ALEXIS RIVERA GANDUNILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604947 | ALEXIS RIVERA MEDINA | HC 02 BOX 7077 | | | | ADJUNTAS | PR | 00601 | |
| 13203 | ALEXIS RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604950 | ALEXIS RIVERA PLAZA | P O BOX 5000-410 | | | | SAN GERMAN | PR | 00683 | |
| 604951 | ALEXIS RIVERA VEGA | RR1  BOX  11477 | | | | OROCOVIS | PR | 00720 | |
| 13205 | ALEXIS RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13206 | ALEXIS RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604953 | ALEXIS RODRIGUEZ LOPEZ | PO BOX 1151 | | | | JUNCOS | PR | 00777-1151 | |
| 604954 | ALEXIS RODRIGUEZ MARRERO | HC 2 BOX 6527 | SECTOR LA LINEA | | | MOROVIS | PR | 00687 | |
| 13207 | ALEXIS RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604955 | ALEXIS RODRIGUEZ MORALES | BO MAGUEYES | CARR 10-56 | | | PONCE | PR | 00731 | |
| 604956 | ALEXIS RODRIGUEZ RAMOS | RES LUIS LLORENS TORRES | EDIF 11 APT 235 | | | SAN JUAN | PR | 00913 | |
| 604957 | ALEXIS RODRIGUEZ RIVERA | P O BOX 964 | | | | GUAYAMA | PR | 00785 | |
| 604959 | ALEXIS RODRIGUEZ ROBLES | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 13208 | ALEXIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604960 | ALEXIS RODRIGUEZ TROCHE | URB SANTA MARTA | 111 CALLE CEDRO | | | AGUADILLA | PR | 00603 | |
| 13209 | ALEXIS RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604961 | ALEXIS ROJAS RODRIGUEZ | AVE  PEREZ ANDINO | S 23 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 604962 | ALEXIS ROMAN CRUZ | PO BOX 642 | | | | QUEBRADILLA | PR | 00678-0642 | |
| 13210 | ALEXIS ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13211 | ALEXIS ROMAN PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604963 | ALEXIS ROQUE COLON | URB JARDINES DE ARROYO | 30 X | | | ARROYO | PR | 00714 | |
| 13212 | ALEXIS ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13213 | ALEXIS ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604965 | ALEXIS ROSARIO OTERO | VILLA FONTANA | S-17 VIA 38 4 LO | | | CAROLINA | PR | 00983 | |
| 604966 | ALEXIS ROSARIO PEREZ | RES. PRAXEDES SANTIAGO  EDIF. 18 | APT-115 | | | CIDRA | PR | 00739 | |
| 13215 | ALEXIS ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13216 | ALEXIS ROSARIO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604967 | ALEXIS RUIZ RIVERA | HC 06 BOX 17658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13218 | ALEXIS RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13219 | ALEXIS RVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13220 | ALEXIS S FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13221 | ALEXIS S MENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604968 | ALEXIS SANCHEZ GUZMAN | URB COUNTRY CLUB | OI 10 CALLE 507 | | | CAROLINA | PR | 00983 | |
| 604969 | ALEXIS SANCHEZ RIVERA | URB TOA ALTA HTS | F 23 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 13224 | ALEXIS SANTIAGO ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13225 | ALEXIS SANTIAGO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13226 | ALEXIS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604970 | ALEXIS SANTIAGO CRUZ | SANS SAUCI | CC 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 13227 | ALEXIS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13228 | ALEXIS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13230 | ALEXIS SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13232 | ALEXIS SANTOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13233 | ALEXIS SENQUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604971 | ALEXIS SEPULVEDA ORTEGA | HC-02 BOX 44719 | | | | VEGA BAJA | PR | 00693-9635 | |
| 13234 | ALEXIS SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13235 | ALEXIS SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13236 | ALEXIS SERRANO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13237 | ALEXIS SOLIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13238 | ALEXIS SOTO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13239 | ALEXIS SOTO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13240 | ALEXIS SOTO ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13241 | ALEXIS SOTOMAYOR SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13242 | ALEXIS SUAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13243 | ALEXIS TACORANTE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604972 | ALEXIS TARDI GALARZA | JARD M BLANCO | 82 CALLE FICUS | | | YAUCO | PR | 00698-4020 | |
| 604973 | ALEXIS TARIMAS | 17 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 13245 | ALEXIS TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604975 | ALEXIS TORO VEGA | HC 01 BOX 20490 | | | | CAGUAS | PR | 00725 | |
| 13246 | ALEXIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604976 | ALEXIS TORRES RAMOS | LLORENS TORRES | 310 COCO NUEVO | | | SALINAS | PR | 00751 | |
| 604977 | ALEXIS TORRES RIOS | VILLA BLANCA | 63 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 13247 | ALEXIS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604979 | ALEXIS TORRES ROSARIO | HC 10 BOX 6745 | | | | SABANA GRANDE | PR | 00637 | |
| 13249 | ALEXIS TORRES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604980 | ALEXIS TORRES TORRES | CONDADO MODERNO | CALLE E 8 | | | CAGUAS | PR | 00725 | |
| 604981 | ALEXIS TORRES ZAYAS | URB VILLA RETIRO NORTE | F 26 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 604982 | ALEXIS TRINTA CORREA | VILLAS DEL REY 4TA SECC | LL 1 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 604983 | ALEXIS VAZQUEZ HERNANDEZ | COND BOSQUE REAL APT 904 | 840 CARR 877 | | | SAN JUAN | PR | 00926 | |
| 13250 | ALEXIS VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13251 | ALEXIS VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13252 | ALEXIS VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13253 | ALEXIS VELAZQUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13254 | ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604984 | ALEXIS VELEZ BAEZ | URB VILLA VERDE | C 6 B  CALLE 10 | | | BAYAMON | PR | 00957 | |
| 604796 | ALEXIS VELEZ ROMAN | URB PALACIO DEL  RIO 1 | 550  CALLE JUNES | | | TOA  ALTA | PR | 00953 | |
| 604986 | ALEXIS VENDREL TORRES | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 604987 | ALEXIS VICENS MEDINA | HC 30 BOX 31133 | | | | SAN LORENZO | PR | 00754 | |
| 13255 | ALEXIS VIDAL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604988 | ALEXIS VILLA NUEVA CORRETJER | PO BOX 315 | | | | CIALES | PR | 00638-0315 | |
| 13256 | ALEXIS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604989 | ALEXIS VILLEGAS REYES | ALTURAS DE RIO GRANDE | V 1235 CALLE 23 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13257 | ALEXIS X BATISTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13258 | ALEXIS X RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13259 | ALEXIS XAVIER GUZMAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13260 | ALEXIS Y ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13261 | ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604990 | ALEXIS ZARAGOZA URDAZ | URB VILLA SERRENA | K1 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 604991 | ALEXIS ZAYAS GOMEZ | URB TURABO GARDENS | Z 1 15 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 604992 | ALEXITO HANDYMAN AIR CONDITION ELECTRIC | RES LOS CEDROS | EDIF 2 APTO 1207 | | | TRUJILLO ALTO | PR | 00976 | |
| 604993 | ALEXIX MARTINEZ RODRIGUEZ | URB VILLA DEL SOL | B 1 | | | JUANA DIAZ | PR | 00795 | |
| 13262 | ALEXIX MONTANEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604994 | ALEXKA M RIVERA PAGAN | BO RETIRO INTERIOR | | | | SAN GERMAN | PR | 00683 | |
| 13263 | ALEXNEL SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13267 | ALEXXA S. DEL VALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 604995 | ALEXY RIVERA MARTINEZ | PO BOX 948 | | | | TRUJILLO ALTO | PR | 00978 | |
| 604997 | ALEYDA A FERRER DUCHESNE | 1793 SW PALOMA COURT | | | | LAKE CITY | FL | 32025 | |
| 604998 | ALEYDA BERRIOS RIVERA | LAS CUMBRES | 510 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 605000 | ALEYDA FANTAUZZI SOTO | VICTORIA STATION BOX 1550 | | | | AGUADILLA | PR | 00605 | |
| 13268 | ALEYDA MALDONADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605001 | ALEYDA NAVARRO ROSADO | HOSP. PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00914-0000 | |
| 13269 | ALEYDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605002 | ALEYDA SANTANA APONTE | HC 1 BOX 8476 | | | | GURABO | PR | 00778 | |
| 13271 | ALEYDA SIACA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605005 | ALEYSA RIVERA MARQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 13274 | ALEYSHKA CARABALLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13275 | ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 | |
| 13276 | ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 605006 | ALFA & OMEGA ELECTRIC INC | PO BOX 1788 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 605007 | ALFA & OMEGA ELECTRIC S E | PO BOX 1788 | | | | BAYAMON | PR | 00960-1788 | |
| 605008 | ALFA BUILDERS CORP | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 605009 | ALFA CENTRAL AIR, INC. | HC 71 BOX 1052 | | | | NARANJITO | PR | 00719-9701 | |
| 605010 | ALFA CERAMICS | P O BOX 20000 SUITE 309 | | | | CANOVANAS | PR | 00729 | |
| 605011 | ALFA MUSIC | 103 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| 605012 | ALFA OMEGA | P.O. BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 13278 | ALFA RECORDINGS | PO BOX 2110 | | | | SAN JUAN | PR | 00922-2110 | |
| 605013 | ALFA ROCK | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 | |
| 605014 | ALFA SIGNS | 498 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 605015 | ALFA SYSTEMS INTEGRATORS | PMB 197220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 605017 | ALFA Y OMEGA SE | P O BOX 194665 | | | | SAN JUAN | PR | 00919 | |
| 13279 | ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1600 | |
| 13312 | ALFARO MENDOZA MD, INES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13343 | ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605019 | ALFI A ROLON GARCIA | COND FALANSTERIO | PUERTA DE TIERRA APT R 12 | | | SAN JUAN | PR | 00901 | |
| 13344 | ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | | GUAYNABO | PR | 00966 | |
| 13345 | ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | | GUAYNABO | PR | 00968-0000 | |
| 605022 | ALFOMBRAS PUIG | PO BOX 7263 | | | | MAYAGUEZ | PR | 00681-7263 | |
| 13347 | ALFONSA VILLAMONTE VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13350 | ALFONSINA INC | COND VILLA DEL PARQUE APT 15E | | | | SAN JUAN | PR | 00909 | |
| 605024 | ALFONSINA RODRIGUEZ SANTANA | URB ORIENTE 193 | CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 13351 | ALFONSINA, INC. | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | | SAN JUAN | PR | 00909 | |
| 1256266 | ALFONSINA, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13353 | ALFONSO A FERRER BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13354 | ALFONSO A FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605026 | ALFONSO A MADRID | PO BOX 360550 | | | | SAN JUAN | PR | 00936 | |
| 13355 | ALFONSO A MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605027 | ALFONSO A ROMAN | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON APT 1018 | | | SAN JUAN | PR | 00907 | |
| 13357 | ALFONSO A SANCHEZ WITHFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605028 | ALFONSO A TANGARIFE PLAZA | URB SANTA JUANITA | AK 80 CALLE GALICIA | | | BAYAMON | PR | 00956 | |
| 13358 | ALFONSO A. ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605030 | ALFONSO ALEMAN DEL VALLE | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 605031 | ALFONSO ALONSO | PO BOX 190288 | | | | SAN JUAN | PR | 00919 | |
| 605032 | ALFONSO ANGER VEGA | CERRO GORDO | 47 BALANDRA | | | VEGA ALTA | PR | 00692 | |
| 605033 | ALFONSO APONTE COLON | URB SUMMIT HILLS | 557 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4315 | |
| 13361 | ALFONSO APONTE MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 13364 | ALFONSO AVILES Y MARIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605035 | ALFONSO AYALA | 57 HOTEL P R | | | | CULEBRA | PR | 00775 | |
| 605036 | ALFONSO BARBOSA COLON | BDA RIO PLANTATION | 6 CALLE 1 E | | | BAYAMON | PR | 00961 | |
| 605037 | ALFONSO BOU BORRERO | TERRAZAS DE CUPEY | J 34 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 13370 | ALFONSO CANDELARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605039 | ALFONSO CAPESTANY CRUZ | VILLA DEL CARMEN 259 | | | | PONCE | PR | 00737 | |
| 605040 | ALFONSO CAPESTANY RODRIGUEZ | LA PLATA | C14 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 605041 | ALFONSO CAPETILLO CRUZ | HC 3 BOX 13194 | | | | UTUADO | PR | 00641 | |
| 13371 | ALFONSO CAPPA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13372 | ALFONSO CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13373 | ALFONSO CASALS MD, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605042 | ALFONSO CHEVRES CHEVRES Y MARTA DIAZ | P O BOX 867 | | | | TOA ALTA | PR | 00954 | |
| 13378 | ALFONSO CLAUDIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605043 | ALFONSO COLON GONZALEZ | ALT DE FLAMBOYAN | DD 12 CALLE 18 | | | BAYAMON | PR | 00659-8069 | |
| 605044 | ALFONSO COLON VAZQUEZ | BO TIERRA SANTA | PO BOX 1196 | | | VILLALBA | PR | 00766 | |
| 605045 | ALFONSO CORREA ROSA | BO CERRO GORDO | HC 20 BOX 28702 | | | SAN LORENZO | PR | 00754-9618 | |
| 605046 | ALFONSO CORTES HERNANDEZ | HC 1 BOX 6456 | | | | MOCA | PR | 00676-9622 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13381 | ALFONSO D CIVILE MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13382 | ALFONSO DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13385 | ALFONSO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605047 | ALFONSO DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977 | |
| 605048 | ALFONSO DIAZ ORTIZ | RR 7 BOX 7473 | | | | SAN JUAN | PR | 00926 | |
| 605049 | ALFONSO DIAZ RAMIREZ | HC 1 BOX 3653 | | | | UTUADO | PR | 00641 | |
| 770933 | ALFONSO DURAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13386 | ALFONSO E SAONA HO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605050 | ALFONSO ENCARNACION RODRIGUEZ | URB ROSA MARIA | D14 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 605051 | ALFONSO FELIX GARAY | H C 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 605053 | ALFONSO FELIX MARTINEZ | HC 8 BOX 49429 | | | | CAGUAS | PR | 00725 | |
| 13388 | ALFONSO FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13389 | ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605054 | ALFONSO FERNANDEZ RODRIGUEZ | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | |
| 13392 | ALFONSO FLORES Y GENOVEVA SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605056 | ALFONSO FONTANEZ FIGUEROA | P O BOX 121 | | | | CIDRA | PR | 00739 | |
| 605057 | ALFONSO GALARZA | PO BOX 1763 | | | | CAGUAS | PR | 00725 | |
| 605058 | ALFONSO GARAY DE JESUS | URB FAJARDO GARDENS | 515 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 605060 | ALFONSO GOLDEROS VEGA | AVE SAN PATRICIO | SAN PATRICIO APTS 1903 | | | GUAYNABO | PR | 00968 | |
| 605061 | ALFONSO GOMEZ AMARO | PO BOX 270004 | | | | SAN JUAN | PR | 00927-0004 | |
| 605062 | ALFONSO GONZALEZ | PO BOX 416 | | | | CAYEY | PR | 00737 | |
| 605063 | ALFONSO GONZALEZ RODRIGUEZ | 5 CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 13400 | ALFONSO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605064 | ALFONSO GUADALUPE MARTINEZ | 807 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 13403 | ALFONSO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605068 | ALFONSO IRRIZARRY HERNANDEZ | HC 01 BOX 3322 | | | | ADJUNTAS | PR | 00601 | |
| 605069 | ALFONSO J GOMEZ CATALA | URB PAQUE DE SANTA MARIA | P 8  CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 13405 | ALFONSO J QUIROS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13406 | ALFONSO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13407 | ALFONSO L ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13408 | ALFONSO L ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13409 | ALFONSO L QUIÑONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13410 | ALFONSO LABEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13411 | ALFONSO LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13412 | ALFONSO LANGE GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605070 | ALFONSO LANZOT RIVERA | BO OBRERO | 658 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 13413 | ALFONSO LLOREDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13415 | ALFONSO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13421 | ALFONSO LUGO TOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605071 | ALFONSO M CHRISTIAN CANCEL | ALT DE SAN PATRICIO | 18 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 605072 | ALFONSO M DIAZ MARQUEZ | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605073 | ALFONSO M RODRIGUEZ JOVE | URB SAN DEMETRIO 65 | CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 | |
| 605074 | ALFONSO MADRID | P O BOX 360-550 | | | | SAN JUAN | PR | 00936550 | |
| 605075 | ALFONSO MALDONADO ROCHE | PO BOX 9023761 | | | | SAN JUAN | PR | 00902-3761 | |
| 605076 | ALFONSO MARCANO | 7606 AVE LEON | | | | TAMPA | FL | 33637 | |
| 605077 | ALFONSO MARCANO COTTO | BDA ALDEA | RR 4 BOX 3895 | | | BAYAMON | PR | 00956 | |
| 605078 | ALFONSO MARCANO FELICIANO | PRCELA 296  COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 605079 | ALFONSO MARTINEZ | P O BOX 1086 | ALPINE | | | ALPINE | CA | 91903 | |
| 13429 | ALFONSO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13431 | ALFONSO MARTINEZ MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13432 | ALFONSO MARTINEZ TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605080 | ALFONSO MATOS RODRIGUEZ | PARC SAN ROMUALDO | 60 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 13434 | ALFONSO MEDINA MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13435 | ALFONSO MENDEZ MD, GISHLAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605082 | ALFONSO MERCADO SANTANA | SAN ANTONIO HIGUILLAR | PARC 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 13437 | ALFONSO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13440 | ALFONSO MORENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13442 | ALFONSO NIEVES CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605086 | ALFONSO NIEVES DIAZ | PUERTO NUEVO | 420 CORCEGA ST | | | SAN JUAN | PR | 00920 | |
| 605087 | ALFONSO O CALDERON VALLECILLO | PO BOX 9236 | | | | SAN JUAN | PR | 00906 | |
| 13445 | ALFONSO ORONA AMILIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13446 | ALFONSO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13448 | ALFONSO PADOVANI CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13452 | ALFONSO PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13453 | ALFONSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605088 | ALFONSO PRATS LAZZARINI | EDIF SAN ALBERTO OFIC 618 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 13457 | ALFONSO QUINONES VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605090 | ALFONSO R SANTOS HERNANDEZ | CONCORDIA | 557 PINARES VILLA | | | VEGA BAJA | PR | 00629 | |
| 605091 | ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | CO | | COLOMBIA |
| 13460 | ALFONSO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605092 | ALFONSO REYES BATISTA | COND ANGELI TORRE 2 | APT 705 BO PALMAS | | | CATANO | PR | 00962 | |
| 13463 | ALFONSO REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605094 | ALFONSO RICO SANDWICH | URB SAN AGUSTIN LOCAL 27 MARGINAL | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 605095 | ALFONSO RIVERA | HC 73 BOX 5188 | | | | NARANJITO | PR | 00719-9612 | |
| 605097 | ALFONSO RIVERA CABRERA | P O BOX 1952 | | | | CAYEY | PR | 00737 | |
| 605100 | ALFONSO RIVERA LANAUSSE | 221 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | RIO PIEDRAS | PR | 00926 | |
| 13464 | ALFONSO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605101 | ALFONSO RIVERA NIEVES | URB ALOMAR | K 23 CALLE M | | | LUQUILLO | PR | 00773 | |
| 605102 | ALFONSO RIVERA SOTO | EXT CAMPO ALEGRE | A35 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13471 | ALFONSO RODRIGUEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13472 | ALFONSO RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605104 | ALFONSO RODRIGUEZ RAMOS | P O BOX 366878 | | | | SAN JUAN | PR | 00936-6878 | |
| 605105 | ALFONSO RODRIGUEZ RIVERA | RES JDNS SAN FERNANDO | 43 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 605106 | ALFONSO RODRIGUEZ RODRIGUEZ | 9 CALLE GERONIMO MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 605107 | ALFONSO RODRIGUEZ SANCHEZ | BARRIADA LLUBERAS | BOX 10254 | | | YAUCO | PR | 00698 | |
| 605108 | ALFONSO ROLON MORALES | PO BOX 2059 | | | | AIBONITO | PR | 00705 | |
| 605025 | ALFONSO ROSARIO RAMOS | HC 2 BOX  5230 | | | | MOROVIS | PR | 00687 | |
| 13478 | ALFONSO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605109 | ALFONSO SAEZ MALDONADO | HC 2 BOX 6566 | | | | ADJUNTAS | PR | 00601-9606 | |
| 605110 | ALFONSO SALAS | BONEVILLE MANOR | A 3-9  CALLE 43 | | | CAGUAS | PR | 00725 | |
| 605111 | ALFONSO SANABRIA COLON | HC 1 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 605112 | ALFONSO SANCHEZ MARTINEZ | PO BOX 19181 | | | | SAN JUAN | PR | 00910-1181 | |
| 605113 | ALFONSO SANTIAGO FEBUS | RR 02 BOX 7562 | | | | TOA ALTA | PR | 00953 | |
| 605114 | ALFONSO SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 13482 | ALFONSO SEGARRA SPECIALIZED STEEL WORKS | CARR. 307 KM.0.6 | | | | CABO ROJO | PR | 00623 | |
| 13483 | ALFONSO SEGARRA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13484 | ALFONSO SERRANO ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13485 | ALFONSO SIMONPIETRI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605115 | ALFONSO TORRE/ KINFOS CATERING | LEVITTOWN | CK11 CALLE DR. MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 605116 | ALFONSO TORRES /DBA/ TORRES CONTRUCTION | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 605117 | ALFONSO TORRES ACOSTA | URB PUNTO ORO | 0 3 CALLE 12 | | | PONCE | PR | 00731 | |
| 605118 | ALFONSO TORRES SILVA | URB VILLA COOPERATIVA | D 27 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 13488 | ALFONSO TORRES/ DALILA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605119 | ALFONSO VAZQUEZ BERRIOS | ASSMCA | | | | GURABO | PR | 00926-0000 | |
| 605120 | ALFONSO VAZQUEZ TORRES | PO BOX 300 | | | | VIEQUES | PR | 00765 | |
| 605121 | ALFONSO VELEZ | PO BOX 690 | | | | ADJUNTAS | PR | 00601 | |
| 13497 | ALFONSO VICENTE CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605122 | ALFONSO VIRELLA ALBINO | URB VILLA ROSA II | 22 CALLE C | | | GUAYAMA | PR | 00784 | |
| 605123 | ALFONSO WONG MOY | SAN PATRICIO | APT 611 | | | GUAYNABO | PR | 00968 | |
| 13507 | ALFONZO DELGADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13516 | ALFONZO NAVARRO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13523 | ALFORD RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605125 | ALFRED ADAMES SANTIAGO | PO BOX 37865 | | | | SAN JUAN | PR | 00937 | |
| 13525 | ALFRED BAYOUTH BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605126 | ALFRED CALDERON LAVAYEN | COND CONDADO DEL MAR | 1479 APTO 1111 | | | SAN JUAN | PR | 00907 | |
| 13526 | ALFRED COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13527 | ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 13528 | ALFRED D HERGER PH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605128 | ALFRED DIAZ MELENDEZ | 85 ALTS DE CIBUCO | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605129 | ALFRED G CORTES NAVEDO | PARCELAS FALU | 332 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 13530 | ALFRED GROSSEN FRAUCHIGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13531 | ALFRED GROSSEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605131 | ALFRED I DUPONT HOSPITAL | PO BOX 404016 | | | | ATLANTA | GA | 30384-4016 | |
| 13532 | ALFRED J OJEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605132 | ALFRED LARACUENTE ALVAREZ | BO CANALIZO | HC 2 BOX 6719 | | | JAYUYA | PR | 00664-9606 | |
| 13533 | ALFRED LIND PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605124 | ALFRED M LAWRENCE | URB FAJARDO GARDENS | H 580 CALLE HIGUERILLO | | | FAJARDO | PR | 00738 | |
| 605133 | ALFRED MARTINEZ MARTELL | 4 CALLEJON  LOS MARTINEZ | | | | CABO ROJO | PR | 00623 | |
| 605134 | ALFRED TORRES ORTIZ | 800 PALISADE 2204 | | | | FT LEE | NJ | 07024 | |
| 13535 | ALFRED VELAZGUEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13536 | ALFRED VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605137 | ALFREDO A APONTE RIVERA | PO BOX 767 | | | | NAGUABO | PR | 00718 | |
| 605138 | ALFREDO A LOPEZ FLORES | STA CLARA | 155 AVE FAGOT | | | PONCE | PR | 00731 | |
| 605139 | ALFREDO A RIOS NAZARIO | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 13538 | ALFREDO A ROLDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13540 | ALFREDO ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605141 | ALFREDO AGRETO SANCHEZ | BO PARIS | 100 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5444 | |
| 13541 | ALFREDO ALBALADEJO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605142 | ALFREDO ALBALADEJO MARTINEZ | BO OBRERO STATION | BOX 7411 | | | SAN JUAN | PR | 00916 | |
| 13542 | ALFREDO ALEJANDRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605144 | ALFREDO ALVARADO LOPEZ | COMUNIDAD CHUM CHIN | SOLAR 607 | | | GUAYAMA | PR | 00864 | |
| 605145 | ALFREDO ALVAREZ AVILA | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 13543 | ALFREDO ALVIRA MOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13544 | ALFREDO AMY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605150 | ALFREDO ANAYA LUGO | URB SANTIAGO APT 134 | | | | LOIZA | PR | 00772 | |
| 605151 | ALFREDO ANDINO CARMONA | PO BOX 321 | SABANA SECA | | | TOA ALTA | PR | 00952 | |
| 13545 | ALFREDO APONTE CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605155 | ALFREDO ARROYO MATIAS | P O BOX 26 | | | | SABANA SECA | PR | 00952 | |
| 605156 | ALFREDO ATILANO GONZALEZ | CALLE FRANCISCO M CINTRON | | | | SALINAS | PR | 00751 | |
| 605157 | ALFREDO ATKINSON INC | PUERTO NUEVO NORTE | 1165 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 605158 | ALFREDO AUTO PARTS | URB CIUDAD JARDIN 11 | 129 CALLE BROMEL | | | TOA ALTA | PR | 00953 | |
| 13547 | ALFREDO AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605161 | ALFREDO BAEZ ORTIZ | RES ANTULIO LOPEZ | EDIF APT 38 | | | JUNCOS | PR | 00777 | |
| 605162 | ALFREDO BAEZ RIVERA | RR 11 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 13548 | Alfredo Baez Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13549 | ALFREDO BARRIENTOS GAYOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13550 | ALFREDO BEAUCHAMP/ FONROCHE ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605163 | ALFREDO BELTRAN ROSARIO | RR 01 BOX 1622 | | | | MANATI | PR | 00674 | |
| 13551 | ALFREDO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605165 | ALFREDO BERRIOS PEREZ | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 253 | | | SAN  JUAN | PR | 00924 | |
| 605166 | ALFREDO BINET ZAPATA | RES LAS MARGARITAS | EDIFICIO 27 APT 361 | | | SAN JUAN | PR | 00915 | |
| 13553 | ALFREDO BRAVO BERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605170 | ALFREDO BRAVO COLON | AVE TITO CASTRO 609  102 PMB 222 | | | | PONCE | PR | 00716-2232 | |
| 13554 | ALFREDO BURGOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605171 | ALFREDO CABALLERO SERRANO | BARRIO MAGUEYES  CALLE #89 | BUZON #1 | | | BARCELONETA | PR | 00617 | |
| 605172 | ALFREDO CABAN DE JESUS | PO BOX 14623 | | | | MOCA | PR | 00676 | |
| 605174 | ALFREDO CALDERON SERRANO | URB BALDRICH | 227 CALLE DR A STAHL | | | SAN JUAN | PR | 00918 | |
| 13556 | ALFREDO CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605175 | ALFREDO CAMACHO ROSADO | BO SALTO ABAJO | CARR 123 KM 56 5 | | | UTUADO | PR | 00641 | |
| 13557 | ALFREDO CANDELARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13558 | ALFREDO CARDONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605178 | ALFREDO CARMONA BELTRAN | PO BOX 237 | | | | TOA BAJA | PR | 00952 | |
| 605179 | ALFREDO CARRASQUILLO RAMIREZ | URB. TERRALINDA | 4 CALLE BARCELONA | | | CAGUAS | PR | 00727 | |
| 605180 | ALFREDO CARRASQUILLO VILLARAN | BO QUEBRADA SECA | 6278 CL 18 | | | CEIBA | PR | 00735 | |
| 13560 | ALFREDO CARRERAS DENIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13561 | ALFREDO CARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13562 | ALFREDO CARRION ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13563 | ALFREDO CARRION PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605182 | ALFREDO CASTA VELEZ | PO BOX 34127 | | | | FORT BUCHANAN | PR | 00934 | |
| 13564 | ALFREDO CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605183 | ALFREDO CASTRO MESA | P O BOX 10198 | | | | SAN JUAN | PR | 00922 | |
| 13565 | ALFREDO CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605184 | ALFREDO COLLAZO MARQUEZ | PMB 1214 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 605186 | ALFREDO COLON ALICEA | BDA NUEVA | 17 CALLE B | | | CAYEY | PR | 00736 | |
| 13566 | ALFREDO COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13567 | ALFREDO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605187 | ALFREDO COLON MELENDEZ | HC 15001 CALLE BARRERIA | | | | SABANA SECA | PR | 00952 | |
| 605188 | ALFREDO COLON RIVAS | BO HIGUILLAR 572 | ARENAL CALLE 17 | | | DORADO | PR | 00646 | |
| 605189 | ALFREDO CORDERO SANTANA | HC 91 BOX 8891 | | | | VEGA ALTA | PR | 00692 | |
| 13568 | ALFREDO CORREA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13569 | ALFREDO CORTES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13570 | ALFREDO COTTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605191 | ALFREDO CRISTY FORT | URB.ENS RAMIREZ 263 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 605192 | ALFREDO CROOPE SANTIAGO | P.O. BOX 105 | | | | SAN JUAN | PR | 00902-0105 | |
| 605193 | ALFREDO CRUZ AGUILAR | HC 1 BOX 4245 | | | | HATILLO | PR | 00659 | |
| 605194 | ALFREDO CRUZ CHICO / MUEBLES PTO RICO | HC 01 BOX 7403 | | | | LUQUILLO | PR | 00773 | |
| 605195 | ALFREDO CRUZ DIAZ | HC 01 BOX 7366 | | | | LAS PIEDRAS | PR | 00771 | |
| 605196 | ALFREDO CRUZ MIRANDA | LOMAS VERDES CALLE II | BUZON 48 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 605197 | ALFREDO CRUZ RESTO | SAN CLAUDIO MAIL STATION | PO BOX 262 | | | SAN JUAN | PR | 00926 | |
| 605198 | ALFREDO CRUZ RIVERA | URB PUERTO NUEVO | 651 CALLE CREMONA | | | SAN JUAN | PR | 00920 | |
| 13571 | ALFREDO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13572 | ALFREDO CUADRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 605199 | ALFREDO CUBANO MONTALVO | PO BOX 569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 13573 | ALFREDO D PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605200 | ALFREDO D. COLON ARCHILLA | PARK GARDENS | 18 CALLE ACADIA | | | RIO PIEDRAS | PR | 00926 | |
| 13574 | ALFREDO DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13575 | ALFREDO DE QUESADA BANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605203 | ALFREDO DEL VALLE FIGUEROA | URB VILLA FONTANA | 4KS 8 VIA 49 | | | CAROLINA | PR | 00983 | |
| 605205 | ALFREDO DELGADO LLANTIN | PASEO DULCE MAR | 1472 LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 13576 | ALFREDO DELGADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13577 | ALFREDO DELGADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605206 | ALFREDO DIAZ COTTO | PO BOX 519 | | | | TOA BAJA | PR | 00951 | |
| 605207 | ALFREDO DIAZ FUENTES | PO BOX 492 | | | | OROCOVIS | PR | 00720 | |
| 13578 | ALFREDO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13579 | ALFREDO DIAZ MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13580 | ALFREDO DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605209 | ALFREDO DIAZ SANTOS | HC 01 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 13581 | ALFREDO DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605211 | ALFREDO DOMENECH | PO BOX 52 | | | | BARCELONETA | PR | 00617 | |
| 13582 | ALFREDO DOMINGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605212 | ALFREDO DROUYN MORENO | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 605213 | ALFREDO E DELGADO RIVAS | 2107 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 605214 | ALFREDO E GARCIA SANCHEZ | PO BOX 7004 | | | | SAN JUAN | PR | 00916 | |
| 13583 | ALFREDO E GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605215 | ALFREDO E HERNANDEZ PABON | COND GALLARDO GARDENS | EDIF B APT 4 | | | GUAYNABO | PR | 00966 | |
| 13584 | ALFREDO E MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13586 | ALFREDO E SANTONI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13587 | ALFREDO E TOLEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13588 | ALFREDO E VELEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13590 | ALFREDO ESCALERA A/C SRA CARMEN D AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13591 | ALFREDO ESQUILIN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605217 | ALFREDO ESTEVES RODRIGUEZ | P O BOX 1402 | | | | CAGUAS | PR | 00726 | |
| 13592 | ALFREDO F RAMIREZ Y ADELA C RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13593 | ALFREDO FABERY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605220 | ALFREDO FERRAO | PO BOX 949060 | | | | VEGA BAJA | PR | 00694 | |
| 13594 | ALFREDO FERRER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605221 | ALFREDO FERRER ZAPATA | BO PUEBLO NUEVO K 9 | | | | CABO ROJO | PR | 00623 | |
| 605222 | ALFREDO FIGUEROA A/C ALFREDO FIGUEROA | REPARTO SEVILLA | 921 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 605223 | ALFREDO FIGUEROA CRUZ | PO BOX 354 | | | | FLORIDA | PR | 00740 | |
| 605224 | ALFREDO FIGUEROA PAGAN | URB VILLA FONTANA | VIA 51 A D S 9 | | | CAROLINA | PR | 00983 | |
| 605225 | ALFREDO FIGUEROA RAMOS | RR 01 BOX 16580 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13595 | ALFREDO FIGUEROA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605226 | ALFREDO FIGUEROA RIVERA | URB BAIROA | AL 14 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 13596 | ALFREDO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13597 | ALFREDO FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605227 | ALFREDO FIRPI INC | MSC 838 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 605228 | ALFREDO FLORES CINTRON | BO SAINT JUST | 33 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 13599 | ALFREDO FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13600 | ALFREDO FONT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13601 | ALFREDO FORTIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13603 | ALFREDO FUENTES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605230 | ALFREDO FUENTES SOTO | COND LOS ALMENDROS PLAZA 701 | CALLE EIDER APT 802-1 | | | SAN JUAN | PR | 00924 | |
| 13604 | ALFREDO G GARRIGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605231 | ALFREDO GARCIA / DORIS GARCIA | Y ALFREDO GARCIA | RIO HONDO II AE 16 RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 13605 | ALFREDO GARCIA GARAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13606 | ALFREDO GARCIA Y WILMA BORDOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605232 | ALFREDO GARNIER OJEDA | PO BOX 118 | | | | CABO ROJO | PR | 00623-0118 | |
| 13607 | ALFREDO GARRIGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605233 | ALFREDO GOMEZ RAMOS | URB SIERRA BAYAMON 43-8 CALLE-39 | | | | BAYAMON | PR | 00961 | |
| 13608 | ALFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605237 | ALFREDO GONZALEZ ALICEA | VILLA HUMACAO | C/13  L-17 | | | HUMACAO | PR | 00791 | |
| 13609 | ALFREDO GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605239 | ALFREDO GONZALEZ DEL RIO | HC 01 BOX 3128 | | | | MOROVIS | PR | 00687 | |
| 605240 | ALFREDO GONZALEZ FIGUEROA | PO BOX 1090 | | | | LARES | PR | 00669-1090 | |
| 605241 | ALFREDO GONZALEZ GOMEZ | HC 01 BOX 13836 | | | | AGUADILLA | PR | 00603 | |
| 13610 | ALFREDO GONZALEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13611 | ALFREDO GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605242 | ALFREDO GONZALEZ PEREZ | BO CARRIZALES | 12 CALLE A | | | HATILLO | PR | 00659 | |
| 605243 | ALFREDO GONZALEZ RUIZ | P O BOX 1090 | | | | LARES | PR | 00669 | |
| 13612 | ALFREDO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605244 | ALFREDO GONZALEZ VEGA | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 605245 | ALFREDO GONZALEZ VICENTE INC | PO BOX 1312 | | | | SAN JUAN | PR | 00919 | |
| 605246 | ALFREDO GONZALEZ ZAMBRANA | 405 AVE ESMERALDA SUITE 2166 | | | | GUAYNABO | PR | 00969 | |
| 13613 | ALFREDO GOTAY CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13614 | ALFREDO GOTAY Y MARGARITA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605247 | ALFREDO GUERRA PUJALS | URB PARKVILLE | G-27 CALLE MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 605248 | ALFREDO GUILLET LORENZO | HC 02 BOX 6626 | | | | RINCON | PR | 00677 | |
| 605249 | ALFREDO GUINDIN GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605250 | ALFREDO GUINDIN H/N/C HACIENDA GUINDIN | PO BOX 490 | | | | LAJAS | PR | 00667 | |
| 605251 | ALFREDO GUTIERREZ RIVERA | C 22 JARD DE BUBAO C 22 | | | | UTUADO | PR | 00641 | |
| 13615 | ALFREDO GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605252 | ALFREDO GUZMAN VISBAL | PO BOX 106 | | | | ARECIBO | PR | 00613-0106 | |
| 605253 | ALFREDO GUZMAN ZAMBRANA | PO BOX 314 | | | | VILLALBA | PR | 00766 | |
| 605254 | ALFREDO HAEUSSLER | URB SAN PATRICIO | 18 RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| 605255 | ALFREDO HERNANDEZ | RE CASTILLO | EDIF 11 APT 110 | | | SABANA GRANDE | PR | 00637 | |
| 605256 | ALFREDO HERNANDEZ ARROYO | URB GARDENIA | 68 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 605257 | ALFREDO HERNANDEZ HERNANDEZ | 6 BDA COREA | | | | VEGA ALTA | PR | 00692-7083 | |
| 13617 | ALFREDO HERNANDEZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13618 | ALFREDO HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605258 | ALFREDO HERNANDEZ NEGRON | HC 59 BOX 5914 | | | | AGUADA | PR | 00602-9649 | |
| 605259 | ALFREDO HERNANDEZ SALAZAR | PO  BOX  2222 | | | | FAJARDO | PR | 00738 | |
| 13619 | ALFREDO HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605260 | ALFREDO HIRALDO SANTANA | URB JOSE SEVERO QUININEZ | 143 CALLE 2 B | | | CAROLINA | PR | 00985 | |
| 605262 | ALFREDO IGARTUA ALDARONDO | HC 1 BOX 10302 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 13620 | ALFREDO IRIZARRI NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605263 | ALFREDO IRIZARRY ACEVEDO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13621 | ALFREDO IRIZARRY CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13622 | ALFREDO IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605264 | ALFREDO IRIZARRY MARTELL | 7 CAMINO RUBEN MAS | | | | MAYAGUEZ | PR | 00680-2132 | |
| 13623 | ALFREDO J CRUZ MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605265 | ALFREDO J DURAN REINOSO | VILLAS DE LEVITTOWN | A21 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 605266 | ALFREDO J FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 13625 | ALFREDO J LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605268 | ALFREDO J MORALES RODRIGUEZ | HC 73 BOX 4885 | | | | NARANJITO | PR | 00719 | |
| 13626 | ALFREDO J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13627 | ALFREDO J OSORIO APONTE / YESENIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13628 | ALFREDO J TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605269 | ALFREDO J VAZQUEZ RODRIGUEZ | 6118 SUNNYVALE DR | | | | ORLANDO | FL | 32822 | |
| 13629 | ALFREDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605271 | ALFREDO L DONES RODRIGUEZ | PO BOX 9021372 | | | | SAN JUAN | PR | 00902-1372 | |
| 605272 | ALFREDO L ESCALERA NAVARRO | URB VILLAMAR | 178 CALLE 5 | | | CAROLINA | PR | 00979 | |
| 605273 | ALFREDO L GOMEZ YORDAN | AVE WINSTON CHURCHILL | PMB 418 138 | | | SAN JUAN | PR | 00926-6023 | |
| 13630 | ALFREDO L IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13631 | ALFREDO LAMBOY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13632 | ALFREDO LAMELA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 209 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605274 | ALFREDO LARRIEGUIS RIOS | BDA VENEZUELA | 1201 CALLE BRAMBOUGH | | | SAN JUAN | PR | 00926 | |
| 605275 | ALFREDO LEBRON PEREZ | PO BOX 3352 | | | | RIO GRANDE | PR | 00745 | |
| 13633 | ALFREDO LEGUILLU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605276 | ALFREDO LEON GRULBE | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 605277 | ALFREDO LEON LICIER | URB LOMA ALTA | C 31 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 605278 | ALFREDO LEON LOPEZ | LOIZA VALLEY | V 815 CROTON | | | CANOVANAS | PR | 00729 | |
| 605282 | ALFREDO LOPEZ CASTRO | 1071 ELDER  AVE APTO 5-E | | | | BRONX N. Y. | NY | 10472 | |
| 13637 | ALFREDO LOPEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605283 | ALFREDO LOPEZ MALAVE | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 13639 | ALFREDO LOPEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605285 | ALFREDO LOPEZ SOMOLINOS | P O BOX 301 | | | | SAN JUAN | PR | 00907 | |
| 13641 | ALFREDO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13642 | ALFREDO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605287 | ALFREDO LUCIANO LUGO | PO BOX 2899 | | | | BAYAMON | PR | 00960 | |
| 13643 | ALFREDO LUGO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13644 | ALFREDO LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13645 | ALFREDO LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605288 | ALFREDO M SANTIAGO VALLADARES | URB TORRIMAR | 1524 CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 13647 | ALFREDO MADERA CARABALLO & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605289 | ALFREDO MAISONET NOA | 78 A CARR SAN JOSE | | | | MANATI | PR | 00674 | |
| 605291 | ALFREDO MALAVE FRANCO | URB EL CONQUISTADOR | K 4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 13649 | ALFREDO MALDONADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605292 | ALFREDO MALDONADO RESTO | PO BOX 1514 | | | | VEGA BAJA | PR | 00694-1514 | |
| 605293 | ALFREDO MANGUAL CARRERO | URB BUENAVENTURA 7004 | CALLE BEGONIA | | | MAYAGUEZ | PR | 00682 | |
| 605294 | ALFREDO MARIN CARLE | 5409 LESLIC DRIVE | | | | MUNLIE | IL | 47304 | |
| 605295 | ALFREDO MARQUEZ ABRIL | SANTIAGO IGLESIAS | 1400 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 13650 | ALFREDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605296 | ALFREDO MARTINEZ BARROS | URB LADEROS DE PALMA REAL | W7 26 CALLE B GRACIAN EL SENORIAL | | | SAN JUAN | PR | 00926-0000 | |
| 13651 | ALFREDO MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605298 | ALFREDO MARTINEZ DIAZ | PO BOX 1026 | | | | SABANA SECA | PR | 00952 | |
| 605299 | ALFREDO MARTINEZ FERRER | A/C MANUEL MORALES MORALES | ADM FOMENTO COMERCIAL | PO BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 605300 | ALFREDO MARTINEZ GUZMAN | URB VISTA AZUL | R 17 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 13652 | ALFREDO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13653 | ALFREDO MARTINEZ-ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605302 | ALFREDO MASAS CRUZ | PO BOX 2940 | | | | JUNCOS | PR | 00777 | |
| 13654 | ALFREDO MATOS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605303 | ALFREDO MEDIAVILLA RAMOS | 1 CALLE LAS MERCEDES | | | | COROZAL | PR | 00783 | |
| 605305 | ALFREDO MEJIAS AROCHO | BO MORA | 14 RUTA 474 | | | ISABELA | PR | 00662 | |
| 13655 | ALFREDO MEJIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605307 | ALFREDO MENDEZ CABAN | PO BOX 2178 | | | | AGUADILLA | PR | 00603 | |
| 13656 | ALFREDO MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13657 | ALFREDO MENDEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605308 | ALFREDO MENDEZ PABELLON | BOX 187 | | | | JUNCOS | PR | 00777 | |
| 605309 | ALFREDO MERCADO / HNC MERCADO MED SUPP | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605310 | ALFREDO MERCADO CRUZ | URB VILLA TELEDO | A 20 CALLE URPILA | | | ARECIBO | PR | 00612 | |
| 605311 | ALFREDO MERCADO ROMAN | P O BOX 1099 | | | | SABANA HOYOS | PR | 00688 | |
| 605312 | ALFREDO MERCADO TORRES | VILLA EL ENCANTO H-41 CALLE 7 | | | | JUANA DIAZ | PR | 00795 | |
| 13659 | ALFREDO MILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13660 | ALFREDO MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13661 | ALFREDO MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13662 | ALFREDO MOLINA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13663 | ALFREDO MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605314 | ALFREDO MONTALVO RIVERA | HC 05 BOX 50864 | | | | MAYAGUEZ | PR | 00680 | |
| 605315 | ALFREDO MONTALVO TOLEDO | PO BOX 8497 | | | | PONCE | PR | 00732 | |
| 605316 | ALFREDO MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13664 | ALFREDO MORALES COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13665 | ALFREDO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605317 | ALFREDO MORALES ROMAN | HC 4 BOX 47595 | | | | MAYAGUEZ | PR | 00682 | |
| 605318 | ALFREDO MUJICA TORRES | MONTE CLARO | MQ 35 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 13666 | ALFREDO MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13667 | ALFREDO NAVAS ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13668 | ALFREDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13669 | ALFREDO NIEVES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13672 | ALFREDO NOBLE OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13673 | ALFREDO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605322 | ALFREDO OLIVENCIA PEREZ | PO BOX 11762 | | | | SAN JUAN | PR | 000922 | |
| 605323 | ALFREDO OLIVERA | HC 1 BOX 7967 | | | | GUAYANILLA | PR | 00656 | |
| 605324 | ALFREDO OLIVERAS VAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13675 | ALFREDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605325 | ALFREDO ORTIZ ALMEDINA | PO BOX 16335 | | | | SAN JUAN | PR | 00908-6335 | |
| 605328 | ALFREDO ORTIZ ORTIZ | EL TUQUE | 291 CALLE 4 | | | PONCE | PR | 00731 | |
| 13676 | ALFREDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605329 | ALFREDO OSIRIS AMARANTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 605330 | ALFREDO OTERO SANTIAGO | HC 01 BOX 3313 | | | | NARANJITO | PR | 00719-9714 | |
| 605331 | ALFREDO PADILLA CINTRON | FLAMINGO HILLS | CALLE 4-66 | | | BAYAMON | PR | 00957 | |
| 605333 | ALFREDO PADILLA TORRES | PO BOX 21048 | | | | SAN JUAN | PR | 00928-1048 | |
| 13678 | ALFREDO PAGAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605335 | ALFREDO PAREDES MENDEZ | URB SAN MARTIN | 1352 CALLE W BUSH | | | SAN JUAN | PR | 00924 | |
| 13679 | ALFREDO PARRILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13680 | ALFREDO PARRILLA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13681 | ALFREDO PENA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13682 | ALFREDO PENA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13684 | ALFREDO PEREZ CANABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605340 | ALFREDO PEREZ GALAN | PO BOX 1841 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605342 | ALFREDO PEREZ MARTINEZ | BO LAS PALMAS | BOX 1143 | | | UTUADO | PR | 00641 | |
| 13685 | ALFREDO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605343 | ALFREDO PEREZ MENDEZ | R-4 BUZON 264 | | | | ISABELA | PR | 00662 | |
| 605344 | ALFREDO PEREZ NIEVES | HC-03 BOX 20593 | | | | ARECIBO | PR | 00612 | |
| 13686 | ALFREDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13687 | ALFREDO PINERO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13688 | ALFREDO POMALES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605347 | ALFREDO QUILES TORRES | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 13689 | ALFREDO QUINONES ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605348 | ALFREDO R RODRIGUEZ | URB LAS LOMAS | 1595 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 605349 | ALFREDO R ROLON NARVAEZ | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| 605350 | ALFREDO RAMIREZ | 4411 LETO LAKE BLOD APT 106 | | | | TAMPA | FL | 33614 | |
| 13692 | ALFREDO RAMIREZ Y YADIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605351 | ALFREDO RAMOS GONZALEZ | REPTO MOTELLANO | B 24 CALLE A | | | CAYEY | PR | 00736 | |
| 13695 | ALFREDO RANGEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605353 | ALFREDO REYES GARCIA | RES RAMON ANTONINI | EDIF 58 APT 584 | | | SAN JUAN | PR | 00924 | |
| 605354 | ALFREDO REYES MERCADO | 13389 CALLE ARRECIFE | | | | MANATI | PR | 00674 | |
| 13696 | ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | | GUAYNABO | PR | 00969 | |
| 605356 | ALFREDO RIOS AVILA | HC 3 BOX 10540 | | | | CAMUY | PR | 00627 | |
| 605358 | ALFREDO RIVERA BURGOS | P O BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| 605359 | ALFREDO RIVERA DIAZ | PO BOX 835 | | | | GURABO | PR | 00778 | |
| 605135 | ALFREDO RIVERA GARCIA | PO BOX 162 | | | | PUNTA  SANTIAGO | PR | 00741 | |
| 605360 | ALFREDO RIVERA MARRERO | URB LAS LEANDRAS | E15 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 605363 | ALFREDO RIVERA MULERO | TOA ALTA HEIGHTS | CALLE 15  B 45 | | | TOA ALTA | PR | 00953 | |
| 13698 | ALFREDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605364 | ALFREDO RIVERA SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 605366 | ALFREDO RIVERA VELEZ | BO BALLAJA | 743 CARR 313 KM 7 | | | CABO ROJO | PR | 00623 | |
| 13699 | ALFREDO ROCHE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605368 | ALFREDO RODRIGUEZ | RR  03 BOX 10871 | | | | TOA ALTA | PR | 00953 | |
| 605371 | ALFREDO RODRIGUEZ COLLAZO | HC 2 BOX 10457 | | | | LAS MARIAS | PR | 00670 | |
| 13700 | ALFREDO RODRIGUEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605372 | ALFREDO RODRIGUEZ DIAZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 605373 | ALFREDO RODRIGUEZ FIGUEROA | PO BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 13701 | ALFREDO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605375 | ALFREDO RODRIGUEZ MACHADO | PO BOX 191655 | | | | SAN JUAN | PR | 00919 | |
| 13702 | ALFREDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13703 | ALFREDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13704 | ALFREDO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13705 | ALFREDO RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605378 | ALFREDO RODRIGUEZ VARGAS | 34 C/ FLORENCIO SANTIAGO SUITE 1 | | | | COAMO | PR | 00769 | |
| 605379 | ALFREDO RODRIGUEZ VIRELLA | PO BOX 1857 | | | | COROZAL | PR | 00783 | |
| 605381 | ALFREDO ROLON BONILLA | 5 CALLE LAS PEREZ | | | | CAYEY | PR | 00736 | |
| 605382 | ALFREDO ROMAN CORREA | HC 1 BOX 9022 | | | | CANOVANAS | PR | 00729 | |
| 13710 | ALFREDO ROMERO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605383 | ALFREDO ROQUE MELENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 13711 | ALFREDO ROSA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605384 | ALFREDO ROSA MERCADO | HC 67 BOX 13310 | | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13712 | ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13713 | ALFREDO ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13714 | ALFREDO ROSARIO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605385 | ALFREDO ROSARIO NEGRON | HC 1 BOX 5244 | | | | OROCOVIS | PR | 00720-9700 | |
| 605386 | ALFREDO RUIZ GONZALEZ | URB BUENAVENTURA NL 31 | CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 | |
| 13715 | ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605387 | ALFREDO S RETAMAL GATICA | PO BOX 7979 | | | | PONCE | PR | 00732 | |
| 605388 | ALFREDO SAEZ COLLAZO | SIERRA BAYAMON | 27-10 CALLE 26 URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 605390 | ALFREDO SANCHEZ CANDELARIA | HC 02 BOX 5635 | | | | BAJADERO | PR | 00616 | |
| 605391 | ALFREDO SANCHEZ DIAZ | EDF ALMENDRAS PLAZA TORRE 2 | APT 806 | | | SAN JUAN | PR | 00924 | |
| 605392 | ALFREDO SANCHEZ FIGUEROA | PO BOX 2014 | | | | ISABELA | PR | 00662 | |
| 605393 | ALFREDO SANCHEZ SUAREZ | BARRIADA ROOSEVELT | 161 CALLE JULIA AGOSTO | | | FAJARDO | PR | 00738 | |
| 605394 | ALFREDO SANTA ANA ARCARAZ | URB. COLINAS METROPOLITANA | TORITO ST. P-22 | | | GUAYNABO | PR | 00970 | |
| 605395 | ALFREDO SANTIAGO BERRIOS | BO FARALLON BZN 27710 | | | | CAYEY | PR | 00736 | |
| 13716 | ALFREDO SANTIAGO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13717 | ALFREDO SANTIAGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13718 | ALFREDO SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605396 | ALFREDO SANTIAGO FEBO | URB VILLA CAPRI | 5 CALLE SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 13719 | ALFREDO SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605398 | ALFREDO SANTIAGO GARCIA | PO BOX 2275 | | | | GUAYNABO | PR | 00970 | |
| 13720 | ALFREDO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605399 | ALFREDO SANTIAGO MARRERO | PARC HILLS BROTHERS | 415 CALLE 23 | | | SAN JUAN | PR | 00928 | |
| 605400 | ALFREDO SANTIAGO OTERO | RR1 BOX 15033 | | | | OROCOVIS | PR | 00720 | |
| 605401 | ALFREDO SANTIAGO SAEZ | SECTOR LLANOS TUNA | CARR 103 BOX 551 | | | CABO ROJO | PR | 00623 | |
| 13721 | ALFREDO SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605405 | ALFREDO SANYET MORALES | URB LOIZA VALLEY | E 218  CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 13723 | ALFREDO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13725 | ALFREDO SOLIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13726 | ALFREDO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13727 | ALFREDO SOTO TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605407 | ALFREDO SUAREZ QUILES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 605408 | ALFREDO T ROSA MONCION | CAPARRA TERACES | 1227 CALLE 16SE | | | PUERTO NUEVO | PR | 00921 | |
| 13728 | ALFREDO TERRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13729 | ALFREDO TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605410 | ALFREDO TOLEDO GONZALEZ | HC 04 BOX 17705 | | | | CAMUY | PR | 00627 | |
| 605411 | ALFREDO TOLEDO TOLEDO | PO BOX 843 | | | | MANATI | PR | 00674 | |
| 13731 | ALFREDO TOMAS BISOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605136 | ALFREDO TORO SEDA | PO BOX 46 | | | | LAJAS | PR | 00667 | |
| 605412 | ALFREDO TORRALBAS LAUREL | E 4 CALLE VERSALLES | | | | BAYAMON | PR | 00959 | |
| 13732 | ALFREDO TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605413 | ALFREDO TORRES BAEZ | VISTA DE SAN JUAN 600 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 605416 | ALFREDO TORRES HERNANDEZ | PO BOX 78 | | | | HUMACAO | PR | 00792-0078 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13733 | ALFREDO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13734 | ALFREDO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13735 | ALFREDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13736 | ALFREDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13737 | ALFREDO TUA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605417 | ALFREDO TUA GONZALEZ | VILLAS DEL OESTE | D 7 13 SAGITARIO | | | MAYAGUEZ | PR | 00680 | |
| 605419 | ALFREDO UMPIERRE PEREZ | CALLE ESTEBAN PADILLA | 60 E ALTOS | | | BAYAMON | PR | 00959 | |
| 13738 | ALFREDO VADELL SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605420 | ALFREDO VALDES MORALES | HC 06 BOX 70748 | | | | CAGUAS | PR | 00725 | |
| 605422 | ALFREDO VALENTIN MARRERO | P O BOX 566 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 605423 | ALFREDO VALENTIN ORTIZ | P O BOX 395 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605424 | ALFREDO VALENTIN SANTOS | HC 01 BOX 11632 | | | | SAN SEBASTIAN | PR | 00685 | |
| 605425 | ALFREDO VALENZUELA DE LOS SANTOS | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 605426 | ALFREDO VALLADARES MERCADO | HC 1 BOX 26110 | | | | CABO ROJO | PR | 00623 | |
| 13739 | ALFREDO VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605428 | ALFREDO VARGAS ALVARADO | HC 3 BOX 15265 | | | | JUANA DÓAZ | PR | 00795-9521 | |
| 13740 | ALFREDO VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605429 | ALFREDO VAZQUEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 605430 | ALFREDO VAZQUEZ DIAZ | EXT LA ALAMEDA | E65 CALLE A | | | SAN JUAN | PR | 00926 | |
| 13742 | ALFREDO VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13743 | ALFREDO VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605431 | ALFREDO VAZQUEZ SANTANA | URB LEVITTOWN | FR 58 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 605432 | ALFREDO VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00915 | |
| 13744 | ALFREDO VAZQUEZ/ RAMONA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605433 | ALFREDO VEGA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 13745 | ALFREDO VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13746 | ALFREDO VELAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605434 | ALFREDO VELAZQUEZ RAMOS | HC 01 BOX 6617 | | | | LOIZA | PR | 00772 | |
| 605435 | ALFREDO VELAZQUEZ VELAZQUEZ | URB VILLAS CAROLINA | 87 15 CALLE 99 A | | | CAROLINA | PR | 00985 | |
| 13747 | ALFREDO VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13748 | ALFREDO VELEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605437 | ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | 00901 | |
| 605438 | ALFREDO VELEZ MARTI | URB VILLA CONTESSA | H21 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 13750 | ALFREDO VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605440 | ALFREDO VELEZ TRUJILLO | URB RIO HONDO II | AN26 CALLE RIO MANATI | | | BAYAMON | PR | 00961 | |
| 605441 | ALFREDO VIDAL LOPEZ | 113 CALLE PADRE LAS CASAS | APT 605 | | | SAN JUAN | PR | 00918-3116 | |
| 13751 | ALFREDO VIDAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13752 | ALFREDO VILLANUEVA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13753 | ALFREDO VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605442 | ALFREDO Y JESUS MANUEL CRUZADO NIEVES | PMB 332 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 605443 | ALFREDO ZAPATA COLON | HC 1 BOX 7023 | | | | CABO ROJO | PR | 00623 | |
| 605444 | ALFREDO ZAYAS ZAYAS | 861 BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605445 | ALFREDOS TOWING SERVICES | HC 1 BOX 7207 | | | | TOA BAJA | PR | 00949 | |
| 13754 | ALFREJO SUE LIND PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13755 | ALFRIDA M TOMEY IMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13756 | ALFRIO INC | HOSTO  16 | ESQ CAMPO ALONSO | | | CAGUAS | PR | 00725 | |
| 13774 | ALGARIN AYALA MD, ELBA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418588 | ALGARÍN ECHANDI, FELIPE | JOSÉ A. MORALES BOSCIO | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 13812 | ALGARIN GIPPSON, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13876 | ALGARIN RIVERA, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605446 | ALGARROBO SHELL | PO BOX 2768 | | | | MAYAGUEZ | PR | 00681 | |
| 13948 | ALGIA M OJEDA BIGORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605447 | ALGO DISTINTO | 1623 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 13958 | ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | PO BOX 363507 | CIVIL KAC 2010-0313 | | | SAN JUAN | PR | 00936-6507 | |
| 13960 | ALI CRUZ CARLO VILLALOBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13964 | ALI MASTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13966 | ALI MD , SYED T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605448 | ALI O MARTIN RIOS | P O BOX 421 | | | | PUERTO REAL | PR | 00740 | |
| 1418589 | ALI ROSA, YASSIER | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | | SANTURCE | PR | 00912 | |
| 13952 | ALI TORRES ALBERTY/PURA ENERGIA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605449 | ALIA ABDAL FIGUEROA | URB EL VEDADO | 424 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00918-3018 | |
| 13975 | ALIA C PUIG VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13976 | ALIANA MIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13977 | ALIANIS M ALICEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 13978 | ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X-10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00921 | |
| 13980 | ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | | YAUCO | PR | 00698 | |
| 1418590 | ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ.  STE 802 #623 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00917-4827 | |
| 605451 | ALIANZA CRISTIANA MISIONERA | P O BOX 235 | | | | BARCELONETA | PR | 00617 | |
| 13985 | ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | 4TH EXT CALLE NEBLIN | | | | SAN JUAN | PR | 00924 | |
| 605452 | ALIANZA DE AMOR INC | P O BOX 1873 | | | | LARES | PR | 00669 | |
| 13986 | ALIANZA DE PR CONTRA LA TRATA HUMANA | PO BOX 195613 | | | | SAN JUAN | PR | 00919-5613 | |
| 13988 | ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| 13989 | ALIANZA FRANCESA DE PUERTO RICO | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 00911 | |
| 605453 | ALIANZA GERONTOLOGICA DEL OESTE INC | 51 BELMONTE MADRID | | | | MAYAGUEZ | PR | 00680 | |
| 13990 | ALIANZA LAURA APONTE POR LA PAZ SOCIAL | ( ALAPAS ) INC | 54 CALLE ROBLE STE 14 | | | SAN JUAN | PR | 00925 | |
| 13992 | ALIANZA LIDERES COM ESPECIALES DEL OESTE | HC 2 BOX 13340 | | | | LAJAS | PR | 00667 | |
| 605454 | ALIANZA MESAS REDONDAS PANAMERICANAS | 103 CALLE SOL | | | | PONCE | PR | 00731 | |
| 1418591 | ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC 252 | AVE PONCE DE LEÓN CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 | |
| 13996 | ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 215 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13997 | ALIANZA PARA UN NUEVO COMIENZO | N9 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 13998 | ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| 13999 | ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 14000 | ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | | SAN JUAN | PR | 00919-0842 | |
| 14001 | ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | | SAN JUAN | PR | 00190842 | |
| 14002 | ALIANZA PREVENCION OBESIDAD PEDIATRICA | BO AMELIA | PO BOX 3141 | | | CATANO | PR | 00963 | |
| 14004 | ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 14005 | ALIANZA SICOSOCIAL DE PUERTO RICO | EL BILBAO SUITE 1402 | COSTA RICA 121 | | | SAN JUAN | PR | 00917 | |
| 1256267 | ALIANZA TERAPEUTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14006 | ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | | BAYAMON | PR | 00956 | |
| 605455 | ALICANTE S E | P O BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 14022 | ALICATE SOLUTIONS CORP | PO BOX 470 | | | | GUAYNABO | PR | 00970 | |
| 605456 | ALICE A RIVERA SERRANO | P O BOX 1618 | | | | SAN GERMAN | PR | 00683 | |
| 605457 | ALICE A SAEZ RIVERA | P O BOX 2200 | | | | SAN GERMAN | PR | 00683 | |
| 605458 | ALICE AYALA | P O BOX 694 | | | | DORADO | PR | 00646 | |
| 14023 | ALICE B QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14024 | ALICE C MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605461 | ALICE COLON ARROYO | REPTO TERESITA AQ-8 CALLE-37 | | | | BAYAMON | PR | 00961 | |
| 14025 | ALICE COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14026 | ALICE COMAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14027 | ALICE CRUZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605462 | ALICE CUEBAS GONZALEZ | PO BOX 9073 | | | | MAYAGUEZ | PR | 00+92 | |
| 14028 | ALICE D COLON ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14029 | ALICE D HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605463 | ALICE D RIVERA MELENDEZ | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| 605464 | ALICE D SOTO VALENTIN | 4671 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 605465 | ALICE DORIS PELLOT GONZALEZ | HC 3 BOX 9031 | | | | MOCA | PR | 00676 | |
| 14034 | ALICE E COLON WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605466 | ALICE E GARCIA | HC 2 BOX 7447-B | | | | LAS PIEDRAS | PR | 00771 | |
| 14035 | ALICE E PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605467 | ALICE E VARGAS TIRADO | CLAUSEL | 9 CALLE 1 | | | PONCE | PR | 00731 | |
| 14036 | ALICE G FLECHA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14037 | ALICE GARCIA CURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14038 | ALICE GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14039 | ALICE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14040 | ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 14041 | ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | | GUAYNABO | PR | 00969 | |
| 605470 | ALICE L LABOY AMARRO | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 14042 | ALICE M BERMUDEZ MATOS A/C MARIA M MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605473 | ALICE M CANCEL CASIANO | BOX 5000-184 | | | | SAN GERMAN | PR | 00683 | |
| 605474 | ALICE M CARRASQUILLO MERCADO | HC 1 BOX 9379 | | | | GURABO | PR | 00778 | |
| 605475 | ALICE M HERNANDEZ MEDINA | HERMANAS DAVILA | Q 9 CALLE 10 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14043 | ALICE M LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14044 | ALICE M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605476 | ALICE M LUGO LABOY | HC 4 BOX 20281 | | | | LAJAS | PR | 00667 | |
| 14045 | ALICE M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605477 | ALICE M MARTINEZ RODRIGUEZ | 87 BO PALMAREJO | BOX 14727 | | | LAJAS | PR | 00667 | |
| 605478 | ALICE M MORALES ROLDAN | RR 6 BOX 9810 | | | | SAN JUAN | PR | 00926 | |
| 605480 | ALICE M QUILES MARGARITO | HC 2 BOX 14082 | | | | ARECIBO | PR | 00612 | |
| 605481 | ALICE M REYES ORTA | HC 5 BOX 62312 | | | | CAGUAS | PR | 00725 | |
| 605483 | ALICE M. OUSLAN CASTILLO | PO BOX 10127 | | | | HUMACAO | PR | 00792 | |
| 14048 | ALICE M. VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605485 | ALICE MILLER | PO BOX 312 | | | | ISABELA | PR | 00662 | |
| 14049 | ALICE MIRIAM LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14050 | ALICE MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14051 | ALICE MYRIAM RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605488 | ALICE N RODRIGUEZ VARGAS | BOX 377 | | | | ROSARIO | PR | 00636 | |
| 605489 | ALICE NOEMI CRUZ BLANCO | 210 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9215 | |
| 14052 | ALICE P SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14053 | ALICE RICHARD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14054 | ALICE RICHEL ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605491 | ALICE RIVERA MORREL | CARR 842 KM 5.7, CAMINO LOS MORIELE | CAIMITO | | | SAN JUAN | PR | 00926 | |
| 14055 | ALICE RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605493 | ALICE S CRUZ RODRIGUEZ | VILLA LOS SANTOS | Y 11 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 14057 | ALICE S WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14058 | ALICE SANTIAGO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14059 | ALICE SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14060 | ALICE V VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605494 | ALICE WILDER | 380 MORINGSIDE DIRVE | | | | MIAMI | FL | 33156 | |
| 14062 | ALICEA , LAUROSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605495 | ALICEA ALMICAR FIGUEROA | VILLA CARMEN | B2 CALLE 1 | | | CIDRA | PR | 00739 | |
| 1418592 | ALICEA APONTE, JOSÉ | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 | |
| 1418593 | ALICEA AYALA, OSCAR ALEXIS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 14167 | ALICEA BARRETO, EDNA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14177 | ALICEA BELBRUTH, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14186 | ALICEA BERRIOS MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14268 | ALICEA CINTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418594 | ALICEA COTTO, ANA ESTHER | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | | | PONCE | PR | 00716 | |
| 1418595 | ALICEA COTTO, ANA ESTHER | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | | | PONCE | PR | 00716 | |
| 14352 | ALICEA CUEVAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605497 | ALICEA ELECTRIC REPAIR | PMB 1075 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 14419 | ALICEA ESTRELLA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605498 | ALICEA FIGUEROA | PO BOX 29221 | | | | SAN JUAN | PR | 00929 | |
| 14493 | ALICEA GARCIA MD, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14562 | ALICEA GUZMAN, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418596 | ALICEA HERNÁNDEZ, JONATHAN | FRANCES M. RIVERA TORRES | STATION ONE PO BOX 55020 | | | BAYAMÓN | PR | 00960-5020 | |
| 605499 | ALICEA M. PINEDA CASTELLVI | URB.RIBERAS DEL RIO 1-1 CALLE 2 | | | | BAYAMON | PR | 00959 | |
| 605500 | ALICEA MADURO DE SOTO | CAND ELBA TOWER APT 5 B | 59 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 14668 | ALICEA MALDONADO, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605501 | ALICEA MEMORIAL | P O BOX 1049 | | | | COMERIO | PR | 00782 | |
| 1418597 | ALICEA MENDEZ, MIGUEL A. | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | | | CAROLINA | PR | 00985 | |
| 14739 | ALICEA MONTAÑEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605502 | ALICEA NEGRON PLACER | URB BAIROA | DP 7 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 14780 | ALICEA NIEVES MD, ALBAROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14804 | ALICEA ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605503 | ALICEA ORTIZ RODRIGUEZ | PO BOX 328 | | | | SABANA SECA | PR | 00952 | |
| 605504 | ALICEA OSORIO MARQUEZ | PO BOX 765 | | | | CAROLINA | PR | 00986 | |
| 14954 | ALICEA RIVERA MD, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 14993 | ALICEA RIVERA, KASSANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15059 | ALICEA RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15068 | ALICEA RODRIGUEZ, MARCOS T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15102 | ALICEA ROLON MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15139 | ALICEA ROSARIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605505 | ALICEA SANTOS ALVARADO | ALTS DE FLAMBOYAN | AA 19 C/16 | | | BAYAMON | PR | 00959 | |
| 15223 | ALICEA SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15237 | ALICEA TORO, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605506 | ALICEA TRANSPORT | PO BOX 1341 | | | | ARROYO | PR | 00714 | |
| 1418598 | ALICEA VASALLO, JULIO | JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 281 | | | SAN JUAN | PR | 00926 | |
| 15346 | ALICEA VIRELLA, IVIS X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15358 | Alicea, Angel M. Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15379 | Alicea-Rivera, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15380 | ALICEAS MEMORIAL INC | BOX 6322 | | | | BAYAMON | PR | 00960 | |
| 15383 | ALICEBEL ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15384 | ALICEMAR BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15385 | ALICEMARIE AVILEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15386 | ALICETTE MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605507 | ALICHELLY GARCIA ROSA | HC 01 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 15387 | ALICIA A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 605509 | ALICIA ABRAHAMS RAMIREZ | C/O ADMIN DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 15388 | ALICIA ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15389 | ALICIA AGOSTO DELANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605510 | ALICIA AGOSTO FIGUEROA | PO BOX 1375 | | | | LAS PIEDRAS | PR | 00771 | |
| 605512 | ALICIA ALAMEDA RODRIGUEZ | BO PIEDRA GRANDE | CARR 483 KM 4 4 | | | CAMUY | PR | 00627 | |
| 605513 | ALICIA ALEJANDRO FELICIANO | URB PARQUE DEL RIO | B 22 CALLE YAHUECA | | | CAGUAS | PR | 00727 | |
| 15390 | ALICIA ALICEA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15391 | ALICIA ALONSO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15392 | ALICIA ALVAREZ E IVETTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 218 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605515 | ALICIA ALVAREZ RODRIGUEZ | PO BOX 11515 | | | | SAN JUAN | PR | 00910-2615 | |
| 605516 | ALICIA ANTUNA GUEVARA | URB RIO GRANDE ESTATES | 1122 REY ALEJANDRO | | | RIO GRANDE | PR | 00745 | |
| 605517 | ALICIA APONTE CRUZ | URB LA MILAGROSA | A 7 CALLE DUARTE | | | BAYAMON | PR | 00959 | |
| 605518 | ALICIA APONTE OSTOLAZA | ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 605519 | ALICIA AVILES RUIZ | HC 04 BOX 42900 | | | | HATILLO | PR | 00659 | |
| 605520 | ALICIA AYALA ORTIZ | 29 B CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 15393 | ALICIA BELLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605521 | ALICIA BENIQUEZ | BDA SANDIA | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 605523 | ALICIA BENITEZ RIOS | BO BUEN CONSEJO | 217 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 605524 | ALICIA BIBILONI MARQUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 15394 | ALICIA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605525 | ALICIA BORGES ZAYAS | PO BOX 3000 SUITE 080 | | | | COAMO | PR | 00769 | |
| 605526 | ALICIA BURGOS GONZALEZ | THE RESIDENCES APT 832 | PQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 605527 | ALICIA CALDERON FLEGHEN | 85 CALLE MAYAGUEZ | APT 204 | | | SAN JUAN | PR | 00917-5101 | |
| 605528 | ALICIA CANDIANI GUIDICI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 15396 | ALICIA CARABALLO ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | | ADJUNTAS | PR | 00601 | |
| 605530 | ALICIA CARTAGENA SANTIAGO | URB SAN JOSE E 12 | | | | AIBONITO | PR | 00705 | |
| 15397 | ALICIA CASTRO Y MILAGROS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15398 | ALICIA CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605532 | ALICIA COLLAZO | PARK GARDENS | V-1 C/KING CANYON | | | SAN JUAN | PR | 00926 | |
| 605534 | ALICIA COLON FARIA | 67 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 605535 | ALICIA COLON MARTINEZ | HC 1 BOX 10854 | | | | ARECIBO | PR | 00612 | |
| 15399 | ALICIA COLON MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15400 | ALICIA COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15401 | ALICIA CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15402 | ALICIA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605539 | ALICIA CRUZ SAEZ | BOX 209 | | | | CIDRA | PR | 00739 | |
| 15403 | ALICIA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605540 | ALICIA D LLORENTE MONTESDEOCA | 3RA SECCION URB ALT DE FLAMBOYAN | O 12 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 15404 | ALICIA D MARCANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605541 | ALICIA D. TORO COTTE | PO BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 15407 | ALICIA DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15408 | ALICIA DE JESUS ESTATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605543 | ALICIA DE JESUS VELEZ | SAINT JUST | 51 B CALLE BETONIA | | | TRUJILLO ALTO | PR | 00976 | |
| 605544 | ALICIA DE LOS A MORALES TORRES | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 605545 | ALICIA DIAZ RIVERA | URB. METROPOLIS | CALLE  26  T-37 | | | CAROLINA | PR | 00987-7463 | |
| 605546 | ALICIA DIONISI SOLER | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | APT 17 M | | BAYAMON | PR | 00961 | |
| 605547 | ALICIA DOMINGUEZ ESCOBAR | PARC PUNTA PALMAS BOX 56-13 | | | | BARCELONETA | PR | 00617 | |
| 605548 | ALICIA E LAMBOY SANCHEZ | URB COLLEGE PARK | 298 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 15410 | ALICIA E RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15411 | ALICIA E TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15412 | ALICIA E. LAMBOY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256268 | ALICIA E. RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15413 | ALICIA ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605550 | ALICIA ESTHER ESTRADA SEGARRA | 2DA SECCION BONEVILLE HGTS | F 4 CALLE 5 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605551 | ALICIA FERRER FONSECA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 15414 | ALICIA FERRER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605552 | ALICIA FIGUEROA ROMAN | BOX 8217 | | | | PONCE | PR | 00732 | |
| 605553 | ALICIA FIGUEROA ROMERO | COND TORRES DEL PARQUE SUR | APT 1511 | | | BAYAMON | PR | 00959 | |
| 15416 | ALICIA FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15417 | ALICIA G ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605556 | ALICIA GERENA LLERAS | PO BOX 370394 | | | | CAYEY | PR | 00707 | |
| 15419 | ALICIA GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605558 | ALICIA GONZALEZ BAEZ | PO BOX 601 | | | | COMERIO | PR | 00782 | |
| 605559 | ALICIA GONZALEZ BENIQUEZ | PO BOX 1736 | | | | AGUADA | PR | 00602 | |
| 605560 | ALICIA GONZALEZ DE RIVERA | LA INMACULADA | 57 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 605561 | ALICIA GONZALEZ FIGUEROA | BO BELGICA | 5743 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 15420 | ALICIA GONZALEZ MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15421 | ALICIA GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605562 | ALICIA GONZALEZ SERRANO | HC 40 BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 605563 | ALICIA GORDILS RODRIGUEZ | HC 5 BOX 53448 | | | | MAYAGUEZ | PR | 00680-9618 | |
| 15422 | ALICIA GUEDE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605564 | ALICIA HERNANDEZ | EXT SAN FERNANDO | A 2  CALLE 1 | | | CAROLINA | PR | 00985-5200 | |
| 605565 | ALICIA HERNANDEZ CABAN | BO MARIA II | HC 1 BOX 6858 | | | MOCA | PR | 00676 | |
| 605566 | ALICIA HERNANDEZ DIAZ | URB EL TORITO PLATA | G 31 CALLE 1 | | | CAYEY | PR | 00736 | |
| 605568 | ALICIA I GALARZA SOTO | HC 5 BOX 56906 | | | | HATILLO | PR | 00659 | |
| 605570 | ALICIA J. MELLADO LOPEZ | URB  PASEO DE LA ALHAMBRA | 33 CALLE GENERALIFE | | | CAROLINA | PR | 00983 | |
| 605571 | ALICIA JANETTE ROJAS SANCHEZ | HC 01 BOX 26028 | | | | VEGA BAJA | PR | 00693 | |
| 605573 | ALICIA JUSTINIANO | HC 05 BOX 59338 | | | | MAYAGUEZ | PR | 00680 | |
| 605574 | ALICIA LABIOSA GONZALEZ | URB VERSALLES | D 28 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 15427 | ALICIA LAPORTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15428 | ALICIA LATONI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15429 | ALICIA LITCHFIELD SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605579 | ALICIA LOPEZ GUZMAN | URB TURABO GARDENS | X 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 605580 | ALICIA LOPEZ MARTINEZ | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| 605581 | ALICIA LOPEZ RODRIGUEZ | 157 BOX 4019 | | | | CANOVANAS | PR | 00729 | |
| 15431 | ALICIA LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15432 | ALICIA M ANDRACA BUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15433 | ALICIA M DENISAC SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15434 | ALICIA M LARRAURI / WILLIAM R LARRAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15436 | ALICIA M MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15437 | ALICIA M OLMO TERRASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15438 | ALICIA M RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605582 | ALICIA M RAMOS GARCIA | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 9502 | |
| 605583 | ALICIA M RIVERA FERNANDEZ | PUERTO NUEVO | 1201 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 605584 | ALICIA M RODRIGUEZ CINTRON | 17  RES. EL FALANSTERIO Q 11 | | | | SAN JUAN | PR | 00901 | |
| 15439 | ALICIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605585 | ALICIA M. CASTILLO | SANTA ANA | 7 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 605586 | ALICIA M. GONZALES DE LA CRUZ | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 605587 | ALICIA M. MATIAS RIVERA | REPTO SAN JUAN | 119 CALLE A | | | ARECIBO | PR | 00612 | |
| 15440 | ALICIA M. SANTOS IRIZARRY LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 220 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15441 | ALICIA MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605588 | ALICIA MALDONADO DIAZ | PO BOX 550 | | | | MERCEDITA | PR | 00715 | |
| 15442 | ALICIA MALDONADO DIAZ & MICHELLE LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15443 | ALICIA MALDONADO INDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605590 | ALICIA MARQUEZ ROSADO | BOX 1222 | | | | YABUCOA | PR | 00707 | |
| 15444 | ALICIA MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605592 | ALICIA MARTINEZ CRUZ | HC 40 BOX 49531 | | | | SAN LORENZO | PR | 00754 | |
| 605593 | ALICIA MARTINEZ HERNANDEZ | P O BOX 881 | | | | AGUAS BUENAS | PR | 00703 | |
| 605594 | ALICIA MARTINEZ JOFFRE | URB FLORAL PARK | 460 CALLE PADRE BERRIOS | | | SAN JUAN | PR | 00982 | |
| 605595 | ALICIA MARTINEZ REYES | RR 11 BOX 342 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 15449 | ALICIA MELENDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15450 | ALICIA MELENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605598 | ALICIA MENDEZ ACOSTA | PO BOX 131 | | | | SABANA GRANDE | PR | 00637 | |
| 605599 | ALICIA MENENDEZ MIRANDA | PO BOX 9022760 | | | | SAN JUAN | PR | 00902 | |
| 605601 | ALICIA MERCED GARCIA | URB SAN ANTONIO | 17 13 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 605602 | ALICIA MIRANDA APONTE | URB IRLANDA HEIGHTS | DN 17 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 605508 | ALICIA MONSEGUR LOPEZ | BOX 4231 | | | | MAYAGUEZ | PR | 00681 | |
| 15451 | ALICIA MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605604 | ALICIA NEGRON BARTOLOME | PO BOX 3355 | | | | GUAYNABO | PR | 00970 | |
| 15453 | ALICIA NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15454 | ALICIA NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15455 | ALICIA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605605 | ALICIA OJEDA ARIAS | LEVITTOWN 6TA SECCION | FC 9 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00950 | |
| 605606 | ALICIA ORTIZ GONZALEZ | PARQUE LAS HACIENDAS | I 30 CALLE AYMARIO | | | CAGUAS | PR | 00725 | |
| 15456 | ALICIA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605607 | ALICIA ORTIZ RIVERA | BO CEDRO BOX 28904 | | | | CAYEY | PR | 00736 | |
| 15457 | ALICIA OTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605609 | ALICIA PABON | HC 1 BOX 2414 | | | | JAYUYA | PR | 00664 | |
| 605610 | ALICIA PABON FOX | URB ALTAGRACIA | G 1 CALLE P | | | TOA BAJA | PR | 00949 | |
| 605611 | ALICIA PAGAN ORTIZ | HC 02 BOX 7422 | | | | CIALES | PR | 00638 | |
| 605612 | ALICIA PEREZ ANTEQUERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 15458 | ALICIA PEREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15459 | ALICIA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605613 | ALICIA PEREZ VALDIVIESO | BO PUENTE DE JOBO | 441-41 CALLE 9 A | | | GUAYAMA | PR | 00784 | |
| 15460 | ALICIA PIZARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15461 | ALICIA QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15462 | ALICIA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15463 | ALICIA RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605614 | ALICIA RAMIREZ RUIZ | MB 106 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 605615 | ALICIA RAMOS CHARRIEZ | RIVER PARK APT 105 EDIF T | | | | BAYAMON | PR | 00959 | |
| 15465 | ALICIA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15466 | ALICIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605618 | ALICIA RIVERA ANDRADES | JARDINES DE CAROLINA | K 24 CALLE I | | | CAROLINA | PR | 00987 | |
| 605619 | ALICIA RIVERA BELTRAN | URB TIBES | H 3 CALLE 3 | | | PONCE | PR | 00730 | |
| 605620 | ALICIA RIVERA FONSECA | RR 9 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 605621 | ALICIA RIVERA OLIVO | BAYAMON HOUSING BO VOLCAN | EDIF 9 APT 134 | | | BAYAMON | PR | 00961 | |
| 605622 | ALICIA RIVERA POVENTUD | ALEGRIA APARTMENTS | 25-N CALLE LUIS VENEGAS | | | GUAYAMA | PR | 00784 | |
| 15467 | ALICIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15468 | ALICIA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605623 | ALICIA RIVERA VAZQUEZ | URB COUNTRY CLUB | 218-HA 74 | | | CAROLINA | PR | 00982 | |
| 15469 | ALICIA ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605624 | ALICIA ROBLES LAJARAS | CARR 678 | | | | VEGA ALTA | PR | 00692 | |
| 605625 | ALICIA RODRIGUEZ | PMB 286 PO BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 605626 | ALICIA RODRIGUEZ ALGARIN | P O BOX 632 | | | | CAROLINA | PR | 00986 | |
| 605627 | ALICIA RODRIGUEZ ANDINO | JARDINES DE BORINQUEN | 4-43 GRANADA | | | CAROLINA | PR | 00985 | |
| 605628 | ALICIA RODRIGUEZ ARROYO | TURABO GARDENS | R6-42 CALLE 34 | | | CAGUAS | PR | 00725-5922 | |
| 605629 | ALICIA RODRIGUEZ BARBOSA | URB PUERTO NUEVO | 717 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 15470 | ALICIA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605631 | ALICIA RODRIGUEZ LOPEZ | RR 3 BOX 3568 | | | | SAN JUAN | PR | 00926 | |
| 15471 | ALICIA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605632 | ALICIA RODRIGUEZ RAMOS | BO DULCES LABIOS | 188 CALLE DR VEVE | | | MAYAGUEZ | PR | 00681 | |
| 605634 | ALICIA ROMAN RODRIGUEZ | URB ALTURAS DE CANA | JA 10 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 15472 | ALICIA ROSADO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15473 | ALICIA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605635 | ALICIA ROSARIO LOPEZ | INTERAMERICANA GARDENS | EDIF B 22 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 15474 | ALICIA RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15475 | ALICIA S. MONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605637 | ALICIA SALAMAN RIVERA | RES ANTIGUA VIA | EDIF 18 APTO R 3 | | | SAN JUAN | PR | 00926 | |
| 15476 | ALICIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15477 | ALICIA SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605638 | ALICIA SANCHEZ SEPULVEDA | URB STA ELVIRA | K-30 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 15478 | ALICIA SANTANA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15479 | ALICIA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15481 | ALICIA SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605639 | ALICIA SANTIAGO MENDOZA | BO BEATRIZ SECTOR SAPERA | BZN 5764 | | | CIDRA | PR | 00739 | |
| 15482 | ALICIA SERRANO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605642 | ALICIA SILVA SANTANA | VILLA CAROLINA | 12 BLQ 110 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 15483 | ALICIA SMITH AND ASSOCIATES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15485 | ALICIA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15486 | ALICIA SOTOMAYOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15487 | ALICIA TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15488 | ALICIA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605644 | ALICIA VAZQUEZ APONTE | PO BOX 1063 | | | | MAYAGUEZ | PR | 00681-1063 | |
| 15489 | ALICIA VEGA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605645 | ALICIA VELAZQUEZ SANTIAGO | CALLE FLORIDA BOX 49 | | | | ISABELA | PR | 00662 | |
| 15492 | ALICIA VELEZ ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15493 | ALICIA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15494 | ALICIA VENTURA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15495 | ALICIA VIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605646 | ALICIA VILLAVELTIA | 2DA EXT COUNTRY CLUB | 1183 MANUEL GUERRA | | | SAN JUAN | PR | 00924 | |
| 605649 | ALICILIA RIOS FERNANDEZ | EXT REXVILLE | E 2 7 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 605651 | ALIDA A FLORENCIO SANCHEZ | URB. LOS ANGELES B-12 CALLE A | | | | CAROLINA | PR | 00979 | |
| 605652 | ALIDA ARIZMENDI CORALES | PO BOX 11464 | | | | BARRANQUITAS | PR | 00794 | |
| 605653 | ALIDA BIANCHI DORTA | COND GRANADA  PARK APT 235 | | | | GUAYNABO | PR | 00969-3400 | |
| 605654 | ALIDA CAMACHO CORDOVA | URB LAS AMERICAS 293 | CALLE OTAGUA APT 3 | | | SAN JUAN | PR | 00921 | |
| 605656 | ALIDA E RUIZ H/N/C 100 MINI MARKET | P O BOX 616 | | | | CABO ROJO | PR | 00623 | |
| 605658 | ALIDA FERREIRA MONSANTO | URB COSTA AZUL | K 52 CALLE 20 | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 605659 | ALIDA FIGUEROA MEDINA | PO BOX 7622 | | | | CAGUAS | PR | 00726 | |
| 15499 | ALIDA GINES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605660 | ALIDA GUZMAN DE RIVERA | URB PANORAMA VILLAGE | 177 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 15501 | ALIDA HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605662 | ALIDA IRIZARRY | HC 03 BOX 37320 | | | | MAYAGUEZ | PR | 00681 | |
| 15503 | ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 605663 | ALIDA LOPEZ | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 15507 | ALIDA PADUA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15508 | ALIDA PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15509 | ALIDA PANTOJA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15510 | ALIDA QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605666 | ALIDA R MARRERO HERNANDEZ | PO BOX 45 | | | | BARRANQUITAS | PR | 00794 | |
| 15511 | ALIDA R ORTIZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15512 | ALIDA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15513 | ALIDA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15514 | ALIDA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605667 | ALIDA RIVERA LOPEZ | URB ROLLING HILLS | U 414 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 15515 | ALIDA RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605668 | ALIDA RODRIGUEZ PANTOJA | HC 83 BOX 7207 | | | | VEGA ALTA | PR | 00692 | |
| 15516 | ALIDA ROMERO VEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15517 | ALIDA ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605669 | ALIDA RUIZ GONZALEZ | RES APONTE | EDIF 31 APT 290 | | | AGUADILLA | PR | 00603 | |
| 605650 | ALIDA S GONZALEZ MELENDEZ | PO BOX 298 | | | | JAYUYA | PR | 00664 | |
| 15518 | ALIDA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15519 | ALIDA SANTANA Y HECTOR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15521 | ALIDA SOUCHET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15522 | ALIDA VARGAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15524 | ALIDA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15525 | ALIDA VICENTY MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605671 | ALIDA ZAPATA HERRERA | COND PETRA AMERICA PAGAN | 392 CALLE SANJENTO MEDINA APT 208 | | | SAN JUAN | PR | 00918 | |
| 605672 | ALIDEL OCASIO MORALES | ARECIBO GARDENS | 57 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605673 | ALIDO TORRES LECIANO | HC 1 BOX 6743 | | | | GUAYANILLA | PR | 00656 | |
| 605674 | ALIER APONTE ROSA | URB CAGUAS NORTE I | AF-13 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 605676 | ALIGNMENT TECHNOLOGIES INC | SUITE 122 189 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926 | |
| 15538 | ALIK NAZARIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15539 | ALILA ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605677 | ALILUZ PAGAN RODRIGUEZ | BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 605678 | ALIM PRINT CORP | P O BOX 29622 | | | | SAN JUAN | PR | 00929 | |
| 605679 | ALIMED INC | 297 HIGH STREET | | | | DEDHAM | MA | 0206 9135 | |
| 15540 | ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15541 | ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 15542 | ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 605681 | ALIN FASHION | 32 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 15543 | ALINA ALMONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605682 | ALINA BARBEITO | STA JUANITA | AL 19 CALLE 30 | | | BAYAMON | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 223 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605683 | ALINA CARAMES LEON | URB PASEO DEL PRADO | C 21 CALLE LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 15544 | ALINA CARNIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605684 | ALINA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 15545 | ALINA GOMEZ Y/O BEATRIZ CASERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15546 | ALINA H ARNIELLA DE COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15547 | ALINA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605685 | ALINA LUCIANO REYES | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907 | |
| 15548 | ALINA M DEL JUNCO AGUADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605686 | ALINA M GALLIANO PARDO | FLORAL COURT | 1552 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 15549 | ALINA M MORAN LAMELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605687 | ALINA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 15550 | ALINA PENA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605689 | ALINA R AYAN CAMILO | SANTA CLARA | I 5 CALLE PINO | | | GUAYNABO | PR | 00969 | |
| 605690 | ALINA ROLON MARTINEZ | BO TABLONAL | 6 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 15552 | ALINA SANTOS PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605691 | ALINA SOCARRAS COBIAN | URB LAS ROSAS | S 4 CALLE 21 | | | SAN JUAN | PR | 00926-7335 | |
| 15554 | ALINA TORRES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15555 | ALINA VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15556 | ALINA VEGA PEREA Y RAMON VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605693 | ALINE M RODRIGUEZ CASTILLO | PO BOX 106 | | | | BOQUERON | PR | 00622-1006 | |
| 605694 | ALINE VERRIER | CONDADO | 1368 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 605695 | ALINEACION ACEVEDO | P O BOX 9577 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988 | |
| 605696 | ALINEAMIENTO COLLAZO | P O BOX 844 | | | | UTUADO | PR | 00641 | |
| 15562 | ALINES TORRES SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605697 | ALINIAMIENTO Y TODO LO DEMAS | P.O.BOX 783 | | | | GUAYAMA | PR | 00785 | |
| 15563 | ALINNETTE CASIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605698 | ALIPIO GARCIA | 1021 CAPETILLO | CALLE VALLEJO | | | SAN JUAN | PR | 00925 | |
| 605701 | ALIS DEL ROSARIO SEPULVEDA | URB LA ESPERANZA | C 7 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 15565 | ALIS M PEREZ SULIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605702 | ALIS N PEREZ RIOS | HC 05 BOX 92580 | | | | ARECIBO | PR | 00612 | |
| 15566 | ALISA D. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605703 | ALISABEL CANDELARIA AGRON | PARC SOLEDAD CALLE J | BOX 1376 | | | MAYAGUEZ | PR | 00680 | |
| 15567 | ALISANDER PENA PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605704 | ALISANDRA SERRANO GONZALEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 605705 | ALISAUREA GONZALEZ RODRIGUEZ | P O BOX 42 | | | | MAUNABO | PR | 00707-0042 | |
| 15568 | ALISHA L MEDINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15570 | ALISHA M DIAZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15571 | ALISHA T CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15572 | ALISHEANN SANTIAGO COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605707 | ALISOAMY BRACERO ROSARIO | HC 1 BOX 5305 | | | | HORMIGUEROS | PR | 00660 | |
| 15573 | ALISON AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15574 | ALISON G LEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15575 | ALISON M HUERTAS MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15576 | ALISON M THIBODEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15577 | ALISON NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605708 | ALISSA J RAMIREZ BORRERO | PO BOX 1073 | | | | PEÑUELAS | PR | 00624 | |
| 15579 | ALISSETTE BAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15580 | ALITZA CARDONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15581 | ALITZA J SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605715 | ALIUSKA ALVAREZ | COND JDNS METROPOLITANO II | 361 GALILEO APT 3L | | | SAN JUAN | PR | 00927 | |
| 15582 | ALIVIO MEDICAL CENTER | 837 S WESTERN AVE | SUITE B | | | CHICAGO | IL | 60612 | |
| 605716 | ALIX AQUINO TUBENS | PO BOX 2163 | | | | MOCA | PR | 00676-2110 | |
| 15584 | ALIXSA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605717 | ALIZ N RODRIGUEZ VEGA | AH 3 URB LA MARGARITA | | | | SALINAS | PR | 00851 2712 | |
| 605718 | ALIZARIS RIVERA GONZALEZ | ALTURAS DE VILLALBA | 240 CALLE PAULITO GOMEZ | | | VILLALBA | PR | 00766 | |
| 605719 | ALIZENET VARGAS TORRES | BO GARROCHALES SECT LAS PIEDRAS | HC 01 BOX 5390 | | | BARCELONETA | PR | 00617-9704 | |
| 15586 | ALIZET RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15587 | ALIZETTE ABRAHAM AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605720 | ALIZETTE PEREZ QUINONES | COND INTERAMERICANA GARDENS | EDIF 10 APT 1A | | | TRUJILLO ALTO | PR | 00976 | |
| 605721 | ALIZIRIS RIVERA BELARDO | PO BOX 95 | | | | VIEQUES | PR | 00765 | |
| 15588 | ALJOMA LUMBER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 605722 | ALKIMIA DEVELOPEMENT INC | 584 CALLE MAXIMO GOMEZ | | | | SAN JUAN | PR | 00918 | |
| 15593 | ALL - WAYS 99 | PARADA 18 SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 605723 | ALL ABAUT NAIL'S BEAUTY SUPPLY | 272 MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 15594 | ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | | CAGUAS | PR | 00726 | |
| 15595 | ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| 605724 | ALL AROUND INVESTIGATIONS INC | URB RIO PIEDRAS HEIGTS | 208 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 605725 | ALL AUTO GLASS | PO BOX 29215 | | | | SAN JUAN | PR | 00929 | |
| 605726 | ALL BUILDING SOLUTIONS | BORI 150 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 605727 | ALL BUSSINES PRODUCTS INC | P O BOX 373 | | | | YAUCO | PR | 00715373 | |
| 15597 | ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 605729 | ALL CHILDRENS HOSPITAL | PO BOX 860935 | | | | ORLANDO | FL | 32886-0935 | |
| 605730 | ALL CONSTRUCTION & ASOCIADOS INC | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| 605731 | ALL CONSULTING GROUP | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 15599 | ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 15600 | ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | | COROZAL | PR | 00783 | |
| 15601 | ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 15602 | ALL DISTRIBUTORS INC | PO BOX 1413 | | | | CATANO | PR | 00963 | |
| 15603 | ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A | COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | |
| 1256269 | ALL DOCUMENTS DISPONSALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605732 | ALL ELEVATOR SERV CORP | PO BOX 3466 | | | | CAROLINA | PR | 00984 | |
| 605733 | ALL EXTERMINATING | PO BOX 2481 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605734 | ALL FIRE SERVICES | EL COMANDANTE | 1245 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 605735 | ALL GLASS AND ALUMINIUM CONTRATOR CORP | P BOX 29880 | | | | SAN JUAN | PR | 00926 | |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P O BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 15607 | ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| 15608 | ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | | RIO GRANDE | PR | 00745 | |
| 15610 | ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | | GUAYNABO | PR | 00971 | |
| 15611 | ALL IN ONE OFFICE INC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| 15612 | ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 605736 | ALL IN ONE SAFETY | PO BOX 1210 | | | | CAGUAS | PR | 00726-1210 | |
| 15615 | ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| 605737 | ALL INTERIOR INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922 | |
| 15617 | ALL INTERIORS, INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 605738 | ALL ITERIORS INC | CAPARRA TERRACE HEIGHTS | PO BOX 10518 | | | SAN JUAN | PR | 00922-0518 | |
| 15618 | ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 605739 | ALL LOCKS | URB VALLE 2 | BE 14 CALLE AMAZONAS | | | BAYAMON | PR | 00961 | |
| 15619 | ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | | BAYAMON | PR | 00961 | |
| 605740 | ALL MAINTENANCE & REMODELING CONTRACTOR | PMB 137 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 605741 | ALL MANUFACTURING | P O BOX 858 | | | | GARROLCHALES | PR | 00652 | |
| 15592 | ALL MATTRESS | 269 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 15620 | ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | | BRONX | NY | 10466 | |
| 15622 | ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | | BRONX | NY | 10454 | |
| 605742 | ALL MEDICAL SUPPLY INC | P O BOX 1176 | | | | BOQUERON | PR | 00622 | |
| 15623 | ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 | |
| 15624 | ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| 15625 | ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | | DORADO | PR | 00646 | |
| 15626 | ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 605744 | ALL PACKAGING PRODUCTS & EXPORT | PO BOX 16347 CONDADO STA | | | | SAN JUAN | PR | 00908-6347 | |
| 605745 | ALL PLASTICS PRODUCTS INC | P O BOX 119 | | | | UTUADO | PR | 00641 | |
| 605746 | ALL POWER PLANT MAINTENANCE INC | LEVITTOWN STATION | PO BOX 50015 | | | TOA BAJA | PR | 00950 | |
| 15628 | ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | | BAYAMON | PR | 00958 | |
| 15629 | ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | | SAN JUAN | PR | 00925-0810 | |
| 605747 | ALL REFRIGERATION AND APPLIANC | PO BOX 413 | | | | MANATI | PR | 00674 | |
| 605748 | ALL ROCK INC | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605749 | ALL SECURITY SERVICES INC | PO BOX 13472 | | | | SAN JUAN | PR | 00908 | |
| 15632 | ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | | SAN JUAN | PR | 00984-3216 | |
| 15633 | ALL SOLUTION JM CORP | PO BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 15636 | ALL STAGE | PO BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 605750 | ALL STAGE TARIMAS | P O BOX 8593 | | | | BAYAMON | PR | 00960 | |
| 605751 | ALL STAR BASKETBALL TEAM | MONSERRATE GONZALEZ | URB EL CULEBRINAS | AA-33 CALLE UCAR | | SAN SEBASTIAN | PR | 00685 | |
| 15637 | ALL STAR CLEANERS | URB SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| 605753 | ALL STARS AUTO SALES INC | PO BOX 29523 | | | | SAN JUAN | PR | 09290 | |
| 15638 | ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | | TOA BAJA | PR | 00949 | |
| 605754 | ALL STEEL MANUFACTURING | PO BOX 206 | | | | HATILLO | PR | 00659 | |
| 605755 | ALL STEEL SERVICES | HC 80 BOX 6783 | | | | DORADO | PR | 00646 | |
| 605756 | ALL STOOLS | P O BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 15639 | ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| 605757 | ALL TECH COMPUTER SOLUTION | 1105 AVE FB ROOSVELT Suite 2 | | | | SAN JUAN | PR | 00920 | |
| 605758 | ALL TECH CONTRACTORS CORP | C/O BANCO SANTANDER P R | P O BOX 362589 | | | SAN JUAN | PR | 00936 | |
| 15642 | ALL TOOLS INC | PO BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| 605759 | ALL TOOLS REPAIR | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 605760 | ALL TOOLS REPAIRS & SALES | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 15644 | ALL TRADE SUPPLY GROUP INC. | 501 PERSEO  STREET, SUITE 206 | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| 15645 | ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | | TOA BAJA | PR | 00949 | |
| 15647 | ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | | TOA BAJA | PR | 00949-5704 | |
| 15648 | ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | | DORADO | PR | 00646-4911 | |
| 15649 | ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 605761 | ALL VENDING SERVICE INC | PO BOX 1452 | | | | VEGA BAJA | PR | 00694 | |
| 15650 | ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | | SANTURCE | PR | 00909 | |
| 605762 | ALL Z YOU INC | SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 605763 | ALLAMM MORALES | F 69 EL MONTE | | | | PONCE | PR | 00731 | |
| 605764 | ALLAN | 30 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 15651 | ALLAN A PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15652 | ALLAN BASTIDAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15653 | ALLAN D. MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15654 | ALLAN DURAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605765 | ALLAN FIGUEROA SOTO | URB EL PLANTIO | A 156 VILLA HICACOS | | | TOA BAJA | PR | 00949 | |
| 605766 | ALLAN GRIFFITH C/O LCDO NAZARIO LUGO | URB VILLA CAROLINA D 19 | AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 15655 | ALLAN J LUGO REYES / MINELYS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15656 | ALLAN LOPEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605768 | ALLAN MANNING SMITH SEAMAN | 7491 WHEELDALE CIR | | | | RENO | NY | 89511 | |
| 605769 | ALLAN MARTINEZ SUAREZ | 4001 WEST SHORE DL | APT 803 | | | TAMPA | FL | 33611 | |
| 15657 | ALLAN ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605770 | ALLAN SULKIN BOLTER | 53 MAIN STREET | | | | HACKENSACK | NJ | 007601 | |
| 15658 | ALLAN TORRES QUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605771 | ALLAN Y GONZALEZ SOLIS | URB VILLA NEVAREZ | 324 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 605772 | ALLANIE RODRIGUEZ ORTIZ | VILLA CAROLINA | 112-12 CALLE 78 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 227 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15659 | ALLANS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605773 | ALLARY VILLARUBIA SOTO | HC 58 BOX 14635 | | | | AGUADA | PR | 00602-9722 | |
| 15662 | ALLEEN R ROMAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15663 | ALLEGHENY CASUALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15668 | ALLEGIANCE PRO INC | PO BOX 1386 | | | | ANASCO | PR | 00610 | |
| 15669 | ALLEGRO ARTS EDUC.& MANAGEMENT | 1500 BORI ANTONSANTI | | | | SAN JUAN | PR | 00923 | |
| 15670 | ALLEN A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15671 | ALLEN ANDUJAR APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605774 | ALLEN ANTONETTY GONZALEZ | HC 01 BOX 13039 | | | | RIO GRANDE | PR | 00745 | |
| 605775 | ALLEN BARKLEY SIMMS | 1927 WINSTED CT | | | | CHARLOTTE | NC | 28262 | |
| 605776 | ALLEN BONET | PUERTO NUEVO | 525 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 605778 | ALLEN J GONZALEZ MAYSONET | URB SANTA ROSA | 30 30 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 15675 | ALLEN MANAGEMENT/PANADERIA LA CANDELARIA | URB MONTE REY | 1009 CALLE | | | MAYAGUEZ | PR | 00680 | |
| 15677 | ALLEN MD , VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15679 | ALLEN PINERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15681 | ALLEN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15682 | ALLEN RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15686 | ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | | CHICAGO | IL | 60674-4304 | |
| 15688 | ALLEN TORRENT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418599 | ALLENDE BARREIRO, ÁNGEL | LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| 15782 | ALLENDE SANTOS MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15798 | ALLENDE VAZQUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15805 | ALLENM FIELD CO INC | P O BOX 3069 | | | | FARMINGDALE | NY | 11735 | |
| 605779 | ALLERGAN SALES INC | P O BOX 195409 | | | | SAN JUAN | PR | 00919 5409 | |
| 15806 | ALLERGAN SURGICAL | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| 15807 | ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | | HARTFORD | CT | 06105 | |
| 1256270 | ALLIANCE COMMUNITY HEALTH SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15812 | ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | | GUAYANILLA | PR | 00656 | |
| 15813 | ALLIANCE DUTY FREE INC | PO BOX 2059 | | | | CAROLINA | PR | 00983 | |
| 605780 | ALLIANCE FOR REDESIGNING | 1120 G ST NW STE 850 | | | | WASHINGTON | DC | 20005 | |
| 605781 | ALLIANCE FOR THE NEW HUMANITY INC | 61 LUISA ST SUITE 1 A | | | | SAN JUAN | PR | 00907 | |
| 15815 | ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | | SAN JUAN | PR | 00907 | |
| 605782 | ALLIANCE INTERNATIONAL | WEST 119TH STREET | 1 PARKLANE DR # 8104 | | | PALOS PARK | IL | 60464 | |
| 15817 | ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | | GUAYANILLA | PR | 00656 | |
| 15818 | ALLIANZ GLOBAL RISKS US INSURANCE | 2350 EMPIRE AVENUE | | | | BURBANK | CA | 91504-3350 | |
| 605783 | ALLIANZ LIFE INS CO OF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE | | | | MINNEAPOLIS | MN | 55416-1297 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605784 | ALLIED CONTRACTORS & ENGINEERS CORP | PO BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605785 | ALLIED CONTRACTORS SE | BOX 7851 | | | | CAGUAS | PR | 00726 | |
| 605786 | ALLIED DOMECQ STQ | PO BOX 33006 | | | | DETROIT | MI | 48232-3006 | |
| 605787 | ALLIED ENVIROMENTAL CONT INC | P O BOX 51464 | LEVITTOWN STA | | | TOA BAJA | PR | 00950 | |
| 15828 | ALLIED EVOLUTION CORP | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 15829 | ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 605788 | ALLIED OCCUPATIONAL ADVISORY GROUP | URB CAPARRA HEIGHT | 418 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 605789 | ALLIED OUTDOOR | PO BOX 364187 | | | | SAN JUAN | PR | 00936 | |
| 15833 | ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |
| 15840 | ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 15844 | ALLIED WASTE OF PUERTO RICO, INC. | P O BOX 51986 | | | | TOA BAJA | PR | 00950-1986 | |
| 15847 | ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| 605790 | ALLIN ONE AUTO SERVICES | PO BOX 338 | | | | SAINT JUST | PR | 00978-0338 | |
| 15854 | ALLISON ATHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15855 | ALLISON J JIMENEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15856 | ALLISON J. THOMPSON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15857 | ALLISON RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605791 | ALLISON SILVA | BO ELENA SERRA | 104 EL MANI | | | MAYAGUEZ | PR | 00680 | |
| 15858 | ALLISSETTE S. CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15860 | ALLIX E DEL VALLE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15861 | ALLIX S RAMIREZ CHARKAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15862 | ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | | WORCESTER | MA | 01653 | |
| 605794 | ALLMERICA IVESTMENT MANAGMENT CO INC | 440 LINCOLN ST | | | | WORCESTER | MA | 01653 | |
| 605795 | ALLOYD CO INC OF PR | PO BOX 993 | | | | JUNCOS | PR | 00777 | |
| 15864 | ALLSET INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| 15865 | ALLSTATE INSURANCE CO | ACCOUNTING SERV 3 RESOURCE SQ | 10815 DAVID TAYLOR DR STE 300 | | | CHARLOTTE | NC | 28262-3312 | |
| 15872 | ALLSTATE LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | MORTHBROOK | IL | 60062-7154 | |
| 605798 | ALLTECH ASSOCIATES INC. | 2051 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 831178 | Alltech Associates, Inc. | 2051 Waukegan Road | | | | Deerfield | IL | 60015 | |
| 15877 | ALLTERRA AMERICA INSURANCE COMPANY | 535 SPRINGFIELD | AVE SUITE 200 | | | SUMMIT | NJ | 07901 | |
| 15879 | ALLY FINANCIAL INC | PO BOX 724016 | | | | ATLANTA | PR | 31139 | |
| 15880 | ALLYNA RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605800 | ALLYS Y MATOS NEGRON | URB COLINAS DE PLATA | 24 CALLE CAMINO LAS RIBERA | | | TOA ALTA | PR | 00953 | |
| 15881 | ALLYSON J MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15882 | ALLYSON MARCUCCI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15883 | ALLYSON TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605801 | ALM SECURITY GUARD | P O BOX 166 | | | | CAYEY | PR | 00737 | |
| 15884 | ALMA A ROSALY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15885 | ALMA A ZAPATA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15888 | ALMA ARVELO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15890 | ALMA BEHAVIORAL GROUP | MEDICAL RECORDS | 7550 FUTURES DR STE 101 | | | ORLANDO | FL | 32819 | |
| 605805 | ALMA C SOLLA MARQUEZ | BO CAMPANILLAS | PO BOX 393 | | | TOA BAJA | PR | 00951 | |
| 605806 | ALMA C TEXIDOR GOMEZ | BOX 328 | | | | GUAYNABO | PR | 00785 | |
| 15892 | ALMA C. DELIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15893 | ALMA C. PONTÓN NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605809 | ALMA CANO DIAZ | P O BOX 9020805 | | | | SAN JUAN | PR | 00902 0805 | |
| 605810 | ALMA CASAS ARES | RES NARCISO VARONA | EDIF 23 APTO 194 | | | JUNCOS | PR | 00777 | |
| 15894 | ALMA COLON NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15896 | ALMA CRUZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605812 | ALMA D HERNANDEZ | HC 2  BOX  5053 | | | | COMERIO | PR | 00782 | |
| 605813 | ALMA D IRIZARRY ROSALY | URB LAS LOMAS | SO863 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 605814 | ALMA D MORALES ALICEA | HC 04 BOX 46506 | | | | HATILLO | PR | 00659 | |
| 15900 | ALMA D RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605815 | ALMA D VEGA JIMENEZ | CALLE JOSE DE DIEGO 715 | | | | CAROLINA | PR | 00985 | |
| 15902 | ALMA DAMARIS RAMOS NOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605816 | ALMA DANIELA MIRABAL FERNANDEZ | HC 04 BOX 14208 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |
| 15903 | ALMA DE LA CRUZ CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15904 | ALMA DEL C BABILONIA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605817 | ALMA E AYALA AYALA | PO BOX 7487 | | | | SAN JUAN | PR | 00916 | |
| 605818 | ALMA E BENN SOTO | P O BOX 76 | | | | ARROYO | PR | 00714 | |
| 15905 | ALMA E CINTRON VARGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605819 | ALMA E MUNDO BIRRIEL | URB COUNTRY CLUB | MR-4 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 15906 | ALMA E NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15909 | ALMA E QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15912 | ALMA A VILLARRUBIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15913 | ALMA E. OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15914 | ALMA ENID OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605822 | ALMA F HERNANDEZ RODRIGUEZ | HC 1 BOX 6940 | | | | HORMIGUEROS | PR | 00660 | |
| 605823 | ALMA F TATUM | 9 CALLE DR PIO RICHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 15915 | ALMA FELICIANO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605802 | ALMA FERNANDEZ MELENDEZ | PO BOX 774 | | | | CANOVANAS | PR | 00729 | |
| 605824 | ALMA FLORES GONZALEZ | URB VILLA PALMIRA | D 77 CALLE 4 | | | PUNTA SANTIAGO | PR | 00741 | |
| 15918 | ALMA G QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605825 | ALMA G SALAZAR ERMER | URB LA GUADALUPE | 03 CALLE SAN MARTIN DE PORRES | | | PONCE | PR | 00731 | |
| 15919 | ALMA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605826 | ALMA H ACEVEDO OJEDA | PO BOX 1015 | | | | SAN GERMAN | PR | 00683-1015 | |
| 15921 | ALMA I AQUINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605828 | ALMA I ARANA MARTIR | PO BOX 250612 | | | | AGUADILLA | PR | 00604-0612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605829 | ALMA I ARAUD DIAZ | URB VILLA HUMACAO | G19 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 15922 | ALMA I BARRERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605830 | ALMA I CORTES | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 15923 | ALMA I COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605831 | ALMA I FIGUEROA ALICEA | URB LLANOS DEL SUR | 162 CALLE FLAMBOYANES | | | COTTO LAUREL | PR | 00780-2811 | |
| 15924 | ALMA I FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605832 | ALMA I FUENTES MANSO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 605833 | ALMA I GONZALEZ PEREZ | ALTURAS DE VILLA DEL REY | F 27 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 605835 | ALMA I MALDONADO | PO BOX 424 | | | | OROCOVIS | PR | 00720 | |
| 605836 | ALMA I PEREZ SUAREZ | URB QUINTAS DE CABO ROJO 141 | | | | CABO ROJO | PR | 00623 | |
| 15925 | ALMA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605837 | ALMA I ROJAS | PO BOX 9023872 | | | | SAN JUAN | PR | 00902 | |
| 15926 | ALMA I VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15927 | ALMA I VEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605841 | ALMA I. ROSA SIERRA | URB.SAN GERALDO 321 CALLE NEBRASKA | | | | SAN JUAN | PR | 00926 | |
| 605842 | ALMA IRIS RIVERA | PO BOX 514 | | | | CIALES | PR | 00638 | |
| 15929 | ALMA IRIS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15930 | ALMA IRIS TORRES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605844 | ALMA IVETTE ACOSTA LUGO | VENUS GARDENS | 1688 AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 605845 | ALMA IVETTE DIAZ RODRIGUEZ | COM OJO DE AGUA | 5 CALLE LUIS | | | VEGA BAJA | PR | 00693 | |
| 15931 | ALMA J ALVARADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15932 | ALMA J PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15933 | ALMA J VELEZ ERBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15934 | ALMA J. GONZALEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15935 | ALMA J. MALDONADO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15936 | ALMA JIMENEZ ESTRONZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15940 | ALMA L LABOY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605846 | ALMA L MARTINEZ CANCEL | CERRO GORDO HILLS | 1 RAUL JULIA | | | VEGA BAJA | PR | 00692 | |
| 605847 | ALMA L MEDINA LUGO | PO BOX 1463 | | | | MOCA | PR | 00676 | |
| 15941 | ALMA L VENDRELL / MARCELINO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15942 | ALMA L. PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15943 | ALMA LABEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15944 | ALMA LETICIA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605851 | ALMA LORENA GARCIA AGUIRRE | URB O'REILLY | 8 CALLE 1 | | | GURABO | PR | 00778 | |
| 15948 | ALMA M CASTRO VILARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605853 | ALMA M SANTA BENITEZ | RR 10 BOX 10061 | | | | SAN JUAN | PR | 00926 | |
| 15949 | ALMA MARQUEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15950 | ALMA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15951 | ALMA MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605855 | ALMA MEJIAS ROSA | COND BELEN J 5 | AVE SAN PATRICIO APT 604 | | | GUAYNABO | PR | 00968 | |
| 605857 | ALMA MIESES ALBINO | BOX 523 | | | | TOA ALTA | PR | 00954 | |
| 605858 | ALMA MILAGROS GARCIA SANTALIZ | URB UNIVERSITY GARDENS | 220 CALLE CORNELL | | | SAN JUAN | PR | 00927-0404 | |
| 605860 | ALMA MONTES ACEVEDO | URB COFRESI | 34 CALLE NOEL ESTRADA | | | CABO ROJO | PR | 00623 | |
| 15954 | ALMA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15955 | ALMA MOREIRA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15956 | ALMA MUSIC / JUAN A LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 15957 | ALMA MUSIC DBA JUAN LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| 605861 | ALMA N AGUILA LUGO | CANTIZALES GARDENS | EDIF B APT 3K | | | SAN JUAN | PR | 00926 | |
| 15958 | ALMA N ALMODOVAR ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605862 | ALMA N CONTRERAS VAZQUEZ | URB COSTA AZUL | Q13 CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 605864 | ALMA N MARRERO VEGA | BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| 15960 | ALMA N MERCADO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15961 | ALMA N RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605867 | ALMA N RIVERA VELEZ | CAMPO ALEGRE | H 1 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 15962 | ALMA N RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605870 | ALMA N VAZQUEZ VELEZ | JARD DE COUNTRY CLUB | BS 18 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 605871 | ALMA N ZAMOT MISK | URB VILLA LYDIA | 920 CALLE ODISEA | | | ISABELA | PR | 00662 | |
| 15963 | ALMA N. MONTES MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605872 | ALMA N. NIGAGLIONI | 509 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 15964 | ALMA N. SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15965 | ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15966 | ALMA NIEVES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15967 | ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605875 | ALMA ONOFRE RAMOS | BO JAREALITO | 46 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 605876 | ALMA P MALDONADO IRIZARRY | URB SANTA TERESITA | 2161 CALLE MCLEARY APT 1 E | | | SAN JUAN | PR | 00907 | |
| 605878 | ALMA QUINONEZ RODRIGUEZ | PO BOX 916 | | | | SAN JUAN | PR | 00653 | |
| 15970 | ALMA R CASELLINI MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605879 | ALMA R COLON RIVERA | REPTO VALENCIA | 2 J4 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 15971 | ALMA R CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605880 | ALMA R GALARZA FLORES | COND CHALET DEL PARQUE | APT 148  AVE. ARBOLOTE | | | GUAYNABO | PR | 00970 | |
| 15973 | ALMA R MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15974 | ALMA R MENDEZ ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605882 | ALMA R OLIVER SANTOS | URB EL ROSARIO | R 16 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 605883 | ALMA R RAMOS DAVILA | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 605884 | ALMA R RIVERA RIVERA | 1764 AVE P DE LEON | | | | SAN JUAN | PR | 00910 | |
| 15975 | ALMA R ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15976 | ALMA R SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605886 | ALMA R SANTANA BETANCOURT | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| 605887 | ALMA REYES CASTRO | PO BOX 4035 SUITE 15 | | | | ARECIBO | PR | 00614 | |
| 605888 | ALMA RIVERA ALICEA | URB VILLA MARINA | I  2  CALLE 4 | | | CAROLINA | PR | 00979 | |
| 605889 | ALMA RIVERA CALDERON | BO CAMPANILLAS | 127 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 605890 | ALMA RODRIGUEZ RODRIGUEZ | COND TORRE DE LOS FRAILS | APT 5A | | | GUAYNABO | PR | 00969 | |
| 15980 | ALMA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15983 | ALMA ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605891 | ALMA ROSARIO MEDINA | P O BOX 7453 | | | | UTUADO | PR | 00641 | |
| 605892 | ALMA ROURA LABOY | 50 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605893 | ALMA SANTIAGO LOZADA | HC-01 BOX 7587 | | | | TOA BAJA | PR | 00949 | |
| 605894 | ALMA SANTOS RAMIREZ | PO BOX 557 | | | | TOA ALTA | PR | 00954 | |
| 15986 | ALMA SEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15987 | ALMA SILVA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605895 | ALMA SOTO ACEVEDO | EST FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 15989 | ALMA T MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605896 | ALMA TORRES | BOX 1533 | | | | UTUADO | PR | 00641 | |
| 605898 | ALMA TUDO SIERRA | URB VISTA AZUL | K 40 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 605900 | ALMA VELEZ MALDONADO | COND SAN MARTIN | TWIN TOWERS TORRE II APT 15 K | | | GUAYNABO | PR | 00966 | |
| 605901 | ALMA VILLARUBIA PEREZ | URB CAMPO ALEGRE | G 28 CALLE CEREZA | | | BAYAMON | PR | 00956-4448 | |
| 605903 | ALMA VIRGINIA AGOSTO | RES LAS MESETAS | EDIF 4 APT 117 | | | ARECIBO | PR | 00612 | |
| 605904 | ALMA Y CABEZA ORTIZ | HC 02 BOX 4852 | | | | COAMO | PR | 00769 | |
| 605905 | ALMA Y GUILBE GASTON | VILLAS DE CASTRO | JJ 23 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 15990 | ALMA Y TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 15991 | ALMA Z CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605906 | ALMA ZAYAS FIGUEROA | PO BOX 1565 | | | | GUAYAMA | PR | 00785-1565 | |
| 15994 | ALMA, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605908 | ALMAC MACHINERY AND SAFETY INC | SAGRADO CORAZON | 362 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 605909 | ALMACEN AGRICAMPO | URBANIZACION VIVES 1 | CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 605910 | ALMACEN ANTOMATEI | PO BOX 1059 | | | | SABANA GRANDE | PR | 00637 | |
| 605911 | ALMACEN BELFORD RAMIREZ INC. | PO BOX 884 | | | | CABO ROJO | PR | 00623 | |
| 605912 | ALMACEN CARABALLO | P O BOX 2645 | | | | ARECIBO | PR | 00613 | |
| 605913 | ALMACEN CAYEY AUTOPISTA | PO BOX 372 | | | | CAYEY | PR | 00737 | |
| 605914 | ALMACEN CENTRAL | PO BOX 1366 | | | | DORADO | PR | 00646-1366 | |
| 605915 | ALMACEN DE CAMISETAS MOCA T SHIRT | OFICINA DE SUPTE ESCUELAS | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 15995 | ALMACEN DE LA BELLEZA | 50 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00737 | |
| 15996 | ALMACEN DE MATERIALES | OFICINA DE MATERIALES | | | | SAN JUAN | PR | 00936 | |
| 15997 | ALMACEN DE PUERTAS , INC. | P.O. BOX 459 COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| 605916 | ALMACEN DE PUERTAS INC | PO BOX 459 | | | | PONCE | PR | 00780-0459 | |
| 605917 | ALMACEN DULCES DEL CENTRO | P O BOX 397 | | | | CIDRA | PR | 00739 | |
| 605918 | ALMACEN ECONOMUEBLES Y/O | PO BOX 10719 | | | | PONCE | PR | 00732 | |
| 15998 | ALMACEN EL AHORRO | 816 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 605920 | ALMACEN EL TELAZO | BOX 2423 | | | | VEGA BAJA | PR | 00694 | |
| 15999 | ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 605922 | ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| 605923 | ALMACEN MORALES | PO BOX 457 | | | | VIEQUES | PR | 00765 | |
| 16001 | ALMACEN PEDA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16003 | ALMACEN PENA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16004 | ALMACEN PENA INC | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| 16005 | Almacen Perez Ramirez | Box 3964 | | | | Aguadilla | PR | 00605 | |
| 16006 | ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| 605924 | ALMACEN RICO FELIZ | HC 1 BOX 3322 | | | | CAMUY | PR | 00627 | |
| 605925 | ALMACEN RODRIGUEZ | PO BOX 361 | | | | JAYUYA | PR | 00664 | |
| 605926 | ALMACEN SINGER'CENTENO CRAFT-HAPPY SUPPL | 14 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 605927 | ALMACEN SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605928 | ALMACEN SOTOMAYOR CASH & CARRY | 3 REPTO MINERVA | | AGUADA | | AGUADA | PR | 00602 | |
| 16007 | ALMACEN Y FERRETERIA PEREZ | BOX 1 CARR 132 KM 12 7 | | | | PENUELAS | PR | 00624 | |
| 605930 | ALMACENES ARILOPE NC. | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 16008 | ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| 605931 | ALMACENES AWNING 2 | 1001 AVE MIRAMAR | CARR 2 KM 78 3 | | | ARECIBO | PR | 00612 | |
| 605929 | ALMACENES CAPRICE | 1304 AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00907 | |
| 605932 | ALMACENES CARAVANA INC | P O BOX 1509 | | | | VEGA BAJA | PR | 00694 | |
| 605933 | ALMACENES COLON S S P | PO BOX 20465 | 107 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 605934 | ALMACENES DIPINO DE PONCE | PO BOX 7322 | | | | PONCE | PR | 00732 | |
| 605935 | ALMACENES EL COQUI | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 605937 | ALMACENES EUREKA YABUCOA INC | 52 CALLE CRISTOBAL  COLON | | | | YABUCOA | PR | 00767 | |
| 605938 | ALMACENES FERNANDEZ | PO BOX 845 | | | | SAN JUAN | PR | 00902 | |
| 605939 | ALMACENES HERMANOS PASTRANAS | PO  BOX 1087 | | | | CAROLINA | PR | 00985 | |
| 605940 | ALMACENES LA RIVIERA | DE DIEGO 101 | | | | RIO PIEDRAS | PR | 00925 | |
| 605943 | ALMACENES LA TIJERA INC | P O BOX 9020702 | | | | SAN JUAN | PR | 00902-0702 | |
| 605944 | ALMACENES LOPEZ | BO PENA POBRE | HC 1 BOX 4689 | | | NAGUABO | PR | 00718 | |
| 605945 | ALMACENES MENDEZ | PO BOX 367 | | | | HUMACAO | PR | 00792 | |
| 605946 | ALMACENES MORALES | BOX 3401 | | | | MANATI | PR | 00674 | |
| 605947 | ALMACENES MORALES INC | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 16009 | Almacenes Morales, Inc. | Box 457 | | | | Vieques | PR | 00765 | |
| 16010 | ALMACENES NATHAN | CALLE DOMENECH 111 SUITE 1 | | | | ISABELA | PR | 00662 | |
| 605948 | ALMACENES PEMAR | BAYAMON OESTE SHOPPING CENTER | | | | BAYAMON | PR | 00961 | |
| 16012 | ALMACENES PITUSA | 15 SECTOR PLAYITA | | | | Adjuntas | PR | 00601 | |
| 16015 | ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | | SAN JUAN | PR | 00919-0839 | |
| 16019 | ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 16020 | ALMACENES PITUSA, INC. | PO BOX 1640 | | | | CIDRA | PR | 00739 | |
| 16021 | ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 605949 | ALMACENES RAMOS | P O BOX 3441 | | | | BAYAMON | PR | 00958 | |
| 605950 | ALMACENES RODRIGUEZ | P.O. BOX 369 CARR. #618 | BO. CICHILLAS | | | COROZAL | PR | 00783 | |
| 16022 | ALMACENES TOPEKA | URB CALDAS | 1974 JOSÉ F DÍAZ | | | SAN JUAN | PR | 00926 | |
| 605951 | ALMACENES TOPITUKA | 89 CALLE JOSE C BARBOSA | | | | LA PIEDRAS | PR | 00771 | |
| 16023 | ALMACENES YAKIMA DE CAGUAS | URB CALDAS | 1974 JOSÉ F DIAZ | | | SAN JUAN | PR | 00926 | |
| 605952 | ALMACIGO ORTEGA MARTINEZ | HC 1 BOX 8406 | | | | TOA  BAJA | PR | 00949 | |
| 16024 | ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | | GUAYNABO | PR | 00968 | |
| 605954 | ALMANDO A FRANCIS ROWNE | URB BATISTA | 3 CALLE MANGO | | | CAGUAS | PR | 00725-3949 | |
| 16028 | ALMANTINA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16032 | ALMANZAR DE BAEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605956 | ALMANZAR PEREZ VAZQUEZ | C/O EDWIN HERNANDEZ CORTES | PO BOX 970 | | | AGUADILLA | PR | 00605 | |
| 605958 | ALMARIE GARCIA FIGUEROA | VILLAS DE MAYAGUEZ | BOX L 204 | | | MAYAGUEZ | PR | 00680 | |
| 16044 | ALMARIE ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605959 | ALMARIS RODRIGUEZ SANCHEZ | HC 1 BOX 2030 | | | | BOQUERON | PR | 00622 | |
| 605960 | ALMARJO REALTY CO / EL MILITAR INC | 1057 CALLE WILLIAM JONES | ESQ CALLE PARQUE | | | SAN JUAN | PR | 00925 | |
| 605962 | ALMARY RODRIGUEZ RAMIREZ | URB VILLA UNIVERSITARIA | Y 1 CALLE 13 | | | HUMACAO | PR | 00791-4349 | |
| 16045 | ALMARYS NIEVES PERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16046 | ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | | SAN JUAN | PR | 00969 | |
| 16085 | ALMEIDA AVILA, ROBERTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16087 | ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| 1418600 | ALMEIDA MARTINEZ, MELVIN | MARCOS RIVERA ORTIZ | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1418601 | ALMEIDA MEDINA, DANIEL | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 16095 | ALMEIDO SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605964 | ALMENAS GRAPHICS DESING | URB SANTA  JUANA III CALLE 10-U-2 | | | | CAGUAS | PR | 00725 | |
| 16121 | ALMER A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16122 | ALMERIDO ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16123 | ALMESTICA ALFONSO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16125 | ALMESTICA ALONSO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16152 | ALMESTICA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831179 | Almetco Aluminum & Metal Services Corp. | PO Box 29442 | | | | San Juan | PR | 00929 | |
| 16173 | ALMEYDA ACEVEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16192 | ALMEYDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16204 | ALMI MAINTENANCE & GENERALCONTRACTOR INC | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 16205 | ALMIDA ALBINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605965 | ALMIDA COLON LEDESMA | URB SANTIAGO IGLESIAS | 1785 CALLE JOSE FERRER | | | SAN JUAN | PR | 00921-4167 | |
| 16206 | ALMIDA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605966 | ALMIDA POMALES RIVERA | BO MAIZALES | HC 01 BOX 4180 | | | NAGUABO | PR | 00718 | |
| 605967 | ALMIDA RODRIGUEZ CARDONA | EXT SAN AGUSTIN 364 CALLE 6 NO | | | | SAN JUAN | PR | 00926 | |
| 16207 | ALMIDALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605969 | ALMILCAR BAEZ GOTAY | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 605970 | ALMINGOL TORRES CARRASQUILLO | VILLA CAROLINA 61 11 | CALLE 47 | | | CAROLINA | PR | 00985 | |
| 16208 | ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | | CIDRA | PR | 00739 | |
| 605971 | ALMIRANTE SERVICES STATION | URB SAN DEMETRIO | 380 PEZ VELA | | | VEGA BAJA | PR | 00693-3328 | |
| 605972 | ALMIRANTE SUR AUTO PARTS | HC 02  BOX 48161 | | | | VEGA BAJA | PR | 00693-9678 | |
| 605973 | ALMO VISUAL | 1665 PARANA RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 16218 | ALMODOVAR ALMODOVAR MD, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418602 | ALMODOVAR FEBLES, ROBERTO | ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605974 | ALMODOVAR FOOD EXPRESS/ EDDIE ALMODOVAR | PO BOX 5000-109 | | | | SAN GERMAN | PR | 00683 | |
| 16317 | ALMODOVAR LABORDE MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16321 | ALMODOVAR LINARES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16330 | ALMODOVAR LUGO, DENIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16344 | ALMODOVAR MARCHANY MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16369 | ALMODOVAR MONTILLA FUNERAL HOME | SANTIAGO CARRERAS | 1408 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00924 | |
| 1418603 | ALMODOVAR PACHECO, FERDINAND | HAYDEE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| 16458 | ALMODOVAR RODRIGUEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16499 | ALMODOVAR SERVICE STATION | PO BOX 333 | | | | ENSENADA | PR | 00647 | |
| 16549 | ALMODOVAR, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605975 | ALMOFOTO/ ALMOVISUAL | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 605976 | ALMOND S CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950 | |
| 16562 | ALMONDS CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950-1456 | |
| 16581 | ALMONTE ESTEVES, MARGARITA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | |
| 16617 | ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 605977 | ALMOR OFFICE SUPPLY | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 16618 | ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 16619 | ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 16621 | ALNARDO SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16625 | ALNELLYS IRIZARRY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16626 | ALNOR JOHAM IRIZARRY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16630 | ALODIA BAUZA AGRINSONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605979 | ALODIA BONILLA GORDIAN | P O BOX 1295 | SUITE 247 | | | SAN LORENZO | PR | 00754 | |
| 16631 | ALODIA FACUNDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605980 | ALODIA I RIVERA | URB. LA MERCED 401 C/RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 16633 | ALOHA E. RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16634 | ALOISE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16690 | ALONDRA FRAGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16691 | ALONDRA L MALDONADO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16692 | ALONDRA M MARTINEZ / LUIS F MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16693 | ALONDRA M SANABRIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16694 | ALONDRA M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16695 | ALONDRA M SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16696 | ALONDRA MALDONADO GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16697 | ALONDRA MAYSONET FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16698 | ALONDRA N MENDEZ CONCEPCION/ MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16699 | ALONDRA NEGRON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16700 | ALONDRA PEREZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16701 | ALONDRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16702 | ALONDRA ROMERO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16703 | ALONDRA Y NEGRON TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16704 | ALONSO ACEVEDO MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16707 | ALONSO AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16708 | ALONSO ALONSO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16709 | ALONSO ALONSO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605983 | ALONSO CAPILLA Y FUNERARIA | 31 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 16785 | ALONSO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16786 | ALONSO MPO LLC | P O BOX 190063 | | | | SAN JUAN | PR | 00919-0063 | |
| 16789 | ALONSO OLIVERO MD, RINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605985 | ALONSO RENTAL | URB VILLA NUEVA | V-5 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 1418605 | ALONSO RIVERA, LUIS | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 605986 | ALONSO RODRIGUEZ VELAZQUEZ | BO LOS POLLOS | APARTADO 498 | | | PATILLAS | PR | 00723 | |
| 16812 | ALONSO SANTOS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 605987 | ALONSO SOBRINO HNOS AND CO INC | PO BOX 2811 | | | | BAYAMON | PR | 00960-2811 | |
| 605988 | ALONSO Y CARUS IRON WORK INC | PO BOX 566 | | | | CATANO | PR | 00963 | |
| 16832 | ALONSO ZAPATA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418606 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1418607 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1418608 | ALONZO FUENTES, MARIA ELENA | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 605989 | ALONZO PIZARRO & CLEAN AIR CONTRACTOR | SUITE 310 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 16845 | ALORDIS REHABILITATION CENTER | AVE. DEL VALLE 3178 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 16179 | ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | | TOA BAJA | PR | 00950-0044 | |
| 16849 | ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 605991 | ALP CARIBBEAN INC | URB VICTOR FERNANDEZ | 130 C/ 1 CUPEY IND DEVELOPMENT | | | SAN JUAN | PR | 00926 | |
| 16860 | ALP PRO INC | CALLE ISLETA 3 | COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 | |
| 605992 | ALPHA AMBULANCE | PO BOX 19313 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| 16862 | ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605993 | ALPHA AUTO GLASS | URB LOS MAESTROS | 792 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 831180 | Alpha Biomedical & Diagnostic | P O Box 670 | | | | Caguas | PR | 00726 | |
| 16865 | ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | | CAGUAS | PR | 00726 | |
| 605994 | ALPHA BIOMEDICAL INC | P O BOX 670 | | | | CAGUAS | PR | 00726 | |
| 16866 | ALPHA BUSINESS FORMS | P.O. BOX 2152 | | | | SAN JUAN | PR | 00922-2152 | |
| 605995 | ALPHA CATERING AND PARTY RENTALS | C 8 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 605996 | ALPHA CERAMICS INC | VILLA DE TORRIMAR | 256 CAL RY FDRC URB LA VILLA DE TOR | | | GUAYNABO | PR | 00969 | |
| 16868 | ALPHA CREW 140 ADS PUNTA SALINAS | 140 ADS 200 CARR 165 | | | | TOA BAJA | PR | 00949 | |
| 16869 | ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 605997 | ALPHA DESIGNER FORMS | PO BOX 190199 | | | | SAN JUAN | PR | 00919-0199 | |
| 605998 | ALPHA DIAGNOSTIC | PO BOX 6536 | | | | CAGUAS | PR | 00726-6536 | |
| 16870 | ALPHA ENGINEERING GROUP PSC | URB INDUSTRIAL EL PARAISO | 5 CALLE GANGES | | | SAN JUAN | PR | 00929-2907 | |
| 16871 | ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | | SAN JUAN | PR | 00901 | |
| 16872 | ALPHA GUARD | PMB 108 PO BOX 8700 | | | | CAROLINA | PR | 00984-8700 | |
| 831732 | Alpha Guards Management, Inc. | 49 Calle Mayaguez Piso 3 | | | | San Juan | PR | 00917 | |
| 605999 | ALPHA LASER | PO BOX 976 | | | | MOROVIS | PR | 00687 | |
| 16874 | ALPHA M GUZMAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16875 | ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | | CATANO | PR | 00963-1271 | |
| 16876 | ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | | BAYAMON | PR | 00960-4218 | |
| 16877 | ALPHA MEDICAL TESTS | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 16878 | ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| 606000 | ALPHA MESSAGE CENTER | P O BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 606001 | ALPHA MUSICAL TRADING CORP | PO BOX 20203 | | | | SAN JUAN | PR | 00928-0203 | |
| 606002 | ALPHA OFFICE SCHOOL SUP/ANIBAL MARTINEZ | 2 CALLE PALMER SUR | | | | GUAYAMA | PR | 00784 | |
| 16879 | ALPHA ONE SECURITY SOLUTIONS | LAGUNA SHOPPING STE 256 | | | | CAROLINA | PR | 00979 | |
| 606003 | ALPHA REFRIGERATION SERVICES | PO BOX 6835 | | | | BAYAMON | PR | 00960-9008 | |
| 16880 | ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | | BAYAMON | PR | 00960-5835 | |
| 606004 | ALPHA RESOURCES INC | DALE D ANDERSSON | 3090 JOHNSON RD | | | STEVENSVILLE | MI | 49127 | |
| 606005 | ALPHA RIVERA CARRETERO | PO BOX 190714 | | | | SAN JUAN | PR | 00919-0714 | |
| 16881 | ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936-4582 | |
| 16883 | ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 16884 | ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | | GUAYNABO | PR | 00966 | |
| 16885 | ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 606006 | ALPHA TRADING CORP | 76 CALLE DR VEVE | | | | BAYAMON | PR | 00619 | |
| 16888 | ALPHA WINDOW TINT | 1225 AVE. JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 606007 | ALPHAMECIAL | PO BOX 190199 | | | | SAN JUAN | PR | 00919 | |
| 16895 | ALPHAMEP CORP | PO BOX 1720 | | | | LUQUILLO | PR | 00773 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606008 | ALPHANATIONAL TECNOLOGY SERVICE | 2501 E LOOP  820 N | | | | FORT WORTH | TX | 76118 | |
| 606009 | ALPHATEK | 1223 WILSHIRE BLVD | SUITE 494 | | | SANTA MONICA | CA | 90403 | |
| 16896 | ALPHIE STEEL DESIGN | CIUDAD UNIVERSITARIA | P 11 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 606010 | ALPI USA INC | 33 CALLE BOLIVIA  4 PISO | | | | SAN JUAN | PR | 00917 | |
| 16899 | ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | | PITSFORD | NY | 14534 | |
| 606011 | ALPLA CARIBE INC | PO BOX 2907 | | | | GUAYAMA | PR | 00785 | |
| 16901 | ALQUILER NIN/ JOSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606012 | ALQUILER ROMI | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 16902 | ALQUILER SILLAS MESAS Y DRONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606014 | ALQUILERES AROMAR | PO BOX 110 | | | | CIALES | PR | 00638 | |
| 606015 | ALQUILERES CACHACO | JARDINES DE SAN BLAS A 2 | | | | COAMO | PR | 00769 | |
| 606016 | ALQUILERES FELLO / FELIX ROSADO RIVERA | PO BOX 523 | | | | JAYUYA | PR | 00664 | |
| 606013 | ALQUILERES FREDDY INC | PO BOX  1215 | | | | BOQUERON | PR | 00622 | |
| 16903 | ALQUILERES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606017 | ALQUILERES JUNIOR | 218 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 16904 | ALQUILERES M BARRIOS INC | PO BOX 7306 | | | | PONCE | PR | 00732-7306 | |
| 606018 | ALQUILERES R & R | PO BOX 545 | | | | GUANICA | PR | 00653-0545 | |
| 606019 | ALQUILERES ROMI / WEDDING SHOP | PO BOX 1002 | | | | LUQUILLO | PR | 00773 | |
| 606020 | ALQUILERS DE PONCE INC | 88 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4061 | |
| 16905 | ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA | SUITE 1905 | | SAN JUAN | PR | 00918 | |
| 606021 | ALR GARCIA ESTREMERA | QUINTAS DEL SUR M-12 CALLE 11 | | | | PONCE | PR | 00731 | |
| 606022 | ALRUSS | PO BOX 5226 | | | | CAROLINA | PR | 00984 | |
| 606023 | ALRUSS EXTRUSION | 53 FEDERICO COSTA | | | | SAN JUAN | PR | 00917-0919 | |
| 16908 | ALS AUCTIONEERS LIMITED LIABILITY | P O BOX  11852 | | | | SAN JUAN | PR | 00922 | |
| 606025 | ALS AUTO CORP | PO BOX 1109 | | | | ARROYO | PR | 00714 | |
| 606026 | ALS AUTO ELECTRIC | BO PAMPANO | BOX 9545 | | | VEGA ALTA | PR | 00692 | |
| 606027 | ALS SPORT SHOP | PO BOX 667 | | | | CAGUAS | PR | 00726 | |
| 606028 | ALS UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16909 | AL'S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| 16910 | ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 16911 | ALSABBAGH MD, EYAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606029 | ALSCO ALUMINIUM CORP. | PO BOX 4206 | | | | SAN JUAN | PR | 00936 | |
| 16913 | ALSEMO RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606030 | ALSINA JOSE F | BOX 167 PALMER | | | | PALMER | PR | 00721 | |
| 16953 | ALSINA POMALES MD, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16962 | ALSINA RIVERA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16970 | ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 16971 | ALT PRINTING SOLUTION & PROMOTIONAL PROD | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| 16972 | ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 16973 | ALTACARE OUTPATIENT PSYCHIATRY & COUNSELING | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | | DOTHAN | AL | 36301-4770 | |
| 16975 | ALTAGERGEL TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16978 | ALTAGRACIA ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606032 | ALTAGRACIA ADORNO AGOSTO | HC 91 BOX 9606 | BO MARAVILLA | | | VEGA ALTA | PR | 00692 | |
| 16979 | ALTAGRACIA AGUILAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606033 | ALTAGRACIA AYALA CRUZ | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 606034 | ALTAGRACIA AZAR | 7800 REBECCA DR | | | | LITTLE ROCK | AR | 72209-7318 | |
| 606035 | ALTAGRACIA CALZADA FERNANDEZ | CONDOMINIO VIZCAYA | APT 423 | | | CAROLINA | PR | 00985 | |
| 606036 | ALTAGRACIA CARRERO FIGUEROA | BO MANI | 22 CALLE LA VIA | | | MAYAGUEZ | PR | 00682 | |
| 606037 | ALTAGRACIA CASTRO | URB ROUND HILL | 127 CALLE MADRE SELVA | | | TRUJILLO ALTO | PR | 00976 | |
| 16982 | ALTAGRACIA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16983 | ALTAGRACIA CONCEPCION COSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606038 | ALTAGRACIA CORTES CRUZ | BOX 9521 | COTTO STATION | | | ARECIBO | PR | 00612 | |
| 606039 | ALTAGRACIA CUELLO GUANTE | JARD DE COUNTRY CLUB | CL 4 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 16984 | ALTAGRACIA DEVERS PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16984 | ALTAGRACIA DIAZ / ISABEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16986 | ALTAGRACIA DIAZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606040 | ALTAGRACIA E RIVERA | URB PARK GARDENS | B 3 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 606041 | ALTAGRACIA E SANCHEZ VILLAR | URB COUNTRY CLUB | 1171 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 16987 | ALTAGRACIA E. MATEO VIZCAINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606042 | ALTAGRACIA FIGUEROA RIVERA | P O BOX 1146 | | | | TOA BAJA | PR | 00951 | |
| 16991 | ALTAGRACIA FRANCESCHINI MOUMBALTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606044 | ALTAGRACIA FUENTES AYALA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606045 | ALTAGRACIA GARCIA DE LEON | URB LOMAS DE CAROLINA | H 25 CALLE MONTE GALARTE | | | CAROLINA | PR | 00987 | |
| 606047 | ALTAGRACIA GOMEZ CASTILLO | BO OBRERO 519 | CALLE MORELL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 16992 | ALTAGRACIA GONELL ESCAIFULLERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606048 | ALTAGRACIA GONZALEZ SANTIAGO | PO BOX 1595 | | | | BARCELONETA | PR | 00617 | |
| 16993 | ALTAGRACIA GRIMAIDI SILIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16994 | ALTAGRACIA HERNANDEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16995 | ALTAGRACIA HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 16996 | ALTAGRACIA LEONARDO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606049 | ALTAGRACIA LUQUIS ROSARIO | P O BOX 452 | | | | JUNCOS | PR | 00777 | |
| 16997 | ALTAGRACIA MALAVE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606051 | ALTAGRACIA MALDONADO | PO BOX 2642 | | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 240 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16999 | ALTAGRACIA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606054 | ALTAGRACIA MONTES ROSARIO | BO POZAS | CARR 615 | | | CIALES | PR | 00638 | |
| 606055 | ALTAGRACIA NAVEDO MURIEL | HC 83 BOX 6774 | | | | VEGA ALTA | PR | 00692 | |
| 606056 | ALTAGRACIA NIEVES CRESPO | CALLE 3 A 16 | | | | CAMUY | PR | 00627 | |
| 606057 | ALTAGRACIA ORTIZ MELENDEZ | BDA SANDIN | 44 CALLE URANA | | | VEGA BAJA | PR | 00693 | |
| 606058 | ALTAGRACIA PATXOT RODRIGUEZ | URB ALEMANY | 7 CALLE LEOPOLDO FELLU | | | MAYAGUEZ | PR | 00680 | |
| 606059 | ALTAGRACIA PAULINO LIRIANO | URB PUERTO NUEVO | 1169 CALLE BOHEMIA | | | SAN JUAN | PR | 00917 | |
| 17001 | ALTAGRACIA PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17002 | ALTAGRACIA QUINONES QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606031 | ALTAGRACIA RAMIREZ MATOS | 55 OESTE  CALLE FEDERICO SELLES | | | | SAN  LORENZO | PR | 00754 | |
| 17003 | ALTAGRACIA RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606061 | ALTAGRACIA ROCHE GONZALEZ | BO LOMAS ARRIBA 131 | HC 03 BOX 13109 | | | JUANA DIAZ | PR | 00795 | |
| 606062 | ALTAGRACIA RODRIGUEZ BURGOS | REPARTO VALENCIA | AF34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 606063 | ALTAGRACIA RODRIGUEZ ORTIZ | PO BOX 1533 | | | | CANOVANAS | PR | 00729 | |
| 606064 | ALTAGRACIA ROMAN CARRERO | 306 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| 606065 | ALTAGRACIA ROMAN RIVERA | BO SAN FRANCISCO APT 7098 | | | | ARECIBO | PR | 00612 | |
| 606066 | ALTAGRACIA SANCHEZ RAMOS | HC 04 BOX 15409 | | | | LARES | PR | 00669 | |
| 17005 | ALTAGRACIA SANTIAGO OLIVARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606068 | ALTAGRACIA SIERRA DE TOLEDO | HC 01 BOX 7503 | | | | LOIZA | PR | 00772 | |
| 16930 | ALTAGRACIA SILVESTRINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17007 | ALTAGRACIA SURIEL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17009 | ALTAGRACIA TEJEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17010 | ALTAGRACIA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606070 | ALTAGRACIA VAZQUEZ OQUENDO | VISTA HERMOSA | EDF 73 APT 842 | | | SAN JUAN | PR | 00921 | |
| 17011 | ALTAGRACIA VAZQUEZ RIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606071 | ALTAGRACIA VELEZ DE JESUS | BARRIADA  CANTERA | 938 CALLE MILAGROSA | | | SAN JUAN | PR | 00915 | |
| 17012 | ALTAGRACIA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606072 | ALTAGRACIA VERAS MARTINEZ | URB LOS ANGELES | WA 17 CALLE JAZMIN | | | CAROLINA | PR | 00979 | |
| 17013 | ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17014 | ALTAGRACIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17017 | Altamente GS,LLC | 7 AVE. SIMON MADERA | | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 241 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606073 | ALTAMESA CONSTRUCTION CORP | URB ALTAMESA | 1673 SANTA FE | | | SAN JUAN | PR | 00921-4371 | |
| 17019 | ALTAMIRA CORPORATION | PO BOX 8 | | | | MAYAUEZ | PR | 00681 | |
| 606074 | ALTAMIRA POMALES GONZALEZ | URB VILLA COOPERATIVA | I 3 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 606075 | ALTEC WORLDWIDE RENTAL SERV DEL CARIB IN | 352 SAN CLAUDIO AVE | BOX 222 | | | SAN JUAN | PR | 00926 | |
| 17024 | ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | | CAROLINA | PR | 00984 | |
| 606076 | ALTEGARTEN LAS TERESAS II INC | 33 BOLIVIA STREET 4TH FLOOR | | | | SAN JUAN | PR | 00917 | |
| 17026 | ALTEGRI CORP | PO BOX 8145 | | | | BAYAMON | PR | 00960-8145 | |
| 17027 | ALTEMIO RIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17028 | ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 606077 | ALTERGARTEN LAS TERESAS INC | 901 CALLE AZABACHE | | | | SAN JUAN | PR | 00924-3244 | |
| 17029 | ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00920-0000 | |
| 17031 | ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | | GUAYNABO | PR | 00966 | |
| 17032 | ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | | GUAYNABO | PR | 00966 | |
| 606078 | ALTERNATIVA PLUMBING INC | P O BOX 50306 | | | | TOA BAJA | PR | 00950 | |
| 17033 | ALTERNATIVA PSICOEDUCATIVAS DE P R | URB BOSQUE DE LAS PALMAS | 178 CALLE COCO PLUMOSO | | | BAYAMON | PR | 00956 | |
| 606079 | ALTERNATIVE BEHAVIORAL SERVICES | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 17036 | ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 606080 | ALTERNATIVE CONSULTING SOLUTION | P O BOX 1177 | | | | YORKERS | NY | 10702 | |
| 831181 | Alternative Cremation & Colon Moartuary | Y/O Secretario de Hacienda | P.O. Box 56210 | | | Bayamon | PR | 00960 | |
| 17037 | ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | | TOA ALTA | PR | 00953 | |
| 17040 | ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | | CAGUAS | PR | 00727-6907 | |
| 17044 | ALTERNATIVE EXTERMINATING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| 17045 | ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| 17046 | ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| 17047 | ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17048 | ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| 17049 | ALTERNATIVE FOR KIDS | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00971 | |
| 17050 | ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | | BAYAMON | PR | 00958-1175 | |
| 606081 | ALTERNATIVE FUELS INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 17052 | ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606082 | ALTERNATIVE MARKETING & CREATIVE | MORRO JULIA IND PARK | LOTE 30 CALLE C | | | SAN JUAN | PR | 00920 | |
| 606083 | ALTERNATIVE MOTOR SPORT | PO BOX 435 | | | | FLORIDA | PR | 00650 | |
| 17053 | ALTERNATIVE PROJECTS 4 EDUCATION | URB DOS PINOS | CALLE VISTA 821 | | | SAN JUAN | PR | 00923 | |
| 17054 | ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | | SAN JUAN | PR | 00936-8250 | |
| 606084 | ALTERNATIVE STUDIOS CORP | PO BOX 195531 | | | | SAN JUAN | PR | 00919 | |
| 17056 | ALTEX ELECTRONICS | 11342 1H35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| 17057 | ALTEX UNIFORM RENTALS | BOX 8541 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 17063 | ALTIERI GUADALUPE, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17066 | ALTIERI NIETO MD, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606085 | ALTIERI RUIZ CARLOS A | HC 02 BOX 5620 | | | | RINCON | PR | 00677 | |
| 606086 | ALTITA RODRIGUEZ QUILES | HC 03 BOX 55156 | | | | ARECIBO | PR | 00612 | |
| 606087 | ALTMAN LITT GREEENBERG DRS | P O BOX 557367 | | | | MIAMI | FL | 33255-7367 | |
| 17088 | ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | | MERCEDITA | PR | 00715 | |
| 606088 | ALTOL ENVIROMENTAL SERVICES INC | PO BOX 560517 | | | | GUAYANILLA | PR | 00656-0517 | |
| 17090 | ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | | PONCE | PR | 00715 | |
| 17098 | ALTOS DE LA VILLA INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 606089 | ALTRAGRACIA MELO | VILLA PALMERAS 325 | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000  RD 2 KM. 67.4 | | | | ARECIBO | | 00612 | |
| 606091 | ALTRUSA CLUB OF SAN SEBASTIAN INC | P O BOX  1503 | | | | SAN SEBASTIAN | PR | 00685 | |
| 17110 | ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | | CABO ROJO | PR | 00623 | |
| 17111 | ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | | CABO ROJO | PR | 00623-3374 | |
| 17113 | ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976-3606 | |
| 606093 | ALTURAS SHELL | ALT DE VEGA BAJA | GG 1 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 606094 | ALTURAS SHELL GAS STATION | ALGARROBO | CARR 155 KM 65 5 | | | VEGA BAJA | PR | 00693 | |
| 17120 | ALUD - Capítulo del Depto. De Recursos Naturales | Merced Flores, Juan A. | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17121 | ALUD - Capítulo del Municipio de Ceiba | Buitrago Ruíz, Carlos | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 17122 | ALUD - Capítulo del Municipio de Yabucoa | Velázquez Díaz, Orlando | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| 606095 | ALUM ARTE | A/C: HECTOR STEWART TORRES | PUERTA DE TIERRA STA. | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 | |
| 17123 | ALUMA CONSTRUCTION CORP | PO BOX  246 | | | | VIEQUES | PR | 00765 | |
| 17124 | ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| 606097 | ALUMA TOWER COMPANY INC | VERO BEACH | PO BOX 2806 | | | VERO BEACH | FL | 32961 | |
| 17125 | ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 17126 | ALUMINUM & METAL SERVICES CORP | PO  BOX 29442 | | | | SAN JUAN | PR | 00929-0442 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606098 | ALUMINUM AND METAL SERVICES CO | PO  BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606099 | ALUMINUM DOORS | BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 606101 | ALUMINUM EXTRUSION CORP. | PO BOX 1622 | | | | CANOVANAS | PR | 00729 | |
| 606102 | ALUMINUM SCREENS IRON WORKS | HC 58 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 17129 | ALUVE RESTAURANTS INC | PO BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| 606103 | ALUVERTICAL | LISEDA HEIGHTS | 565 CALLE ELLIOT | | | SAN JUAN | PR | 00928 | |
| 17130 | ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| 17131 | ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| 606105 | ALVALLE AND MARTINEZ SERVICE CENTER | E D I CAMPAMENTO SANTIAGO | | | | SALINAS | PR | 00751 | |
| 606106 | ALVALLE AND MARTINEZ SERVICE CENTER/TEXA | BO COCOS | CARR 1 KM 87.3 | | | SALINAS | PR | 00751 | |
| 606107 | ALVARADO & QUINONEZ | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 606108 | ALVARADO ALUMINIUM DISTRIBUORS | PO BOX 372 | | | | MERCEDITA | PR | 00715-0372 | |
| 17311 | ALVARADO CARRASQUILLO MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17335 | ALVARADO CLAUDIO, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17346 | ALVARADO COLON, ALIENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17347 | ALVARADO COLON, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418609 | ALVARADO COLON, ROSA N. | ALVARADO COLON, ROSA N. | EXT. JARDINES DE ARROYO EE-19 | | | ARROYO | PR | 00714 | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | | PONCE | PR | 00733 | |
| 17488 | ALVARADO EDUARDO, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17531 | ALVARADO FIGUEROA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606109 | ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| 1418610 | ALVARADO GASCOT, SUCESIÓN PABLO LUIS Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN | CODEMANDADA MUNICIPIO DE BAYAMON | | | BAYAMÓN | PR | 00960 | |
| 1418611 | ALVARADO GONZÁLEZ, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 17606 | ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 17607 | ALVARADO HERNANDEZ ATTORNEY AT LAW PSC | P O BOX 361299 | | | | SAN JUAN | PR | 00936-1299 | |
| 17640 | ALVARADO L LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 17651 | ALVARADO LOPEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418612 | ALVARADO MARTÍNEZ, JAVIER | PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | | | SAN JUAN | PR | 00902-1725 | |
| 17758 | ALVARADO MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418613 | ALVARADO QUIÑONES, NAIHOMY | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1418614 | ALVARADO RIVERA, AXEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418615 | ALVARADO RODRÍGUEZ, HERIBERTO Y OTROS | EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 18178 | ALVARADO RODRIGUEZ, LINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18253 | ALVARADO SANCHEZ, MARAH T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418616 | ALVARADO SOLIVAN, JOSE E | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 1418617 | ALVARADO TORRES, JOSE HUMBERTO | AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | | | PONCE | PR | 00730-5803 | |
| 606110 | ALVARADO VAZQUEZ & CRUZ LAW OFFICES PSC | 239 AVE ARTERIAL DE HOSTOS | CAPITAL CENTER BLDG STE 903 | | | SAN JUAN | PR | 00918 | |
| 18434 | ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | | SAN JUAN | PR | 00918-4133 | |
| 1418618 | ALVARDO MALDONADO, ISRAEL | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| 18491 | ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | | NEW YORK | NY | 10022 | |
| 18492 | ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 18558 | ALVAREZ ANDINO LUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18563 | ALVAREZ ANGEL, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18587 | ALVAREZ ARROYO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606111 | ALVAREZ AUTO CENTER | CUPEY BAJO | CARR 844 KM RR2 BOX 1173 | | | SAN JUAN | PR | 00926-9202 | |
| 606112 | ALVAREZ AUTO PART | BOX 6006 RR 5 | | | | BAYAMON | PR | 00956 | |
| 606113 | ALVAREZ AUTO PARTS | HC 3  BOX 10992 | | | | CAMUY | PR | 00627-9717 | |
| 18621 | ALVAREZ BERMUDEZ MD, AQUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18633 | ALVAREZ BLASCO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418619 | ALVAREZ CARRION, FELIX M. | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 18726 | ALVAREZ COBIAN MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18756 | ALVAREZ CORDERO MD, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18765 | ALVAREZ CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18790 | ALVAREZ CRUZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418620 | ÁLVAREZ CRUZ, EDMUNDO | FERNANDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 18810 | ALVAREZ CRUZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18821 | ALVAREZ CRUZ, YUNNAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18822 | ALVAREZ CUADRA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606114 | ALVAREZ ESSO | PO BOX 3001 | | | | YAUCO | PR | 00698 | |
| 18908 | ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 18945 | ALVAREZ FIGUEROA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 18985 | ALVAREZ GARCELL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418621 | ALVAREZ GLORYSELA, RAMOS | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 19034 | ALVAREZ GONZALEZ, JOSE JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19059 | ALVAREZ GUTIERREZ MD, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1422570 | ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO SUITE 802-B | #623 AVE PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 606115 | ALVAREZ MACHINE SHOP | CAPARRA TERRACE | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1418622 | ALVAREZ MARCANO, LUIS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 19198 | ALVAREZ MARTINEZ MD, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19242 | ALVAREZ MD, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19243 | ALVAREZ MEDINA RAUL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19267 | ALVAREZ MENDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19302 | ALVAREZ MOLINA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19308 | ALVAREZ MONGE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418623 | ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 19324 | ALVAREZ MONTES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418624 | ALVAREZ MORALES, JUAN | ARTURO DIAZ ANGUERIA | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 19388 | ALVAREZ NIEVES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19399 | ALVAREZ OCASIO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19404 | ALVAREZ OJEDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19463 | ALVAREZ PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19468 | ALVAREZ PANELLI, YOVALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418625 | ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 19510 | ALVAREZ PETITON, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19525 | ALVAREZ PONT MD, ANTOLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19611 | ALVAREZ RIVERA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19629 | ALVAREZ RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19672 | ALVAREZ RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418626 | ALVAREZ RODRÍGUEZ, ANTONIO | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | | | PATILLAS | PR | 00723 | |
| 1418627 | ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 19731 | ALVAREZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19780 | ALVAREZ RONDON MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19781 | ALVAREZ RONDON MD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19796 | ALVAREZ ROSARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19803 | ALVAREZ RUIZ MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19825 | ALVAREZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19831 | ALVAREZ SANCHEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19834 | ALVAREZ SANTANA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 19837 | ALVAREZ SANTANA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19841 | ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19842 | ALVAREZ SANTIAGO MD, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606116 | ALVAREZ SERVICE STATION | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 606118 | ALVAREZ TECHNICAL SERVICE | RR 4 BOX 717 | | | | BAYAMON | PR | 00956 | |
| 19899 | ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 19900 | ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 | |
| 19907 | ALVAREZ TORRES MD, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 19945 | ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | | SAN JUAN | PR | 00910 | |
| 1418628 | ALVAREZ TRAN, CRISTINA | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 1418629 | ÁLVAREZ VILLARÁN, VALERIE | ÁLVAREZ VILLARÁN, VALERIE | URB. FLAMBOYAN GARDEN CALLE 12 J-4 | | | BAYAMON | PR | 00959 | |
| 20053 | ALVAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20069 | ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | | SAN JUAN | PR | 00918 | |
| 606120 | ALVARO A MENDIETA MENDIETA | FERNANDEZ JUNCOS STATION | PO BOX 8524 | | | SAN JUAN | PR | 00910-0524 | |
| 606121 | ALVARO A RODRIGUEZ CINTRON | URB SAGRADO CORAZON | 2 SAN ANTONIO | | | GUANICA | PR | 00653 | |
| 606122 | ALVARO A VALENTIN CASTILLO | 1342 BO CABO | | | | MAYAGUEZ | PR | 00680 | |
| 606123 | ALVARO ACUNA | PO BOX 2127 | | | | SAN JUAN | PR | 00922-2127 | |
| 20075 | ALVARO APONTE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606124 | ALVARO BOTERO COLON | PO BOX 79863 | | | | CAROLINA | PR | 00984-9863 | |
| 20077 | ALVARO BRUSI AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20078 | ALVARO C CORRADA CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20079 | ALVARO CARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20080 | ALVARO ESPINOSA E IRENE ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20081 | ALVARO F TORRES AMAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20082 | ALVARO FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20083 | ALVARO G MASS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606125 | ALVARO GUTIERREZ CESPEDES | VILLAS DE CUPEY | F 15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 20084 | ALVARO HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20085 | ALVARO JIRAU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20086 | ALVARO JOSE ALTAMIRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606126 | ALVARO LUGO RODRIGUEZ INC | PO BOX 10660 | | | | PONCE | PR | 00732 | |
| 20087 | ALVARO MEDINA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606128 | ALVARO MERCADO BURGOS | HC 01 BOX 11065 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20089 | ALVARO MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606129 | ALVARO PACHECO CINTRON | EXT DE VILLAS DE LOIZA | GG8 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 20090 | ALVARO POLANCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606131 | ALVARO REYMUNDE POSSO | PO BOX 334069 | | | | PONCE | PR | 00733-4069 | |
| 606133 | ALVARO RUIZ | VILLA CLARITA | F6 CALLE D | | | FAJARDO | PR | 00738 | |
| 20091 | ALVARO SAAVEDRA CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606135 | ALVARO SANTOS | PO BOX 560297 | | | | GUAYAMA | PR | 00656 | |
| 20095 | ALVARO VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423034 | ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 ASOCIADION DE | EMPLEADOS DEL ELA DIC. DE SERVICIOS LEGALES | | SAN JUAN | PR | 00936-8190 | |
| 20172 | ALVELO SANTIAGO MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606137 | ALVENRE CORPORATION | PO BOX 362534 | | | | SAN JUAN | PR | 00936 | |
| 606138 | ALVERIO GULF | SIERRA LINDA | 20 SARAGOZA | | | CAGUAS | PR | 00756 | |
| 606139 | ALVERIO GULF SERVICE STATION | PO BOX 7885 | | | | CAGUAS | PR | 00726 | |
| 606140 | ALVERIO GULF STATION | URB TERRALINDA 20 CALLE ZARAGOSA | | | | CAGUAS | PR | 00725-2537 | |
| 20239 | ALVERIO QUINONES, LUIS M. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418630 | ALVES TORRES, JOHN | ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 606142 | ALVILDA MARIN MANDES | JARDINES DE CAROLINA | E 41 CALLE E | | | CAROLINA | PR | 00987 | |
| 606143 | ALVILDA RODRIGUEZ CARMONA | PO BOX 784 | | | | JAYUYA | PR | 00664 | |
| 20290 | ALVIN A CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20291 | ALVIN A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606146 | ALVIN A DE JESUS | URB VILLA MADRID | XX 15 CALLE 14 | | | COAMO | PR | 00769 | |
| 20292 | ALVIN A LEON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20293 | ALVIN A. MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606148 | ALVIN ALEJANDRO DIAZ | PO BOX 889 | | | | SABANA SECA | PR | 00952 | |
| 20273 | ALVIN ALMONTE Y EVANGIE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606149 | ALVIN APONTE PAUNETO | HC 01 BOX 5248 | | | | GUAYAMA | PR | 00971-9511 | |
| 20296 | ALVIN APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20297 | ALVIN ARCE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20298 | ALVIN ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20299 | ALVIN BARETTY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606151 | ALVIN BERRIOS SAEZ | BO BOTIJAS 2 SECTOR LA MEDICA | RR 1 BOX 11553 | | | OROCOVIS | PR | 00720 | |
| 606152 | ALVIN BLANCO COLON | URB LOS COLOBOS PARK | 206  CALLE CAOBA | | | CAROLINA | PR | 00787-0000 | |
| 606153 | ALVIN BUS SERVICES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 20300 | ALVIN CAMACHO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20301 | ALVIN CANDELARIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606154 | ALVIN CARABALLO TORRES | VISTA MAR | 9 CALLE 21 | | | PONCE | PR | 00731 | |
| 606155 | ALVIN CASIANO CRUZ | 2DA EXT EL VALLE | 496 CALLE GARDENIA | | | LAJAS | PR | 00667 | |
| 20302 | ALVIN CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 606156 | ALVIN COLON SANTIAGO | URB LA VEGA | 148 CALLE B | | | VILLALBA | PR | 00766 | |
| 606158 | ALVIN CORREA RODRIGUEZ | HC 01 BOX 148766 | | | | COAMO | PR | 00769 | |
| 20305 | ALVIN E ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20306 | ALVIN E ROLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606160 | ALVIN ESCALERA MATEO | COND LAS AMERICAS | APT 1514  2 | | | SAN JUAN | PR | 00921 | |
| 606161 | ALVIN F AGUIRRE GONZALEZ | PO BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 20307 | ALVIN F CARBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20308 | ALVIN F SANCHEZ GREEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606162 | ALVIN FERNANDEZ NEGRON | BALDRICH | 218 LLARRINAGA | | | SAN JUAN | PR | 00918 | |
| 606163 | ALVIN FONSECA | MANSION DEL SUR | SB 2 CAMINO DE BAVARIA | | | TOA BAJA | PR | 00949 | |
| 20309 | ALVIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606164 | ALVIN GONZALEZ CALDERON | URB RUSSE | 9 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 606165 | ALVIN GONZALEZ HOMS | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 248 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606145 | ALVIN GONZALEZ RIVERA | LAS MUESAS 207 | CALLE  ROBERTO  DIAZ | | | CAYEY | PR | 00736-5509 | |
| 20310 | ALVIN H ARTILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606166 | ALVIN HILERIO VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606167 | ALVIN I NIEVES ROSARIO | VENUS GARDEN | AB 21 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 20311 | ALVIN IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606170 | ALVIN J NERIS TORRES | HC 20 BOX 11152 | | | | JUNCOS | PR | 00777 | |
| 606171 | ALVIN J SANTANA OTERO | BO MARICAO BOX 5041 | | | | VEGA ALTA | PR | 00692 | |
| 20312 | ALVIN J. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606172 | ALVIN L HERNANDEZ CASILLAS | 57 BELLA VISTA GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 606174 | ALVIN L. MAYSONET RODRIGUEZ | PO BOX 562 | | | | BAYAMON | PR | 00960 | |
| 20315 | ALVIN LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20316 | ALVIN LOPEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606175 | ALVIN LOPEZ PUJALS | URB JARD METROPOLITANOS | 969 CALLE MARCONI | | | SAN JUAN | PR | 00927 | |
| 20317 | ALVIN M CACERES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20318 | ALVIN M CEDENO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20319 | ALVIN M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606176 | ALVIN MEDINA RODRIGUEZ | HC 1 BOX 5129 | | | | COROZAL | PR | 00783 | |
| 606178 | ALVIN MENDEZ MEDINA | PMB 270 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 606179 | ALVIN MILLAN FUENTES | ALTS DE SAN PEDRO | AA15 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 20321 | ALVIN MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20322 | ALVIN MONTES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606180 | ALVIN MORALES BURGOS | URB VILLA DE LOIZA | EE 4 CALLE 45 | | | CANOVANAS | PR | 00729 | |
| 20323 | ALVIN MORALES EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20324 | ALVIN MORALES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20326 | ALVIN NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20328 | ALVIN O CINTRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606182 | ALVIN ORTIZ PUJOLS | HC 03 BOX 23552 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606183 | ALVIN P IRIZARRY MEDINA | URB TERRANOVA | E 17  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 606184 | ALVIN PEREZ MORA | P O BOX 1927 | | | | HATILLO | PR | 00659 | |
| 20330 | ALVIN R COUTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20331 | ALVIN R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20332 | ALVIN R ORTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20333 | ALVIN R. ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606186 | ALVIN RAMOS REYES | PO BOX 414 | | | | BAJADERO | PR | 00616 | |
| 606187 | ALVIN RDZ VAZQUEZ YLILLIAM VAZQUEZ COLON | CIUDAD JARDIN | 15 UCAR | | | TOA ALTA | PR | 00953 | |
| 20335 | ALVIN RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606191 | ALVIN ROMAN CRUZ | URB OLYMPIC VILLE | BZN 211 CALLE SEUL G 23 | | | LAS PIEDRAS | PR | 00771 | |
| 606192 | ALVIN ROMAN LUGO | P O BOX 63 | | | | BAJADERO | PR | 00616-0063 | |
| 606193 | ALVIN ROMERO | 1012 PICKETT STREET | | | | FREDERICKBURG | VA | 22401 | |
| 606194 | ALVIN ROMERO CALES | PO BOX 10788 | | | | PONCE | PR | 00732 | |
| 20336 | ALVIN ROSA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606195 | ALVIN SUCRANES TEXIDOR | PO BOX 8472 | | | | BAYAMON | PR | 00960 | |
| 20339 | ALVIN SUGRANES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20340 | ALVIN T ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20344 | ALVIN TOLEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20345 | ALVIN TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606197 | ALVIN TORRES RODRIGUEZ | P  O  BOX  1036 | | | | SALINAS | PR | 00751 | |
| 606198 | ALVIN V CARDERO | HC 02 BOX 10022 | | | | QUEBRADILLAS | PR | 00678 | |
| 20346 | ALVIN V CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20347 | ALVIN VARGAS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606200 | ALVIN VEGA SANABRIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606201 | ALVIN VELEZ PINO | URB CORCHADO | 15 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 606202 | ALVIN VELEZ VALETIN | CARR 105 BOX 170 | | | | MARICAO | PR | 00606 | |
| 20348 | ALVIN VILLANUEVA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20349 | ALVIN Y ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606203 | ALVIN Y GERENA MEDINA | URB MIRAFLORES | 44 20 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 20350 | ALVIN Y RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20351 | ALVIN Y TORRES / CARLOS R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20355 | ALVIR A. ALICEA QUINONES Y/O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606204 | ALVIS G FEBUS RIVERA | JARDINES DE SANTA ISABEL | A 31 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 20423 | ALVIS RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606205 | ALVY ACEVEDO CRUZ | PO BOX 581 | | | | VIEQUES | PR | 00765 | |
| 20424 | ALWAYS READY 24/7 INC | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 606206 | ALWIN AGOSTO REYES | HC 1 BOX 20300 | | | | COMERIO | PR | 00782 | |
| 20426 | ALWIN E ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606207 | ALWIN EDMAR VAZQUEZ | RES LUIS LLORENS TORRES | EDIF 9 APT 176 | | | SAN JUAN | PR | 00913 | |
| 606208 | ALWIN I. MIRANDA RODRIGUEZ | URB.SANTA JUANITA CALLE FORMOSA M69 | | | | BAYAMON | PR | 00956 | |
| 606209 | ALWIN J JIMENEZ | PO BOX 177 | | | | AIBONITO | PR | 00705 | |
| 20427 | ALWIN L TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606210 | ALWIN RIVERA LOPEZ | P O BOX 1543 | | | | YABUCOA | PR | 00767 | |
| 606211 | ALWIN SANTIAGO LUGO | URB LA QUINTA | L24 CALLE 12 | | | YAUCO | PR | 00698-4117 | |
| 606213 | ALY CARBONELL ORTIZ | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 606214 | ALY SEISE BONILLA | PO BOX 1354 | | | | CATANO | PR | 00963 | |
| 20428 | ALYDIA M GINES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20429 | ALYMARIE SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20430 | ALYN M BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606215 | ALYS ART CRAFTS | 59 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 606216 | ALYS T ZAPATA ACOSTA | URB GARDEN HILLS | S 9 CALLE PALOS GRANDES | | | GUAYNABO | PR | 00966-2131 | |
| 20431 | ALYSBETH FELIX BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20432 | ALYSON M. BYRNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20433 | ALYSSA A MENDEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606217 | ALYSSA GOLDEROS ANDREW | P O BOX 636 | | | | HUMACAO | PR | 00792 | |
| 606218 | ALYSSA JOHNSON CAST | P O BOX 9066600 PUERTA TIERRA STA | | | | SAN JUAN | PR | 00906-6600 | |
| 606219 | ALYSSA RUSSE COLON | HC 2 BOX 6035 | | | | MOROVIS | PR | 00687 | |
| 20434 | ALYSSA S SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606220 | ALZA BEGUEZ MECEIRA M | CASALINDA VILLE | CALLE 4 A 27 - 134 | | | BAYAMON | PR | 00959 | |
| 606221 | ALZHEIMER ASOCIATION | PO BOX 930408 | | | | ATLANTA | PR | 31193-0406 | |
| 20440 | AM & H CONSULTING CORP | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 606222 | AM ACCESORIES | 2 CALLE BARCELO ESQ ANTONIO LOPZ | | | | TOA ALTA | PR | 00953 | |
| 606223 | AM COMUNICATIONS | PO BOX 364152 | | | | SAN JUAN | PR | 00936 | |
| 20442 | AM DISTRIBUTOR/ ANTONIO MARTINEZ | 2425 SW 27TH AVE | | | | MIAMI | FL | 33145 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20444 | AM GROUP | COND ALTURAS DE CALDAS 1948 | CALLE JOSE FIDALGO DIAZ | APT 452 | | SAN JUAN | PR | 00926 | |
| 1256271 | AM GROUP, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20445 | AM GUZMAN LAW OFFICES | PO BOX 6327 | | | | MAYAGUEZ | PR | 00681 | |
| 20446 | AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVILLE | FL | 32224-9983 | |
| 20449 | AM PRODUCTIONS INC | 159 COSTA RICA ST | APT 10 E | | | SAN JUAN | PR | 00917-2512 | |
| 606224 | AM RICO MANUFACTORING CORP | PO BOX 66 | | CATANO | | CATANO | PR | 00963 | |
| 606225 | AMA | PO BOX 195349 | | | | SAN JUAN | PR | 00919 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | |
| 20451 | AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | | CAGUAS | PR | 00901 | |
| 606227 | AMA ELEVATOR SALES | RR 2 BOX 4042 | | | | TOA ALTA | PR | 00953 | |
| 20452 | AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | | SAN JUAN | PR | 00936 | |
| 20453 | AMABLE BOTELLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20456 | AMABLE MORILLO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606228 | AMABLE SALGADO | BO HIGUILLAR | SAN ANTONIO PARCELA 35 | | | DORADO | PR | 00646 | |
| 606229 | AMADA CARRASCO DELGADO | C 14 URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 606230 | AMADA CRUZ | CENTER FOR CURATIONAL STUDIE MUSEUM | BAR COLLEGE ANNANDALE ON HUDSON | | | NEW YORK | NY | 12504-5000 | |
| 20457 | AMADA E MENDOZA PATTERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20458 | AMADA GIL/TERESA GIL / MARIA E GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606232 | AMADA GONZALEZ RODRIGUEZ | HC 57 BOX 9124 | | | | AGUADA | PR | 00602 | |
| 20459 | AMADA MONTALBAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606233 | AMADA MORALES MORALES | PO BOX 919 | | | | MOCA | PR | 00676 | |
| 20460 | AMADA RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606234 | AMADA SANABRIA IRIZARRY | 55-6 CALLE DIAMANTE | PUEBLO NUEVO | | | SAN GERMAN | PR | 00683 | |
| 606235 | AMADA VAZQUEZ NADAL | URB SANTIAGO APOSTOL | G 17 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 606236 | AMADA VAZQUEZ NATAL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 20461 | AMADA Z GARCIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20467 | AMADEO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20478 | AMADEO PADILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606237 | AMADEO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| 606238 | AMADEO RODRIGUEZ Y MARIA O NEGRON | CLAVELES | 52 CALLE 3 | | | PONCE | PR | 00731 | |
| 20486 | AMADEO SANTOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606239 | AMADEO TORRES PASTOR | HC 01 BOX 6386 | | | | CIALES | PR | 00638 | |
| 20491 | AMADI DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606240 | AMADIS CRUZ / ASOC RECREATIVA DEPORTIVA | COMUNIDAD TIBURON I | HC 02 BOX 7363 | | | BARCELONETA | PR | 00617-9708 | |
| 20492 | AMADIS DIAZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20494 | AMADIS J SALGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606247 | AMADIS RIUTORT | PO BOX 360184 | | | | SAN JUAN | PR | 00936-3367 | |
| 20495 | AMADIS ROLDAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606248 | AMADO CALO CARRASQUILLO | PO BOX 644 | | | | CAROLINA | PR | 00986 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606249 | AMADO CALVO | PO BOX 12181 | | | | SAN JUAN | PR | 00914 | |
| 606250 | AMADO COLON MEDINA | HC 1 BOX 5654 | | | | YABUCOA | PR | 00767-9610 | |
| 606251 | AMADO E RODRIGUEZ GONZALEZ | PO BOX 143357 | | | | ARECIBO | PR | 00614 | |
| 20498 | AMADO ECHEVARRIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606252 | AMADO GARCIA CANTRES | URB SANTA TERESITA | H 9 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 20501 | AMADO GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606253 | AMADO HERNANDEZ GONZALEZ | FARMACIA EL REY | 426 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 606254 | AMADO JUSTINIANO | PO BOX 1914 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 606256 | AMADO MOURINO PENICHET | URB REPARTO METROPOLITANO | 1000 CALLE 26 SE | | | SAN JUAN | PR | 00921-2343 | |
| 20502 | AMADO NOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606257 | AMADO PADILLA SANTOS | HC 36 BOX 7811 | | | | GUANICA | PR | 00653 | |
| 606258 | AMADO PEREZ HERNANDEZ | REPTO VALENCIA | AC 31 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 606259 | AMADO RIVAS ANDINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 20504 | AMADO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20505 | AMADO ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20508 | AMADO ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20509 | AMADO UNIFORMES INC | 106 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 20510 | AMADO VAZQUEZ DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606260 | AMADO VEGA RUIZ | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| 606261 | AMADOR AQUINO MELENDEZ | PO BOX 384 | | | | GUAYNABO | PR | 00970 | |
| 20529 | AMADOR BUZO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606262 | AMADOR CALZADA & ASSOC | PO BOX 12265 | | | | SAN JUAN | PR | 00914-2265 | |
| 606263 | AMADOR CRUZ MERCADO | P O BOX 4736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20555 | AMADOR DELGADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606264 | AMADOR FALCON PERDIDO | URB EL REMASO | J9 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 606265 | AMADOR GONZALEZ PEREZ | HC 6 BOX 126641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20573 | AMADOR GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606266 | AMADOR LOPEZ GALARZA / MADELINE LOPEZ | BO VENEZUELA | 95 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 1418631 | AMADOR LOPEZ, JOSE, ET ALS | JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| 20593 | AMADOR MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20595 | AMADOR MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606267 | AMADOR MARTY MIRANDA | PO BOX 561 | | | | CABO ROJO | PR | 00623 | |
| 606268 | AMADOR MEDINA RUIZ | BO COLOMBIA | 209 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680-3525 | |
| 606269 | AMADOR MONTALVO GONZALEZ/PARRANDA LOS | COM SAN PATRICIO | CARR 125 KM 15 5 BO HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 20613 | AMADOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20614 | AMADOR ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20617 | AMADOR OYOLA MD, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606272 | AMADOR RAMOS NIEVES | HC 04 BOX 43771 | | | | LARES | PR | 00669 | |
| 606273 | AMADOR RIVERA QUILES | HC 33 BOX 3322 | | | | DORADO | PR | 00646 | |
| 606274 | AMADOR RODRIGUEZ SOTO | PO BOX 720 | | | | VEGA BAJA | PR | 00694 | |
| 20649 | AMADOR ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606275 | AMADOR SOTOMAYOR RIVERA | P O BOX 7258 | | | | MAYAGUEZ | PR | 00681 | |
| 20662 | AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 252 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606276 | AMADY TORO PACHECO | COMERCIO 35 | | | | YAUCO | PR | 00698 | |
| 606277 | AMAEL RODRIGUEZ CENTENO | PO BOX 560074 | | | | GUAYANILLA | PR | 00656 | |
| 20677 | AMAEL RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606278 | AMAIDA RAMOS REYES | ALT DE RIO GRANDE | B 53 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 20679 | AMAL ABDALLAH ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606279 | AMAL MODAS | 10 E NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 606280 | AMALDO COSME ORTIZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 606281 | AMALEO CORTES DE PABON | HC 08 BOX 1302 | | | | PONCE | PR | 00772 | |
| 606282 | AMALFI TEJADA GUZMAN | SABANA LLANA | 461 CALLE RINCON INTERIOR | | | SAN JUAN | PR | 00923 | |
| 606283 | AMALGAMA INC | PO BOX 12355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 606284 | AMALIA ACEVEDO PEREZ | HC 02 BOX 48437 | | | | VEGA BAJA | PR | 00693 | |
| 606285 | AMALIA ALVAREZ CARRASCO | URB PALMA REAL | 177 CALLE BIZMARKIA | | | GUAYNABO | PR | 00969 | |
| 20692 | AMALIA ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606286 | AMALIA BERRIOS LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 606287 | AMALIA BONILLA | COLINAS DE MONTE CARLO | H 5 CALLE 44 | | | SAN JUAN | PR | 00763 | |
| 20693 | AMALIA BURGOS BARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606288 | AMALIA CABRERA CABRERA | CARR 176 K 10 0 | | | | SAN JUAN | PR | 00926 | |
| 20694 | AMALIA COLON TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606290 | AMALIA DEL RIOS ESPADA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 606291 | AMALIA DIAZ CASTILLO | RR36 BOX 8295 | | | | SAN JUAN | PR | 00926 | |
| 20695 | AMALIA DURIEUX KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20696 | AMALIA E RAMIREZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20622 | AMALIA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20697 | AMALIA GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606292 | AMALIA GARCIA VAZQUEZ | SECT MONTE LINDO BO HIGUILLAR | B 11 CALLE 11 | | | DORADO | PR | 00646 | |
| 606293 | AMALIA GRATACOS LOYOLA | URB LA RAMBLA | 1107 CALLE Z | | | PONCE | PR | 00730-4031 | |
| 20698 | AMALIA I. MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20699 | AMALIA JIMENEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606294 | AMALIA KUILAN MAYMI | BO INGENIO PARC 199 | | | | TOA BAJA | PR | 00949 | |
| 20700 | AMALIA LLUCH VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606298 | AMALIA M RIVERA MALDONADO | URB JOSE MERCADO | U 35 A  CALLE  THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 20701 | AMALIA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606299 | AMALIA MEDINA | JARDINES DE CAYEY | C 25 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 20702 | AMALIA MERCADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606300 | AMALIA MERCADO RIVERA | URB CORALES | C 4 CALLE 3 | | | HATILLO | PR | 00659 | |
| 606301 | AMALIA MESA BAINS | 1702 EICHELBERGER COURT MARINA | | | | CALIFORNIA | CA | 93933 | |
| 20703 | AMALIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20704 | AMALIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20705 | AMALIA NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606302 | AMALIA OTERO VICENS | COND FERIA COURT 1408 | CALLE FERIA APT 406 | | | SAN JUAN | PR | 00909 | |
| 20706 | AMALIA QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20707 | AMALIA RAMOS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606303 | AMALIA REYES COUVERTIER | SANTA JUANITA SECC II | EK 19 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 606304 | AMALIA RIOS RODRIGUEZ | PO BOX 1126 | | | | GUAYNABO | PR | 00970 | |
| 20708 | AMALIA RODRIGUEZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606307 | AMALIA ROMAN COLON | HC 04 BOX 15142 | | | | MOCA | PR | 00676 | |
| 20709 | AMALIA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606309 | AMALIA ROSARIO RODRIGUEZ | BO CORDELLERA | HC 02 BOX 7277 | | | CIALES | PR | 00638 | |
| 20710 | AMALIA S CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606310 | AMALIA SANTIAGO ECHEVARIA | BO LIZAS | CARR 758 KM 3-4 | | | MAUNABO | PR | 00707 | |
| 606311 | AMALIA SANTIAGO PADILLA | URB LAS VIRTUDES | 759 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 20712 | AMALIA SANTOS ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606312 | AMALIA T RODRIGUEZ SANTOS | RIO PIEDRAS HEGHTS | 139 C/ WESER | | | SAN JUAN | PR | 00926 | |
| 606313 | AMALIA T ROMAN SANTIAGO | 27 CALLE JUAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 20713 | AMALIA VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20714 | AMALIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20715 | AMALIA VELAZQUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606314 | AMALIA VELEZ PARADIS | URB LA CUMBRE | 398 CALLE BAYAMON | | | SAN JUAN | PR | 00926-5544 | |
| 20716 | AMALIA VIZCARRONDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20717 | AMALID ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606316 | AMALIE ANDUJAR CANDELARIA | HC 2 BOX 15417 | | | | ARECIBO | PR | 00612 | |
| 20719 | AMALIE J. TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20720 | AMALIE TORRES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20721 | AMALIO ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606319 | AMALIO DONATE VAZQUEZ | HC 01 BOX 3824 | | | | QUEBRADILLAS | PR | 00678 | |
| 20722 | AMALIO I GUEITS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20723 | AMALIO MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606321 | AMALIO MIRANDA GALLOZA | HC 3 BOX 31531 | | | | AGUADA | PR | 00602 | |
| 606323 | AMALIO QUIROS LOPEZ | PO BOX 1114 | | | | YAUCO | PR | 00698 | |
| 20725 | AMALIO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606324 | AMALIO RUIZ BONET | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 606326 | AMALIO SANTO RIVERA | URB BAYAMON HILLS A-4 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 606327 | Amalio Serrano Maldonado | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| 20729 | AMALIS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20730 | AMALITA VELEZ GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20731 | AMALKY FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20732 | AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | | CIDRA | PR | 00739 | |
| 20733 | AMALUK VEGA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20736 | AMALY CARDOZA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20737 | AMALYN ALLENDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606331 | AMALYN MELENDEZ PAGAN | COND LAGUNA VIE TOWER | EDIF 2 APT G2 | | | SAN JUAN | PR | 00924 | |
| 606330 | AMALYN MORALES SANTIAGO | HC 2 BOX 4440 | | | | LAS  PIEDRAS | PR | 00771 | |
| 20738 | AMALYN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606332 | AMALYS COLLAZO SANTIAGO | RR 1 BOX 3257 | | | | CIDRA | PR | 00739 | |
| 20740 | AMANCIA BONILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606334 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | | SAN JUAN | PR | 00908-3727 | |
| 20742 | AMANDA ALBURQUERQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20743 | AMANDA ALONSO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20744 | AMANDA C FERNANDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606336 | AMANDA CAPO ROSELLO | PO BOX 4837 | | | | CAROLINA | PR | 00984-4837 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20745 | AMANDA CASTRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20746 | AMANDA CEDRE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606337 | AMANDA CRISTINA SOTO ORTEGA | URB EL VALLE | 148 PAZO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3206 | |
| 606338 | AMANDA CRUZADO BAEZ | PO BOX 373052 | | | | CAYEY | PR | 00737 | |
| 20747 | AMANDA E ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20748 | AMANDA G. SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606340 | AMANDA GONZALEZ HERNANDEZ | APARTADO 736 | | | | GUAYNABO | PR | 00970 | |
| 20749 | AMANDA I TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20750 | AMANDA J BARRIOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20751 | AMANDA J GEBHARDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20752 | AMANDA L SENERIZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606341 | AMANDA LUCIA PUNSODA RODRIGUEZ | A 23 URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 20753 | AMANDA LUZ FUENTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20754 | AMANDA M AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20755 | AMANDA M COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20756 | AMANDA M CRUZ LEON / LUMARY LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20757 | AMANDA M HERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606342 | AMANDA M RAMIREZ ORTIZ | VILLA NEVARES | 1076 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 606343 | AMANDA M RAMOS SOTO | URB JARDIN DEL ESTE | 99 CALLE MACADEMIA | | | NAGUABO | PR | 00718 | |
| 20759 | AMANDA MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606345 | AMANDA MORALES VELEZ | URB KENNEDY | 89 CALLE PEDRO HERNANDEZ | | | QUEBRADILLA | PR | 00678 | |
| 20760 | AMANDA N FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20761 | AMANDA N GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606346 | AMANDA NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 20762 | AMANDA NICOLE CARRERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20763 | AMANDA ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606347 | AMANDA PINTO VEGA | URB MORELL CAMPOS | 14 CALLE CANDOROSA | | | PONCE | PR | 00731 | |
| 20764 | AMANDA R DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20765 | AMANDA RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20766 | AMANDA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20767 | AMANDA S FERRER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20768 | AMANDA SANTANA SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606351 | AMANDA SANTIAGO MORALES | P O BOX 32 | | | | CIALES | PR | 00638 | |
| 20769 | AMANDA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20770 | AMANDA VERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20771 | AMANDA Y MALDONADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20772 | AMANTE GUILLERMO ARREOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20774 | AMANTINA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20775 | AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606354 | AMAPOLA REAL ESTATE | 2718 WIUSTLER ST | | | | MELBOURNE | FL | 32904 | |
| 606355 | AMAPOLA REAL ESTATE INC | PO BOX 9837 | | | | CAGUAS | PR | 00726 | |
| 606356 | AMAR CASTILLO HERNONDEZ | URB BUENAVENTURA | NC 12 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | |
| 20776 | AMAR EDUCATIONAL SERV Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 20777 | AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | | BARRANQUITAS | PR | 00794 | |
| 20779 | AMAR S BHALLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606357 | AMAR S MYSORE | 445 WAUPELANI DR D 25 | | | | STATE XCOLLAGE | PA | 16801-4473 | |
| 20790 | AMARAL RAMOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20795 | AMARAL SERRANO MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20807 | AMARELIS DALIS RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606358 | AMARELIS RIVERA GARCIA | P O BOX 143656 | | | | ARECIBO | PR | 00614-3656 | |
| 20808 | AMARELY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606360 | AMARFI PARTNERS I DEVELOPMENT | P O BOX 363529 | | | | SAN JUAN | PR | 00936 | |
| 20810 | AMARIE FERRER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606361 | AMARIE MELENDEZ MALDONADO | 330 REPARTO LUCBELL | | | | UTUADO | PR | 00641 | |
| 20811 | AMARILIN VILLANUEVA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20812 | AMARILIS A SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606362 | AMARILIS ALMESTICA RIVERA | HC 02 BOX 15173 | | | | CAROLINA | PR | 00985 | |
| 20813 | AMARILIS ALVERIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20814 | AMARILIS APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20815 | AMARILIS AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20816 | AMARILIS AVILES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20817 | AMARILIS AYMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606364 | AMARILIS BARRIOS SERRANO | COND MUNDO FELIZ APT 1808 | | | | ISLA VERDE | PR | 00979 | |
| 606365 | AMARILIS BERRIOS CAEZ | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 | |
| 606366 | AMARILIS BETANCOURT DE JESUS | HC 67 BZN 15188 | | | | BAYAMON | PR | 00956 | |
| 606367 | AMARILIS BURGOS RIVERA | VILLAS DE BUENAVENTURA | B 2 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 606368 | AMARILIS BUTLER VAZQUEZ | HC 02 BOX 9412 | | | | QUEBRADILLAS | PR | 00678 | |
| 20818 | AMARILIS C POMALES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606369 | AMARILIS C RIVERA ATILES | URB DEL CARMEN | F 96 CALLE 6 | | | CAMUY | PR | 00627 | |
| 606370 | AMARILIS CABEZUDO CRUZ | HC 2 BOX 12265 | | | | GURABO | PR | 00778 | |
| 606371 | AMARILIS CAMACHO CRUZ | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 606372 | AMARILIS CAMACHO MOJICA | HC 80 BOX 8002 | | | | DORADO | PR | 00646 | |
| 606373 | AMARILIS CANCEL GONZALEZ | VALLE ARRIBA | 177 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 20820 | AMARILIS CARRASQUILLO CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20801 | AMARILIS CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606374 | AMARILIS CONTRERAS MUXOZ | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 20821 | AMARILIS CORCHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20822 | AMARILIS CORIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606375 | AMARILIS CORREA CASTRO | 12 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 20823 | AMARILIS CRESPO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20824 | AMARILIS CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20825 | AMARILIS CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20826 | AMARILIS CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606376 | AMARILIS CUEVAS VALENTIN | HC 2 BOX 9407 | | | | LAS MARIAS | PR | 00670 | |
| 20827 | AMARILIS DE LEON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20829 | AMARILIS DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20830 | AMARILIS DOMINGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606378 | AMARILIS DOMINGUEZ RIVERA | P O BOX 138 | | | | CAYEY | PR | 00736 | |
| 20831 | AMARILIS FEAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20832 | AMARILIS FELICIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606379 | AMARILIS FIGUEROA ALVAREZ | HC 73 BOX 5250 | | | | NARANJITO | PR | 00719-9613 | |
| 606380 | AMARILIS FLORES PEREZ | HC 05 BOX 53188 | | | | CAGUAS | PR | 00725 | |
| 606381 | AMARILIS G MORALES VAZQUEZ | LAS MERCEDES | 31 CALLE 11 | | | SALINAS | PR | 00751 | |
| 20833 | AMARILIS GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606382 | AMARILIS GONZALEZ BARRETO | HC 4 BOX 13835 | | | | MOCA | PR | 00676 | |
| 606383 | AMARILIS GONZALEZ RODRIGUEZ | PO BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 20834 | AMARILIS HERNANDEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20835 | AMARILIS J SANCHEZ SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20836 | Amarilis Larriu Colón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606384 | AMARILIS LEBRON | CAMALOT 140 | CARR 842 APT 4105 | | | SAN JUAN | PR | 00926 | |
| 20837 | AMARILIS LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20838 | AMARILIS LISCIO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20839 | AMARILIS LLANOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20840 | AMARILIS LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20841 | AMARILIS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20843 | AMARILIS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606387 | AMARILIS LUGO ALVARADO | REPARTO VALLE ALEGRE | 5 CALLE MIGUEL POU | | | PONCE | PR | 00731 | |
| 606388 | AMARILIS MEJIAS VALENTIN | 203 ESPINAL | | | | AGUADA | PR | 00602 | |
| 20844 | AMARILIS MOJICA / AGUEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606389 | AMARILIS MORA PUENTE | URB VALLE VERDE | 1107 CALLE SENDERO | | | PONCE | PR | 00716-3503 | |
| 20845 | AMARILIS MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20846 | AMARILIS OJEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20847 | AMARILIS OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20849 | AMARILIS PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20850 | AMARILIS PAGAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20852 | AMARILIS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20853 | AMARILIS RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606393 | AMARILIS RAMOS HERNANDEZ | HC 05 BOX 25223 | | | | MANATI | PR | 00674 | |
| 606394 | AMARILIS RAMOS IRIZARRY | PO BOX 3708 | | | | SAN SEBASTIAN | PR | 00685 | |
| 20854 | AMARILIS RAMOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20855 | AMARILIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 257 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606395 | AMARILIS REYES POMALES | URB VILLA BLANCA | 20 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 606396 | AMARILIS REYES RIOS | BHC 1 BOX 11440 | | | | ARECIBO | PR | 00612 | |
| 606397 | AMARILIS RIOS MEJIAS | RR1 BOX 37275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606398 | AMARILIS RIVERA ALEMAN | HC 01 BOX 4772 | | | | LARES | PR | 00669 | |
| 20856 | AMARILIS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20857 | AMARILIS RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20858 | AMARILIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606399 | AMARILIS ROBLES ROSARIO | ESTANCIAS CERRO GORDO | D 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 20859 | AMARILIS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606400 | AMARILIS ROSADO BAEZ | PARC FALU | 287 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 606401 | AMARILIS SANCHEZ RODRIGUEZ | PO BOX 52130 | | | | TOA BAJA | PR | 00950 | |
| 20863 | AMARILIS SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20864 | AMARILIS SANTIAGO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606402 | AMARILIS SANTIAGO SANTOS | URB JARDINES DE HUMACAO | D 2 CALLE A | | | HUMACAO | PR | 00791 | |
| 606405 | AMARILIS SILVA PAGAN | 12401 NE 16 AVE 304 | | | | MIAMI | FL | 33161-6004 | |
| 606406 | AMARILIS TORRES MEJIAS | 57 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 20867 | AMARILIS TROCHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20868 | AMARILIS VARGAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20869 | AMARILIS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20870 | AMARILIS VELLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20871 | AMARILIZ BONILLA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20872 | AMARILIZ CRUZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20873 | AMARILIZ RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20874 | AMARILIZ X. DIAZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20875 | AMARILLIS RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606410 | AMARILLYS ENCARNACION MARQUEZ | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 606412 | AMARILLYS GIERBOLINI CORDOVA | URB LAS AMERICAS 800 | MANAGUA | | | SAN JUAN | PR | 00921 | |
| 20877 | AMARILLYS MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606414 | AMARILY L ESTRADA GUTIERREZ | CHALET DE ROYAL PALM | 100 CALLE F APT 1804 | | | BAYAMON | PR | 00956-3052 | |
| 606415 | AMARILYN GUZMAN SANTIAGO | BO MULAS | CARR 156 KM 49.7 | | | AGUAS BUENAS | PR | 00703 | |
| 20878 | AMARILYN SOLARIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20879 | AMARILYS ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20880 | AMARILYS ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20881 | AMARILYS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20882 | AMARILYS ALVAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20883 | AMARILYS AROCHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20885 | AMARILYS ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606417 | AMARILYS AYALA DE NEGRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 20886 | AMARILYS BAEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20887 | AMARILYS BARRIENTOS CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606420 | AMARILYS BUDET RODRIGUEZ | VILLA DE TORRIMAR | 233 CALLE REY FERNANDO | | | GUAYNABO | PR | 00969 | |
| 20889 | AMARILYS BURGOS SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20890 | AMARILYS CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606421 | AMARILYS CARBO FERNANDEZ | URB PARQUE LAS MERCEDES | F7 C/ LAUREL | | | CAGUAS | PR | 00725 | |
| 606422 | AMARILYS CASTRO ROSADO | P O BOX 619 | | | | RINCON | PR | 00677 | |
| 1256272 | AMARILYS CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606423 | AMARILYS COLON NEGRON | P O BOX 412 | | | | MOROVIS | PR | 00687 | |
| 20891 | AMARILYS COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606424 | AMARILYS CONCEPCION SANTANA | HC 80 BOX 8366 | | | | DORADO | PR | 00646 | |
| 606425 | AMARILYS CORREA MIRANDA/BEAUTIFUL NAIL | PMB 137 | PO BOX  890 | | | HUMACAO | PR | 00792 | |
| 20892 | AMARILYS CRUZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606426 | AMARILYS CUEVAS RAMOS | COLINAS DE SAN JUAN | EDIF G  APTO 237 | | | SAN JUAN | PR | 00924 | |
| 20893 | AMARILYS DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20894 | AMARILYS DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606428 | AMARILYS DE LLOVIO MARCANO | URB COUNTRY CLUB | 865 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 20895 | AMARILYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20896 | AMARILYS DIJOLS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606430 | AMARILYS E RIVERA ESTADES | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 | |
| 20897 | AMARILYS ECHEVARRIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606431 | AMARILYS ESPINAL PAULINO | P O BOX 8956 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-0956 | |
| 606432 | AMARILYS FUENTES RAMOS | P O BOX 523 | | | | LOIZA | PR | 00772 | |
| 20898 | AMARILYS GALVAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606434 | AMARILYS GUZMAN ANDINO | HC 01 BOX 6228 | | | | GUAYNABO | PR | 00971 | |
| 606435 | AMARILYS HERNANDEZ VEGA | HC 03 BOX 12426 | | | | CAROLINA | PR | 00987-9618 | |
| 606437 | AMARILYS I NIEVES MOLINA | PO BOX 1037 | | | | HATILLO | PR | 00659 | |
| 20899 | AMARILYS IRIZARRY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20900 | AMARILYS JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20901 | AMARILYS LAGUNA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20904 | AMARILYS LOPEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20905 | AMARILYS MALDONADO ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20906 | AMARILYS MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20907 | AMARILYS MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20908 | AMARILYS MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20909 | AMARILYS MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20910 | AMARILYS MERCADO HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606443 | AMARILYS MOJICA FELICIANO | LITHEDA APARTMENTS | BOX 20510 | | | SAN JUAN | PR | 00926 | |
| 20911 | AMARILYS MORALES DBA TRANSPORTE ESCOLAR | BOX 1107 | COND ALTOS DE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 20914 | AMARILYS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 606444 | AMARILYS MORALES MALDONADO | PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 20915 | AMARILYS OLMEDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606445 | AMARILYS ORTA SOTO | HC 4 BOX 15510 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606446 | AMARILYS ORTIZ CASILLAS | URB VILLA CAROLINA | 56-23 CALLE 51 | | | CAROLINA | PR | 00985 | |
| 20916 | AMARILYS PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20917 | AMARILYS PENA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20918 | AMARILYS PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606447 | AMARILYS PEREZ MERCADO | BO RABANAL | BZN 4037 | | | CIDRA | PR | 00739 | |
| 20920 | AMARILYS QUINONES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20921 | AMARILYS QUINTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606449 | AMARILYS RAMIREZ ACEVEDO | HC 59 BOX 6544 | | | | AGUADA | PR | 00602-9667 | |
| 20922 | AMARILYS RAMOS DELANNOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606450 | AMARILYS REYES | RES TOMAS DIEGO | EDIF 8 APTO 129 | | | PONCE | PR | 00731 | |
| 20923 | AMARILYS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20925 | AMARILYS RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606451 | AMARILYS RIVERA RIVERA | HC 03 BOX 7898 | | | | BARRANQUITAS | PR | 00794 | |
| 20926 | AMARILYS RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606453 | AMARILYS RODRIGUEZ FIGUEROA | PO BOX 129 | | | | MOROVIS | PR | 00687 | |
| 606452 | AMARILYS RODRIGUEZ ROJAS | URB COUNTRY CLUB | QH4 CALLE 527 | | | CAROLINA | PR | 00982 | |
| 606455 | AMARILYS ROSA HERNANDEZ | URB BAIROA DC 19 | CALLE 14 A | | | CAGUAS | PR | 00725 | |
| 20927 | AMARILYS ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606456 | AMARILYS ROSARIO NUNEZ | URB PALACIOS DE MARBELLA | 1011 D 2 CALLE EL PALMAR | | | TOA ALTA | PR | 00953 | |
| 20928 | AMARILYS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20930 | AMARILYS RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606459 | AMARILYS SANCHEZ MARTINEZ | HC 02 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| 20932 | AMARILYS SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20933 | AMARILYS SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606461 | AMARILYS SANTOS SANTIAGO | URB EL CAMANDANTE | CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| 606416 | AMARILYS TORRES DIAZ | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 20935 | AMARILYS TORRES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606463 | AMARILYS TRUJILLO RODRIGUEZ | PO BOX 4040 SUITE 432 | | | | JUNCOS | PR | 00777 | |
| 20936 | AMARILYS VALENTIN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20937 | AMARILYS VARGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606464 | AMARILYS VARGAS DAVILA | EL MIRADOR | EDIF 13 APT B 3 | | | SAN JUAN | PR | 00915 | |
| 606465 | AMARILYS VAZQUEZ SANTOS | HC 3 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 20938 | AMARILYS VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20939 | AMARILYS VILLAFANE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20940 | AMARIS ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606467 | AMARIS E FLORES VALENTIN | HC 09 BOX 4582 | | | | SABANA GRANDE | PR | 00637 | |
| 606468 | AMARIS E GOMEZ ROMAN | 21 A CALLE FERNANDO PLA | | | | CAGUAS | PR | 00725 | |
| 606470 | AMARIS ESTRELLA CORREA | SAN PEDRO | D-5 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 20941 | AMARIS FLORES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20942 | AMARIS GALINDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606472 | AMARIS GOYA SOTO / RADAMES A TIRADO COYA | URB VILLA DEL RIO | D 37 C/ 5 | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 260 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606473 | AMARIS GREEN RODRIGUEZ | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 606474 | AMARIS I MIRANDA RIVERA | URB LA PROVIDENCIA | 3C8 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 606475 | AMARIS J FELICIANO PADILLA | MIRADOR UNIVERSITARIO | B 15 CALLE 10 | | | CAYEY | PR | 00736 | |
| 606476 | AMARIS LIZARDI ELIAS | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 20943 | AMARIS MILLAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20944 | AMARIS MONROIG MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20945 | AMARIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20946 | AMARIS SANCHEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606477 | AMARIS URBINA ECHEVARRIA | HC 01 BOX 7990 | | | | AGUAS BUENAS | PR | 00703-9304 | |
| 20947 | AMARIS V MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 20987 | AMARO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21008 | AMARO DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21014 | AMARO FRANCO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418632 | AMARO LÓPEZ, MARÍA L., ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 21104 | AMARO RIVERA ABNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21169 | AMARYLIS CINTRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21170 | AMARYLIS MONTANEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606480 | AMARYLIS ORTIZ DE LEON | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 21171 | AMARYLIS QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606481 | AMARYLIS ROSA | PO BOX 1055 | | | | CAGUAS | PR | 00726 | |
| 606482 | AMARYLLIS BENEJAN MENDEZ | PMB 211 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 21173 | AMARYLIS R MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606484 | AMARYLLIS SILVA VIERA | BONNEVILLE MANOR | A 4 11 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 21174 | AMARYS VELLISE BOLORIN SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606485 | AMATEUR ELECTRONICS | 621COMMONWEALTH | | | | ORLANDO | FL | 32803 | |
| 606486 | AMATHOS SECURITY GROUP INC | P O BOX 8700 PMB 205 | | | | CAROLINA | PR | 00988-8700 | |
| 21175 | AMATISTA FILMS | P O BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 21176 | AMATISTA FILMS INC | PO BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| 606487 | AMATROL INC | PO BOX 2697 | | | | JEFFERSONVILLE | IN | 47131-2697 | |
| 606489 | AMAUDY TORRES JUSTINIANO | PO  BOX  1148 | | | | TOA  BAJA | PR | 00951 | |
| 21179 | AMAURI M RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21181 | AMAURY A DIAZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21182 | AMAURY A RIVERA RIOS D/B/A COOL WEST | BO DULCES LABIOS | 265 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00680 | |
| 606491 | AMAURY AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 606492 | AMAURY AMARO RIVERA / CARMEN M ROSA | URB SIERRA BAYAMON | 46-18 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 21184 | AMAURY ANDUJAR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21185 | AMAURY ARVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21186 | AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 21187 | AMAURY BADILLO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606493 | AMAURY BENGOCHEA RODRIGUEZ | BO JAGUA | 221 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 606494 | AMAURY BORIA MOJICA | URB JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 261 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606490 | AMAURY COLON BURGOS | COND.REINA DE CASTILLA | 100 CALLE GEN HARDING APT 403 | | | SAN JUAN | PR | 00901 | |
| 21188 | AMAURY DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21189 | AMAURY DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606495 | AMAURY DELERME SANTIAGO | PO BOX 00765 | | | | VIEQUES | PR | 00765 | |
| 606496 | AMAURY DIAZ MARTINEZ | CIUDAD JARDIN DE BAIROA | 92 CALLE VILLA FRANCIA | | | CAGUAS | PR | 00727-1334 | |
| 21190 | AMAURY E MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606497 | AMAURY FERNANDEZ MEDINA | PO  BOX 905 | | | | SABANA HOYOS | PR | 00688 | |
| 606498 | AMAURY HERNANDEZ FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 21192 | AMAURY J MALAVE SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21193 | AMAURY J WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21194 | AMAURY L PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21195 | AMAURY LLORENS BALZAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21196 | AMAURY LLUVERAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21197 | AMAURY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21198 | AMAURY LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606500 | AMAURY MERCADO RIVERA | VILLA ESPERANZA | BO PUEBLO APT 202 | | | HATILLO | PR | 00659 | |
| 21199 | AMAURY PACHECO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21200 | AMAURY PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606502 | AMAURY PAGAN LOPEZ | PO BOX 4507 | | | | YAUCO | PR | 00698 1507 | |
| 21201 | AMAURY PARIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21202 | AMAURY PEREZ CLAUDIO MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21203 | AMAURY PEREZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606503 | AMAURY PEREZ PEREZ | HC01  BOX  3740 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 21204 | AMAURY PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21206 | AMAURY PUMAREJO CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21207 | AMAURY R. COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606504 | AMAURY RAMIREZ HERNANDEZ | PO BOX 171 | | | | SAN JUAN | PR | 00925 | |
| 21209 | AMAURY SAMALOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21210 | AMAURY SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606507 | AMAURY SEGARRA | PARQUE MONTERREY I | APT 202 | | | PONCE | PR | 00731 | |
| 606508 | AMAURY SUAREZ CARO | EL CEREZAL | 1662 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 21211 | AMAURY TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21212 | AMAURY TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21213 | AMAURY VELASCO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21214 | AMAURY VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21215 | AMAURY VIERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21216 | AMAURY Y CENTENO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21217 | AMAVELYN CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21223 | AMAYAJOSUNE TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606510 | AMAYRA CALDERON / FRANCO X DEL VALLE | BO COLINAS DE CANOVANAS | CARR 962 | | | CANOVANAS | PR | 00729 | |
| 21224 | AMAYRA CASTRO DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21225 | AMAYRANIS TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21228 | AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | | SAN JUAN | PR | 00925 | |
| 21229 | AMAZI SYSTEM | PO BOX 19645 | FERNANDEZ JUNCOS, STATION | | | SAN JUAN | PR | 00910-9645 | |
| 606511 | AMAZI SYSTEMS | FERNANDEZ JUNCOS STA | PO BOX 19645 | | | SAN JUAN | PR | 00910 | |
| 606513 | AMAZING CHARACTERS CO | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926-9712 | |
| 21230 | AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| 21231 | AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | | TOA ALTA | PR | 00953 | |
| 606514 | AMAZON COM CORPORATE CREDIT | P O BOX 9020 | | | | DESMOINES | IA | 50368-9020 | |
| 21232 | AMAZON.COM | 1050 SOUTH COLUMBIA AVE | | | | CAMPDELLSVILLE | KY | 42178 | |
| 21233 | AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 1256240 | AMBAC ASSURANCE CORPORATION | ATTN GARDNER, CAROLANNE | 463 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| 1260403 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 21243 | AMBAR B CABAN URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606516 | AMBAR CANO ROSARIO | HC 01 BOX 6956 | | | | GUAYNABO | PR | 00971 | |
| 606517 | AMBAR CORDERO SANTIAGO | HILL BROTHERS | 423 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 21244 | AMBAR DAVEISY ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21245 | AMBAR ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606518 | AMBAR HERNANDEZ MENDEZ | PMB 1646 243 | CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 21246 | AMBAR J ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21247 | AMBAR J BERAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21248 | AMBAR M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21249 | AMBAR M GONZALEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606520 | AMBAR NISSAN INC | P O BOX 366239 | | | | SAN JUAN | PR | 00936 | |
| 21251 | AMBAR ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21253 | AMBAR REYES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21254 | AMBAR RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21255 | AMBAR Z CARTAGENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21256 | AMBASHT MD, SAKET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21257 | AMBASSADOR V ETERANS SERV ICES OF PR L C | BO.AMUELAS #115 CARR 592 KM 5.6 | | | | JUANA DIAZ | PR | 00795 | |
| 21258 | AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | | JUANA DIAZ | PR | 00795 | |
| 21259 | AMBER E RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606521 | AMBER LEE VELEZ BURR | COND SAN FERNANDO APT 1012 | | | | BAYAMON | PR | 00956 | |
| 606522 | AMBIDERN OF PUERT RICO | PO BOX 4819 | | | | CAROLINA | PR | 00984 | |
| 606523 | AMBIENTALIZ INC | URB BELISA | 1517 CAVALIERI STREET | | | SAN JUAN | PR | 00927-6122 | |
| 1256273 | AMBIENTE ESCOLAR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21291 | AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| 21293 | AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 | |
| 606524 | AMBIENTE MODERNO INC | 245 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 21294 | AMBILINGUAL ASSOC INC | 900 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 21295 | AMBIORIX J ORTEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 606525 | AMBIORIX S POLANCO PORTES | STE 112 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 21297 | AMBIORY E. CUBILLETTE CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606527 | AMBI-TEX DISTRIBUTORS | P O BOX 2006 | | | | CAROLINA | PR | 00984-2006 | |
| 21299 | AMBLER MEDICAL ASSOCIATES DR GEORGE ROMANZO | 605 N BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| 21302 | AMBROSE MD , JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606528 | AMBROSIA RODRIGUEZ RODRIGUEZ | RES LOS LIRIOS | EDF 7 APT 105 | | | SAN JUAN | PR | 00907 | |
| 606529 | AMBROSIANI HERMANOS | PO BOX 1644 | | | | CANOVANAS | PR | 00729 | |
| 606530 | AMBROSIO CRUZ GUZMAN | RR 3 BOX 3332 | | | | SAN JUAN | PR | 00926 | |
| 21306 | AMBROSIO M GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606531 | AMBROSIO ROSARIO | COND GALERIA I | 201 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 606532 | AMBULATORY MEDICAL SERVICES | 122 CALLE GEORGETTI | | | | RIO PIEDRAS | PR | 00925 | |
| 21310 | AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | | DORADO | PR | 00646 | |
| 21311 | AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | | CAGUAS | PR | 00726-4906 | |
| 606533 | AMCAR | P O BOX 70159 | | | | SAN JUAN | PR | 00936-8159 | |
| 606534 | AMCAR INC | PO BOX 72000 | | | | SAN JUAN | PR | 00936-7200 | |
| 606535 | AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613 | |
| 21314 | AMCHAR LAW ENFORCEMENT SALES | 100 AIPARK DR | | | | ROCHESTER | NY | 14624 | |
| 21316 | AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | | CAYEY | PR | 00736 | |
| 606536 | AMCOR PET PACKING DE P R | 165 AVE PONCE DE LEON | STE 201 | | | SAN JUAN | PR | 00917 | |
| 21317 | AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| 606537 | AMD MARKETING PRODUCTS | PO BOX 1247 | | | | BARCELONETA | PR | 00610 | |
| 21319 | AMDRES BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21320 | AMEC PUERTO RICO CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614 | |
| 606538 | AMECA DEVELOPMENT CORP | AVE LOPATEGUI #74,SUITE 200 | | | | GUAYNABO | PR | 00969-3845 | |
| 606539 | AMECO CARIBBEAN | PO BOX 5358 | | | | CAGUAS | PR | 00726 | |
| 606540 | AMED JOEL CARABQALLO OTERO | JARD DE QUINTANA | EDIF C 15 | | | SAN JUAN | PR | 00917 | |
| 606541 | AMED LUGO SANTOS | SUITE 316 P O BOX 10000 | | | | CAYEY | PR | 00737 | |
| 21321 | AMED M. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606542 | AMED ORTIZ ARROYO | URB VILLA UNIVERSITARIA | G 43 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 21322 | AMED RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606543 | AMED SEGARRA CAMACHO | P O BOX 40655 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 606544 | AMEDCO SECURITY SYSTEMS INC | PO BOX 361295 | | | | SAN JUAN | PR | 00936 | |
| 606545 | AMEDEX INSURANCE COMPANY | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 21323 | AMEGUI G TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606547 | AMEL RODRIGUEZ CENTENO | PO BOX 561202 | | | | GUAYANILLA | PR | 00656 | |
| 21325 | AMELBA SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606550 | AMELIA APONTE CORREA | LAS  AMAPOLAS | | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 606551 | AMELIA AYALA REYES | URB LOS CACIQUES | 189 CALLE COSIMA | | | CAROLINA | PR | 00987 | |
| 606552 | AMELIA BAEZ SANTANA | HC 83 BOX 6165 | | | | VEGA ALTA | PR | 00692 | |
| 606553 | AMELIA CALDERON | JARD DE CERRO GORDO | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 21326 | AMELIA CANCEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606554 | AMELIA CARDONA MERCED | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 21327 | AMELIA CARDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606557 | AMELIA CENTENO ECHEVARRIA | HC 01 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 606558 | AMELIA COLON | HC 1 BOX 17706 | | | | COAMO | PR | 00769 | |
| 606559 | AMELIA COLON BERRIOS | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 606561 | AMELIA CONSOLIDATORES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 606562 | AMELIA CRUZADO ALVAREZ | P O BOX 1323 | | | | GUAYAMA | PR | 00785-1323 | |
| 606563 | AMELIA DEL C RIVERA VILLEGAS | URB HILL SIDE | B 10 C 5 CAMINO LOS VILLEGAS | | | RIO PIEDRAS | PR | 00926 | |
| 21328 | AMELIA DEL CARMEN PEREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21329 | AMELIA DELGADO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606564 | AMELIA DIAZ DE JESUS | 4TA SECCION VILLA DEL REY | NN 9 CALLE 19 | | | CAGUAS | PR | 00727 | |
| 606565 | AMELIA DIAZ RIVERA | URB SANTA JUANITA | F1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 21330 | AMELIA DONES FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21331 | AMELIA E VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606566 | AMELIA FIGUEROA REYES | TRES TALLERES | 1044 CALLE ROBLES | | | SAN JUAN | PR | 00907 | |
| 21332 | AMELIA FLORES SANTIAGO & LCDO HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21333 | AMELIA FORTUNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21334 | AMELIA HERNANDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606567 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 21335 | AMELIA HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21336 | AMELIA ISOLDA MORILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606569 | AMELIA JORDAN DE ANTONGIORGI | CONDADO PARK APTO 304 | 1301 AVE MAGDALENA | | | SAN JUAN | PR | 00907 | |
| 606570 | AMELIA L AVILES CARABALLO | BUENA VISTA | 118 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00682 | |
| 21338 | AMELIA LOPEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606571 | AMELIA LORENZO NAQUI | PARQUE SAN ANTONIO  APT 1401 | | | | CAGUAS | PR | 00725 | |
| 21339 | AMELIA M GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21340 | AMELIA M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21341 | AMELIA M. CINTRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606573 | AMELIA MALARET MALARET | HC 3 BOX 11839 BO CAGUANA | | | | UTUADO | PR | 00641 | |
| 606574 | AMELIA MALDONADO RIVERA | 15 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 606576 | AMELIA MONROIG ROMAN | BOX 566 | | | | MOCA | PR | 00676 | |
| 21342 | AMELIA MONTULL BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606577 | AMELIA MORALES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 606578 | AMELIA MORALES ALICEA | HC 1 BOX 6145 | | | | AIBONITO | PR | 00705 | |
| 21343 | AMELIA MORELLI / JOHN MORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606579 | AMELIA NIEVES FIGUEROA | BUNKERS | 426 CALLE M | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21344 | AMELIA NIEVES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21345 | AMELIA OLIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606580 | AMELIA ORTIZ GUZMAN | BO MAGINAS | 327 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 21347 | AMELIA PARRILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21348 | AMELIA PEREZ DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21349 | AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | | HATILLO | PR | 00614 | |
| 21350 | AMELIA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21351 | AMELIA PIRIS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606583 | AMELIA RIOS MERCADO | HC 3 BOX 10227 | | | | CAMUY | PR | 00627 | |
| 606584 | AMELIA RIOS SANTIAGO | PMB 373 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 606585 | AMELIA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 606586 | AMELIA RIVERA GARCIA | HC 2 BOX 50067 | | | | COMERIO | PR | 00782 | |
| 21352 | AMELIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21353 | AMELIA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606588 | AMELIA RODRIGUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 606589 | AMELIA RODRIGUEZ DIAZ | HC 763 BOX 4131 | | | | PATILLAS | PR | 00723 | |
| 21354 | AMELIA ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21355 | AMELIA ROSADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21356 | AMELIA SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21357 | AMELIA SANTIAGO MAIZONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21358 | AMELIA T PEREZ / MARCY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21359 | AMELIA TEDESCHI SANT AGATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21360 | AMELIA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21361 | AMELIA TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606596 | AMELIA URBAEZ MEDINA | URB VISTA ALEGRE | 18 CALLE LAS DELICIAS | | | BAYAMON | PR | 00959 | |
| 606597 | AMELIA VALENTIN LEBRON | PO BOX 1585 | | | | SAN SEBASTIAN | PR | 00685-1585 | |
| 606599 | AMELIA VELEZ DOBLE | URB PARQUE ECUESTRE | T9 CALLE 23 | | | CAROLINA | PR | 00987 | |
| 21362 | AMELIA VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21364 | AMELIA VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606601 | AMELIA VILLALOBOS DE CRUZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 606603 | AMELIAS LIVING CENTER | HC 1 BOX 3928 | | | | LAS MARIAS | PR | 00670 | |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 21366 | AMELINETTE ALAMO ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606605 | AMELIO COLON GARCIA | BAYAMON HOUSING | APT 171 EDIF 11 | | | BAYAMON | PR | 00961 | |
| 21367 | AMELIO MANDES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606607 | AMELIO PASTORIZA RIVERA | URB ALTURAS DE SAN JOSE | J J 10 CALLE 18 | | | SABANA GRANDE | PR | 00627 | |
| 21376 | AMER E MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21377 | AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| 21379 | AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | |
| 606609 | AMERA CHEIN INC | PO BOX 518 | | | | GRAND JUNCTION | CO | 81502 | |
| 831182 | Amera-Chem,Inc | P.O Box 518 | | | | Grand,Junction | CO | 81502 | |
| 606610 | AMERCHAN LIFE SCIENCE INC | PO BOX 95498 | | | | CHICAGO | IL | 60694 | |
| 21382 | AMERCIAN CARIBBEAN TRUCKING | P.O. BOX 2391 | | | | SAN JUAN | PR | 00902 | |
| 21384 | AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902-2391 | |
| 21385 | AMERGIE ENID GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21386 | AMERICA A DUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21387 | AMERICA ACEVEDO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606613 | AMERICA ALVAREZ MORALES | 22 PLAZA DEL MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 606614 | AMERICA ANGUITA RODRIGUEZ | PO BOX 7443 | | | | MAYAGUEZ | PR | 00681 | |
| 21388 | AMERICA APONTE & ASSOC CORP | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 21390 | AMERICA APONTE MOPRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21392 | AMERICA ARZUAGA PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21393 | AMERICA ASSOCIATION OF SCHOOL ADM | 1615 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606616 | AMERICA BATISTA ALFARO | BOX 2203 | | | | TOA BAJA | PR | 00951-2203 | |
| 606617 | AMERICA BENITEZ PEREZ | BDA CLAUSELLS | 30 CALLE 8 | | | PONCE | PR | 00731 | |
| 606618 | AMERICA BURGOS COLON | P O BOX 372631 | | | | CAYEY | PR | 00737 | |
| 21394 | AMERICA BUSO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606619 | AMERICA CARABALLO | PARQUE  DE BONNEVILLE | EDIF 2 APTO 3C | | | CAGUAS | PR | 00725 | |
| 21395 | America Castro Moransa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21396 | AMERICA COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21397 | AMERICA COUVERTIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21398 | AMERICA CRUSE FERRIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606620 | AMERICA DENTAL ASSOCIATION | 211 EAST CHICAGO AVENUE | | | | CHICAGO | IL | 60611 | |
| 606611 | AMERICA FELICIANO | PO BOX 366713 | | | | SAN   JUAN | PR | 00936-6715 | |
| 606622 | AMERICA GARCIA | PO BOX 696 | | | | CANOVANAS | PR | 00729 | |
| 606623 | AMERICA GUZMAN RIVERA | COM LA GRANJA Y PINO DE JUDE | | | | UTUADO | PR | 00641 | |
| 606624 | AMERICA GUZMAN SILVA & LCDO PEDRO SALAMO | P O BOX 9772 | | | | SAN JUAN | PR | 00772 | |
| 606625 | AMERICA HEALTHCARE | P O BOX 9023668 | | | | SAN JUAN | PR | 00908 3668 | |
| 606626 | AMERICA INT LIFE INS | C/O JORGE OJEDA FIGUEROA | PO BOX 1911879 | | | SAN JUAN | PR | 00919-1879 | |
| 606628 | AMERICA MALDONADO MARTINEZ | PO BOX 1055 | | | | ARECIBO | PR | 00613 | |
| 606629 | AMERICA MARTINEZ RIVERA | PO BOX 391 SUITE 33 | | | | TOA ALTA | PR | 00954 | |
| 606630 | AMERICA MATOS HERNANDEZ Y | PO BOX 364785 | | | | SAN JUAN | PR | 00936-4785 | |
| 606631 | AMERICA MED CORP | PMB 307 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 606612 | AMERICA MELENDEZ TORRES | HC  3 BOX 8817 | | | | GUAYNABO | PR | 00971 | |
| 21399 | AMERICA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21400 | AMERICA PADILLA Y EFRAIN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606633 | AMERICA PRIETO JIMENEZ | RES SAN AGUSTIN EDIF Q | APT 488 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 21401 | AMERICA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606634 | AMERICA RIVERA ROSADO | BO SAN ISIDRO | LAS DELICIAS BZN 4024 | | | CANOVANAS | PR | 00729 | |
| 21402 | AMERICA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606635 | AMERICA RODRIGUEZ GUARDIOLA | VILLA LINARES | H15 CALLE 15 | | | VEGA ALTA | PR | 00692 | |
| 606636 | AMERICA RODRIGUEZ GUZMAN | URB BELMONTE | 65 ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 606637 | AMERICA ROSADO MALDONADO | URB REPTO METROPOLITANO | 850 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 606638 | AMERICA RUIZ ORAMA | BO GUAYANILLA BUZON 146 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21403 | AMERICA SALVAT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21404 | AMERICA VALENTIN CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606640 | AMERICA WESTERBAND VAZQUEZ | COND LOS ROBLES B 114 | | | | SAN JUAN | PR | 00927 | |
| 831183 | America's Locks & Key Corp. | Urb Buena Vista 2842 Ave. las Americas | | | | Ponce | PR | 00717 | |
| 606641 | AMERICAN ACADEMY OF PEDIATRICO | 141 MORTH WEST POINT BLVD | PO BOX 747 | | | ELK GROVE VILLAGE | IL | 60009-0747 | |
| 606642 | AMERICAN AGENCIES CO INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 21406 | AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | | SAN JUAN | PR | 00902 | |
| 21409 | AMERICAN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 606645 | AMERICAN ALCOHOL ANALYSER | 1248 FOREST STREET | | | | MARSHFIELD | MA | 02050 | |
| 606646 | AMERICAN ALL IMPROVEMENT | PO BOX 394 | | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00977 | |
| 21410 | AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | | RESTON | VA | 20191-1502 | |
| 21411 | AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | | PRINCETON | NJ | 08543-5241 | |
| 606647 | AMERICAN AMATEUR BASEBALL CONGRES PR INC | URB MONTE | 876 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 606648 | AMERICAN ANESTHESIA | PO BOX 2100 | | | | AIBONITO | PR | 00705 | |
| 606649 | AMERICAN ARBITRATION ASSOC | PO BOX 355 | | | | SHIRUB OAK | NY | 10588 | |
| 606650 | AMERICAN ART CORPORATION | 905 BRICKELL BAY DRIVE | TOWER 2 SUITE 1021 | | | MIAMI | FL | 33131 | |
| 21417 | AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 21420 | AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | | SAN JUAN | PR | 00920 | |
| 606651 | AMERICAN ASSOC COLLG REGIST ADM OFFICERS | P O BOX 631678 | | | | BALTIMORE | MD | 21263-1678 | |
| 606652 | AMERICAN ASSOC LAW LIBRARIES | P O BOX 94340 | | | | CHICAGO | IL | 60678 | |
| 606653 | AMERICAN ASSOC OF DENTAL EXAMINERS | 211 EAST CHICAGO AVENUE | SUITE 760 | | | CHICAGO | IL | 60611 | |
| 21424 | AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | | ARLINGTON | VA | 22203 | |
| 21425 | AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | | WASHINGTON | DC | 20006 | |
| 21426 | AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | | SAN JUAN | PR | 00918 | |
| 606654 | AMERICAN ASSOCIATION BIOANALYST | 205 WEX LEVEE STREET | | | | BROWNSVILLE | TX | 78520-5596 | |
| 606655 | AMERICAN ASSOCIATION OF MUSEUM | DEPARTMENT FOR 002-BOAK STORE IN | | | | WASHINGTON DC | WA | 2004002 | |
| 606656 | AMERICAN ASSOCIATION OF RES MORTGAGE | 1255 TWENTY THIRD STREET NW | | | | WASHINGTON | DC | 20037-1174 | |
| 21430 | AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | | KANSAS CITY | MO | 64141-3183 | |
| 21431 | AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX  79134 | | | | BALTIMORE | MD | 21279-0134 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 268 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21432 | AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | |
| 606658 | AMERICAN AUTO | HC 01 BOX 5053 | | | | BARRANQUITAS | PR | 00794 | |
| 606659 | AMERICAN AUTO RADIATOR | PO BOX 10048 | | | | SAN JUAN | PR | 00922 | |
| 606660 | AMERICAN AUTO SHOP | AIRPORT STATION | P O BOX 38081 | | | SAN JUAN | PR | 00937 | |
| 606662 | AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVENUE NORTHWEST | | | | WASHINGTON D C | DC | 20036 | |
| 21433 | AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 21449 | AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| 21450 | AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 606666 | AMERICAN BATTERY & AUTO PATRS | CALLE PROGRESO NUM 138 | | | | AGUADILLA | PR | 00603 | |
| 606667 | AMERICAN BATTLE MONUMENTS COMM WW II | NATIONAL WW II MEMORIAL | 2300 CLARENDON BLVD SUITE 501 | | | ARLINGTON | VA | 22201 | |
| 21451 | AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4331 | |
| 21453 | AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 21454 | AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | | SAN JUAN | PR | 00908 | |
| 606668 | AMERICAN BUSINESS COLLEGE | 19 CALLE MARTI | | | | BAYAMON | PR | 00961 | |
| 606669 | AMERICAN BUSINESS FORMS INC | PO BOX 11940 | | | | SAN JUAN | PR | 00922 | |
| 21455 | AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | | SAN JUAN | PR | 00902-2341 | |
| 606670 | AMERICAN CASTING & MFG | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 606671 | AMERICAN CENTURY ADVISORY SERVICES INC | 4500 MAIN STREET 9TH FLOOR | | | | KANSAS CITY | MO | 64111 | |
| 21465 | AMERICAN CHECKWRITERS | P.O. BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 21466 | AMERICAN CHECKWRITERS & OFFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 21467 | AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| 606672 | AMERICAN CHEMICAL SOCIETY | DEPART L 0011 | | | | COLUMBUS | OH | 43268 | |
| 21468 | AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | | SAN JUAN | PR | 00918 | |
| 606673 | AMERICAN COLLEGE OF PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261 | |
| 21469 | AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 606674 | AMERICAN COLLEGE OF TECHNOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 | |
| 21470 | AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 606675 | AMERICAN COMUNCIL ON EDUCATION | SUITE 1B-25 ONE DUPPONT CIRCLE | | | | N.W. | WA | 200036 | |
| 606676 | AMERICAN CONFERENCE INSTITUTE | 41 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 269 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606678 | AMERICAN CONSTRUCTION Y/O EUROBANK | PO BOX 1009 | | | | SAN JUAN | PR | 00919-1009 | |
| 21474 | AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| 606679 | AMERICAN CORRECTIONAL ASSOC | PO BOX 630171 | | | | BALTIMORE | MD | 21230171 | |
| 606681 | AMERICAN CORRECTIONAL ASSOCIATION | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4322 | |
| 606683 | AMERICAN COUNSELING ASSOCIATION | 5999 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3304 | |
| 606684 | AMERICAN CRAFT | PO BOX 300 | | | | DENVILLE | NJ | 07834-3000 | |
| 606685 | AMERICAN CRAPHIC ARTS INC | 150 BROADWAY | PO BOX 240 | | | ELIZABETH | NJ | 07206 | |
| 21475 | AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | | TEMPE | AR | 85281 | |
| 21476 | AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 606686 | AMERICAN DIST TELEGRAP NEW YORK | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| 21478 | AMERICAN ECOTECH | PO BOX 311 | | | | WARREN, | RI | 02885 | |
| 21479 | AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| 606688 | AMERICAN EDUCATIONAL COLLEGE | PO BOX 62 | | | | BAYAMON | PR | 00960 | |
| 606689 | AMERICAN EUROCOPTER | 2701 FORUM DRIVE | | | | GRAND PRAIRIE | TX | 75053-4005 | |
| 21484 | AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 | |
| 21485 | AMERICAN EXPRESS | P O BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| 21487 | AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | | PHOENIX | AZ | 85072 | |
| 606694 | AMERICAN EXTERMINATING | PMB 1572 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 606695 | AMERICAN FAMILY LIFE ASS CO | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 21488 | AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 21489 | AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | | SAN JUAN | PR | 00924 | |
| 21490 | AMERICAN FAMILY LIFE ASS. CO. | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 21491 | AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS GEORGIA | GA | 31999-0797 | |
| 21492 | AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 | |
| 21496 | AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | | COLUMBUS | GA | 31999-001 | |
| 21502 | AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | | MADISON | WI | 53783-0001 | |
| 21503 | American Federation of Musicians | Martín Negrón, José | Urb. Puerto Nuevo | 1175 Calle Cañada | | San Juan | PR | 00920 | |
| 606698 | AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936 | |
| 21510 | AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | | OKLAHOMA CITY | OK | 73125-0523 | |
| 21511 | AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | | SAN JUAN | PR | 00926 | |
| 21512 | AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606699 | AMERICAN FINGERLIFT | IC 14 B AVE LOMAS VERDES | SUITE 169 | | | BAYAMON | PR | 00956 | |
| 606700 | AMERICAN FISHERIES SOCIETY | 5410 GROSVENOR LANE | SUITE 110 | | | BETHESDA | MD | 20814-2199 | |
| 606701 | AMERICAN FOREIGN UND CORP | P O BOX S 3992 | | | | SAN JUAN | PR | 00909-3992 | |
| 21513 | AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | | SAN JUAN | PR | 00904 | |
| 606703 | AMERICAN FORESTS | PO BOX 2000 | | | | WASHINGTON | DC | 20013 | |
| 606704 | AMERICAN FOUNDATION FOR THE BLIND | PO BOX 1020 | | | | SEWICKLEY | PA | 15143-1020 | |
| 21514 | AMERICAN GASOLINE CORP | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 606706 | AMERICAN GENERAL ANNUITY INS CO | 2929 ALLE PKWY L4-01 | | | | HUSTON | TX | 77019 | |
| 606707 | AMERICAN GENERAL ASSURANCE CO | 1000 WOODFIELD ROAD | | | | SCHAUMBURG | IL | 60173-4793 | |
| 21515 | AMERICAN GENERAL INDEMINITY COMPANY | 3600 ROUTE 665 | | | | NEPTUNE | NJ | 07754-1580 | |
| 21516 | AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | | NASHVILLE | TN | 37250 | |
| 606709 | AMERICAN GENL LIFE INS/THE FRANKLIN LIFE | THE FRANKLIN PLAZA | 703 VICTOR LOPEZ ST | | | SAN JUAN | PR | 00909 | |
| 606710 | AMERICAN GENTECH | PO BOX 5712 | | | | BARCELONETA | PR | 00617 | |
| 831185 | American Handgunner | PO Box 16439 | | | | San Diego | CA | 92116 | |
| 21524 | AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | | ORLANDO | FL | 32807 | |
| 21525 | AMERICAN HEALTH PLAN | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 21530 | AMERICAN HEALTH, INC | METRO OFFICE  PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 | |
| 21532 | AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | | DALLAS | TX | 75265-0514 | |
| 21533 | AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | | SAN JUAN | PR | 00927-0322 | |
| 606712 | AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AHL DR | | | | JACKSONVILLE | FL | 32224-6688 | |
| 21544 | AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | | ATLANTA | GA | 31193-3283 | |
| 21545 | AMERICAN HOTEL SUPPLIES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 606714 | AMERICAN HYDRAULICS AND TRUCK | URB PUERTO NUEVO | 724 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 21548 | AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | | WASHINGTON | DC | 20004 | |
| 21549 | AMERICAN INC LIFE | PO BOX 2608 | | | | WACO | TX | 76797 | |
| 606715 | AMERICAN INCOME LIFE INS CO | 1200 WOODED ACRESS DR | | | | WACO | TX | 76710 | |
| 606716 | AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | CUSTOMER SERVICE | 796 DEPARTMENT | | | ALEXANDRIA | VA | 22334-0796 | |
| 606717 | AMERICAN INDUSTRIAL LAUNDRY | PO BOX 13953 | | | | SAN JUAN | PR | 00953 | |
| 21550 | AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | | JERSEY | NJ | 07311 | |
| 606718 | AMERICAN INSTITUTE FOR CPCU | 720 PROVIDENCE ROAD | PO BOX 3016 | | | MALVERN | PA | 19355-0716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21551 | AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8775 | |
| 21552 | AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007-3835 | |
| 21553 | AMERICAN INTERNATIONAL | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 606719 | AMERICAN INTERNATIONAL ACADEMY | EIGHT SOUTH | MICHIGAN AVE SUITE 210 | | | CHICAGO | IL | 60603-3305 | |
| 21554 | AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | | ALPHARETTA | GA | 30023 | |
| 606720 | AMERICAN INTERNATIONAL INS CO | P O BOX 10181 | | | | SAN JUAN | PR | 00918 | |
| 21556 | AMERICAN INTERNATIONAL INS. CO. | P. O.  BOX 1081 | | | | SAN JUAN | PR | 00918-0000 | |
| 606721 | AMERICAN INT'L OF FLORAL DESIGN | 8TH SOUTH MICHIGAN AVE | SUITE 210 | | | CHICAGO | PR | 60603-3305 | |
| 606722 | AMERICAN INVESTMENT CORP C/O | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2366 | |
| 21557 | AMERICAN LAB OF PR INC | P O BOX 129 | | | | SAINT JUST | PR | 00978-0129 | |
| 606724 | AMERICAN LABEL | PO BOX 46402 | | | | CHICAGO | PR | 60646 | |
| 21558 | AMERICAN LASER PHYSICIAN PARTNERS LLC | 15958 AUGUSTA COURT | | | | NORTHVILLE | MI | 48168 | |
| 606725 | AMERICAN LAW & ECONOMICS ASSOCIATION | P O BOX 208245 | | | | NEW HEAVEN | CT | 06520-8245 | |
| 606726 | AMERICAN LAW INSTITUTE AMERICAN BAR | ALI-ABA 4025 CHESTNUT STREET | | | | PHILADELPHIA | PR | 19104-3099 | |
| 21559 | AMERICAN LAWN MAINTE | CALLE O NEILL G4 | | | | SAN JUAN | PR | 00918-0000 | |
| 606727 | AMERICAN LAWN MAINTENANCE INC | URB FLORAL PARK | 18 CALLE GUAYAMA SUITE 5 | | | SAN JUAN | PR | 00917 | |
| 21560 | AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | | SALT LAKE CITY | UT | 84042 | |
| 606728 | AMERICAN LEGION PUESTO 6 | PO BOX 2215 | | | | ARECIBO | PR | 00613 | |
| 606729 | AMERICAN LIBRARY ASSOC | 50 EAST HURON STREET | | | | CHICAGO | IL | 60611-2795 | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | | CHICAGO | IL | 60611 | |
| 606731 | AMERICAN LOCK | P O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 606732 | AMERICAN LOCK & KEY SHOP | G.P.O BOX 8087 | | | | HUMACAO | PR | 00792 | |
| 21563 | AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | | COSTA MESA | CA | 92627 | |
| 21564 | AMERICAN MANAG& ADMCORP / LIQUID CAPITAL | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| 606733 | AMERICAN MANAGEMENT ASSOC | PO BOX 169 | | | | SARANAC LAKE | NY | 12983 | |
| 21565 | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL (AMA | 1601 BROADWAY NEW YORK | | | | NEW YORK | NY | 10019 | |
| 21566 | AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| 21567 | AMERICAN MED CARE AND REHABILITATION CENTER | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | | WEST PALM BEACH | FL | 33406 | |
| 606737 | AMERICAN MED SUPPLYS AND SERV | PO BOX 366124 | | | | SAN JUAN | PR | 00936-6124 | |
| 606739 | AMERICAN MEDIA INCORPORATED | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606740 | AMERICAN MEDICAL ASSOCIATION | PO BOX 4197 | | | | CAROL STREAM | IL | 60197-4197 | |
| 606743 | AMERICAN MEDICAL RESPONSE | P O BOX 3429 | | | | MODESTO | CA | 95353 | |
| 21568 | AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | | JACKSONVILLE | FL | 32256 | |
| 606744 | AMERICAN METAL AND ELECTRICAL CO | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| 606745 | AMERICAN MIDEAST TRADING | PO BOX 8681 | | | | SAN JUAN | PR | 00910-0681 | |
| 21570 | AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 606746 | AMERICAN MINT AND METALS | A E 13 JARDINES DE CAPARRA | CALLE 49-A | | | BAYAMON | PR | 00959 | |
| 21578 | AMERICAN MODERN HOME INSURANCE COMPANY | P O BOX 5323 | | | | CINCINNATI | OH | 45201-5323 | |
| 606747 | AMERICAN MODULAR CORP | P O BOX 195042 | | | | SAN JUAN | PR | 00919-5042 | |
| 606748 | AMERICAN MOVILE | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5419 | |
| 606749 | AMERICAN NATIONAL INSURANCE CO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 606753 | AMERICAN NATIONAL INSURANCE COMPANY | COBIANS PLAZA | 1607 AVE PONCE DE LEON SUITE 410 | | | SAN JUAN | PR | 00909 | |
| 21587 | AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 | |
| 1418633 | AMERICAN NATIONAL PROPERTY | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1418634 | AMERICAN NATIONAL PROPERTY & CASUALTY COMPANY Y FIRST BANK | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 606754 | AMERICAN NATIONAL STANDARDS INSTITUTE | 25 WEST 43RD STRRET | | | | NEW YORK | NY | 10036 | |
| 606755 | AMERICAN NURSEYMAN PUBLISHING COMP | 77 W WASHINGTON ST SUITE 2100 | | | | CHICAGO | IL | 60602-2904 | |
| 21600 | AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | | GUAYNABO | PR | 00970-0101 | |
| 606756 | AMERICAN OIL CHEMICSTS SOCIETY | PO BOX 3489 | | | | CHAMPAIGN | IL | 61826-3489 | |
| 21601 | AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | | MANATI | PR | 00674-4928 | |
| 21604 | AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| 606757 | AMERICAN OPTOMOTRIZ CENTER | PO BOX 141168 | AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| 21606 | AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | | CAGUAS | PR | 00726 | |
| 606758 | AMERICAN PACKAGING OF PR INC | ROYAL INDUSTRIAL PARK BLDG | D 4 BO  PALMAS | | | CATA¨O | PR | 00962 | |
| 21607 | American Paper | Amelia Ind. Park, 26 B C/Emma. Ste. 1 | | | | Guaynabo | PR | 00968 | |
| 21609 | AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 | |
| 831736 | American Paper Corp. | 26B Calle Emma Ste 1 | | | | Guaynabo | PR | 00968-8007 | |
| 21614 | AMERICAN PARKING | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 606759 | AMERICAN PARKING SYSTEM INC | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 273 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21615 | AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | | LOS ANGELES | CA | 90024 | |
| 21617 | AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| 21627 | AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| 21629 | AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| 21630 | AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60601 | |
| 21631 | AMERICAN PLASTIC | 714 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 21632 | AMERICAN PLASTIC & FABRICS | CARR 189 KM 2.8 | | | | CAGUAS | PR | 00725 | |
| 606762 | AMERICAN PLASTIC AND FABRICS | CARR 189 KM 2 8 | | | | CAGUAS | PR | 00725 | |
| 21633 | AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 606763 | AMERICAN PLASTICS & FABRICS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-0000 | |
| 606765 | AMERICAN POLIGRAPH ASSOCIATION | 30555 SOUTHFIELD ROAD SUITE 410 | | | | SOUTHFIELD | MI | 48076-7753 | |
| 606766 | AMERICAN POSTAL WORKERS UNION | PO BOX 366047 | | | | SAN JUAN | PR | 00936-6047 | |
| 606767 | AMERICAN PRINTING | 28 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 606768 | AMERICAN PRINTING HOUSE FOR THE BLIND | PO BOX 6085 | | | | LOUISVILLE | KY | 40206 | |
| 606769 | AMERICAN PROBATION AND PAROLE ASSOCIATIO | P O BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 606770 | AMERICAN PROFICIENCY | PARK DRIVE | 1159 BUSINESS | | | TRAVERSE CITY | MI | 49686 | |
| 606771 | AMERICAN PSYCHIATRIC ASSOCIATE | 1400 K ST NW | | | | WASHINGTON | DC | 20005 | |
| 21634 | AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | | BETHESDA | MD | 20817-7828 | |
| 606772 | AMERICAN PSYCHOLOGICAL ASSOC. | PO BOX 2710 | | | | HYATTSVILLE | MD | 20784 | |
| 21635 | AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | | WASHINGTON | DC | 20002-4242 | |
| 21636 | AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | | WASHINGTON | DC | 2000024267 | |
| 606774 | AMERICAN RACK | PO BOX 29141 | | | | SAN JUAN | PR | 00929 | |
| 606775 | AMERICAN RADIO | P O BOX 61 | | | | SALINAS | PR | 00751 | |
| 606776 | AMERICAN RADIO SERVICES | PO BOX 61 | | | | SALINAS | PR | 00751 | |
| 21638 | AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| 21639 | AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |
| 606777 | AMERICAN REHABACTION NETWORK | P O BOX 25380 | | | | WASHINGTON | PR | 20007 8253 | |
| 606778 | AMERICAN RENTAL TOOLS | URB EL VEDADO | 231 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 21640 | AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| 21641 | AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| 606781 | AMERICAN RIBBON & TONER CO | 2895 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 274 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606782 | AMERICAN RIBBON AND TONER CO | 2895 WEST PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| 21642 | AMERICAN ROOFING OF P. R, INC. | P. O. BOX 6040  MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21643 | AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| 21645 | AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 21646 | AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | | BALTIMORE | MD | 21279-1004 | |
| 606784 | AMERICAN SCIENCE & ENGINEERING INC | 829 MIDDLESEX TUMPIKE | | | | BILLERICA | MA | 01821 | |
| 606786 | AMERICAN SCIENCE & SURPLUS | P O BOX 1030 | | | | SKOKIE | IL | 60076 | |
| 606787 | AMERICAN SECONDARY EDUCATION | ROOM 531 EDUCATION BLDG. | BOWLING GREEN STATE UNIV | | | BOWLING GREEN | OH | 43403 | |
| 606788 | AMERICAN SECURITY DOOR | PARK INDUSTRIAL GUANAJIBO | 1100 CALLE WILLIAM BRENAND | | | MAYAGUEZ | PR | 00682-1364 | |
| 606789 | AMERICAN SECURITY DOORS | 257 ADUANA ST SUITE 352 | | | | MAYAGUEZ | PR | 00680 | |
| 21647 | AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | | SAN JUAN | PR | 00929-9633 | |
| 21648 | AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | | RIO PIEDRAS | PR | 00929 | |
| 21649 | AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | | ATLANTA | GA | 30339 | |
| 21654 | AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | | STAMFORD | CT | 06907 | |
| 606790 | AMERICAN SIGN ENGINEERING | PO BOX 30471 | | | | SAN JUAN | PR | 00929 | |
| 21655 | AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922-1465 | |
| 21656 | AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 21657 | AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107 AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| 21658 | AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | | CATANO | PR | 00936-3529 | |
| 21660 | AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| 21661 | AMERICAN SOC OF RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21662 | AMERICAN SOC. FOR TRAINING DEVELOPMENT - CAPITULO | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | | SAN JUAN | PR | 00917 | |
| 606791 | AMERICAN SOCIETY ABUSE | 407 SOUTH DEDARBORN SUITE 1300 | | | | CHICAGO | PR | 60605 | |
| 21663 | AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 21664 | AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| 21665 | AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 | |
| 21666 | AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | | RESTON | VA | 20191-4400 | |
| 831187 | American Society Of Clinical P | 325 Waukegan Road | | | | Northfield | IL | 60093 | |
| 831188 | American Society Of Crime | 139 J Technology Drive | | | | Garner | NC | 27529 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606792 | AMERICAN SOCIETY OF HEALTH SYSTEM PHARM | SYSTEM PHARMACISTS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-4820 | |
| 606793 | AMERICAN SOCIETY ON AGING | 833 MARKET STREET STE 511 | | | | SAN FRANCISCO | CA | 94103-1824 | |
| 606794 | AMERICAN SOCIETY PUBLIC ADM | 1120 G ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 21668 | AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIST | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 | |
| 21669 | AMERICAN SOCIETY,OFHEATING,REFRIGERA TING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | | TOA BAJA | PR | 00949 | |
| 606795 | AMERICAN SPEAKER | 1101 30TH ST NW STE 130 | | | | WASHINGTON | DC | 20007 | |
| 606796 | AMERICAN STORAGE & DIST INC | PO BOX 361304 | | | | SAN JUAN | PR | 00936 | |
| 21670 | AMERICAN TALENT CORP | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| 21671 | AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | | BAYAMON | PR | 00960 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB FLORAL PARK 62 | CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| 21674 | AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | | SAN JUAN | PR | 00936 | |
| 606797 | AMERICAN TOOLS | P.O. BOX 2379 | | | | GUAYNABO | PR | 00970 | |
| 21675 | AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 606798 | AMERICAN TV SERVICES | 2091 AVE PUERTO RICO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 606799 | AMERICAN TYPE CULTURE COLLECTION | 12301 PARKLAWN DRIVE | | | | ROCKVILLE | MD | 20852 | |
| 21676 | AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | | INDIANAPOLIS | IN | 46206-0368 | |
| 21678 | AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | | BAYAMON | PR | 00960 | |
| 606800 | AMERICAN UNIVERSITY MANATI | CARR 2 KM 48.1 | | | | MANATI | PR | 00674 | |
| 21679 | AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | | MANATÍ | PR | 00674-1082 | |
| 606801 | AMERICAN VEGETABLE | 176 CALLE DOS HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 606802 | AMERICAN VILLARAN SANTIAGO | RES LUIS LLORENS TORRES | EDIF 42 APT 853 | | | SAN JUAN | PR | 00915 | |
| 21681 | AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 606803 | AMERICAN VOCATIONAL ASSOCIATION | 1410 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 606804 | AMERICAN WATER RESOURCES ASSOC. | 950 HERNON PKWY SUITE 300 | | | | HERNDON | VA | 22070-5528 | |
| 606805 | AMERICAN WATER TECH | 24 CALLE MARIANO MARTORELL | | | | YABUCOA | PR | 00767 | |
| 606806 | AMERICAN WATER WORKS ASSOCIATION | 666 W QUINCY AVENUE | | | | DENVER | CO | 80235 | |
| 606807 | AMERICAN WEDDING C/O ALEJO DONES | 119 CALLE DOMINGO CABRERA | | | | SAN JUAN | PR | 00925 | |
| 606808 | AMERICAN WEDDING DBA GILBERTO RAMOS | SANTA RITA | 119 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606809 | AMERICAN WINDOW COVERINGS | PO BOX 52001 | | | | TOA BAJA | PR | 00950 | |
| 606810 | AMERICAN YOUTH POLICY FO | 1200 18TH ST NW STE 1200 | | | | WASHINGTON | DC | 20036-2560 | |
| 21683 | AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | | LEVITTOWN | PR | 00950 | |
| 21684 | AMERICAS FRESH FOODS INC | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 606811 | AMERICA'S LOCK & KEYS | URB BUENA VISTA | C-17 EXT AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 21690 | AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 21691 | AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | | PONCE | PR | 00717-2100 | |
| 21692 | AMERICA'S LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| 21693 | AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| 606814 | AMERICO ANGLERO RIVERA | URB. JARDINES DE COUNTRY CLUB | AK 16 CALLE 41 | | | CAROLINA | PR | 00983 | |
| 606815 | AMERICO ARZOLA RUIZ | PO BOX 7172 | | | | GUAYANILLA | PR | 00656 | |
| 606812 | AMERICO BAEZ RIOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 606816 | AMERICO CARRERO RIVERA | PO BOX 111 | | | | JAYUYA | PR | 00664 | |
| 606817 | AMERICO CASTRO | HC 01 BOX 6279 | | | | YAUCO | PR | 00698 | |
| 21694 | AMERICO CASTRO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21695 | AMERICO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606818 | AMERICO D RODRIGUEZ RODRIGUEZ | NUEVA VIDA EL TUQUE | BB 1 CALLE 2 | | | PONCE | PR | 00731 | |
| 606819 | AMERICO FINANCIAL LIFE & ANNUITY INS | PO BOX 13487 | | | | KANSAS CITY | MO | 64199-3487 | |
| 21703 | AMERICO GARCIA SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606820 | AMERICO GONZALEZ AGOSTO | PO BOX 104 | | | | ARECIBO | PR | 00616 | |
| 606821 | AMERICO GONZALEZ AQUINO & ASSOCIATES ASC | PO BOX 9023444 | | | | SAN JUAN | PR | 00902-3444 | |
| 21704 | AMERICO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606823 | AMERICO HIDALGO VILLA | HC 01 BOX 5279 | | | | MOCA | PR | 00676 | |
| 21705 | AMERICO J DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21707 | AMERICO J MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606824 | AMERICO MARTINEZ CABAN | PO BOX 1859 | | | | LARES | PR | 00669 | |
| 21708 | AMERICO MARTINEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21709 | AMERICO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606825 | AMERICO MARTINEZ ROMERO | PO BOX 194860 | | | | SAN JUAN | PR | 00919-4860 | |
| 606826 | AMERICO MENDEZ VALLE | URB RIO HONDO 1 | M-18 CALLE RIO CAGUITAS | | | BAYAMON | PR | 00961-3465 | |
| 21710 | AMERICO MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606827 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 21711 | AMERICO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21712 | AMERICO RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21713 | AMERICO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606831 | AMERICO SANABRIA VAZQUEZ | REP MACIAS | 406 CALLE BENAVIDE | | | MAYAGUEZ | PR | 00680 | |
| 21714 | AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606832 | AMERICO SANTIAGO RODRIGUEZ | BO DOMINGUITO | HC 03 BOX 22144 | | | ARECIBO | PR | 00688 | |
| 606833 | AMERICO SUAREZ OSORIO | HC 01 BOX 7702 | | | | LOIZA | PR | 00772 | |
| 606835 | AMERICO TORRES GUTIERREZ | HC 02 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 606836 | AMERICO TORRES MORALES | 68 INTERIOR | CALLE MAYAGUEZ | | | HATO REY PR | PR | 00917 | |
| 606837 | AMERICO VEGA HERNANDEZ | PO BOX 1815 | | | | MOCA | PR | 00676 | |
| 1259941 | AMERICORPS | MANSARAY, KIM | 1201 NEW YORK AVE., NW | | | WASHINGTON | DC | 20525 | |
| 21718 | AMERIDO BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606838 | AMERIMET CORP | 9711 NW 91 COURT | | | | MIAMI | FL | 33178 | |
| 21720 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 606839 | AMERIPHONE | 12082 WESTERN AVE | | | | GARDEN GROVE | CA | 95841 | |
| 21721 | AMERIPLAST INC | P O BOX 1529 | | | | VEGA BAJA | PR | 00693-1529 | |
| 606840 | AMERIPRIDE SERV INC D/B/A | PO BOX 2850 | | | | CAROLINA | PR | 00984-2850 | |
| 21722 | AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | | CHESTERBROOK | PA | 19087-5594 | |
| 21740 | AMERISURE PARTNERS INSURANCE COMPANY | P O BOX 2060 | | | | FARMINGTON HILL | MI | 48333-2060 | |
| 831086 | Amerivap Syste ms, Inc. | Torrimar B-4 #17 Ramirez de Arellano | | | | Guaynabo | PR | 00966 | |
| 21741 | AMERIVAP SYSTEM | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21742 | AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 21743 | AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| 21744 | AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| 21747 | AMERIVAP SYSTEMS, INC | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | | GUAYNABO | PR | 00966 | |
| 606842 | AMERLINDA SANCHEZ VEGA | PO BOX 92 | | | | COAMO | PR | 00769 | |
| 606843 | AMERSHAM ALQUISITION CORP | WA 15 MARGINAL LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 21748 | AMERVIN BONANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21751 | AMESTRY DOMINGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21753 | AMET PENALBERT BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21754 | AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |
| 21755 | AMETZAID BRITO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21763 | AMEXIS BONILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21764 | AMEZAGA GOMEZ MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606844 | AMF BOWLING CENTER | 58 MATADERO | | | | PUERTO NUEVO | PR | 00959 | |
| 21807 | AMGEL M. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606845 | AMGEN MANUFACTURING LIMITED | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| 606846 | AMGEN PR | PO BOX 4060 | | | | JUNCOS | PR | 00777 | |
| 606847 | AMGRAF INC | 1501 OAK STREET | | | | KANSAS CITY | MI | 64108-1424 | |
| 21809 | AMH REALTY PSC | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | SAN JUAN | PR | 00925 | |
| 606849 | AMHERST SECURITIES GROUP | 1900 WEST LOOP SOUTH | SUITE 550 | | | HOUSTON | TX | 77027 | |
| 606850 | AMI CENTRO REFIGERATION | PO BOX 1035 | | | | BAYAMON | PR | 00960-1032 | |
| 21810 | AMID A RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606852 | AMID CAMPOS GONZALEZ | BOX 2102 | | | | VEGA ALTA | PR | 00692 | |
| 606853 | AMID J TORRES TORRES | P O BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 21811 | AMID MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 278 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21814 | AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | | SAN JUAN | PR | 00907 | |
| 606854 | AMIGO LAW | PO BOX 192313 | | | | SAN JUAN | PR | 00919-2313 | |
| 606855 | AMIGO PLOMERO | PO BOX 6011 | | | | CAROLINA | PR | 00984-6011 | |
| 21815 | AMIGO SUPERMERCADO | CENTRO COMERCIAL CAPARRA AVE. ROOSEVELT | | | | PUERTO NUEVO | PR | 00100 | |
| 21816 | AMIGOLAW | 2 PONCE DE LEON AVE MERCANTIL PLAZA | SUITE 816 | | | SAN JUAN | PR | 00918 | |
| 606856 | AMIGOS ATLETISMO LUIS ALERS | PMB 8 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977 | |
| 21817 | AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | | CABO ROJO | PR | 00622-1759 | |
| 606857 | AMIGOS DE CANTANTES JOVENES | P O BOX 90223471 | | | | SAN JUAN | PR | 00902-3471 | |
| 606858 | AMIGOS DE CULEBRA INC | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 21818 | AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| 21819 | AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | | CAROLINA | PR | 00984 | |
| 606859 | AMIGOS DE RENE & RENE CATERING | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 21820 | AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | | RINCON | PR | 00677-0071 | |
| 606860 | AMIGOS DE YASAPITA E BENITEZ | VILLA CAROLINA | 9 14 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 21821 | AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 21822 | AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | | HATILLA | PR | 00659 | |
| 21823 | AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | | HATILLO | PR | 00659 | |
| 21824 | AMIGOS PRO RESTAURACION MONUMENTO | PO BOX 9024108 | | | | SAN JUAN | PR | 00902-4108 | |
| 21825 | AMIGOS PUERTORRIQUENOS DE VOLEIBOL | RR 02 BOX 829 | | | | SAN JUAN | PR | 00928 | |
| 21826 | AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | | ANASCO | PR | 00610-2143 | |
| 606861 | AMIGOS UNIDOS DE AIBONITO INC | BO LA SIERRA | KM 2 5 CARR 722 | | | AIBONITO | PR | 00705 | |
| 606862 | AMIGUET BROTHERS INC | PO BOX 2345 | | | | SAN JUAN | PR | 00919 | |
| 606863 | AMIL A ALVAREZ MORALES | 14 HANCOCK | | | | CEIBA | PR | 00735 | |
| 21830 | AMIL MD, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21832 | AMIL W TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21833 | AMIL Y ORTIZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21834 | AMIL YAXIEL LEBRON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606866 | AMILCAR ADORNO LOPEZ | HC-33 BOX 5762 | | | | DORADO | PR | 00646 | |
| 21835 | AMILCAR BATALLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606867 | AMILCAR CARABALLO GUZMAN | P O BOX 1174 | | | | SABANA GRANDE | PR | 00637 | |
| 21836 | AMILCAR CINTRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606868 | AMILCAR COLON PASCUAL | EL MONTE SUR B 528 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 606869 | AMILCAR D COLON MEDINA | HC 04 BOX 16301 | | | | LARES | PR | 00669 | |
| 21837 | AMILCAR DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21838 | AMILCAR DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606870 | AMILCAR GONZALEZ ALVAREZ | P O BOX 262 | | | | HATILLO | PR | 00659 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 606871 | AMILCAR GONZALEZ ORTIZ | HC 02 BOX 4830 | | | | COAMO | PR | 00769 | |
| 21839 | AMILCAR GUTIERREZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606874 | AMILCAR JIMENEZ | JARD DE COUNTRY CLUB | CH 16 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 21840 | AMILCAR L CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606875 | AMILCAR LEON | ALTURA DE CANA | MM 27 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 606876 | AMILCAR LINARES ALMODOVAR | HC 03 BOX 24408 | | | | LAJAS | PR | 00967 | |
| 21841 | AMILCAR M ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606877 | AMILCAR MARCANO MEDINA | RR 11 BOX 3893 | BARRIO LA ALDEA | | | BAYAMON | PR | 00956 | |
| 606878 | AMILCAR MARTINEZ RODRIGUEZ | PO BOX 1383 | | | | SAN JUAN | PR | 00919 | |
| 606879 | AMILCAR MELINA MILETE | PO BOX 7092 | | | | ARECIBO | PR | 00612 | |
| 606864 | AMILCAR MERCADO CORDERO | PO BOX 380 | | | | CASTAÑER | PR | 00631-0380 | |
| 606881 | AMILCAR PEREZ GONZALEZ | PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 606865 | AMILCAR R ALMODOVAR GUZMAN | HC 10 BOX 7405 | | | | SABANA  GRANDE | PR | 00637-9709 | |
| 21842 | AMILCAR RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606884 | AMILCAR RIVERA MARRERO | URB  VALLE ALTO | E 4 CALLE 5 | | | CAYEY | PR | 00736 4420 | |
| 606885 | AMILCAR RIVERA QUILES\MARGARITA SANTIAGO | PO BOX 772 | | | | JAYUYA | PR | 00664 | |
| 606886 | AMILCAR ROBLES CANCEL | 8 CALLE BONDAD | | | | PONCE | PR | 00730 | |
| 21843 | AMILCAR RODRIGUEZ ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606888 | AMILCAR RODRIGUEZ LUGO | 20 CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 606889 | AMILCAR RODRIGUEZ TORRES | HC 02 BOX 15528 | | | | ARECIBO | PR | 00612 | |
| 21844 | AMILCAR S VELEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21845 | AMILCAR TIRADO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606890 | AMILCAR TIRADO SANTIAGO | PO BOX 9022342 | | | | SAN JUAN | PR | 00902-2342 | |
| 606893 | AMILCAR TORRES RIVERA | PO BOX 191259 | | | | SAN JUAN | PR | 00919 | |
| 606894 | AMILCAR VEGA AVILES | RR 1 BOX 13109 | | | | TOA ALTA | PR | 00953-9730 | |
| 606896 | AMILCAR ZAYAS ORTIZ | PO BOX 371 | | | | AIBONITO | PR | 00705 | |
| 606898 | AMILCO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 606899 | AMILDA CORDERO ROSADO | 232 EXTENSION LUNA | | | | SAN GERMAN | PR | 00683 | |
| 606900 | AMILDA ESPIET LOPEZ | 222 HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 606901 | AMILDA P ACEVEDO AVILA | JARDNS DE COUNTRY CLUB | B Z 12  CALLE 31 | | | SAN JUAN | PR | 00928 | |
| 21847 | AMILDALBERTO E RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606902 | AMILIAR RAMOS DIAZ | COOP DE JARDINES DE SAN FRANCISCO | EDIFICIO 2  APT 414 | | | SAN JUAN | PR | 00927 | |
| 21851 | AMILKA GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606903 | AMILKA TORRES LLANO | URB VALLE ARRIBA HEIGHTS | BR  5 CALLE  120 | | | CAROLINA | PR | 00983-3320 | |
| 606905 | AMILL MELENDEZ | URB LA POLICIA | 535 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 21882 | AMILMAR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21883 | AMILTON AMILL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21885 | AMIN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606907 | AMINADAD NIEVES | RR 8 BOX 9571 | | | | BAYAMON | PR | 00956 | |
| 21886 | AMINDA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21887 | AMINTA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21888 | AMINTA OCHOA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21890 | AMINTA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606908 | AMINTA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1925 | |
| 606909 | AMIR CRISTINA NIEVES VILLEGAS | PO BOX 9022603 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-2603 | |
| 21893 | AMIR E SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21895 | AMIRCAL CARDOZA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606910 | AMIRCAL GERENA ROMAN | PO BOX 593 | | | | ANGELES | PR | 00611 | |
| 21896 | AMIRCAL SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21898 | AMIRKAL NIEVES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606911 | AMIRO A CORDERO SALDIVAR | PO BOX 366975 | | | | SAN JUAN | PR | 00936 6975 | |
| 21899 | AMISAEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21902 | AMLED PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21903 | AMLED Y.STEVENS BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21904 | AMLEZ A DIAZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21905 | AMLEZ A. DIAZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21907 | AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| 606913 | AMNELIS M MELENDEZ HERNANDEZ | P O BOX 364013 | | | | SAN JUAN | PR | 00936-4013 | |
| 21908 | AMNELIS MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21910 | AMNELIS VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21911 | AMNENS ACEVEDO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21914 | AMNERIS A ELIAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606914 | AMNERIS AMEZAGA PAGAN | VENUS GARDENS NORTE | AK 45 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |
| 21915 | AMNERIS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21916 | AMNERIS BERRIOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21917 | AMNERIS BRAVO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606915 | AMNERIS CALDERO | PO BOX 672 | | | | COROZAL | PR | 00783 | |
| 21918 | AMNERIS CORDOVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606916 | AMNERIS DAVILA AYALA | RR 8 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 606917 | AMNERIS DIAZ TORRES | PO BOX 559 | | | | GARROCHALES | PR | 00652 | |
| 606918 | AMNERIS FIGUEROA | BO DUQUE | BZN 2150 | | | NAGUABO | PR | 00718 | |
| 606919 | AMNERIS GERENA | HC 01 BOX 8787 | | | | HATILLO | PR | 00659 | |
| 21919 | AMNERIS GONZALEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21920 | AMNERIS GONZALEZ NU¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21921 | AMNERIS J COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21922 | AMNERIS MATOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21923 | AMNERIS MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606920 | AMNERIS MEDINA VAZQUEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 21924 | AMNERIS OMS / ADALBERTO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21925 | AMNERIS PAGAN BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606921 | AMNERIS PEREZ RIVERA | SECTOR MAGOTE | 19 CALLE C | | | CAYEY | PR | 00736 | |
| 21926 | AMNERIS RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21927 | AMNERIS ROLDAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21928 | AMNERIS ROMAN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606924 | AMNERIS SCOTT SANCHEZ | PO BOX 251 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 21929 | AMNERIS V ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21931 | AMNERYS A ALVARADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21932 | AMNERYS ACUNA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21937 | AMOR A LA FAMILIA INC | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| 606926 | AMOR A PUERTAS ABIERTAS INC | PO BOX 59 | | | | HATILLO | PR | 00659 | |
| 606927 | AMOREILY ROSA FUENTES | BRISAS DEL MAR | EB 15 CALLE EZ | | | LUQUILLO | PR | 00773 | |
| 21954 | AMOS JOEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21955 | AMOS LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606930 | AMOS N RODRIGUEZ SANTIAGO | HC 02 BOX 4161 | | | | COAMO | PR | 00769 | |
| 21956 | AMOS PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606931 | AMOTEX CARIBE INC | P O BOX 147 | T C MADURO S T | | | JUANA DIAZ | PR | 00795 | |
| 1256274 | AMP SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256275 | AMP SERVICES INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21957 | AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | | CAGUAS | PR | 00727 | |
| 21959 | AMPARITO TORRES BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21960 | AMPARO ACEVEDO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606933 | AMPARO ALBINO RODZ | CAPARRA TERRASE | 1401 CALLE 16SO | | | SAN JUAN | PR | 00921 | |
| 606934 | AMPARO ALVAREZ CANTRE | BDA QUINTANA | 402 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 606935 | AMPARO AVILES MEDINA | RR 6 BUZON 9545 | | | | SAN JUAN | PR | 00926 | |
| 606936 | AMPARO BATISTA | LIRIOS DEL SUR | B 21 APT 366 | | | PONCE | PR | 00731 | |
| 606932 | AMPARO CANDELARIA RIVERA | HC 58 BOX 12542 | | | | AGUADA | PR | 00602 | |
| 606940 | AMPARO CARRERO CANDELARIA | RR 1 BOX 704 | | | | ANASCO | PR | 00610 | |
| 606942 | AMPARO CASTRO RODRIGUEZ | P O BOX 7078 | | | | CAROLINA | PR | 00986 | |
| 606943 | AMPARO CHAVEZ QUIROGA | COND NEW CENTER PLAZA | 210 AVE JOSE OLIVER APT 404 | | | SAN JUAN | PR | 00918 | |
| 606945 | AMPARO CURRA TORRES | 306 PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 606946 | AMPARO DE LA CRUZ | VALLE ALTO | 1118 CALLE CARDILLERA | | | PONCE | PR | 00730 | |
| 21966 | AMPARO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21967 | AMPARO ECHAVARRIA LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21968 | AMPARO ECHEANDIA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21969 | AMPARO FLORES MD, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606949 | AMPARO GARCIA AGOSTO | P O BOX 684 | | | | TOA BAJA | PR | 00951 | |
| 606950 | AMPARO GARCIA CORDOVA | SECT GRAMA | HC 01 BOX 5019 | | | CIALES | PR | 00638 | |
| 606951 | AMPARO GONZALEZ CELADO | PO BOX 362925 | | | | SAN JUAN | PR | 00936-2925 | |
| 606953 | AMPARO GONZALEZ FELICANO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 21970 | AMPARO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606954 | AMPARO GONZALEZ TORRES | BONNEVILLE VALLEY | 32 CALLE CRISTO REY | | | CAGUAS | PR | 00725 | |
| 21971 | AMPARO IRIZARRY DE MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21972 | AMPARO LABOY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21973 | AMPARO LEON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21974 | AMPARO M GAVIDIA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606957 | AMPARO MALDONADO RUIZ | ESTANCIAS DEL SOL | U 11 CALLE AMANECER | | | RIO GRANDE | PR | 00745 | |
| 606958 | AMPARO MALDONADO VAZQUEZ | P O BOX 180 | | | | COROZAL | PR | 00783-0180 | |
| 606959 | AMPARO MANSO LACEN | URB SANTIAGO | 20 CALLE C | | | LOIZA | PR | 00772 | |
| 606962 | AMPARO MORALES FILIBERTY | PO BOX 132 | | | | LAJAS | PR | 00667 | |
| 606963 | AMPARO MORALES MOLINA | P O BOX 125 | | | | NARANJITO | PR | 00719 | |
| 606964 | AMPARO NEGRON PEREZ | HNAS DAVILA | F 33 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 21975 | AMPARO NUÑEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21977 | AMPARO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21978 | AMPARO ORTIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606965 | AMPARO ORTIZ MARRERO | P O BOX 1223 | | | | TOA ALTA | PR | 00954 | |
| 21980 | AMPARO PASTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606968 | AMPARO PELLOT RUIZ | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 | |
| 606969 | AMPARO PORCELAIN INN | 53 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901 | |
| 606970 | AMPARO RALDIRIS ZAPATA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 606971 | AMPARO RAMIREZ ( CENTRO SANACION PRANA ) | URB EL VEDADO | 214 CALLE LA RABIDA | | | SAN JUAN | PR | 00918 | |
| 606972 | AMPARO RAMIREZ SELLES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 606973 | AMPARO RAMOS MATOS | CAIMITO BAJO | BO TORTUGO KM 19 3 | | | SN JUAN | PR | 00926 | |
| 606974 | AMPARO REYES MARRERO | 7607 CALLE LAS PALMAS | BUZON 40 | | | SABANA SECA | PR | 00952 | |
| 21983 | AMPARO RIOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606976 | AMPARO RIVERA / CAFETERIA LA CANASTA | URB SAN CRISTOBAL | 3 CALLE N | | | BARRANQUITAS | PR | 00794 | |
| 606978 | AMPARO RIVERA BENITEZ | VILLA PALMERA | 1912 AVE PUERTO RICO | | | SAN JUAN | PR | 00912 | |
| 21984 | AMPARO RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21986 | AMPARO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21988 | AMPARO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606984 | AMPARO ROJAS NAVARRO | URB MASSO | 48 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 606985 | AMPARO ROMAN DIAZ | HC 02 BOX 8613 | | | | YABUCOA | PR | 00767 | |
| 606986 | AMPARO ROSA RODRIGUEZ | R R 02 BOX 8335 | | | | TOA ALTA | PR | 00953 | |
| 606987 | AMPARO ROSARIO CASTILLO | PO BOX 3545 | | | | CAROLINA | PR | 00984 | |
| 606988 | AMPARO RUIZ LOPEZ | HC 02 BOX 15410 SECTOR GARITA | | | | CABO ROJO | PR | 00623 | |
| 606989 | AMPARO SALGADO RIVERA | HC 1 BOX 9377 | | | | TOA BAJA | PR | 00949 | |
| 21990 | AMPARO SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 21992 | AMPARO T PEREZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 606990 | AMPARO TORRES NEGRON | HC 3 BOX 28403 | | | | ARECIBO | PR | 00612 | |
| 606991 | AMPARO VAZQUEZ ORTIZ | CANTITO ABAJO | BUZON 81 | | | MANATI | PR | 00674 | |
| 606992 | AMPARO VELEZ HERNANDEZ | HC 01 BOX 4646 | | | | CAMUY | PR | 00627 | |
| 21995 | AMPERES CO CORP | P O BOX 6341 | | | | BAYAMON | PR | 00960 | |
| 606994 | AMPS COMPRESOR BEBUILDERS MATO | 1107 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 22000 | AMQ MEDICAL EQUIPMENT | EXT FOREST HILLS | E 46 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 606995 | AMR TECHNOLOGIES | PO BOX 3119 | | | | AGUADILLA | PR | 00605 | |
| 22001 | AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | | SAN JUAN | PR | 00908 | |
| 606996 | AMREL TECHNOLOGIES | 11801 GOLDRIG ROAD | | | | ARCADE | CA | 91006 | |
| 606997 | AMS CERTIFICATION SERVICE | PO BOX 190661 | | | | SAN JUAN | PR | 00919 | |
| 606998 | AMS CONSTRUCTION INC | HC 01 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 606999 | AMSOIL INC | P O BOX 3297 | | | | CAROLINA | PR | 00984 | |
| 607000 | AMSTRONG PAINT OF PR INC | PO BOX 1923 | | | | CAROLINA | PR | 00984 | |
| 607001 | AMTEL DE P R | 1608 CALLE BORI 201 E | | | | SAN JUAN | PR | 00927-6112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22009 | AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 22010 | AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | | CLEVELAND | OH | 44114 | |
| 607002 | AMUNDARAY- CASTILLO VETERINARY SERVICES | P O BOX 371659 | | | | CAYEY | PR | 00737 | |
| 22013 | AMVOLT COMTRACTORS INC | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 22014 | AMVOLT CONTRACTORS | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| 607003 | AMWAY CORPORATION | 33 A IL 7575 FULTON ST EASTE | | | | FULTON | MI | 49355-0001 | |
| 22016 | AMY & SONS, INC. | PO BOX 1909991 | | | | SAN JUAN | PR | 00919-0991 | |
| 22017 | AMY A. ROSARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22018 | AMY ALMODOVAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607004 | AMY ALMODOVAR QUIRINDONGO | HC 08 BOX 1567 | | | | PONCE | PR | 00731-9808 | |
| 607005 | AMY BEDNARCZYK | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 607006 | AMY CHRISTINE PADOVANI | 5 QUINTANA DR VELEZ | | | | SAN GERMAN | PR | 00683 | |
| 22022 | AMY CRESPO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607008 | AMY DENISE COLON | 1214 BELSHIRE RD | | | | PASADENA | TX | 77502 | |
| 22024 | AMY E BLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22025 | AMY E MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22026 | AMY E RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22027 | AMY E SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22028 | AMY E. SAMALOT GIOVANNETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607010 | AMY F ORTIZ MERCED | COND LOS NARDOS | EDIF B APT 2 B | | | SAN JUAN | PR | 00907 | |
| 607011 | AMY J PACHECO ROSARIO | 2212 ALTURAS DE PENUELAS | D 14 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 607012 | AMY J RIVERA VAZQUEZ | HC 74 BOX 5091 | | | | NARANJITO | PR | 00719 | |
| 607013 | AMY K SPANGLER | 12 BALL CREER WAY | | | | ATLANTA | GA | 30350-4402 | |
| 607014 | AMY KARIM OCASIO VELEZ | URB STA CLARA | 50 CALLE D | | | PONCE | PR | 00716 | |
| 607015 | AMY L APONTE PADRO | ESTANCIA DEL BOULEVAR | BOX 75 | | | SAN JUAN | PR | 00926 | |
| 607016 | AMY L CLANCY VIZCARRONDO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 607017 | AMY L FONTENOT MALLAN | VIEJO SAN JUAN 15 | CALLE DE LA VIRTUD APT A 5 | | | SAN JUAN | PR | 00901 | |
| 607018 | AMY LOESERMAN KLEIN | 7301 BURDETTE COURT | | | | BETHESDA | MD | 20817 | |
| 22029 | AMY LOU TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22031 | AMY M ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607019 | AMY M ARAMBURU GONZALEZ | ALTOS DE LA FUENTE | D 49 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 22032 | AMY M RIVERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607020 | AMY MARTINEZ QUILES | HC 01 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 607021 | AMY SAMALOT GIOVANNETTI | COND FORAL PARK APTO 2-C | | | | SAN JUAN | PR | 00917-3715 | |
| 22039 | AMY SANCHEZ MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22042 | AMY TORRES MD, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22045 | AMY VAZQUEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22049 | AMYBELLYS VEGA MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22050 | AMYL M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607023 | AN JOLET TORRES ROLON | P O BOX 470 | | | | CIDRA | PR | 00739 | |
| 22053 | AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | | GURABO | PR | 00778 | |
| 22056 | ANA A ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607048 | ANA A ADAMES PRIETO | URB LEVITTOWN FJ 7 | CALLE PACHIN MARIN | | | TOA BAJA | PR | 00949 | |
| 607049 | ANA A ALVAREZ GONZALEZ | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 22057 | ANA A BAEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22058 | ANA A BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607050 | ANA A BONET CAMACHO | P O BOX 1687 | | | | AGUADILLA | PR | 00605 | |
| 22059 | ANA A CAMACHO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607053 | ANA A CARDONA FLORES | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 22060 | ANA A CORDERO CIRCUNS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607054 | ANA A COSME BRILLON | URB FAJARDO GARDENS | 171 CALLE ALMACIGO | | | FAJARDO | PR | 00738 | |
| 22062 | ANA A CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607055 | ANA A DE JESUS MOLINA | VILLAS DE RIO GRANDE | P1 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 22063 | ANA A DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22064 | ANA A DIEPPA RICARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22065 | ANA A DIFFO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607056 | ANA A FELIX DE RIVERA | SAN CIPRIAN | 158 CALLE PARQUE DE BOMBA | | | CAROLINA | PR | 00985 | |
| 22066 | ANA A FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607057 | ANA A GONZALEZ PAGAN | COND JARDINES DE GUAYAMA | EDIFICIO F-406 | | | SAN JUAN | PR | 00918 | |
| 22067 | ANA A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607058 | ANA A GUERRERO | LAS MONJAS | 125 CALLE TRANQUILIDAD | | | SAN JUAN | PR | 00917 | |
| 607060 | ANA A IRIZARRY ANDUJAR | 38 DAVENPORT AVE | | | | NEWARK | PR | 07107 | |
| 607061 | ANA A JEREZ CANDELARIO | 159 CALLE PESANTE | | | | SAN JUAN | PR | 00911-2105 | |
| 22068 | ANA A JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22069 | ANA A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607063 | ANA A NIEVES MARTIR | 1417 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 607064 | ANA A NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 22072 | ANA A ORTIZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607065 | ANA A PEREZ | 16921 SW 298 ST | | | | HOMESTEAD | FL | 33030 | |
| 607066 | ANA A PEREZ TEJERA | LOS LLANOS | BZN E 33  CALLE 12 | | | ARECIBO | PR | 00614 | |
| 607067 | ANA A PORTALATIN VILLANUEVA | PO BOX 828 | | | | ARECIBO | PR | 00613 | |
| 607068 | ANA A RODRIGUEZ | PO BOX 27 | | | | MANATI | PR | 00674-0027 | |
| 607070 | ANA A RODRIGUEZ COLLAZO | VILLA UNIVERSITARIA | G 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 607071 | ANA A RODRIGUEZ LEON | PO BOX 807 | | | | CAGUAS | PR | 00726-0807 | |
| 22076 | ANA A RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22077 | ANA A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22078 | ANA A ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607074 | ANA A SANTIAGO RAMOS | AVE NOEL ESTRADA | BUZON 1-360 A | | | ISABELA | PR | 00662 | |
| 607075 | ANA A SILVA LUCIANO | VILLA DEL CARMEN | 4683 AVE CONSTANCIA | | | PONCE | PR | 00716-2262 | |
| 607076 | ANA A SOTO DE GONZALEZ | RR 04 BOX 1377 | | | | BAYAMON | PR | 00956 | |
| 607077 | ANA A VALENTIN | 100 CALLE ALFONSO GONZALEZ | | | | MAYAGUEZ | PR | 00680 | |
| 22079 | ANA A. DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22080 | ANA A. DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22082 | ANA A. ORTIZ NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22083 | ANA A. QUINTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22084 | ANA A. SAITER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22085 | ANA A. TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22087 | ANA A. TIBURCIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22088 | ANA A.CANALES CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22089 | ANA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607079 | ANA ACOSTA SANCHEZ | BO OBRERO | 659 CALLE 9 | | | SAN JUAN | PR | 00915 | |
| 607081 | ANA ADORNO MELENDEZ | BRISAS DE TORTUGUERO | 730 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 607082 | ANA ADORNO RODRIGUEZ | BO TORRECILLAS | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607084 | ANA AGOSTO VEGA | ALTURAS DE RIO GRANDE | L 539 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 22090 | ANA AILEEN TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607085 | ANA ALCANTARA | COND LAS LOMAS | APT 909 | | | SAN JUAN | PR | 00921 | |
| 607086 | ANA ALEJANDRO MARQUEZ | HC 1 BOX 8911 | | | | GURABO | PR | 00778 | |
| 607087 | ANA ALEJANDRO VICENTE | PO BOX 1386 | | | | CIDRA | PR | 00739 | |
| 607089 | ANA ALICEA DE VAZQUEZ | URB SIERRA LINDA | S 13  CALLE 13 | | | BAYAMON | PR | 00957 | |
| 607090 | ANA ALICEA REYES | URB LA PLATA | J 24 RUBI | | | CAYEY | PR | 00736 | |
| 22091 | ANA ALVARADO HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607092 | ANA ALVARADO HERNANDEZ | PO BOX 699 | | | | JAYUYA | PR | 00664 | |
| 22092 | ANA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607093 | ANA ALVAREZ NAZARIO | BOX 1212 | | | | ARECIBO | PR | 006113 | |
| 607094 | ANA AMALBERT COLLAZO | BOX 6434 | | | | LAS PIEDRAS | PR | 00771 | |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 607096 | ANA ANDINO AMARO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607098 | ANA ANGELES TORRES CASTELLANO | HC-2  BOX  7221 | | | | CIALES | PR | 00638 | |
| 607099 | ANA ANGELICA CRUZ PEREZ | URB SAN VICENTE | 195 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 607100 | ANA ANTONIA RIVERA ALERS | ESTRUCTURA B5 COM CHINTO BO | BAHOMAMEY | | | SAN SEBASTIAN | PR | 00685 | |
| 22093 | ANA APONTE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607101 | ANA APONTE APONTE | HC 2 BOX 5475 | | | | COMERIO | PR | 00782 | |
| 607102 | ANA APONTE ROMAN | HC 1 BOX 11463 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607103 | ANA AQUINO COTTO | PO BOX 3478 | | | | BAYAMON | PR | 00958 | |
| 607104 | ANA ARNALDI RIVERA | F 9 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 607105 | ANA AROCHO PEREZ | BO MOTELLANO 29408 | CALLE JAGUAS | | | CAYEY | PR | 00736 | |
| 607107 | ANA ARROYO CAMACHO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 22094 | ANA ARROYO DE MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22095 | ANA ARROYO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607109 | ANA ARROYO TORRES | HC 30 BPX 30585 | | | | SAN LORENZO | PR | 00754 | |
| 22096 | ANA ATANACIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607110 | ANA AVILES CABRERA | 85 PALMETTO ST APT 3 M | | | | BROOKLYN | NY | 11221 | |
| 22098 | ANA AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607111 | ANA AWILDA LOZADA COLLADO | CALLE UNION INTERIOR | BUZON 102-D | | | LAJAS | PR | 00667 | |
| 22099 | ANA B ALICEA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22100 | ANA B BORGES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607113 | ANA B CASTILLO MONTESINO | P O BOX 304 | | | | COROZAL | PR | 00783 | |
| 607114 | ANA B DEL VALLE VELEZ | URB MIRAFLORES | BLOQ 24 1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 22101 | ANA B DI CIACCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607116 | ANA B FRIAS ORTIZ | P O BOX 363973 | | | | SAN JUAN | PR | 00936-3973 | |
| 607117 | ANA B GONZALEZ COLON | PO BOX 2384 | | | | JUNCOS | PR | 00777 | |
| 22102 | ANA B LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22103 | ANA B MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22104 | ANA B NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22105 | ANA B ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607119 | ANA B OYOLA COLON | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 22106 | ANA B PINO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22107 | ANA B QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 286 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607121 | ANA B ROLON GRAU | LA MILAGROSA | L 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 22108 | ANA B ROMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22109 | ANA B RUBERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22110 | ANA B. QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607123 | ANA BAEZ ALICEA | PO BOX 2510 | | | | SAN GERMAN | PR | 00683-2510 | |
| 607025 | ANA BAIROSO DIAZ | 1551 CALLE FRANCIA | PH 7 CONDADO | | | SAN JUAN | PR | 00911 | |
| 607124 | ANA BARBOSA JIMENEZ | HC 05 BOX 54445 | | | | MAYAGUEZ | PR | 00680 | |
| 22111 | ANA BARRERAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607125 | ANA BARROSO FIGUEROA | EDIF A-2 APTO 07 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 607127 | ANA BAUZA LOPEZ | PO BOX 12197 | | | | SAN JUAN | PR | 00914 | |
| 607129 | ANA BEATRIZ BAEZ IRIZARRY | URB BARINAS | F 34 CALLE 4 | | | YAUCO | PR | 00698 | |
| 607130 | ANA BEATRIZ CASTILLO CARABALLO | HC 03 BOX 15179 | | | | YAUCO | PR | 00698 | |
| 22112 | ANA BEATRIZ GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607131 | ANA BELKA MORALES | URB LA MERCED | 381 CALLE EDDIE GRASIA | | | SAN JUAN | PR | 00918 | |
| 607133 | ANA BENITEZ PEREZ | URB LAS LOMAS | 806 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22113 | ANA BERRIOS DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607134 | ANA BERTA VAZQUEZ MARTINEZ | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 | |
| 22114 | ANA BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607135 | ANA BETANCOURT ROSARIO | PO BOX 1010 | | | | BARCELONETA | PR | 00617 | |
| 607136 | ANA BIRRIEL VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607137 | ANA BOBONIS ZEQUEIRA | PO BOX 195547 | | | | SAN JUAN | PR | 00919-5547 | |
| 607138 | ANA BONET ACEVEDO | URB LAS VEGAS | F 17 CALLE 5 | | | FLORIDA | PR | 00650 | |
| 607139 | ANA BONILLA GONZALEZ | 190 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 22115 | ANA BORGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607140 | ANA BOURDON GARCIA | PARC NUEVAS MAGUEYES 431 | CALLE ROZANDO CINTRON | | | PONCE | PR | 00731 | |
| 22116 | ANA BRANDES BLANCO & ROBERTO FEBRY MARTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22117 | ANA BRILLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22118 | ANA BRUNILDA VAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22119 | ANA BUITRAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607141 | ANA BURGOS AMARO | HC 01 BOX 4297 | | | | YABUCOA | PR | 00767-9603 | |
| 22120 | ANA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22122 | ANA BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607145 | ANA C AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 607146 | ANA C ALAMEDA ALEQUIN | PO BOX 575 | | | | LAJAS | PR | 00667 | |
| 607148 | ANA C ALEMANY CALDERON | GRANADA PARK | 214 AVE MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 22123 | ANA C ALMEYDA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22124 | ANA C ANDINO SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607149 | ANA C APONTE FERNANDEZ | URB REPARTO METROPOLITANOS | 869 CALLE 55 S E | | | SAN JUAN | PR | 00921 | |
| 607142 | ANA C ARRIAGA SANCHEZ | CAIMITO ALTO | SECTOR LAS CUCLILLAS | | | SAN JUAN | PR | 00926 | |
| 607150 | ANA C BENITEZ DELGADO | VILLAS DE LOIZA | T28 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 607151 | ANA C BENITEZ TORRES | ALTOS DE TORRIMAR | B 30 CURACAO | | | BAYAMON | PR | 00959-8876 | |
| 607152 | ANA C BERMUDEZ ORTIZ | HC 1 BOX 16729 | | | | COAMO | PR | 00769 | |
| 607153 | ANA C BONET ROLON | VILLA FONTANA PARK | 5U8 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 607154 | ANA C BUENO | COND VILLA MAGNA | SUITE C-4 | 1783 CARR 21 | | SAN JUAN | PR | 00921-3306 | |
| 607155 | ANA C BURGOS ROBLES | RR 6 BOX 9532 | | | | SAN JUAN | PR | 00926 | |
| 22125 | ANA C CAMACHO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22126 | ANA C CARO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22127 | ANA C CEDENO / DOMINGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607157 | ANA C CINTRON SERRANO | RR 1 BOX 3548 | | | | MARICAO | PR | 00606 | |
| 607158 | ANA C CORDOVES ORTIZ | PO BOX 372558 | | | | CAYEY | PR | 00737 | |
| 607159 | ANA C CRESPO LOPEZ | BO GUAYABO | HC 57 BOX 8830 | | | AGUADA | PR | 00602 | |
| 22128 | ANA C CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607160 | ANA C DEL LLANO | 818 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3313 | |
| 22129 | ANA C DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607161 | ANA C DIAZ VELASCO | URB TORRIMAR | 9-3 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 607162 | ANA C EGIPCIACO RUIZ | URB LAS LOMAS | 1627 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 22130 | ANA C FELICIANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22131 | ANA C FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22132 | ANA C FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607166 | ANA C FLORES GARCIA | SANTA CLARA | S 15 CALLE REINA DE LAS FLORES | | | BAYAMON | PR | 00969 | |
| 607168 | ANA C FUENTES NIEVES | 419 RED COAT LN | | | | ORLANDO | PR | 32825 | |
| 22133 | ANA C GARCIA CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22134 | ANA C GARCIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22135 | ANA C GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22136 | ANA C GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607143 | ANA C GONZALEZ CONTES | PO BOX 143282 | | | | ARECIBO | PR | 00612 | |
| 22137 | ANA C GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22138 | ANA C GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22139 | ANA C HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22140 | ANA C HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607170 | ANA C HERNANDEZ NEGRON | HC 1 BOX 6814 | | | | MOCA | PR | 00676 | |
| 22141 | ANA C HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22144 | ANA C JUARIDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607144 | ANA C LABOY RIVERA | P O BOX 244 | | | | VILLALBA | PR | 00766 | |
| 22145 | ANA C LAGUNA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607175 | ANA C LEON CARRASQUILLO | P O BOX 1330 | | | | CANOVANAS | PR | 00729 | |
| 22146 | ANA C LOPEZ BONAPARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607177 | ANA C LOPEZ GAMBARO | RES EL PRADO | EDIF 5 APTO 22 | | | SAN JUAN | PR | 00926 | |
| 607179 | ANA C MARCELINO CANDELARIO | URB PUERTO NUEVO | 510 C/ ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 607180 | ANA C MARTINEZ BARBOSA | HC 33 BOX 5134 | | | | DORADO | PR | 00646 | |
| 607181 | ANA C MARTINEZ COLON | HACIENDA MATILDE | J 22 CALLE 3 | | | PONCE | PR | 00728 | |
| 607182 | ANA C MEDINA CRUZ | HC 44 BOX 14766 | | | | CAYEY | PR | 00736 | |
| 607183 | ANA C MEDINA TORRES | P O BOX 370 | | | | CAMUY | PR | 00627 | |
| 607184 | ANA C MELENDEZ CARRAZO | P O BOX 5005 PMB 72 | | | | SAN LORENZO | PR | 00754 | |
| 607185 | ANA C MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00611 | |
| 607186 | ANA C MERCADO MONTALVO | URB EL TUQUE | 184 CALLE 3 | | | PONCE | PR | 00731 | |
| 607187 | ANA C MIRANDA LAUREANO | PARC FALU | 134B CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 607188 | ANA C MONTALVO RIVERA | SABANA HOYOS | SEC RIACHUELO ARRIBA | | | SABANA HOYOS | PR | 00688 | |
| 22147 | ANA C MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22149 | ANA C MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607189 | ANA C NIEVES ORTIZ | BOX 2017 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 22150 | ANA C OCASIO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607190 | ANA C PADILLA GONZALEZ | PO BOX 311 | | | | SABANA HOYOS | PR | 00688 | |
| 22151 | ANA C PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607191 | ANA C PENA PEREZ | PMB 360 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 22152 | ANA C PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607192 | ANA C PUIG VARGAS | PO BOX 2019 | | | | MAYAGUEZ | PR | 00681 | |
| 607193 | ANA C RAMIREZ PEREZ | HC 06 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22153 | ANA C RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607194 | ANA C REVERON SANTOS | URB LLANOS DE STA ISABEL | D 5 CALLE 2 | | | STA ISABEL | PR | 00757 | |
| 22154 | ANA C REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22155 | ANA C RIOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22156 | ANA C RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607195 | ANA C RIVERA GONZALEZ | PONCE HOUSING | EDIF 4 APT 33 | | | PONCE | PR | 00730-8724 | |
| 607196 | ANA C RIVERA RIVERA | PO BOX 2476 | | | | GUAYNABO | PR | 00970 | |
| 607197 | ANA C RIVERA ROSA | URB VILLA DE RIO GRANDE | W 9 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 22157 | ANA C RIVERA TORRES / WALESKA BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607199 | ANA C RODRIGUEZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00782 | |
| 607026 | ANA C RODRIGUEZ CANDELARIA | PO BOX 4985 | PMB 283 | | | CAGUAS | PR | 00726 | |
| 607201 | ANA C RODRIGUEZ CASTELLANO | URB VILLA UNIVERSITARIA | C 48 CALLE CENTRAL | | | GUAYAMA | PR | 00784 | |
| 607202 | ANA C RODRIGUEZ CLADELLAS | URB SAN ANTONIO | B 31 CALLE 7 | | | PONCE | PR | 00731 | |
| 22158 | ANA C RODRIGUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22159 | ANA C RODRIGUEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607203 | ANA C RODRIGUEZ LIZARDI | HC 01 BOX 5656 | | | | GUAYANBO | PR | 00971 | |
| 22160 | ANA C RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22161 | ANA C RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607204 | ANA C RODRIGUEZ RIVERA | BDA OLIMPO | 385 CALLE 8 | | | GUAYAMA | PR | 00785 | |
| 607027 | ANA C RODRIGUEZ ROSA | 14 CALLE CONDADO | | | | PONCE | PR | 00731 | |
| 22162 | ANA C RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| 607207 | ANA C RODRIGUEZ VELEZ | BOX 85 | | | | QUEBRADILLAS | PR | 00678 | |
| 22163 | ANA C ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607208 | ANA C ROMERO MANSO | URB LOIZA VALLEY | 188 A CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 607210 | ANA C SANTIAGO MELENDEZ | COM LAS QUINIENTAS | 336 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 22164 | ANA C SOLDEVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607211 | ANA C SOSA RUIZ | 1720 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 607212 | ANA C SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 22165 | ANA C TELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607213 | ANA C TORRES CASTELLON | HC 05 BOX 56721 | | | | AGUADILLA | PR | 00603 | |
| 22166 | ANA C TRINIDAD OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607215 | ANA C VALENTIN COLON | HC 01 BOX 7855 | | | | BARCELONETA | PR | 00617-9710 | |
| 607216 | ANA C VAZQUEZ RIVERA | HC 1 BOX 4959 | | | | NAGUABO | PR | 00718-9728 | |
| 22167 | ANA C VILLAFANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607217 | ANA C VIZCARRONDO GONZALEZ | HC 02 BOX 15410 | | | | CAROLINA | PR | 00985 | |
| 607218 | ANA C ZAYAS | HC 20 BOX 26338 | | | | SAN LORENZO | PR | 00754 | |
| 22168 | ANA C. CANDELARIO CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22169 | ANA C. GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607221 | ANA C. LATORRE JORGE | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 22170 | ANA C. RIUS ARMENDARIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607222 | ANA C. SANCHEZ RAMOS | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 22172 | ANA CABAN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607224 | ANA CABAN GONZALEZ | 2222 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 22173 | ANA CABASSA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607225 | ANA CABEZAS VILLANUEVA | PLAZA ALTA 118 | AVE SANTA ANA 274 | | | GUAYNABO | PR | 00969 | |
| 22174 | ANA CALDERON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22175 | ANA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607226 | ANA CANCEL MORALES | URB VENUS GARDENS | 673 CALLE MERIDO | | | SAN JUAN | PR | 00926 | |
| 22176 | ANA CANDELARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607228 | ANA CARABALLO LUGO | VILLA NUEVA | W14 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 607229 | ANA CARABALLO ROSA | HC 1 BOX 6073 | | | | GURABO | PR | 00778 | |
| 22178 | ANA CARMONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22179 | ANA CAROLINA MICHELLE DE LA ROSA MACAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607230 | ANA CARRASQUILLO LIZARDI | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 607232 | ANA CASTELLANO APONTE | ALTURAS DE RIO GRANDE | Z 1395 CALLE 25 | | | RIO GRANDE | PR | 00775 | |
| 22180 | ANA CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22181 | ANA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607235 | ANA CECILIA ORTIZ | BOX 1063 | | | | CAYEY | PR | 00737 | |
| 607236 | ANA CELIA ACEVEDO | BO  PUNTA | HC  01  BOX  4543 | | | RINCON | PR | 00677 | |
| 607237 | ANA CELIA APONTE | RES RAMOS ANTONINI | EDIF 29 APT 273 | | | SAN JUAN | PR | 00924 | |
| 22182 | ANA CELIA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22183 | ANA CELIA FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607238 | ANA CELIA GOMEZ TORRES | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 607239 | ANA CELIA JIMENEZ DIAZ | VILLA CAROLINA | A 11 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 607240 | ANA CELIA MORALES ARROYO | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 22184 | ANA CELIA ORSINI CABASQUINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607241 | ANA CELIA ORTIZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00986 | |
| 607242 | ANA CELIA PEREZ CARDONA | CASAS YOYO SAN JOSE | 426 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 607029 | ANA CELIA RIVERA ESTREMERA | PO BOX 90 | | | | BARCELONTE | PR | 00617 | |
| 22185 | ANA CELIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607243 | ANA CELIA SANTIAGO ROMERO | HC 01 BOX 8961 | BO PALMA SOLA | | | CANOVANAS | PR | 00729 | |
| 607244 | ANA CELIA VEGA | SOLAR 135 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 22186 | ANA CELIS MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22188 | ANA CELIS NIEVES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770936 | ANA CELIS SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607248 | ANA CELYS AVILES ROLDAN | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 22189 | ANA CENTENO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22190 | ANA CENTENO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22191 | ANA CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607250 | ANA COCKRAN RODRIGUEZ | 253 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 22192 | ANA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607251 | ANA COLLAZO MEDINA | COND LAGUNA GARDENS II APTO 5L | | | | CAROLINA | PR | 00979 | |
| 607252 | ANA COLON CUEVA | URB VILLA PARAISO | 1406 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 607253 | ANA COLON LORENZI | URB SANTA MARTIN II | F-3 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 607254 | ANA COLON MORERA | PO BOX 195456 | | | | SAN JUAN | PR | 00919-5456 | |
| 607255 | ANA COLON RAMIREZ | JARD DEL ORIENTE | EDIF 2 APT 26 | | | HUMACAO | PR | 00791 | |
| 607256 | ANA COLON RAMOS | BO RABANAL | RR 1 BZN 2546 | | | CIDRA | PR | 00739 | |
| 607257 | ANA COLON RIVERA | RR 9 BOX 1586 | | | | SAN JUAN | PR | 00926 | |
| 607258 | ANA CONCEPCION | PO BOX 30041 | | | | SAN JUAN | PR | 00929 | |
| 607259 | ANA CONTRERAS SANCHEZ | HC 2 BOX 13875 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 607260 | ANA CORCHADO COLON | PUNTA LAS MARIAS | 2271 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 607261 | ANA CORDERO MONTALVO | PO BOX 578 | | | | BARRANQUITAS | PR | 00617 | |
| 607263 | ANA CORREA RIVERA | BO CIENAGA ALTA MALPICA | HC 02 BZN 17868 | | | RIO GRANDE | PR | 00745 | |
| 22194 | ANA CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607264 | ANA CRESPO LATINER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607265 | ANA CRISTINA COLLAZO | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 607268 | ANA CRUZ LARACUENTE | PO BOX 9499 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 22197 | ANA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22198 | ANA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607270 | ANA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 22199 | ANA CUEBAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22200 | ANA D . ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607030 | ANA D ACEVEDO ORTIZ | URB RIVIERA CUPEY | A 23 CALLE BELLISIMA | | | SAN JUAN | PR | 00926 | |
| 607271 | ANA D ACEVEDO RIVERA | PO BOX 2071 | | | | UTUADO | PR | 00641 | |
| 607273 | ANA D ARROYO ARROYO | URB LA ESPERANZA | 19 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 607276 | ANA D AVILES CANCEL | BO AMELIA | 36 CALLE SANTIAGO IGLESIAS PANTIN | | | GUAYNABO | PR | 00965 | |
| 607278 | ANA D CASIANO GUEVARA | URB SAN ANTONIO | 10 CALLE E | | | COAMO | PR | 00769 | |
| 22201 | ANA D COLON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607281 | ANA D CORDOVA GARCIA | URB VISTA AZUL | HH 44 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 607282 | ANA D CORSINO CABALLERO | HC 1 BOX 13844 | | | | RIO GRANDE | PR | 00745-9644 | |
| 22202 | ANA D CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607283 | ANA D CRESPO GABRIEL | URB VILLA CAROLINA | 181 39 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 607284 | ANA D CRESPO RODRIGUEZ | BO GUARAGUAOS | SECTOR LA MORENITA CALLE 5 | | | BAYAMON | PR | 00659 | |
| 22203 | ANA D CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607286 | ANA D DEL RIO | HC 1 BOX 19145 | | | | VEGA BAJA | PR | 00693 | |
| 607287 | ANA D DIAZ CARMONA | 391 CALLE JOSE G SUEIRO | | | | VIEQUES | PR | 00765 | |
| 607031 | ANA D DIAZ GONZALEZ | COND PONTEZUELA A 1 | APT 2 J | | | CAROLINA | PR | 00983 | |
| 607288 | ANA D DIAZ MOCLOVA | PO BOX 30951 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 607290 | ANA D ESPINOSA FLORES | HC 4 BOX 15663 | | | | HUMACAO | PR | 00792 | |
| 22204 | ANA D FERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22206 | ANA D FLORENCIANI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22207 | ANA D FORTY MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22208 | ANA D FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22209 | ANA D GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22210 | ANA D GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607293 | ANA D HERNANDEZ ALVAREZ | PO BOX 1963 | | | | RIO GRANDE | PR | 00745 | |
| 607294 | ANA D HERNANDEZ CRUZ | REPTO TERESITA | BB 26 CALLE 56 | | | BAYAMON | PR | 00959 | |
| 22211 | ANA D HERNANDEZ DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22212 | ANA D HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607295 | ANA D HERNANDEZ SANCHEZ | COM DOLORES | 260 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 22213 | ANA D HIRALDO FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22214 | ANA D IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607296 | ANA D JIMENEZ CAJIGAS | HC 3 BOX 11874 | | | | CAMUY | PR | 00627-9740 | |
| 22215 | ANA D LAINO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607297 | ANA D LOZADA ADORNO | BO ALMIRANTE SUR | LA ALDEA CARR 160 KM 7 | | | VEGA BAJA | PR | 00693 | |
| 22216 | ANA D LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607298 | ANA D MALDONADO RIOS | NUEVA VIDA | D 93 CALLE 8 A | | | PONCE | PR | 00731 | |
| 607299 | ANA D MARTINEZ CINTRON | VILLA CAROLINA | 92-26 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 607300 | ANA D MARTINEZ GONZALEZ | VILLA FONTANA | VIA LETICIA 4KS 37 | | | CAROLINA | PR | 00983 | |
| 607301 | ANA D MOJICA | HC 3 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 22217 | ANA D MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22218 | ANA D MORA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607302 | ANA D MORALES NIEVES | BO TERRANOVA | 279 CALLE SAN JUSTO | | | QUEBRADILLAS | PR | 00678 | |
| 22219 | ANA D NAZARIO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22220 | ANA D NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22221 | ANA D NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607305 | ANA D ORTEGA REYES | BO OBRERO | 501 CALLE NIN ALTOS | | | SANTURCE | PR | 00915 | |
| 607306 | ANA D ORTIZ MORALES | P O BOX 6503 | | | | MAYAGUEZ | PR | 00681 | |
| 22222 | ANA D OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22223 | ANA D PERAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607308 | ANA D PEREZ CRUZ | PO BOX 2350 | | | | MOCA | PR | 00676 | |
| 22224 | ANA D PIZARRO AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607310 | ANA D PLAZA RAMIREZ | 580 CALLE DURCAL | | | | SAN JUAN | PR | 00926 | |
| 22225 | ANA D QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607311 | ANA D RAMOS OSORIO | BO GALATEO PARC 83 | CARR 165 K 7 2 | | | TOA ALTA | PR | 00953 | |
| 607312 | ANA D RAMOS RIVERA | URB COUNTRY CLUB | MW 37 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 607032 | ANA D RIOS MACHUCA | URB VILLA CAROLINA | 210 40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 22226 | ANA D RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22227 | ANA D RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22228 | ANA D RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607314 | ANA D RIVERA VEGA | P O BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 607315 | ANA D RIVERAS | URB EL COMANDATE | 1205 CALLE AGUAYO | | | SAN JUAN | PR | 00924 | |
| 607316 | ANA D ROBLES RAMOS | URB RUSSE | 34 CALLE LIRIOS | | | MOROVIS | PR | 00687 | |
| 22229 | ANA D RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22230 | ANA D RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607317 | ANA D RODRIGUEZ ORENGO | VALLE ALTO | 2017 COLINA | | | PONCE | PR | 00730 | |
| 22231 | ANA D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22233 | ANA D RODRIGUEZ SORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607318 | ANA D RODRIGUEZ VIRELLA | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 22234 | ANA D ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22235 | ANA D ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22236 | ANA D ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22237 | ANA D ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607320 | ANA D ROSADO SANTIAGO | BO EXT OLIMPO | 800 B CALLE 3 | | | GUAYAMA | PR | 00785 | |
| 607322 | ANA D ROSARIO | BO CALICHE BOX 92 | | | | CIALES | PR | 00638 | |
| 22238 | ANA D ROZADA SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607323 | ANA D RUIZ CORAZON | 12 RES VILLA KENNEDY APT 383 | | | | SAN JUAN | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22239 | ANA D SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22240 | ANA D SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22241 | ANA D SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607327 | ANA D SANTOS VARGAS | RR 1 BOX 4312 | | | | CIDRA | PR | 00739 | |
| 22242 | ANA D SOSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607329 | ANA D SOTO ROMERO | URB CIUDAD JARDIN III | 16 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 22243 | ANA D SOTO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607330 | ANA D SUAREZ RESTO | URB VILLAS DE LOIZA | 01 CALLE 16 A | | | CANOVANAS | PR | 00729 | |
| 607332 | ANA D TAPIA HERNANDEZ | STA JUANITA | D1 32 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 22244 | ANA D TAVERAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607334 | ANA D VAZQUEZ | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 607335 | ANA D VAZQUEZ DIAZ | B 5 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 607336 | ANA D VEGA HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2451 | | | SAN JUAN | PR | 00915 | |
| 607337 | ANA D VEGA SOTO | PO BOX 528 | | | | COAMO | PR | 00769 | |
| 22245 | ANA D VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22246 | ANA D VIDAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607339 | ANA D VIERA SAAVEDRA | URB VISTA AZUL | X 2 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 607340 | ANA D VILLANUEVA | HC 03 BOX 33290 | | | | AGUADA | PR | 00602 | |
| 22247 | Ana D. Díaz Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22249 | ANA D. MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22250 | ANA D. ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22251 | ANA D. PADILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22253 | ANA D. RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22254 | ANA DAISY TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22255 | ANA DAVID PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607346 | ANA DAVILA HERNANDEZ | URB EL ROSARIO II | Q 10 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 22256 | ANA DE ARCE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22257 | ANA DE HOYOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607347 | ANA DE JESUS GONZALEZ | P O BOX 294 | | | | PATILLAS | PR | 00723-0294 | |
| 607348 | ANA DE JESUS RIVERA | PO BOX 276 | | | | SABANA HOYOS | PR | 00688 | |
| 607349 | ANA DE LEON MALDONADO | VILLA PLATA | F 35 CALLE 7 | | | DORADO | PR | 00646 | |
| 22258 | ANA DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607350 | ANA DE LOS SANTOS GARCIA | RIO PIEDRAS HEIGTZ | 1662 CALLE MAR | | | SAN JUAN | PR | 00926 | |
| 607351 | ANA DE LOURDES GELABERT CARABALLO | P O BOX 50849 | | | | LEVITTOWN | PR | 00950 | |
| 607354 | ANA DEL C PUJOL BETANCOURT | HC 05 BOX 8085 | EL VERDE | | | RIO GRANDE | PR | 00745 | |
| 607355 | ANA DEL C TORRES | COND GLADYS TOWER | APT 8-3 | 362 CALLE DEL PARQUE | | SAN JUAN | PR | 00909 | |
| 22259 | ANA DEL CASTILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22260 | ANA DEL HOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22261 | ANA DEL L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607356 | ANA DEL P LOPEZ DIAZ | 391 JOSE G SUEIRO | | | | VIEQUEZ | PR | 00765 | |
| 607357 | ANA DEL PILAR HIDALGO | VALENCIA | 304 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607358 | ANA DEL PILAR HIDALGO A I A ARQUITECT | VALENCIA | 302 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 607359 | ANA DEL RIO VILLALOBOS | BOX 1195 | | | | CIALES | PR | 00638 | |
| 607360 | ANA DEL ROSARIO DE JESUS | PO BOX 2390 | | | | SAN JUA | PR | 00919 | |
| 22263 | ANA DEL TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607361 | ANA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22264 | ANA DEL VALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22265 | ANA DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607363 | ANA DELGADO MORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 607364 | ANA DELIA ALEMAN FIGUEROA | URB VILLA CAROLINA | 115 A-22 CALLE 73C | | | CAROLINA | PR | 00985 | |
| 22266 | ANA DELIA DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607367 | ANA DELIA FLOR | HC 08 BOX 262 | | | | PONCE | PR | 00731-9720 | |
| 607368 | ANA DELIA GUERRERO ORTIZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 607369 | ANA DELIA GUZMAN PEREZ | PLANAS SOLAR 51 | | | | ISABELA | PR | 00622 | |
| 607370 | ANA DELIA MARTINEZ | TRASTALLERES | 1077 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 607371 | ANA DELIA MOLINA | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 22267 | ANA DELIA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22268 | ANA DELIA PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22269 | ANA DELIA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607372 | ANA DELIA REYES | BO RIO ABAJO | BZN 2121 | | | CIDRA | PR | 00739 | |
| 22270 | ANA DELIA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22271 | ANA DELIA RODRIGUEZ OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22272 | ANA DELIA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607375 | ANA DELIA SANTIAGO | RR 02 BZN 7891 | | | | CIDRA | PR | 00739 | |
| 607376 | ANA DELIA SANTOS MARTINEZ | HC 1 BOX 4456 | | | | NAGUABO | PR | 00718-9716 | |
| 22273 | ANA DELIA TUFINO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22274 | ANA DELIAS GARCIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607377 | ANA DESJARDIN HERNANDEZ | 101 PDA 20 C/ OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 607378 | ANA DIAZ ALVAREZ | PO BOX 124 | | | | BAYAMON | PR | 00960-0000 | |
| 22275 | ANA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607379 | ANA DIAZ MONTALVO | BOX 1662 | | | | HORMIGUEROS | PR | 00680 | |
| 22276 | ANA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607380 | ANA DILIA GONZALEZ DAVID | A 6 COAMO GARDENS | | | | COAMO | PR | 00769 | |
| 607381 | ANA DOMENECH | COM JUDEA PARC 137 | | | | UTUADO | PR | 00612 | |
| 607382 | ANA DOMINGUEZ | JOSE MERCADO | AC 14 CALLE LINCOLN | | | CAGUAS | PR | 00725 | |
| 22277 | ANA DOMINGUEZ BALESTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22278 | ANA DONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22279 | ANA DUVER DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607387 | ANA E ALVAREZ ROBLES | SAINT JUST | 24 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607388 | ANA E APONTE CRUZ | URB SIERRA BAYAMON | 84 9 CALLE 701 | | | BAYAMON | PR | 00961 | |
| 607389 | ANA E AYALA CASTRODAD | PO BOX 209 | | | | CIDRA | PR | 00739 | |
| 22280 | ANA E BETANCOURT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22281 | ANA E BURGOS ROMULO GARCIA & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607390 | ANA E BURGOS VAZQUEZ | C/2I-6 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 607391 | ANA E CABEZUDO GARCIA | HC 2 BOX 12161 | | | | GURABO | PR | 00778 | |
| 607392 | ANA E CAMACHO LOZADA | HC 80 BOX 8276 | | | | DORADO | PR | 00646 | |
| 607393 | ANA E CANDELARIA ALICEA | HC 2 BOX 7694 | | | | CIALES | PR | 00638 | |
| 22283 | ANA E CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22284 | ANA E CARO SEFGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607395 | ANA E CARRION VELEZ | PO BOX 534 | | | | BAJADERO | PR | 00616 | |
| 22285 | ANA E CASTILLO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22286 | ANA E CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607396 | ANA E CIRILO PARRILLA | VILLAS DE RIO GRANDE | C 6 AVE PEREZ ANDINO | | | RIO GRANDE | PR | 00745 | |
| 607397 | ANA E COLON FLORES | JARD DE SANTO D | G 1 CALLE Z | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 294 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607384 | ANA E COLON RIVERA | PO BOX 138 | | | | FLORIDA | PR | 00650 | |
| 607398 | ANA E CONCEPCION VIERA | RR7 BOX 8083 | | | | SAN JUAN | PR | 00926 | |
| 607399 | ANA E CONNER VAZQUEZ | BO OLIMPO | 102 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 607400 | ANA E CORDERO ROMAN | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 607401 | ANA E CRESPO VALENTIN | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 607402 | ANA E CRUZ BULTRON | URB LOIZA VALLEY | 626 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 607403 | ANA E CUEVAS VELASQUEZ | 56 CALLE BRILLANTE | | | | PONCE | PR | 00731 | |
| 22287 | ANA E DAVILA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22288 | ANA E DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607405 | ANA E DELGADO ALICEA | VILLA 2000 | 252 CALLE MEIN | | | DORADO | PR | 00646 | |
| 607406 | ANA E DIAZ CORREA | VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 607407 | ANA E DOMINGUEZ DE CALERO | BERWIN ESTATE | A 3 5 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 607409 | ANA E ECHEVARRIA PEREZ | HC 1 BOX 2751 | | | | FLORIDA | PR | 00650 | |
| 22289 | ANA E FELIX CEBRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22292 | ANA E FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607411 | ANA E FIGUEROA DE ALAMO | URB SIERRA LINDA | C 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 607412 | ANA E FIGUEROA LOPEZ | APARTADO 223 | | | | LOIZA | PR | 00772 | |
| 607413 | ANA E FLORES | PO BOX 1152 | | | | LAJAS | PR | 00667 | |
| 607414 | ANA E GALVA | URB JOSE MERCADO | U 148 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 607415 | ANA E GARCIA | MIRAFLORES | 2-1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 607416 | ANA E GARCIA ENCARNACION | ANA E  GARCIA ENCARNACION | P O  BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 607417 | ANA E GARCIA MATOS | 542 KASCIASKO ST APT 1 L | | | | BROOKLYN | NY | 11221 | |
| 22293 | ANA E GERENA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607420 | ANA E GONZALEZ CABAN | HC 59 BOX 5168 | | | | AGUADA | PR | 00602 | |
| 22294 | ANA E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607421 | ANA E GONZALEZ MORALES | HC 8 BOX 740 | | | | PONCE | PR | 00731-9703 | |
| 22295 | ANA E IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607422 | ANA E LABOY DE JESUS | PO BOX 1315 | | | | YABUCOA | PR | 00767-1315 | |
| 22296 | ANA E LEBRON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607423 | ANA E LLANOS ARROYO | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 22297 | ANA E MADERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22298 | ANA E MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607424 | ANA E MARRERO | FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 22299 | ANA E MARRERO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607425 | ANA E MARRERO MARTI | BO SAN JOSE | 541 PARC NUEVAS | | | TOA BAJA | PR | 00949 | |
| 607426 | ANA E MARRERO RIVERA | PO BOX 441 | | | | CIALES | PR | 00638 | |
| 607429 | ANA E MORALES DE ROBLES | URB VILLA INTERAMERICANA | F 1 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 607430 | ANA E MORELL MENDEZ | P O BOX 693 | | | | BAJADERO | PR | 00616 | |
| 22300 | ANA E MUNOZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22301 | ANA E NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607431 | ANA E NANCE | 1073 AVE PONCE DE LEON | APT 5 CALLE RUCABADO | | | SAN JUAN | PR | 00907-3703 | |
| 22302 | ANA E NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22303 | ANA E NOLASCO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607433 | ANA E OCASIO TORRES | PO BOX 24 | | | | MOROVIS | PR | 00687 | |
| 607436 | ANA E ORTIZ | HC 2 BOX 6404 | | | | MOROVIS | PR | 00687 | |
| 607437 | ANA E ORTIZ VAZQUEZ | PO BOX 1560 | | | | YABUCOA | PR | 00767 | |
| 607438 | ANA E OYOLA COLON | 667 AVE PONCE DE LEON | BUZON 283 | | | SAN JUAN | PR | 00907 | |
| 607440 | ANA E PEREZ BARRETO | PO BOX 511 | | | | MOCA | PR | 00676 | |
| 607441 | ANA E PEREZ ERAZO | HC 01 BOX 30937 | | | | CABO ROJO | PR | 00623 | |
| 22305 | ANA E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22307 | ANA E QUIDONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22308 | ANA E QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607442 | ANA E QUINTANA CASILLAS | HC 2 BOX 4926 | | | | LAS PIEDRAS | PR | 00771 | |
| 607443 | ANA E RAMIREZ MORALES | JARD DEL CARIBE | JJ 30 CALLE 37 | | | PONCE | PR | 00728 | |
| 607444 | ANA E RIOS RAMOS | BO MAMEYAL | PARC 77C CALLE 17 | | | DORADO | PR | 00646 | |
| 22311 | ANA E RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607445 | ANA E RIVERA CHAMORRO | HC 8 BOX 275 | | | | PONCE | PR | 00731 | |
| 607446 | ANA E RIVERA DE MANGUAL | P.O. BOX 9042 | | | | CAGUAS | PR | 00726 | |
| 607447 | ANA E RIVERA IRIZARRY | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 607448 | ANA E RIVERA LUGO | PQUE CENTRO | K6 EDIF CEDRO | | | SAN JUAN | PR | 00919 | |
| 607451 | ANA E RIVERA RIVERA | P O BOX 975 | | | | CIDRA | PR | 00739 | |
| 607452 | ANA E ROBLES FIGUEROA | RES LOS MURALES | EDIF 16 APT 150 | | | MANATI | PR | 00674 | |
| 22312 | ANA E ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607454 | ANA E RODRIGUEZ | URB SAN JOAQUIN | 42 CALLE DR LUIS BARTOLOME | | | ADJUNTAS | PR | 00601 | |
| 22313 | ANA E RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607456 | ANA E RODRIGUEZ GRANELL | CONDADO | 890 AVE ASHFORD APT 8H | | | SAN JUAN | PR | 00907 | |
| 607457 | ANA E RODRIGUEZ LABOY | URB STA ELENA | C 16 CALLE 8 | | | YABUCOA | PR | 00767 | |
| 22314 | ANA E RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22315 | ANA E ROLON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607460 | ANA E ROSA DORTA | HC 04 BOX 43112 | | | | HATILLO | PR | 00659 | |
| 22316 | ANA E ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607461 | ANA E SANCHEZ BERNIER | P O BOX 152 | | | | CAGUAS | PR | 00726 | |
| 607462 | ANA E SANCHEZ ROSADO | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 607463 | ANA E SANCHEZ TORRES | PANTAGONIA | 2 CALLE LIBERTAD | | | HUMACAO | PR | 00791 | |
| 607464 | ANA E SANTIAGO SANTIAGO | HC 43 BOX 10929 | | | | CAYEY | PR | 00736 | |
| 607465 | ANA E SANTOS MOLINA | URB VILLA MARIA | Q8 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 607466 | ANA E SUAREZ CHAPARRO | 31 REPARTO BONET | | | | AGUADA | PR | 00602 | |
| 22317 | ANA E TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22318 | ANA E TORRES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22319 | ANA E TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22320 | ANA E TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607467 | ANA E VALENCIA BARRIOS | URB COUNTRY CLUB | H D 33 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 607470 | ANA E VAZQUEZ PEREZ | P O BOX 226 | | | | DORADO | PR | 00646 | |
| 607471 | ANA E VELAZQUEZ LEON | HC 1 BOX 4054 | | | | MAUNABO | PR | 00707 | |
| 22321 | ANA E VILLANUEVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607472 | ANA E Y ANGEL J CIORDIA ROBLES | URB ROUND HILLS | 916 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 22324 | ANA E. BELTRAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22325 | ANA E. CORTES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22326 | ANA E. CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22327 | ANA E. MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22328 | ANA E. PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22329 | ANA E. RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22330 | ANA E. RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22331 | ANA E. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22332 | ANA E. SANTOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22333 | ANA E. SEPULVEDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22334 | ANA E. SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22335 | ANA E. VELAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22336 | ANA E.CASILLAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607474 | ANA ECHEANDIA LOPEZ | PO BOX 352 | | | | YABUCOA | PR | 00767 | |
| 607475 | ANA ECHEVARRIA MARRERO | URB STA TERESITA | BL 49 CALLE F | | | PONCE | PR | 00731 | |
| 607476 | ANA EILEEN MORALES PEREZ | PO BOX 1903 | | | | ARECIBO | PR | 00613 | |
| 607477 | ANA ELBA SANTOS LACEND | 8326 CALLE CRISPE | BUZ 74 | | | SABANA SECA | PR | 00952 | |
| 22337 | ANA ELIA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607478 | ANA ELSA RIVERA COLON | PO BOX 299 | | | | TRUJILLO ALTO | PR | 00977 | |
| 607479 | ANA ELSA RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22338 | ANA ELSIE ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607480 | ANA ELSIE RODRIGUEZ SEIN | HC 02 BOX 15211 | | | | ARECIBO | PR | 00612 | |
| 22339 | ANA ENID SOSTRE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607482 | ANA ESCALERA PEREIRA | 17 RES LUIS LLORENS TORRES | APT 339 | | | SAN JUAN | PR | 00913 | |
| 607484 | ANA ESTRELLA GONZALEZ | HC 2 BOX 9851 | | | | QUEBRADILLAS | PR | 00768 | |
| 607485 | ANA EVA GOMEZ MATEU | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 22342 | ANA F APONTE LOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607488 | ANA F CALDERON PEREZ | GALATEO | O 9 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 607489 | ANA F DIAZ COLON | PO BOX 1372 | | | | COAMO | PR | 00769 | |
| 607490 | ANA F DIAZ FORTIS | HC 01 BOX 2057 | | | | MOROVIS | PR | 00687 | |
| 607491 | ANA F HERNANDEZ FOOTE | COOP JARD DE SAN FRANCISCO | APT 201 TORRE 1 | | | SAN JUAN | PR | 00927 | |
| 22343 | ANA F MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607492 | ANA F MASSANET VOLLRATH | PO BOX 1022 | | | | TRUJILLO ALTO | PR | 00977-1022 | |
| 22344 | ANA F MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607033 | ANA F ORTIZ CORA | PO BOX 31 | | | | ARROYO | PR | 00714 | |
| 607493 | ANA F RODRIGUEZ HERNANDEZ | PO BOX 498 | | | | LAS MARIAS | PR | 00670 | |
| 607494 | ANA F TORRES LOPEZ | AVE PONCE DE LEON | PARADA 19 | | | SAN JUAN | PR | 00908 | |
| 22346 | ANA FATIMA PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607495 | ANA FEBUS BURGOS | HC 1 BOX 13604 | | | | COMERIO | PR | 00782 | |
| 607496 | ANA FERNADEZ COLVET | ALTURAS DE REMASO | M16 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 607497 | ANA FERNANDEZ CAMACHO | 57 CALLE BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 607498 | ANA FIGUEROA DIAZ Y ANGEL RIVERA FIGUERO | P O BOX 360706 | | | | SAN JUAN | PR | 00936 | |
| 22347 | ANA FIGUEROA FILGUEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22348 | ANA FISCHBACH NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607499 | ANA FLORENZAN GARCIA | 196 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 607501 | ANA FLORES HERNANDEZ | RABANAL SECTOR SAN JOSE | BZN 3144 | | | CIDRA | PR | 00739 | |
| 607502 | ANA FONTANA ZAYAS | APT 909  COND ALT DE SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 22349 | ANA FRANCES MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22350 | ANA FRED QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607503 | ANA FUENTES LUPE | 108 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 22351 | ANA G ABREU PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22352 | ANA G APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22353 | ANA G BEAUCHAMP IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22354 | ANA G BERRIOS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22356 | ANA G CONCEPCION RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22357 | ANA G DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22358 | ANA G DUARTE URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607505 | ANA G FONTANEZ ARROYO | BO SEBORUCO | BOX 509 | | | BARCELONETA | PR | 00617 | |
| 22359 | ANA G LLERA FABREGAS A/C RAFAEL A LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607507 | ANA G MEDINA RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4R 29 CALLE 216 | | | TRUJILLO ALTO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22360 | ANA G MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22362 | ANA G OSORIO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22364 | ANA G RAMOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22365 | ANA G RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22366 | ANA G RIVERA GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22367 | ANA G RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607509 | ANA G RODRIGUEZ | ANA MARIA | B 7 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 22368 | ANA G SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22372 | ANA G VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607513 | ANA G ZAMORA QUILES | P O BOX 739 | | | | JAYUYA | PR | 00664 | |
| 22373 | ANA G. BEAUSHAMP IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22374 | ANA G. DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22375 | ANA G. MENDEZ UNIVERSITY SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | | SAN JUAN | PR | 00928 | |
| 22376 | ANA G. RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22377 | ANA G. RIVERA GAVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607514 | ANA GALARZA GUTIERREZ | HC 3 BOX 14412 | | | | YAUCO | PR | 00698 | |
| 22380 | ANA GARAYALDE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607515 | ANA GARCIA | EXT COLLEGE PARK | 265 STA NARCISA | | | SAN JUAN | PR | 00921 | |
| 607516 | ANA GARCIA ANDINO | RR 36 BOX 967 | | | | SAN JUAN | PR | 00926 | |
| 607024 | ANA GARCIA CARRION | HC 2 BOX 13557 | | | | ARECIBO | PR | 00612 | |
| 607517 | ANA GARCIA CLAUDIO | RES MANUEL A PEREZ | EDIF G 7 APT 76 | | | SAN JUAN | PR | 00924 | |
| 22381 | ANA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607518 | ANA GARCIA DAVILA | LEVITTOWN LAKES | DL 1 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949-3503 | |
| 607519 | ANA GARCIA DE NIEVES | URB ROOSEVELT | 457 CALLE FERNANDA CALDER | | | SAN JUAN | PR | 00918 | |
| 22382 | ANA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607520 | ANA GARCIA GARCIA | URB NOTRE DAME | H 22 SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 22383 | ANA GARCIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607522 | ANA GARCIA RIVERA | RR 6 BOX 9355-D | | | | SAN JUAN | PR | 00926 | |
| 22384 | ANA GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607523 | ANA GERENA QUINONES | RIO GRANDE ESTATE | N 9 AVE B | | | RIO GRANDE | PR | 00945 | |
| 22385 | ANA GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22386 | ANA GLORIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607524 | ANA GOMEZ FELICIANO | 39 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 607525 | ANA GOMEZ VELAZQUEZ | PO BOX 7291 | | | | CAROLINA | PR | 00986-7291 | |
| 22387 | ANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22388 | ANA GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607527 | ANA GONZALEZ CARRASQUILLO | P O BOX 5263 | | | | LOIZA | PR | 00772 | |
| 22389 | ANA GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607528 | ANA GONZALEZ DIAZ | PO BOX 1196 | | | | UTUADO | PR | 00641 | |
| 22390 | ANA GONZALEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607530 | ANA GONZALEZ LUGO | P O BOX 1127 | | | | HORMIGUEROS | PR | 00660-1127 | |
| 22391 | ANA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22392 | ANA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607532 | ANA GORBEA PADRO | PO BOX 360828 | | | | SAN JUAN | PR | 00936 | |
| 607533 | ANA GRECIA MENDEZ MENDEZ | 24 MARIANA BRACETTI STEET | | | | SAN JUAN | PR | 00925 | |
| 607534 | ANA GUDELIA ORTIZ | URB VERSALLES | T 7 CALLE 19 | | | BAYAMON | PR | 00959-2141 | |
| 22393 | ANA GUISAO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22394 | ANA GUTIERREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607535 | ANA GUTIERREZ RIVERA | PO BOX 9021799 | | | | SAN JUAN | PR | 00902 | |
| 607536 | ANA GUZMAN GONZALEZ | EXT FOREST HILL | W 520 CALLE VALPARAISO | | | BAYAMON | PR | 00957 | |
| 607537 | ANA H ADARMES FALCON | VILLS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 22395 | ANA H AGUILU ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607538 | ANA H ALAMO NIEVES | SKY TOWERS III  APT 18P | | | | SAN JUAN | PR | 00926 | |
| 607539 | ANA H ALICEA ZAVALA | 63 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 607540 | ANA H ANGULO PARRA | C/O MYRNA  SOTO NAVEDO | P O BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 607541 | ANA H APONTE REYES | ALTURAS DE RIO GRANDE | 525 BL CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 607542 | ANA H BARRERA VEGA | BO INDIERA FRIA | SECTOR BOC 6442 | | | MARICAO | PR | 00606 | |
| 607543 | ANA H BUTLER RODRIGUEZ | BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 607544 | ANA H CALDERON | BOX 122 | | | | TOA ALTA | PR | 00954 | |
| 607545 | ANA H CAMACHO RIVERA | P O BOX  160 | | | | YAUCO | PR | 00698 | |
| 607548 | ANA H CARDONA GARCIA | 317 AVE JOSE DE DIEGO (ALTO) | | | | ARECIBO | PR | 00612 | |
| 607549 | ANA H CASILLAS GUZMAN | PARC 318 C 15 | | | | CANOVANAS | PR | 00729 | |
| 607550 | ANA H CASILLAS VELAZQUEZ | HC 01 BOX 5908 | | | | JUNCOS | PR | 00777 | |
| 607552 | ANA H COLON ORTIZ | HC 01 BOX 3177 | | | | ARROYO | PR | 00714 | |
| 22397 | ANA H CORNIER ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607554 | ANA H CRUZ COTTO | RES LUIS LLORENS TORRES | EDIF 130 APTO 2423 | | | SAN JUAN | PR | 00915 | |
| 22399 | ANA H ECHEVARRIA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22400 | ANA H FERREIRA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22402 | ANA H FERRER CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607555 | ANA H GONZALEZ NIEVES | HC 3 BOX 33275 | | | | AGUADA | PR | 00602 | |
| 607557 | ANA H HERNANDEZ DE PIZARRO | URB VILLA FONTANA | 3NS 5  VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 607558 | ANA H HERNANDEZ HERNANDEZ | CAMPO VERDE | G 5 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 22403 | ANA H HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22404 | ANA H JOURDAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22405 | ANA H LATORRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607563 | ANA H MALAVE RUIZ | P O BOX 236 | | | | ENSENADA | PR | 00647 | |
| 22406 | ANA H MARIN JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607564 | ANA H MARTINEZ CAZORLA | PO BOX 213 | | | | CAGUAS | PR | 00726-0213 | |
| 607565 | ANA H MATOS CORTES | EXT FOREST HILL | O 159 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 22407 | ANA H MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607566 | ANA H MERCADO LOPEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 22408 | ANA H MUNIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607569 | ANA H NIEVES | CAMINO DALIAS | D 6 ENRAMADA | | | BAYAMON | PR | 00956 | |
| 22409 | ANA H OLMEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22411 | ANA H ORTIZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22412 | ANA H PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22413 | ANA H PINELA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22414 | ANA H PINERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607570 | ANA H RAMIREZ AGOSTO | RR 01 BOX 15154 | | | | MANATI | PR | 00674 | |
| 607571 | ANA H RAMIREZ DEGRO | URB SAN ANTONIO | 103 CALLE 2 | | | SAN ANTONIO | PR | 00690 | |
| 607579 | ANA H RIVERA SINIGAGLIA | PO BOX 1054 | | | | CAYEY | PR | 00737 | |
| 607580 | ANA H RODRIGUEZ ALICEA | URB CANA | W38 CALLE 21 W | | | BAYAMON | PR | 00957 | |
| 607581 | ANA H RODRIGUEZ ARROYO | PO BOX 382 | | | | VEGA ALTA | PR | 00692 | |
| 607582 | ANA H RODRIGUEZ COTTO | PO BOX 1687 | | | | CIDRAS | PR | 00739 | |
| 22415 | ANA H RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22416 | ANA H ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607585 | ANA H TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607586 | ANA H VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 607587 | ANA H VELEZ MEDINA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 22417 | ANA H. ROSARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607589 | ANA H. TRINIDAD FIGUEROA | SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 607590 | ANA HADDOCK RAMOS | PO BOX 8748 | | | | HUMACAO | PR | 00792-8748 | |
| 607591 | ANA HAYDEE VIDAL SANCHEZ | CALLE DEL PARQUE BOX 5265 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 607593 | ANA HENANDEZ | HC 01 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| 607594 | ANA HENRIQUE CANCEL | HC 2 BOX 4559 | | | | LAJAS | PR | 00667 | |
| 22418 | ANA HERNANDEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22419 | ANA HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22420 | ANA HERNANDEZ JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607598 | ANA HERNANDEZ JURADO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 22421 | ANA HERNANDEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22422 | ANA HERNANDEZ MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607599 | ANA HERNANDEZ ORTEGA | HC 73 BOX 4476 | | | | NARANJITO | PR | 00719 | |
| 607595 | ANA HERNANDEZ RIVERA | BOX 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 22424 | ANA HERNANDEZ Y MARIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607602 | ANA HILDA CRUZ ALBINO | HC 1 BOX 6940 | | | | GUAYANILLA | PR | 00656 | |
| 22425 | ANA HILDA DE JESUS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607603 | ANA HILDA FIGUEROA CARABALLO | URB COUNTRY CLUB 2DA EXT | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 | |
| 607604 | ANA HILDA FONSECA BAEZ | HC 7 BOX 34386 | | | | CAGUAS | PR | 00727 | |
| 607605 | ANA HILDA GARCIA | 107 GARDENIA | ROUND HILL | | | TRUJILLO ALTO | PR | 00976 | |
| 607607 | ANA HILDA HERNANDEZ SANCHEZ | BDA CAMPAMENTO | 14 CALLE C | | | GURABO | PR | 00778 | |
| 22426 | ANA HILDA MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607608 | ANA HILDA NEGRON MERCED | SECT GANDARA I | 10 CALLE 1 | | | CIDRA | PR | 00789 | |
| 607601 | ANA HILDA NIEVES ROSADO | HC 1 BOX 7528 | | | | SALINAS | PR | 00751 | |
| 607609 | ANA HILDA ORTIZ | HC 72 BOX 7327 | | | | CAYEY | PR | 00736-9514 | |
| 22428 | ANA HILDA RAMIREZ ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22429 | ANA HILDA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22430 | ANA HILDA SERRANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22431 | ANA HILDA TOLEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22432 | ANA HURTADO DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607613 | ANA I ADORNO RODRIGUEZ | URB TORRECILLA | 151 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 607615 | ANA I AGOSTO ZAYAS | URB CIUDAD JARD I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 22433 | ANA I ALVAREZ & ANTONIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22434 | ANA I ANZALOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607616 | ANA I ARCE SOTO | HC 07 BOX 33066 | | | | HATILLO | PR | 00659 | |
| 607617 | ANA I ARCHEVAL SANTOS | 47 CALLE 25 DE ENERO | | | | PONCE | PR | 00731 | |
| 22435 | ANA I ASTACIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607620 | ANA I BEJARANO RIVERA | RR3 BOX 3329 | | | | SAN JUAN | PR | 00926 | |
| 22436 | ANA I BENITEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22437 | ANA I BIRRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607621 | ANA I BONILLA VAZQUEZ | BO TIERRA SANTA BOX 427 | | | | VILLALBA | PR | 00766-0427 | |
| 22438 | ANA I CAMACHO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607622 | ANA I CANALES DIAZ | URB PUERTO NUEVO | 264 CALLE 13 NE | | | SAN JUAN | PR | 00920 | |
| 607623 | ANA I CARRION LLOPIZ | PO BOX 9975 | | | | CAROLINA | PR | 00988-9975 | |
| 607625 | ANA I CASILLAS RIVERA | URB SANTA JUANITA | LL 3 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 22440 | ANA I CASTANON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607626 | ANA I CASTELLANO | HC 1 BOX 8737 | | | | AGUAS BUENAS | PR | 00703 | |
| 22441 | ANA I CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22442 | ANA I CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607628 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 607629 | ANA I CHARDON FELICIANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 22443 | ANA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607632 | ANA I COLON SANTIAGO | P O BOX 2982 | | | | GUAYAMA | PR | 00785 | |
| 607633 | ANA I CONCEPCION CASILLAS | COMUNIDAD SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 22444 | ANA I CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607635 | ANA I CORREA RIVERA | RR 3 BOX 9932 | | | | TOA ALTA | PR | 00953 | |
| 607637 | ANA I COTTO HERNANDEZ | URB REPARTO VALENCIANO | B 5 CALLE FLAMBOYAN | | | JUNCOS | PR | 00777 | |
| 607638 | ANA I CRUZ | P O BOX 963 | | | | SABANA SECA | PR | 00952 | |
| 607639 | ANA I CRUZ CUMBA | HC 02 BOX 13154 | | | | HUMACAO | PR | 00791 | |
| 607640 | ANA I CRUZ RIVERA | C 23 COLINAS DE JAGUAS | | | | CIALES | PR | 00638 | |
| 607641 | ANA I CRUZ SOTO | JARDINES DE COUNTRY CLUB | CJ 13 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 607642 | ANA I CRUZ TORRES | RES MANUEL J RIVERA | EDIF 8 APT 57 | | | COAMO | PR | 00769 | |
| 607643 | ANA I CURET AYALA | URB SULTANA 61 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 22445 | ANA I CURET OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607644 | ANA I DE JESUS | URB CELINA | F 9 CALLE 1 | | | CEIBA | PR | 00735 | |
| 607645 | ANA I DEL MORAL VERA | MINILLAS STATION | PO BOX 40930 | | | SAN JUAN | PR | 00940-0930 | |
| 607647 | ANA I DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 607648 | ANA I DIAZ MORALES | RES EL PRADO | EDIF 6 APTO 29 | | | SAN JUAN | PR | 00926 | |
| 607650 | ANA I ENCARNACION RIVERA | RES FELIPE OSORIO | EDIF 27 APTO 81 | | | CAROLINA | PR | 00985 | |
| 607653 | ANA I FIGUEROA FIGUEROA | PO BOX 972 | | | | AIBONITO | PR | 00705 | |
| 22446 | ANA I GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607655 | ANA I GARCIA CONCEPCION | BO CEIBA NORTE | PO BOX 2697 | | | JUNCOS | PR | 00777-2697 | |
| 22447 | ANA I GARCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22449 | ANA I GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607657 | ANA I GOMEZ ASTACIO | VILLA GRILLASCA | 718 CALLE BIAGGIE | | | PONCE | PR | 00717 | |
| 22450 | ANA I GOMEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607658 | ANA I GONZALEZ BENITEZ | HC 02 BOX 15240 | | | | CAROLINA | PR | 00985 | |
| 22451 | ANA I GONZALEZ NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607659 | ANA I GONZALEZ ORTIZ | PO BOX 812 | | | | MANATI | PR | 00674 | |
| 607660 | ANA I GRANIELAS LUGO | URB MONTE GRANDE | 127 B CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 607661 | ANA I GUERRIDO RIVERA | HC 1 BOX 7596 | | | | TOA BAJA | PR | 00949 | |
| 607662 | ANA I GUZMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 607663 | ANA I HERNANDEZ TORRES | URB JARD DE VEGA BAJA | D 56 CALLE K | | | VEGA BAJA | PR | 00963 | |
| 607664 | ANA I JAMES AUDAIN | RES ZENON DIAZ VALCARCEL | EDIF 11 APT 79 | | | GUAYNABO | PR | 00965 | |
| 607665 | ANA I JIMENEZ RODRIGUEZ | URB RIO CANAS | 2419 CALLE NILO | | | PONCE | PR | 00728 | |
| 607666 | ANA I LANDRAU RODRIGUEZ | HC 06 BOX 75872 | | | | CAGUAS | PR | 00725 | |
| 22453 | ANA I LASALLE CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22454 | ANA I LEBRON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22455 | ANA I LOPEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607667 | ANA I LOPEZ RODRIGUEZ | PO BOX 2148 | | | | AGUADILLA | PR | 00605 | |
| 607668 | ANA I LOPEZ SIERRA | LOS COLADOS PARK | 1104 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 22456 | ANA I LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22457 | ANA I LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607671 | ANA I MALDONADO BORRERO | URB VILLA DEL CARMEN | C 46 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 22458 | ANA I MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22460 | ANA I MANON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22461 | ANA I MARIN ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607672 | ANA I MARTINEZ | HC 4 BOX 49716 | | | | CAGUAS | PR | 00725 | |
| 607674 | ANA I MARTINEZ SANCHEZ | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 607675 | ANA I MARTINEZ TORRES | H C 3BOX 26851 | | | | LAJAS | PR | 00667-9517 | |
| 607676 | ANA I MARTINEZ TRINIDAD | PO BOX 996 | | | | AIBONITO | PR | 00705 | |
| 607677 | ANA I MARTINEZ VELEZ | PO BOX 373132 | | | | CAYEY | PR | 00737 | |
| 22462 | ANA I MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22463 | ANA I MATIAS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22464 | ANA I MATIAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607679 | ANA I MELENDEZ | RR 02 BOX 5648 | | | | CIDRA | PR | 00739 | |
| 607682 | ANA I MUNIZ MORALES | PO BOX 5054 | | | | AGUADILLA | PR | 00605 | |
| 22466 | ANA I MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607683 | ANA I NATER LOPEZ | VILLA JUSTICIA | E 12 PROGRESO | | | CAROLINA | PR | 00986 | |
| 22468 | ANA I NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22470 | ANA I ORENGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22472 | ANA I ORTEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607685 | ANA I ORTIZ | PO BOX 838 | | | | OROCOVIS | PR | 00720 | |
| 22473 | ANA I ORTIZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22474 | ANA I ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22475 | ANA I OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607686 | ANA I PADILLA DE JESUS | HC 02 BOX 5670 | | | | COAMO | PR | 00769 | |
| 22476 | ANA I PADUA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607687 | ANA I PEREZ CAMACHO | CON MIRAMAR TOWERS | 721 CALLE HERNANDEZ APTO 9C | | | SAN JUAN | PR | 00907 | |
| 607688 | ANA I PEREZ RIVAS | HC 01 BOX 7739 | | | | LAS PIEDRAS | PR | 00771 | |
| 22478 | ANA I PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607689 | ANA I PEREZ RODRIGUEZ | HC 03 BOX 21899 | | | | ARECIBO | PR | 00612 | |
| 607690 | ANA I PEREZ VELAZQUEZ | PO BOX 500 | | | | RIO BLANCO | PR | 00744 | |
| 22479 | ANA I PINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607692 | ANA I QUILES LOUCIL | BDA CLAUSELLS | 69 CALLE 3 | | | PONCE | PR | 00731 | |
| 607693 | ANA I RAMOS FONTANEZ | PLAYA AZUL | COND 2 APT 1908 | | | LUQUILLO | PR | 00773 | |
| 607694 | ANA I REYES ALBARRAN | URB REXVILLE CA | 39 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 22480 | ANA I REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607695 | ANA I REYES MATEO | HC 01 BOX 14757 | | | | COAMO | PR | 00769 | |
| 607699 | ANA I RIVERA CRUZ | BO ANTON RUIZ | PMB 215 PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 22482 | ANA I RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22483 | ANA I RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22484 | ANA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22485 | ANA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22486 | ANA I RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607702 | ANA I RODRIGUEZ ARROYO | URB VISTA DEL MAR | 3273 CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 22488 | ANA I RODRIGUEZ CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607703 | ANA I RODRIGUEZ CASTA¥ON | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 607704 | ANA I RODRIGUEZ FONTANEZ | PRADERA | AM 13 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 22489 | ANA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22490 | ANA I RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22491 | ANA I ROJAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607705 | ANA I ROLON MERCED | URB LAS FLORES  37 | | | | BARRANQUITAS | PR | 00794 | |
| 607706 | ANA I ROSADO JIMENEZ | EL TUQUE PEDRO SHUCK | 3 CASA 1272 | | | PONCE | PR | 00728-4748 | |
| 22492 | ANA I ROSARIO CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22493 | ANA I SANCHEZ Y/O JULIO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607707 | ANA I SANTANA GARCIA | BO ANTON RUIZ | PARC VIEJAS | | | HUMACAO | PR | 00791 | |
| 607708 | ANA I SANTIAGO ESMURRIA | APARTADO 569 | | | | JUANA DIAZ | PR | 00975 | |
| 22494 | ANA I SANTIAGO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607709 | ANA I SANTIAGO GOZALEZ | VILLAS DE FELISA | 3040 CALLE MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 22495 | ANA I SANTIAGO TOSADO DBA LERELE MUSIC | & DANCE ACADEMY | PO BOX 664 | | | DORADO | PR | 00646 | |
| 607710 | ANA I SANTOS BONET | URB LOS REYES | 46 CALLE ESTRELLA | | | JUANA DIAZ | PR | 00795-2860 | |
| 607711 | ANA I SEPULVEDA RAMOS | URB BORINQUEN | 116 CALLE 2 A | | | CABO ROJO | PR | 00623 | |
| 607712 | ANA I SOTO MATOS | BOX 802 | | | | CABO ROJO | PR | 00623 | |
| 22496 | ANA I SUERO OGANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22497 | ANA I TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22499 | ANA I TREVINO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607713 | ANA I VAZQUEZ SANCHEZ | URB SAN AGUSTIN | 382 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 607715 | ANA I VEGA VELAZQUEZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 607717 | ANA I ZAVALA TROCHE | 41 EL CERRO 1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 22502 | ANA I. ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22503 | ANA I. BERMUDEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22505 | ANA I. FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22506 | ANA I. FLORES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22507 | ANA I. HERRERO AVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22508 | ANA I. LINARES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22509 | ANA I. LOZADA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22510 | ANA I. MALDONADO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22511 | ANA I. NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22512 | ANA I. PELLOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22513 | ANA I. RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22514 | ANA I. TIRADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22518 | ANA I. VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22519 | ANA IDA PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22520 | ANA INES CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22521 | ANA INES SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607718 | ANA IRIS COLON MARTINEZ | 9 CALLE EMILIO CASTELAR | | | | ARECIBO | PR | 00612-4425 | |
| 22525 | ANA IRIS DENIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22526 | ANA IRIS FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22527 | ANA IRIS RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22528 | ANA IRIS SANCHEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22529 | ANA IRIS SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22530 | ANA IRIS VECCHINI ORZONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22531 | ANA IRIZARRY / FELIX IRIZARRY / | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607721 | ANA IRMA RIVERA LASSEN | APARTADO 21515 UPR | | | | SAN JUAN | PR | 00931-1515 | |
| 22532 | ANA IRMA VILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22533 | ANA ISABEL BOURASSEAU ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607723 | ANA ISABEL LUGO RODRIGUEZ | URB LOMAS VERDES | 4TA SECC 4 U 24 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607724 | ANA ISABEL SILVA BISBAL | COND EL MONTE NORTE APT 633-A | 165 AVE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 22534 | ANA ISACHA MARIN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22536 | ANA IVELISSE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607725 | ANA IVELISSE MORALES MALDONADO | P O BOX BOX 361390 | | | | SAN JUAN | PR | 00936-1390 | |
| 607726 | ANA IVETTE CARMONA DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22537 | ANA IVETTE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22538 | ANA IVETTE MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22539 | ANA IVETTE MUNIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607727 | ANA IVETTE RAMOS SANTIAGO | SAN JOSE | PARC 198 C CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 607728 | ANA IVETTE RIVERA SANTIAGO | PO BOX 6775 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6775 | |
| 22540 | ANA IXA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22541 | ANA J ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607730 | ANA J APONTE | URB PARQUE DE ISLA VERDE | CALLE CORAL 205 | | | CAROLINA | PR | 00979 | |
| 22542 | ANA J COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22543 | ANA J COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607731 | ANA J COLON SEMIDEY | PO BOX 9303 | | | | SAN JUAN | PR | 00908 | |
| 607733 | ANA J DESPIAU CABAN | PO BOX 684 | | | | ARECIBO | PR | 00613 | |
| 607734 | ANA J FERNANDEZ DELGADO | HC 01 BOX 26845 | | | | CAGUAS | PR | 00726 | |
| 22544 | ANA J FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607735 | ANA J FUENTES TORRES | HC 71 BOX 1107 | | | | NARANJITO | PR | 00719 | |
| 22545 | ANA J LEON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607737 | ANA J MARIANI COLON | JARD DE COUNTRY CLUB | CA25 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 607738 | ANA J MEJIAS CESPEDES | URB LOS MAESTROS | 841 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2751 | |
| 607739 | ANA J MOLINA FUENTES | 1351 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 607740 | ANA J MONTALVO BURKE | URB VILLA TORRIMAR | 12 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 607741 | ANA J MORALES TORO | VIA  21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 22547 | ANA J OTERO FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607744 | ANA J PADILLA FIGUEROA | RES ALTURAS DE COUNTRY CLUB | EDIF 4 APTO 26 | | | CAROLINA | PR | 00982 | |
| 22548 | ANA J PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607747 | ANA J RIVERA RIVERA | VILLA JUSTICIA | M 7 CALLE DELGADO | | | CAROLINA | PR | 00986 | |
| 607748 | ANA J RIVERA SANTOS | URB VILLA CRIOLLO | C 14 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 607749 | ANA J RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 808 D CALLE 25 SW | | | SAN JUAN | PR | 00921 | |
| 22549 | ANA J SANCHEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22550 | ANA J SANTIAGO GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607751 | ANA J SANTIAGO LOPEZ | BARRIADA SANTA ANA | BUZON 12 | CALLE A FINAL PASTO COMUNAL | | GUAYAMA | PR | 00784 | |
| 607752 | ANA J SOTO VELAZQUEZ | RR 02 BOX 6373 | | | | CIDRA | PR | 00739 | |
| 22551 | ANA J. AGOSTO DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22552 | ANA J. GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22553 | ANA J. HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22554 | ANA J. TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607757 | ANA J. VELEZ RIVERA | URB FAIR VIEW | 706 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 22555 | ANA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607758 | ANA JIMENEZ RAMIREZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607759 | ANA JIMENEZ RODRIGUEZ | HC 1 BOX 6913 | | | | MOCA | PR | 00676 | |
| 22556 | ANA JOSEFINA BERNIER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607760 | ANA JOSEFINA DIAZ | PRADO ALTO 6 STREET # L 10 | | | | GUAYNABO | PR | 00966 | |
| 22557 | ANA JOSEFINA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22558 | ANA JUARBE POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607761 | ANA JUDITH INSERON RAMOS | REPARTO GARAY NUM 19 | SANT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 607762 | ANA JULIA CINTRON | EL PARAISO | 1562 TAMESIS | | | SAN JUAN | PR | 00926-2931 | |
| 607763 | ANA JULIA ESCALERA | CALLE UNION #53 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 607764 | ANA JULIA ESCUDERO | 376 PARCELAS PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 607766 | ANA JULIA MARQUEZ | HC 1 6149 | | | | MOCA | PR | 00676 | |
| 607767 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 22559 | ANA KATTY LOPEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607769 | ANA L ABREU GONZALEZ | HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 22561 | ANA L ACEVEDO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607771 | ANA L ACOSTA MARTINEZ | PO BOX 10795 | | | | SAN JUAN | PR | 00922 | |
| 22562 | ANA L AGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607772 | ANA L ALAMO ORTIZ | HC 2 BOX 12333 | | | | AGUAS BUENAS | PR | 00703 | |
| 607773 | ANA L ALEJANDRO GUTIERREZ | URB BELLOMONTE | I 28 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 22563 | ANA L ALEJANDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22566 | ANA L ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22567 | ANA L AMARO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22569 | ANA L AMARO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607775 | ANA L AQUINO | APT 2253 | | | | MOCA | PR | 00676 | |
| 607776 | ANA L ARANAU RIVERA | MIRADOR BAIROA | CALLE 17 | | | CAGUAS | PR | 00725 | |
| 22570 | ANA L ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22571 | ANA L ARROYO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607777 | ANA L AVILES BERRIOS | HC 01 BOX 25109 | | | | VEGA BAJA | PR | 00693 | |
| 607778 | ANA L BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690 | |
| 22572 | ANA L BAEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607779 | ANA L BAEZ JUSINO | HC 9 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | |
| 607780 | ANA L BALAGUER CRUZ | PO BOX 165 | | | | LAS MARIAS | PR | 00670 | |
| 607781 | ANA L BARBOSA MIRANDA | PARCELAS VIEJA AGUILITA | C/ DEL RIO  1011 | | | JUANA DIAZ | PR | 00795 | |
| 22573 | ANA L BATIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22574 | ANA L BELLIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607783 | ANA L BERRIO LOPEZ | URB VILLA TURABO | C 24 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| 607785 | ANA L BRAVO VICK & LCDO HOWARDCHARLES | P O BOX 21448 | | | | SAN JUAN | PR | 00931-1448 | |
| 22575 | ANA L CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22576 | ANA L CANCEL LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22577 | ANA L CARABALLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607789 | ANA L CASADO MARTINEZ | PO BOX 701 | | | | COTTO LAUREL | PR | 00780 | |
| 607791 | ANA L CASTRO VEGA | PO BOX 1321 | | | | QUEBRADILLAS | PR | 00678 | |
| 607792 | ANA L CATALAN LOZADA | URB FAJARDO GARDENS | 385 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 607793 | ANA L CINTRON RODRIGUEZ | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00953 | |
| 607795 | ANA L COLLINS RIVERA | 10 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 22578 | ANA L COLON ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22579 | ANA L COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22581 | ANA L CORDERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256277 | ANA L CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 305 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22583 | ANA L CORREA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607797 | ANA L COTTO VIERA | 5TA SECCION VILLA | 205 13 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 607798 | ANA L CRESPO MENDEZ | HC 06 BOX 60211 | | | | AGUADILLA | PR | 00603 | |
| 22584 | ANA L CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607799 | ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 607800 | ANA L CRUZ APONTE | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 607802 | ANA L CRUZ ENCINA | 907 PDA 22 CALLE CRUZ | | | | SAN JUAN | PR | 00913 | |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 607805 | ANA L CRUZ RODRIGUEZ | 2166 CALLE MCKLEARY | | | | SAN JUAN | PR | 00930 | |
| 22585 | ANA L DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22586 | ANA L DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22587 | ANA L DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22588 | ANA L DE JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22589 | ANA L DE LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22590 | ANA L DEL RIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607808 | ANA L DIAZ LOPEZ | P O BOX 19175 | FERNANDEZ JUNCOSSTA | | | SAN JUAN | PR | 00910 | |
| 22591 | ANA L DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607809 | ANA L DIAZ VILLANUEVA | ALTURAS DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 607810 | ANA L DONES PABELLON | REPARTO SAN JOSE | C 24 CALLE 4 | | | GURABO | PR | 00778 | |
| 607811 | ANA L DORTA DORTA | HC 5 BOX 55302 | | | | HATILLO | PR | 00659 | |
| 22592 | ANA L DUQUE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607812 | ANA L DURAN GONZALEZ | PO BOX 29503 | | | | SAN JUAN | PR | 00929-0503 | |
| 22593 | ANA L EMMANUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607813 | ANA L ENCARNACION | JOSE SEVERO QUINONES | 1152 CAL PBL GNZLZ #C URB JOSE S QU | | | CAROLINA | PR | 00985 | |
| 607814 | ANA L FALCON NEGRON | 2DA EXT PUNTO ORO | 6766 AVE INTERIOR | | | PONCE | PR | 00728-2423 | |
| 22594 | ANA L FEBRES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607816 | ANA L FELICIANO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 607817 | ANA L FIGUEROA DIAZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 22596 | ANA L FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607818 | ANA L FIGUEROA SANTOS | BRISAS DE LOIZA | 12 CALLE CANCER | | | CANOVANAS | PR | 00729 | |
| 607819 | ANA L FONSECA RIOS | 1404 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 22599 | ANA L FREIRE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607822 | ANA L FUENTES ORTIZ | BO PALOS BLANCOS | HC 1 BOX 6991 | | | COROZAL | PR | 00783 | |
| 607823 | ANA L GARCIA ERCADO | URB LEVITTOWN 3RA SECC | 3166 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 607824 | ANA L GARCIA LEON | PO BOX 1589 | | | | HATILLO | PR | 00659 | |
| 607825 | ANA L GARCIA RIVERA | URB HACIENDA | A M 9 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 607826 | ANA L GONZALEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 22600 | ANA L GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607827 | ANA L GONZALEZ NIEVES | FLAMINGO HILLS | 294 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 22601 | ANA L GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22602 | ANA L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22604 | ANA L GUADALUPE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607828 | ANA L GUTIERREZ RIVERA | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 22605 | ANA L HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607829 | ANA L HERNANDEZ PEREZ | P O BOX 4189 | | | | AGUADILLA | PR | 00605 | |
| 607830 | ANA L HERNANDEZ ROMERO | APDO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 607831 | ANA L HERRERA BERBERE | COOP EL ALCAZAR | APT 18 B | | | SAN JUAN | PR | 00924 | |
| 607832 | ANA L ILLAS RODRIGUEZ | PO BOX 1313 | | | | MOCA | PR | 00676 | |
| 22606 | ANA L IRIZARRY MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607833 | ANA L JANER IDOLWATT | URB BAIROA | DF 7 CALLE 14 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22607 | ANA L JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22608 | ANA L LLANN SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607834 | ANA L LLERA RIVERA | PO BOX 371521 | | | | CAYEY | PR | 00737 | |
| 607835 | ANA L LOPEZ CINTRON | PO BOX 190735 | | | | SAN JUAN | PR | 00918 | |
| 607836 | ANA L LOPEZ DEL VALLE | 57 CALLE PATILLA | | | | SAN JUAN | PR | 00917 | |
| 22609 | ANA L LORNAD IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607840 | ANA L LUGO RIVERA | PO BOX 58 | | | | BAJADERO | PR | 00616 | |
| 607841 | ANA L LUZUNARIS VELLON | 1 COND LAGUNA GARDENS | 1 AVE LAGUANA APT 141 | | | CAROLINA | PR | 00979 | |
| 607842 | ANA L MACHADO DE LA ROSA | PO BOX 5118 | | | | ISABELA | PR | 00662 | |
| 607843 | ANA L MANSO RIVERA | HC 1 BOX 2008 | | | | LOIZA | PR | 00772 | |
| 607844 | ANA L MARTI SAURI | AVE PONCE DE LEON | STOP 22 APTO 702 | | | SAN JUAN | PR | 00916 | |
| 607845 | ANA L MARTINEZ APONTE | P O BOX 1382 | | | | AGUAS BUENAS | PR | 00703 | |
| 607849 | ANA L MARZAN | HC 80 BOX 7605 | | | | DORADO | PR | 00646 | |
| 607850 | ANA L MATOS MARTINEZ | CIUDAD UNIVERSITARIA | P-24 AVENIDA PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 22612 | ANA L MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607851 | ANA L MC DOUGAL GUZMAN | PO BOX 147 | | | | TOA ALTA | PR | 00954 | |
| 607853 | ANA L MELENDEZ COLLAZO | URB. SAN JOSE | 358 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 22613 | ANA L MENDEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607855 | ANA L MENDEZ SANTIAGO | RIO CRISTAL | 6 L CLUSTER  APT 9B | | | MAYAGUEZ | PR | 00680 | |
| 22615 | ANA L MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22616 | ANA L MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607856 | ANA L MORALES REYES | BOX 392 | | | | AGUIRRE | PR | 00704 | |
| 22617 | ANA L MUDOZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22618 | ANA L MUNOZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607857 | ANA L NAVARRO | VILLA CAROLINA | 16 BLQ 78 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 22619 | ANA L NAVARRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607858 | ANA L NEGRON | PO BOX 1374 | | | | LAJAS | PR | 00667 | |
| 607859 | ANA L NEGRON BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 607860 | ANA L NICOLAY RODRIGUEZ | C MUÑOZ RIVERA 165 | | | | CABO ROJO | PR | 00623 | |
| 607861 | ANA L NIEVES | 1015 CALLE 4 S E | | | | PUERTO NUEVO | PR | 00921 | |
| 22620 | ANA L NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22622 | ANA L OLAVARRIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22623 | ANA L ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22624 | ANA L ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607865 | ANA L ORTIZ SANCHEZ | P O BOX 872 | | | | BARRANQUITAS | PR | 00794 | |
| 22625 | ANA L ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607866 | ANA L OSORIO OSORIO | URB RIVER VALLEY | BB-5 BOX 5315 | | | CANOVANAS | PR | 00729 | |
| 607868 | ANA L OTERO LOZADA | BO CALICHE BOX 63 | | | | CIALES | PR | 00638 | |
| 607869 | ANA L OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| 607870 | ANA L PACHECO BARRETO | P O BOX 1057 | | | | YAUCO | PR | 00698-1057 | |
| 607871 | ANA L PACHECO ROLON | PO BOX 11122 | | | | SAN JUAN | PR | 00922-1122 | |
| 22627 | ANA L PENA PORTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22628 | ANA L PEREZ ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607872 | ANA L PEREZ FIGUEROA | 2443 N KILDARE AVE | 1 FLOOR FRONT | | | CHICAGO | IL | 60639 | |
| 607873 | ANA L PEREZ MARTINEZ | RIO CRISTAL | 15 CALLE 4 E | | | MAYAGUEZ | PR | 00680 | |
| 22629 | ANA L PEREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607874 | ANA L PEREZ REVERON | BAYAMON GARDENS | R 27 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 22630 | ANA L POVENTUD SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22631 | ANA L QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22632 | ANA L QUINONEZ SUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607876 | ANA L QUINTANA | HC 02 BOX 30284 | | | | CAGUAS | PR | 00725-9405 | |
| 607877 | ANA L QUINTANA CASILLAS | BO CEIBA NORTE SECT SANTANA | 2 PARC 400 | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607879 | ANA L QUINTANA JIMENEZ | HC 2  BOX  6321 | | | | YABUCOA | PR | 00767 | |
| 22633 | ANA L RAMOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607880 | ANA L RAMOS FELICIANO | URB VILLA CONTESSA | T 12 BUCKINGHAN | | | BAYAMON | PR | 00956 | |
| 22635 | ANA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607884 | ANA L RAMOS PABON | PO BOX 693 | | | | VEGA ALTA | PR | 00692 | |
| 607885 | ANA L RAMOS SANTOS | PO BOX 1375 | | | | JUNCOS | PR | 00777-1375 | |
| 607886 | ANA L RESTO | HC 645 BOX 6662 | | | | TRUJILLO ALTO | PR | 00976 | |
| 607887 | ANA L RIERA BUSIGO | URB SAN ANTONIO | E 52 BOX 207 | | | SABANA GRANDE | PR | 00637 | |
| 607888 | ANA L RIOS | PO BOX 194334 | | | | SAN JUAN | PR | 00919 | |
| 22636 | ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607889 | ANA L RIOS GOMEZ | VILLA ANDALUCIA | N 40 C/ ALORA | | | SAN JUAN | PR | 00926 | |
| 607890 | ANA L RIOS PEREZ | URB REPARTO METROPOLITANO | SE 977 CALLE 9 | | | SAN JUAN | PR | 00921 | |
| 22637 | ANA L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607892 | ANA L RIVERA BORRERO | ESTANCIAS DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00717 | |
| 607893 | ANA L RIVERA FELICIANO | 122 VILLAS DEL RIO BO CANDELARIA | | | | VEGA ALTA | PR | 00692 | |
| 22638 | ANA L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22639 | ANA L RIVERA LUPIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22640 | ANA L RIVERA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607896 | ANA L RIVERA MORALES | HC 04 BOX 49308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 607898 | ANA L RIVERA ROMERO | HC 02 8559 | | | | BAJADERO | PR | 00616 | |
| 607899 | ANA L RIVERA SALAMAN | SAINT JUST BOX 92 | CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 607902 | ANA L RIVERA VALCARCEL | URB QUINTOS REALES | Q 8 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 22643 | ANA L RIVERO ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22644 | ANA L ROBLES ALAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607903 | ANA L ROBLES GONZALEZ | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719-9605 | |
| 607905 | ANA L RODRIGUEZ BONANO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 22645 | ANA L RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607908 | ANA L RODRIGUEZ GEORGIE | APARTADO 9080 | | | | BAYAMON | PR | 00960-9080 | |
| 607909 | ANA L RODRIGUEZ HERNANDEZ | HC 05 BOX 29540 | MEMBRILLO | | | CAMUY | PR | 00627 | |
| 22646 | ANA L RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607912 | ANA L RODRIGUEZ PARADIS | PARADA 18 620 ALTOS | CALLE FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 22647 | ANA L RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22649 | ANA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607913 | ANA L ROMAN DE MARTINEZ | REC METROPOLITANO FAC CIENC ECO AMD | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 607914 | ANA L ROMAN GONZALEZ | URB LAS DELICIAS | 2444 | | | PONCE | PR | 00728-3820 | |
| 22651 | ANA L ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607915 | ANA L ROSA DEL VALLE | URB VILLA DEL CARMEN | B 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 607917 | ANA L ROSADO IRIZARRY | GLENVIEW GARDENS | DD 3 CALLE E 4 | | | PONCE | PR | 00731 | |
| 607918 | ANA L ROSADO ORTIZ | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 22652 | ANA L RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22653 | ANA L RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607921 | ANA L RUIZ SOTO | 7 CALLE SS RODRIGUEZ | | | | GUANICA | PR | 00653 | |
| 607922 | ANA L RVIERA RIVERA | PO BOX 387 | | | | BARRANQUITAS | PR | 00794 | |
| 607923 | ANA L SAEZ ACEVEDO | BO ANONES | CARR 108 KM 19 UI | | | LAS MARIAS | PR | 00670 | |
| 22654 | ANA L SALAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607926 | ANA L SANCHEZ MEDINA | URB JAIME C RODRIGEZ | O 10 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 22655 | ANA L SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22656 | ANA L SANTANA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 22657 | ANA L SANTIAGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22658 | ANA L SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607928 | ANA L SANTIAGO FELICIANO | CAMINO VIEJO MAGUEYES | | | | PONCE | PR | 00731 | |
| 22660 | ANA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22661 | ANA L SANTIAGO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607930 | ANA L SANTOS AMARO | SAN PEDRO | D 9 CALLE B | | | MAUNABO | PR | 00707 | |
| 22662 | ANA L SEGARRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607932 | ANA L SOTO RUIZ | URB VILLAS DE CARRAIZO | 347 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 607933 | ANA L SOTO TORRES | HC 2 BOX 6439 | | | | LARES | PR | 00669 | |
| 22663 | ANA L TOLEDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22664 | ANA L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607936 | ANA L TORRES BONILLA | HC 4A BOX 12928 | | | | CAYEY | PR | 00736 | |
| 607937 | ANA L TORRES BOUGAL | BDA FERRAN | 42 A CALLE A | | | PONCE | PR | 00731 | |
| 22665 | ANA L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22666 | ANA L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607939 | ANA L TORRES RODRIGUEZ | URB EL MADRIGAL | N 13 CALLE 13 | | | PONCE | PR | 00731 | |
| 22667 | ANA L TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607940 | ANA L TORRUELLAS ARENAS | BDA BELGICA | 5926 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 22668 | ANA L UBILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607941 | ANA L VALENTIN COLON | HC 03 BOX 38876 | | | | CAGUAS | PR | 00725 | |
| 607942 | ANA L VALENTIN LOPEZ | PO BOX 30565 | | | | SAN JUAN | PR | 00929-1565 | |
| 607943 | ANA L VALENTIN PEREA | P O BOX 243 | | | | RINCON | PR | 00677 | |
| 607944 | ANA L VAZQUEZ SOSA | HC 2 BOX 31233 | | | | CAGUAS | PR | 00725 | |
| 22669 | ANA L VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607946 | ANA L VEGA ZAYAS | HC 1 BOX 5606 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 22671 | ANA L VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607947 | ANA L VELLON LOPEZ | HC 04 BOX 122262 | | | | HUMACAO | PR | 00791 | |
| 22673 | ANA L VERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607948 | ANA L VIENTOS ORTIZ | PO BOX 308 | URB EL BOSQUE C 1 | | | LAS MARIAS | PR | 00670 | |
| 22674 | ANA L WILSON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607949 | ANA L ZAVALA RODRIGUEZ | URB REXVILLE | BI-2 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 22675 | Ana L. Amador Vivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22676 | ANA L. AYALA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22677 | ANA L. BELTRAN CRISOSTOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22678 | ANA L. CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22679 | Ana L. Cruz Rios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22681 | ANA L. DONES PABELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22682 | ANA L. GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22683 | ANA L. GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22684 | ANA L. LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607953 | ANA L. MANSO RIVERA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 22685 | ANA L. MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22686 | ANA L. MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22687 | ANA L. NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22688 | ANA L. PRIETO REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22690 | ANA L. QUINONEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22691 | ANA L. RODRIGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22692 | ANA L. SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22693 | ANA L. TORRES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 309 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607956 | ANA LABOY RODRIGUEZ | URB LOS MAESTROS | 787 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 22695 | ANA LANZOT NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607957 | ANA LASA LOPEZ | VILLA BLANCA | 35 CALLE CORAL | | | CAGUAS | PR | 00725 | |
| 22697 | ANA LAURA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607958 | ANA LAZU TOLEDO | PARCELA 345 CALLE 3 | | | | SAINT JUST | PR | 00978 | |
| 607959 | ANA LEE TRINIDAD | URB VILLAS DE MAYAGUEZ | APT A 306 | | | MAYAGUEZ | PR | 00680 | |
| 607960 | ANA LEON | URB SAN VICENTE BOX 12 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 607961 | ANA LEON RODRIGUEZ | URB LA MATILDE | J 16 CALLE 2 | | | PONCE | PR | 00731 | |
| 22698 | ANA LETICIA MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22699 | ANA LIDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607962 | ANA LISSETTE MONTERO AVILES | BOX 1477 | | | | UTUADO | PR | 00641 | |
| 22700 | ANA LIZ DE ALBA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607964 | ANA LIZETTE AYALA GONZALEZ | EXT EL COMANDANTE | 101 CALLE RIALTO | | | CAROLINA | PR | 00982 | |
| 22701 | ANA LOGRONO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22702 | ANA LOGRONO Y ACADEMIA DEL PARQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22704 | ANA LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22705 | ANA LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22706 | ANA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22707 | ANA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607966 | ANA LOPEZ ORTIZ | COLINAS DE SAN FRANCISCO | 121 CALLE PALOMA | | | AIBONITO | PR | 00705 | |
| 22708 | ANA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607967 | ANA LOPEZ RAMOS | P O BOX 4158 | | | | MAYAGUEZ | PR | 00681 | |
| 22709 | ANA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607968 | ANA LOPEZ RIVERA | URB OLIVENCIA | 3 CALLE NARCISO AQUINO | | | SAN SEBASTIAN | PR | 00685 | |
| 22710 | ANA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22711 | ANA LOSADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607969 | ANA LOURDES PEREZ PEREZ | HERMANAS DOMINICAS DE FATIMA | 2250 AVE LAS AMERICAS STE 531 | | | PONCE | PR | 00717-0777 | |
| 607970 | ANA LOZADA OSORIO | URB SANTA JUANITA | D-53  CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 607971 | ANA LOZADA VELAZQUEZ | URB PASEOS DE SAN LORENZO | 109 CALLE DIAMANTE | | | SAN LORENZO | PR | 00754 | |
| 22712 | ANA LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607972 | ANA LUGO GONZALEZ | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 22713 | ANA LUISA ALVARADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22714 | ANA LUISA CASTRODAD DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607974 | ANA LUISA DAVILA ROMAN | URB LA CAMPINA | 9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 22717 | ANA LUISA NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607975 | ANA LUISA ORTIZ COTTO | URB SAN ANTONIO | 9 A CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 607976 | ANA LUISA ORTIZ PARRILLA | PO BOX 3435 | | | | JUNCOS | PR | 00777-2786 | |
| 607977 | ANA LUISA PAGAN HUERTAS | SANTA JUANITA | NS 2 CALLE ABAD NORTE | | | BAYAMON | PR | 00956 | |
| 22718 | ANA LUISA PENA PAYAMPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607978 | ANA LUISA PINO RIVERA | EXT COLLEGE PARK | 284 VICENZA | | | SAN JUAN | PR | 00921 | |
| 607979 | ANA LUNA MIRANDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 607980 | ANA LUZ COLON GONZALEZ | RES NEMECIO CANALES | EDIF 23 APART 434 | | | SAN JUAN | PR | 00918 | |
| 607981 | ANA LUZ GARCIA SANCHEZ | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 607982 | ANA LUZ HERNANDEZ | BUEN CONSEJO | 1223 CALLE MANSO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607983 | ANA LUZ MORENO TORRES | URB LOMAS DE CAROLINA | S10 CALLE CERRO LA SANTA | | | CAROLINA | PR | 00987 | |
| 607984 | ANA LUZ RODRIGUEZ RUIZ | HC 02 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 607985 | ANA LUZ ROSADO PEREZ | P O BOX 48 | | | | HUMACAO | PR | 00792 | |
| 607986 | ANA LYDIA AROCHO | VENUS GARDENS OESTE | B A CALLE A | | | SAN JUAN | PR | 00926 | |
| 607987 | ANA LYDIA BLAS ROSADO | HC 1 BOX 10416 | | | | AGUADILLA | PR | 00603 | |
| 607989 | ANA LYDIA GONZALEZ CABAN | BOX 951 | | | | LARES | PR | 00669 | |
| 607990 | ANA LYDIA LONGO | CASILLAS 22 | | | | OLMUE | | | CHILE |
| 22720 | ANA LYDIA RIVERA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607991 | ANA LYDIA RIVERA ROSA | HC 02 BOX 13263 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 22721 | ANA LYDIA SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22722 | ANA LYDIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22723 | ANA M ABREU DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607998 | ANA M ACEVEDO ACEVEDO | PO  BOX  12566  HC 58 | | | | AGUADA | PR | 00602 | |
| 22724 | ANA M ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607999 | ANA M ACEVEDO TORRES | BOX 62 | | | | AGUADILLA | PR | 00603 | |
| 608000 | ANA M ACOSTA | TRAS TALLERES | 954 CALLE SALA | | | SAN JUAN | PR | 00907 | |
| 22725 | ANA M AGOSTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22726 | ANA M AGOSTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22728 | ANA M ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22729 | ANA M ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607040 | ANA M ALLENDE TAPIA | URB LA MARINA | R 19 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 22730 | ANA M ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608002 | ANA M ALVARADO RIOS | RR 4 BOX 475 | | | | BAYAMON | PR | 00956-9680 | |
| 608003 | ANA M ALVAREZ MURTHY | RR 02 BOX 6061 | | | | MANATI | PR | 00674 | |
| 608004 | ANA M ALVAREZ PAGAN | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977 | |
| 608005 | ANA M ALVAREZ RIOS | PO BOX 10000 SUITE 565 | | | | CANOVANAS | PR | 00729 | |
| 608006 | ANA M AMADOR MENENDEZ | URB ATENAS | E 6 CALLE JUAN GONZALEZ SANCHEZ | | | MANATI+ | PR | 00674 | |
| 22731 | ANA M AMARO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22732 | ANA M ANDINO ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22733 | ANA M APONTE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608007 | ANA M APONTE ORTIZ | P O BOX 2006 | | | | OROCOVIS | PR | 00720 | |
| 608008 | ANA M APONTE SIERRA | HC 03 BOX 37297 | | | | CAGUAS | PR | 00725-9713 | |
| 608009 | ANA M ARCE | VILLA PLATA | E 27 CALLE 6 | | | DORADO | PR | 00646 | |
| 608010 | ANA M ARILL CAPO | CAMINO LIRIO | C 14 ENRAMADA | | | BAYAMON | PR | 00961 | |
| 608011 | ANA M ARROYO GARCIA | COND LAS GAVIOTAS | APTO 1303 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 22734 | ANA M AVILES TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22735 | ANA M BADILLO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608014 | ANA M BAEZ OLIVO | HC 33 BOX 2113 | | | | DORADO | PR | 00646 | |
| 608015 | ANA M BAEZ ROMAN | BO RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608016 | ANA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 22736 | ANA M BARCELO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608017 | ANA M BARLOSA | PO BOX 5240 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22737 | ANA M BASORA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22738 | ANA M BAUZA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608019 | ANA M BENEJAN | RES APONTE | APTO 121 EDIF 11 | | | AGUADILLA | PR | 00603 | |
| 22741 | ANA M BENITEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608020 | ANA M BENITEZ PRIETO | P O BOX 193957 | | | | SAN JUAN | PR | 00919-3957 | |
| 608021 | ANA M BERRIOS MARTINEZ | RR 8 BOX 9670 | | | | BAYAMON | PR | 00956 | |
| 608022 | ANA M BERRIOS RIVERA | P O BOX 2112 | | | | RIO GRANDE | PR | 000745 | |
| 22743 | ANA M BIRD PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22744 | ANA M BORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22745 | ANA M BORRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608024 | ANA M CABALLERO REYES | PARC PONDEROSA | B 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 22746 | ANA M CABAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608025 | ANA M CABRERA | VILLA HUCAR | A 19 CALLE ALMENDROS | | | SAN JUAN | PR | 00926 | |
| 22747 | ANA M CALVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608026 | ANA M CAMACHO VEGA | HC 763-3547 | | | | PATILLAS | PR | 00723 | |
| 22748 | ANA M CAMPOS GAVITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22750 | ANA M CANCEL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608027 | ANA M CARMONA JIEMENEZ | URB EL CONQUISTADOR | E 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 608028 | ANA M CARMONA TORRES | P O BOX 1093 | | | | VIEQUEZ | PR | 00765 | |
| 608029 | ANA M CARRASQUILLO MORALES | PO BOX 1422 | | | | CAGUAS | PR | 00726 | |
| 608031 | ANA M CARRION GEIGEL | 65 CALLE FORTALEZA APT 7 | | | | SAN JUAN | PR | 00902 | |
| 608032 | ANA M CASILLAS COLON | LOS CAOBOS | 1293 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 608033 | ANA M CASTILLO MORALES | PO BOX 575 | | | | MARICAO | PR | 00606 | |
| 22753 | ANA M CASTRO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608035 | ANA M CASTRO BETANCOURT | COND TORRES DE LOS CUMBRES | CALLE STA ROSA FINAL APT 704 | | | SAN JUAN | PR | 00927 | |
| 22754 | ANA M CASTRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608036 | ANA M CEDANO GIL | COND LAS CAMELIAS | 419 APT 1312 | | | SAN JUAN | PR | 00921 | |
| 22756 | ANA M CINTRON POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608038 | ANA M COLON CRUZ | P O BOX 4812 | | | | CAROLINA | PR | 00984-4812 | |
| 22758 | ANA M COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608039 | ANA M COLON DIAZ | URB LA ALBOLEDA | 158 CALLE 16 | | | SALINA | PR | 00751 | |
| 608040 | ANA M COLON OTERO | P O BOX 2413 | | | | VEGA BAJA | PR | 00693 | |
| 22759 | ANA M COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608042 | ANA M CORDERO HERNANDEZ | COND TOWN HOUSE | 1158 AVE MAGDALENA | APT 8 | | SAN JUAN | PR | 00907-1704 | |
| 608043 | ANA M CORREA GONZALEZ | URB VICTOR ROJAS 1 | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 22760 | ANA M CORTES CABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608046 | ANA M COTTO | HC 2 BOX 33205 | | | | CAGUAS | PR | 00725-9414 | |
| 608047 | ANA M COTTO ORTIZ | HC 72 BOX 7451 | | | | CAYEY | PR | 00736 | |
| 22761 | ANA M CRISTOBAL CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22762 | ANA M CROSBY FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608048 | ANA M CRUZ | URB SUMMITT HILLS | 572 TORRECILLAS | | | SAN JUAN | PR | 00920 | |
| 608049 | ANA M CRUZ CAMACHO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608050 | ANA M CRUZ DE JESUS | HC 04 BOX 48454 | | | | CAGUAS | PR | 00725 | |
| 608051 | ANA M CRUZ FERNANDEZ | URB JARDINES DE PALMAREJO | Y1 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 22763 | ANA M CRUZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22764 | ANA M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22765 | ANA M CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608054 | ANA M CRUZ SANTIAGO | PMB 06 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 608055 | ANA M CUADRADO MALPICA | COND PARQUE SAN RAMON APTO A 202 | BOX 104 | | | GUAYNABO | PR | 00969 | |
| 608056 | ANA M CUADRADO PEREIRA | VISTAS DE LUQUILLO | H 7 CALLE V 4 | | | LUQUILLO | PR | 00773 | |
| 22766 | ANA M DAIVLA DE LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608057 | ANA M DAVILA | PO BOX 1761 | | | | TOA BAJA | PR | 00951 | |
| 608058 | ANA M DE JESUS LUGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 22767 | ANA M DE JUSUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22768 | ANA M DE LA ROSA COSTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22769 | ANA M DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22770 | ANA M DE PEDRO MIRELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608059 | ANA M DELGADO LEBRON | URB CIUDAD JARDIN | 16 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 22771 | ANA M DIAZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607034 | ANA M DIAZ GUERRERO | URB CAPARRA HILLS | F 2 CALLE CEDRO | | | GUAYNABO | PR | 00968 | |
| 608060 | ANA M DIAZ ROMERO | VISTAMAR PLAZA | EDIF B APT 71 | | | CAROLINA | PR | 00983 | |
| 608062 | ANA M DIEPPA | HC 5 BOX 59780 | | | | CAGUAS | PR | 00725 | |
| 608063 | ANA M DOMACASSE CRUZ | 1495 URB ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| 22772 | ANA M DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608064 | ANA M DUELOS COLON | ALTURAS DE INTERAMERICANA | L 3 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 22773 | ANA M DUENO JONDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22774 | ANA M DUENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22775 | ANA M ENRIQUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22776 | ANA M ESPADA BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22777 | ANA M ESQUILIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608066 | ANA M FANTAUZZI RODRIGUEZ | COND LA MONSERRATE | 716 CALLE VICTOR FIGUEROA APT C 3 | | | SAN JUAN | PR | 00907 | |
| 22779 | ANA M FELICIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608067 | ANA M FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608068 | ANA M FERNANDEZ | HC 01 BOX 3867 | | | | ADJUNTAS | PR | 00601 | |
| 22780 | ANA M FERNANDEZ CUENCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22781 | ANA M FERNANDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608070 | ANA M FERRERO | URB MELENDEZ | 4 CALLE A BOX 5 | | | FAJARDO | PR | 00738 | |
| 608071 | ANA M FIGUEROA | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 22782 | ANA M FIGUEROA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608072 | ANA M FIGUEROA DIAZ | URB VENUS GARDENS | 678 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 608073 | ANA M FIGUEROA LLOPIZ | PO BOX 3096 | | | | GUAYNABO | PR | 00971 | |
| 22785 | ANA M FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608074 | ANA M FIGUEROA SANCHEZ | JARDINES DE COUNTRY CLUB | BP35 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 22786 | ANA M FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22787 | ANA M FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608076 | ANA M FLORES RIVERA | HC 20 BOX 26240 | | | | SAN LORENZO | PR | 00754-9651 | |
| 608077 | ANA M FLORES TRINIDAD | VILLA RIO VERDE | 22 26 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 22788 | ANA M FONTANEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608078 | ANA M FORTE PEREZ | PARQUE SAN MIGUEL | B 26 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 22789 | ANA M FRAGUADA VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22790 | ANA M FRANCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608079 | ANA M FRESE VALENTIN | ARBOLADA | A 15 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 608080 | ANA M FUENTES BENITEZ | RES EL FARO | EDIF 7 APTO 8 | | | CAROLINA | PR | 00985 | |
| 608083 | ANA M GARCIA NAVARRO | URB BAIROA PARK | 2154 CALLE VIDAL Y RIOS | | | CAGUAS | PR | 00727 | |
| 608084 | ANA M GARCIA NOYA | URB LA ALBORADA | CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 22791 | ANA M GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608085 | ANA M GOMEZ NARVAEZ | BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 608086 | ANA M GONZALEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 608088 | ANA M GONZALEZ GARCIA | ESMERALDA 53 PMB 126 | | | | GUAYNABO | PR | 00969 | |
| 22792 | ANA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608089 | ANA M GONZALEZ HERNANDEZ | URB ALTURAS DE YAUCO | M 26 CALLE 7 | | | YAUCO | PR | 00698 | |
| 22793 | ANA M GONZALEZ LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22795 | ANA M GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22796 | ANA M GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608091 | ANA M GONZALEZ RIVERA | P O BOX 6692 | SANTA ROSA UNIT | | | BAYAMON | PR | 00959 | |
| 22797 | ANA M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22799 | ANA M GONZALEZ/ GLENN O GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22800 | ANA M GREEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608094 | ANA M GUEONICA | 74 CALLE OJEDA STE 2 | | | | SAN JUAN | PR | 00907 | |
| 608095 | ANA M GUZMAN ALMONTE | URB LOS ANGELES BLQ | Q 11 CALLE O | | | CAROLINA | PR | 00979 | |
| 22801 | ANA M GUZMAN CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608096 | ANA M GUZMAN RODRIGUEZ | SECTOR MOGOTE | 60 CALLE A | | | CAYEY | PR | 00736 | |
| 22802 | ANA M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22803 | ANA M HERNANDEZ CARIδO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22806 | ANA M HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22807 | ANA M HERNANDEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608097 | ANA M HERNANDEZ FIGUEROA | BO FRONTON HC 02 BOX 7579 | | | | CIALES | PR | 00638 | |
| 608098 | ANA M HERNANDEZ OSORIO | P O BOX 232 | | | | SAINT JUST | PR | 00978 | |
| 608099 | ANA M HERNANDEZ PANET | CALLE DR ESTEBAN DE ROSA | BW 11  5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 22808 | ANA M HERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608100 | ANA M HERNANDEZ SOUFFRONT | URB PRADERAS DEL SUR | A 2 VSLLR HIGUERO | | | SANTA ISABEL | PR | 00757 | |
| 608101 | ANA M HERNANDEZ TIRADO | PARC AMADEO | 62 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 22810 | ANA M HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22812 | ANA M INDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22813 | ANA M IRIZARRY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608103 | ANA M JIMENEZ GONZALEZ | HC 2 BOX 29901 | | | | CAGUAS | PR | 00725 | |
| 22814 | ANA M JIMENEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608104 | ANA M JORGE GARCIA | 50 EL CERRO BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 608105 | ANA M KUILAN | HC 80 BOX 6632 | | | | DORADO | PR | 00646 | |
| 22815 | ANA M LAFONTAINE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22816 | ANA M LAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608106 | ANA M LARRAURI | 60 VIEQUES SUR | | | | CAYEY | PR | 00736 | |
| 22817 | ANA M LATORRE ECHEANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22818 | ANA M LEAL GAMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22820 | ANA M LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608107 | ANA M LEON BUITRAGO | LOS ALMENDROS | EE 12 CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 22821 | ANA M LLORENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608108 | ANA M LOPEZ AYOROA | URB LAS LOMAS | 788 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 607035 | ANA M LOPEZ CALDERON | BDA ISRAEL | 95 CALLE 6 | | | SAN JUAN | PR | 00917 1705 | |
| 608109 | ANA M LOPEZ DE LUIGGI | PO BOX 9206 | | | | ARECIBO | PR | 00613 | |
| 608110 | ANA M LOPEZ DOMENECH | URB SAN ANTONIO | 2973 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 608111 | ANA M LOPEZ LOPEZ | 610 CALLE MANGOTIN | | | | HATILLO | PR | 00659 | |
| 608112 | ANA M LOPEZ RODRIGUEZ | BO MANI | 215 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 608113 | ANA M LOPEZ VELEZ | 1061 CALLE WILLIAM JONES APT 3 | | | | SAN JUAN | PR | 00925 | |
| 22822 | ANA M LUGO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608114 | ANA M LUGO RAMOS | PO BOX 1183 | | | | RINCON | PR | 00677 | |
| 22823 | ANA M LUQUIS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22825 | ANA M MADRIGAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22826 | ANA M MAIER DE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22827 | ANA M MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608115 | ANA M MALDONADO FERRER | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719-3780 | |
| 608116 | ANA M MALDONADO HERNANDEZ | URB COLINAS DE MONTECARLO | F 25 CALLE 40 | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22829 | ANA M MARGARIDA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608119 | ANA M MARQUEZ QUINTANA | HC 2 BOX 4904 | | | | LAS PIEDRAS | PR | 00771 | |
| 22830 | ANA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608121 | ANA M MARRERO VARGAS | URB DORADO DEL MAR | JJ 24 CALLE ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 22831 | ANA M MARTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608122 | ANA M MARTINEZ | HC 43 BOX 10875 | | | | CAYEY | PR | 00736 | |
| 608123 | ANA M MARTINEZ AQUINO | SAN ISIDRO | M6 CALLE 1 JARD DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 608124 | ANA M MARTINEZ ARMANDO R SANCHEZ | BO. CANDELARIA | SECTOR BUEN VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 608125 | ANA M MARTINEZ CORREA | P O BOX 141382 | | | | ARECIBO | PR | 00614 | |
| 22832 | ANA M MARTINEZ GONZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608126 | ANA M MARTINEZ MATEO | URB LA PROVIDENCIA | 2 B 6 CALLE 12 | | | TOA ALTA | PR | 00958 | |
| 22834 | ANA M MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608127 | ANA M MATOS MARTINEZ | P O BOX 789 | | | | AGUAS BUENAS | PR | 00703 | |
| 608129 | ANA M MEDINA GOYTIA | COND LA VILLA GARDENS | 26 CARR 833 APT 930 | | | GUAYNABO | PR | 00971 | |
| 608130 | ANA M MEDINA MALDONADO | BDA PATAGONIA | 14 CALLE SOL | | | HUMACAO | PR | 00791 | |
| 608131 | ANA M MEDINA MORENO | 15 VILLAS DEL PARQUE APT 4 | | | | SAN JUAN | PR | 00909 | |
| 22838 | ANA M MEDINA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608132 | ANA M MEDINA RAMOS | RES LUIS LLORENS TORRES | EDIF 8 APT 149 | | | SAN JUAN | PR | 00915 | |
| 608133 | ANA M MEDINA RIVERA | HC 1 BOX 5362 | | | | YABUCOA | PR | 00767 | |
| 608134 | ANA M MEDINA RODRIGUEZ | HC 80  BOX  8604 | | | | DORADO | PR | 00646 | |
| 608135 | ANA M MELENDEZ COLON | URB VILLAS DE LOIZA | HH  40  CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 608136 | ANA M MELENDEZ JIMENEZ | HC 3 BOX 12857 | | | | CAROLINA | PR | 00987 | |
| 22839 | ANA M MELENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608137 | ANA M MELLONES FREIRES | 92 TENERIFE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 22841 | ANA M MENDEZ /LUIS G GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22842 | ANA M MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608138 | ANA M MERCADO MATEO | P O BOX  723 | | | | COAMO | PR | 00769 | |
| 22843 | ANA M MOJENA ZAPICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22844 | ANA M MOJICA PEDRASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22845 | ANA M MOLINA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22846 | ANA M MOLINARI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256276 | ANA M MOLINARI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608140 | ANA M MONGE DE SANCHEZ | REPT METROPOLITANO SE | 1148 CALLE 52 | | | SAN JUAN | PR | 00921 | |
| 608142 | ANA M MONTALVO SANTANA | HC 9 BOX 2413 | | | | SABANA GRANDE | PR | 00637 | |
| 608143 | ANA M MONTIJO VILLALOBOS | HC 01 BOX 5117 | | | | CIALES | PR | 00638 | |
| 22848 | ANA M MONZON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607994 | ANA M MORALES GALARZA | P O BOX 9571 | | | | CAGUAS | PR | 00726 9571 | |
| 22849 | ANA M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608144 | ANA M MORALES RIVERA | BO PASARELL | 5 CALLE 8 | | | COMERIO | PR | 00782 | |
| 22851 | ANA M MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607036 | ANA M MORELL AVILES | HC 02 BOX 11752 | | | | MOCA | PR | 00676 | |
| 22853 | ANA M MOUX ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22854 | ANA M MUNET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22855 | ANA M MUNIZ / RAMON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22856 | ANA M NAREDO Y FABIO M PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608146 | ANA M NATAL RIVERA | HC 04 BOX 8124 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22857 | ANA M NAVARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22858 | ANA M NEGRON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608147 | ANA M NEGRON COLLAZO | URB TIERRA SANTA | 11 CALLE B | | | VILLALBA | PR | 00766 | |
| 22859 | ANA M NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608148 | ANA M NIEVES RIVERA | HC 01  BOX  3331 | | | | BARRANQUITAS | PR | 00794 | |
| 22860 | ANA M NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22861 | ANA M OLMEDA SENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256278 | ANA M ONETH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22862 | ANA M ONETH RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608151 | ANA M ORTA GUERRIDO | LA CENTRAL | PARC 386 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 22863 | ANA M ORTEGA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608152 | ANA M ORTIZ AMADOR | 352 AVE SAN CLAUDIO SUITE 324 | | | | SAN JUAN | PR | 00926 | |
| 22864 | ANA M ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22865 | ANA M ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22866 | ANA M ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608155 | ANA M ORTIZ NIEVES | PO BOX 825 | | | | NARANJITO | PR | 00719 | |
| 608156 | ANA M ORTIZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 608158 | ANA M ORTIZ RIVERA | HC 02 BOX 3879 | | | | LUQUILLO | PR | 00773 | |
| 608159 | ANA M ORTIZ ROJAS | 55 CALLE JOSE DE DIEGO NORTE | | | | CAROLINA | PR | 00985 | |
| 608160 | ANA M ORTIZ TORRES | ALT INTERAMERICANA | Q25 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 608161 | ANA M OSTOLAZA OSTOLAZA | URB VISTA AZUL | GG 10 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 608162 | ANA M OTERO BRUNO | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 608163 | ANA M OTERO ORTIZ | H 02 BOX 8762 | | | | CIALES | PR | 00638 | |
| 22868 | ANA M OYOLA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608164 | ANA M PABON MARRERO | HC 01 BOX 27154 | | | | VEGA BAJA | PR | 00693 | |
| 608165 | ANA M PADILLA RENTAS | PO BOX 2035 | | | | GUAYNABO | PR | 00970 | |
| 22869 | ANA M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608167 | ANA M PADILLA TORRES | 1106 CALLE TENIENTE GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 608168 | ANA M PANELLI | PO BOX 142391 | | | | ARECIBO | PR | 00614 | |
| 22870 | ANA M PENIZA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22871 | ANA M PEREZ HARTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608170 | ANA M PEREZ LOPEZ | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 22872 | ANA M PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608172 | ANA M PEREZ RIVERA | URB REP HORIZONTE | A 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 608173 | ANA M PEREZ SOTO | P O BOX 6341 | | | | ANASCO | PR | 00610 | |
| 608174 | ANA M PEREZ VIGO | COND EL BOSQUE | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 22873 | ANA M PINTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22874 | ANA M PLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608175 | ANA M PRIETO CANDELARIA | VILLA GUADALUPE | DD 4 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 608176 | ANA M PUENTE ALVAREZ | URB EL LAUREL | I 5 CALLE 6 | | | COTTO LAUREL | PR | 00780 | |
| 22876 | ANA M QUINONES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22877 | ANA M QUINONEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22878 | ANA M QUINONEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608177 | ANA M RAMIREZ | COND LAS AMERICAS I APTO 1601 | | | | SAN JUAN | PR | 00921 | |
| 608179 | ANA M RAMOS | PMB 252 ESMERALDA | 405 STE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 608180 | ANA M RAMOS BRAS | EL PARAISO FLORAL COURT | TH7 CALLE PARANA 1552 | | | SAN JUAN | PR | 00926 | |
| 608182 | ANA M RAMOS DELGADO | BO LA MESA | CARR 795 | | | CAGUAS | PR | 00725 | |
| 22880 | ANA M RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608183 | ANA M RECCI FELIX | APARTADO 282 | | | | LOIZA | PR | 00772 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 316 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608184 | ANA M REILLO RODRIGUEZ | SAN CRISTOBAL | 60 CALLE FEDERICO AMADEO | | | CAYEY | PR | 00736 | |
| 22881 | ANA M RESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608185 | ANA M REYES ALEJANDRO | RR BOX 12464 | | | | TOA BAJA | PR | 00953 | |
| 22882 | ANA M REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608186 | ANA M REYES PLAZA | PO BOX 557 | | | | MERCEDITA | PR | 00715-0557 | |
| 22883 | ANA M REYES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608188 | ANA M RIOS JIMENEZ | LAGOS DE PLATA LEVITTOWN | J 77 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 608189 | ANA M RIOS MAYSONET | PO BOX 1843 | | | | BARCELONETA | PR | 00617 | |
| 608190 | ANA M RIOS PEREZ | BO CALERO | CARR 459 KM 5-0 | | | AGUADILLA | PR | 00603 | |
| 608194 | ANA M RIVERA ALGARIN | PO BOX 1799 | | | | LAS PIEDRAS | PR | 00771 | |
| 608196 | ANA M RIVERA CINTRON | PO BOX 402 | | | | LAS PIEDRAS | PR | 00771 | |
| 608198 | ANA M RIVERA DE JESUS | PO BOX 1303 | | | | COROZAL | PR | 00783 | |
| 608199 | ANA M RIVERA GONZALEZ | URB BRISAS DE AIBONITO | 49 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 607041 | ANA M RIVERA HEREDIA | PO BOX 616 | | | | JAYUYA | PR | 00664 | |
| 608201 | ANA M RIVERA LEBRON | PO BOX 371-831 | | | | CAYEY | PR | 00736 | |
| 608203 | ANA M RIVERA MELENDEZ | URB CANA | RR 25 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 608204 | ANA M RIVERA MOJICA | RR 2 BOX 5742 | | | | TOA ALTA | PR | 00953 | |
| 608205 | ANA M RIVERA RIVERA | BO CEDRO | BZN 28828 | | | CAYEY | PR | 00736 | |
| 22885 | ANA M RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608191 | ANA M RIVERA SANTIAGO | URB LOS ANGELES | V 6 CALLE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 22886 | ANA M RIVERA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608192 | ANA M RIVERA TORRES | URB VILLA ESPAÑA | M 42 CALLE PONTEVIEDRA | | | BAYAMON | PR | 00961 | |
| 608209 | ANA M RIVERA VELEZ | PO BOX 249 | | | | HORMIGUEROS | PR | 00660 | |
| 22887 | ANA M RIVERA VINCENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22888 | ANA M RIVERA WOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22889 | ANA M ROBLES JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608210 | ANA M ROBLES LOPEZ | URB FAJARDO GARDENS R 22 CALLE 11 | | | | FAJARDO | PR | 00738-3038 | |
| 22892 | ANA M ROCA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22893 | ANA M ROCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608211 | ANA M RODRIGUEZ BETANCOURT | URB COVADONGA | 3J28 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 22895 | ANA M RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608213 | ANA M RODRIGUEZ E ISABEL CEPEDA | PO BOX 467 | | | | RIO GRANDE | PR | 00745 | |
| 608214 | ANA M RODRIGUEZ HUERTAS | COND BAYAMONTE | APTO 810 | | | BAYAMON | PR | 00956 | |
| 22897 | ANA M RODRIGUEZ MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608215 | ANA M RODRIGUEZ MOLINA | URB VILLA DEL CARMEN | 11 46 CALLE 14 | | | PONCE | PR | 00731 | |
| 608216 | ANA M RODRIGUEZ NIEVES | PO BOX 62 | | | | SAN LORENZO | PR | 00794 | |
| 608217 | ANA M RODRIGUEZ PORTELA | PO BOX 4593 | | | | VEGA BAJA | PR | 00694 | |
| 22899 | ANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607037 | ANA M RODRIGUEZ ROMAN | HC 3 BOX 9910 | | | | BARRANQUITAS | PR | 00794 | |
| 608218 | ANA M RODRIGUEZ SANTIAGO | 14 RES LAGOS DE BLASINA APT 190 | | | | CAROLINA | PR | 00985 | |
| 22900 | ANA M RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22901 | ANA M RODRIGUEZ SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22902 | ANA M RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608220 | ANA M RODRIGUEZ Y JOSE A RODRIGUEZ | PMB 492 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 22903 | ANA M ROJAS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22904 | ANA M ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22905 | ANA M ROMAN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608221 | ANA M ROMAN CRESPO | 226 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 608222 | ANA M ROMAN MARTINEZ | RIO LAJAS | 161 CALLE 1 | | | DORADO | PR | 00646 | |
| 608223 | ANA M ROMAN MONTALVO | COLINAS DE SAN JUAN | EDIF D APT 132 | | | SAN JUAN | PR | 00924 | |
| 22907 | ANA M ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22908 | ANA M ROMERO DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607038 | ANA M ROMERO ROMERO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 607039 | ANA M ROSADO ORTIZ | URB LEVITOWN LAKES | A5 21 CALLE LILLIAM | | | TOA  BAJA | PR | 00949 | |
| 608225 | ANA M ROSADO RIVERA | CARR LOS MARTINEZ | BOX 75 | | | CABO ROJO | PR | 00623 | |
| 608226 | ANA M ROSARIO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 22909 | ANA M ROSARIO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22910 | ANA M RUIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608228 | ANA M SABO MARCHANY | D4 CALLE 204 URB COLINAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 608230 | ANA M SANCHEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2560 | | | SAN JUAN | PR | 00913 | |
| 22911 | ANA M SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608233 | ANA M SANCHEZ LLORET | URB MEDINA | P 14 CALLE 8 | | | ISABELA | PR | 00662 | |
| 22913 | ANA M SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608234 | ANA M SANCHEZ PLACERES | P O BOX 221 | | | | NAGUABO | PR | 00718 | |
| 608235 | ANA M SANCHEZ TORRES | BDA COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 608236 | ANA M SANFIORENZO SANTIAGO | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 22915 | ANA M SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608237 | ANA M SANTIAGO APONTE | URB JARD DE DORADO | 35 CALLE 4 | | | DORADO | PR | 00646 | |
| 22917 | ANA M SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608239 | ANA M SANTIAGO RIVERA | P O BOX 405 | | | | CIALES | PR | 00638 | |
| 608241 | ANA M SANTIAGO VAZQUEZ | URB SULTANA | 58 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 608242 | ANA M SANTOS RODRIGUEZ | RR 01 BOX 3050 | | | | CIDRA | PR | 00739 | |
| 22919 | ANA M SASSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608246 | ANA M SERRANO | 107 SALIDA BARRANQUITAS | | | | OROCOVIS | PR | 00720 | |
| 608247 | ANA M SOLIVAN RIVERA | 63 CALLE CATTY SUR | | | | GUAYANILLA | PR | 00784 | |
| 22921 | ANA M SOTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608248 | ANA M SOTO SANCHEZ | URB VALLE ARRIBA | 14 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 608249 | ANA M SOUSA | COM LA CEIBA | D 1 CALLE LOS PINOS | | | JUNCOS | PR | 00777 | |
| 22922 | ANA M TEJADA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608250 | ANA M TEJADA PEREZ | URB SIERRA BAYAMON | 82-16 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 608251 | ANA M TIRADO SIERRA | PO BOX 2265 | | | | BAYAMON | PR | 00960 | |
| 22923 | ANA M TORRA SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22924 | ANA M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608252 | ANA M TORRES DE SANTIAGO | PO BOX 1973 | | | | VEGA ALTA | PR | 00692 | |
| 608253 | ANA M TORRES GONZALEZ | HC 1 BOX 4174 | | | | ADJUNTAS | PR | 00601 | |
| 608254 | ANA M TORRES MALDONADO | S 27 CALLE CARRION MADURO | | | | COAMO | PR | 00769 | |
| 608255 | ANA M TORRES MATOS | RR 4 BOX 3783 | LA ALDEA | | | BAYAMON | PR | 00956 | |
| 22925 | ANA M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22926 | ANA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608258 | ANA M TORRES RODRIGUEZ | URB VISTA ALEGRE | 2011 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 607996 | ANA M TORRES RUIZ | BO PLANA | CARR 457 KM 3 3 | | | ISABELA | PR | 00662 | |
| 22928 | ANA M TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608260 | ANA M TRIGO CASTILLO | PO BOX 260 | | | | PONCE | PR | 00732 | |
| 608262 | ANA M ULLOA ALMANZAR | FLAMBOYAN GARDENS | P O BOX 9025 | | | BAYAMON | PR | 00960 | |
| 608263 | ANA M VALLS SANTIAGO | RES DR PILA | EDIF 15-7 APT 87 | | | PONCE | PR | 00731 | |
| 22929 | ANA M VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22930 | ANA M VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608264 | ANA M VARGAS MELENDEZ | EXT.  PUNTO ORO | CALLE ALMIRANTE NUM 4746 | | | PONCE | PR | 00731 | |
| 608267 | ANA M VAZQUEZ AMBERT | BO. FRONTON SABANA HC 02 | BOX 7601 | | | CIALES | PR | 00638 | |
| 608268 | ANA M VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 020694 | |
| 22931 | ANA M VAZQUEZ GUILFU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608269 | ANA M VAZQUEZ LOPEZ | P O BOX 1174 | | | | NAGUABO | PR | 00718 | |
| 22932 | ANA M VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22933 | ANA M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608270 | ANA M VEGA | EXT VILLA CAPARRA | B 20 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 608271 | ANA M VEGA CINTRON | RR 2 BOX 8063 | | | | TOA ALTA | PR | 00954 | |
| 608272 | ANA M VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 608273 | ANA M VEGA CRUZ | P O BOX  1712 | | | | SAN GERMAN | PR | 00683 | |
| 608274 | ANA M VEGA JIMENEZ | HC 5 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608276 | ANA M VELAZQUEZ SANTIAGO | PO BOX 14 | | | | PATILLAS | PR | 00723 | |
| 22934 | ANA M VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608278 | ANA M VELEZ MEDINA | HC 67 BOX 13181 | | | | BAYAMON | PR | 00956 | |
| 22935 | ANA M VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608279 | ANA M VERA CRESPO | 2717 SECTOR LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 22936 | ANA M VIDAL CERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22937 | ANA M VIEJO MERINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608280 | ANA M VILA SURO | BO TIERRAS NUEVAS | SECTOR RABANOS | | | MANATI | PR | 00674 | |
| 22938 | ANA M VILLALI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608281 | ANA M VILLANUEVA | P O BOX 515 | | | | GARROCHALES | PR | 00652 | |
| 22939 | ANA M VILLANUEVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608283 | ANA M WALTER RODRIGUEZ | ALT INTERAMERICANA | L 17 CALLE 18 | | | TRUJILLO ALTO | PR | 00976-3202 | |
| 22940 | ANA M WILTZ GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22941 | ANA M YANES BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22943 | ANA M. ADORNO PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22944 | ANA M. ALLENDE TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22945 | ANA M. ANDRADES MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22946 | ANA M. BRACERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22947 | ANA M. CARMONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22948 | ANA M. CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22949 | ANA M. CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22950 | ANA M. COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22951 | Ana M. David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22952 | ANA M. DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22953 | ANA M. DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22954 | ANA M. FACHADO CARVAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22955 | ANA M. FERNANDEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22957 | ANA M. GARCIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22958 | ANA M. GONZALEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608287 | ANA M. LOPEZ VELEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 22959 | ANA M. LOZADA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22960 | ANA M. LOZADA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22961 | ANA M. MADRIGAL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22962 | ANA M. MARTINEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22963 | ANA M. MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22964 | ANA M. MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22965 | ANA M. MORALES MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22966 | ANA M. NAZARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22967 | ANA M. NIEVES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22969 | ANA M. NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22970 | ANA M. OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22971 | ANA M. ORTA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22972 | ANA M. OTERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22974 | ANA M. PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608289 | ANA M. PACHECO JIMENEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 00360000 | |
| 22975 | ANA M. QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608290 | ANA M. REILLO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 22978 | ANA M. RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22979 | ANA M. RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22980 | ANA M. ROCA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22981 | ANA M. RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608294 | Ana M. Salichs Castro | hospital siq. forense ponce | | | | hATO rEY | PR | 00936 | |
| 22983 | ANA M. SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22984 | ANA M. SOTO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22985 | ANA M. TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608298 | ANA MACHUCA OCASIO | VILLA PALMERAS | 2072 RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 608299 | ANA MADERA TORRES | 27 PASEO SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 22986 | ANA MADRUGER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22987 | ANA MAGALY ARCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22988 | ANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22989 | ANA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608301 | ANA MARCANO RAMOS | RR 1 BOX 11374 | | | | TOA ALTA | PR | 00954 | |
| 608302 | ANA MARGARITA MENDOZA RIVERA | URB UNIVERSITY GARDENS | 325 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 608303 | ANA MARGARITA MIRANDA ROBLES | COLINAS DE CUPEY | 3 CALLE 1A | | | SAN JUAN | PR | 00926 | |
| 608304 | ANA MARGARITA MORALES PAGAN | PO BOX 7527 | | | | PONCE | PR | 00732 | |
| 608305 | ANA MARGARITA NADAL QUIROS | JARDINES FAGOT | G 19 CALLE 9 | | | PONCE | PR | 00731 | |
| 608306 | ANA MARGARITA VAZQUEZ BERRIOS | HC 4 BOX 5795 | | | | BARRANQUITAS | PR | 00794 | |
| 608307 | ANA MARIA ALMODOVAR | BO DULCES LABIOS | 68 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 608309 | ANA MARIA AMARAT RODRIGUEZ | 1319 CALLEJON FAGOT | | | | PONCE | PR | 00717-1909 | |
| 608310 | ANA MARIA ARROYO | RES JARDINES DE CUPEY | EDIF 2  APT 21 | | | SAN JUAN | PR | 00926 | |
| 608311 | ANA MARIA BARRIENTOS MIRANDA | URB SANTA MARIA | 132  PETUNIA | | | SAN JUAN | PR | 00926 | |
| 22990 | ANA MARIA BIGAS KENNERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22991 | ANA MARIA BUSTILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608314 | ANA MARIA CASILLAS | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 608315 | ANA MARIA CASTRO OQUENDO | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 22992 | ANA MARIA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 22993 | ANA MARIA DE JESUS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608317 | ANA MARIA DE LEON ROMAN | URB FLORAL PARK | 128 G CALLE PARIS | | | SAN JUAN | PR | 00917-3502 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608318 | ANA MARIA DELGADO ALBINO | URB. CAGUAS NORTE AJ-15 | CALLE 29 | | | CAGUAS | PR | 00725 | |
| 608319 | ANA MARIA DIAZ ENCARNACION | CARR 857 KM 4.0 | | | | CANOVANILLAS | PR | 00977 | |
| 1256279 | ANA MARIA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608320 | ANA MARIA DIAZ VIRELLA | PO BOX 689 | | | | VEGA ALTA | PR | 00692 | |
| 608322 | ANA MARIA ERAZO NAZARIO | PO  BOX  1501 | | | | YAUCO | PR | 00698 | |
| 608323 | ANA MARIA ESPINOSA DE ABILLEIRA | AIR PORT STATION | PO BOX 37541 | | | SAN JUAN | PR | 00937 | |
| 22994 | ANA MARIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607043 | ANA MARIA FIGUEROA VIDAL | HC 2 BOX 13559 | | | | AGUAS  BUENAS | PR | 00703 | |
| 22995 | ANA MARIA FUSTER LAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608326 | ANA MARIA GARCIA ALVAREZ | ALT DEL RIO | F 2 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 608327 | ANA MARIA GARCIA BLANCO | 9 B COND TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 608328 | ANA MARIA GIUSTI CORDERO | 550 MONSERRATE ESQ BALDORIOTY | COND LAGUNA PARK APT 7 | | | SAN JUAN | PR | 00907 | |
| 22996 | ANA MARIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608329 | ANA MARIA LANDRON CASANOVA | 863 ESTEBAN GONZALEZ | STA RITA APT 1 B | | | SAN JUAN | PR | 00925 | |
| 608330 | ANA MARIA LARACUENTE | SULTANA PARK | 67 ALHAMBRA ST | | | MAYAGUEZ | PR | 00680 | |
| 608331 | ANA MARIA LEON HERRERA | COND TIFFANY | APT 903 | | | CAROLINA | PR | 00979 | |
| 608332 | ANA MARIA LOPEZ ERQUICIA | URB HORIZONTES | D 25 CALLE PARAISO | | | GURABO | PR | 00778 | |
| 608333 | ANA MARIA LUGO CRUZ | E101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 608334 | ANA MARIA LUQUIS | URB SANTA RITA | 16 CALLE BORINQUE¨A | | | SAN JUAN | PR | 00925 | |
| 608336 | ANA MARIA MAYSONET RUIZ | VILLA CAROLINA | 139-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 608337 | ANA MARIA MEDINA MEDINA | HC 1 BOX 8521 | | | | LUQUILLO | PR | 00773 | |
| 608338 | ANA MARIA MENDEZ MORALES | URB LAS DELICIAS | 910 CALLE GENERAL VALERO | | | RIO PIEDRAS | PR | 00924 | |
| 22999 | ANA MARIA MERCADO - CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608339 | ANA MARIA MONTALVO | BO SONADORA I | RR 1  BOX 37465 | | | SAN SEBASTIAN | PR | 00685 | |
| 608340 | ANA MARIA MONTALVO SANTIAGO | VILLAS DEL PILAR | B-12 QUEBRADA ARENA | | | RIO PIEDRAS | PR | 00926-5444 | |
| 23000 | ANA MARIA MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608341 | ANA MARIA MORALES FIGUEROA | RR 6 BOX 9234 | | | | SAN JUAN | PR | 00926 | |
| 23001 | ANA MARIA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608342 | ANA MARIA NATALI FRANCESCHI | JARDINES FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| 23002 | ANA MARIA ORLANDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608345 | ANA MARIA ORTEGA ROSARIO | RIVIERAS DE CUPEY | 87 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 23003 | ANA MARIA ORTIZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23004 | ANA MARIA PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608346 | ANA MARIA PAGAN MERCADO | CON EL COQUI | | | | SALINAS | PR | 00704 | |
| 23006 | ANA MARIA PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608348 | ANA MARIA PLATET TORRESOLA | CONDOMINIO GREEN VILLAGE 472 | CALLE DE DIEGO APT. 504A | | | SAN JUAN | PR | 00923 | |
| 23007 | ANA MARIA PORTUGAL SPEEDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 321 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608349 | ANA MARIA PURCELL CASTRO | FAIR VIEW | 707 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 23008 | ANA MARIA QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608350 | ANA MARIA RAMOS DE JESUS | BO CACAO | 134 CALLE KING AVILA | | | QUEBRADILLAS | PR | 00678 | |
| 608351 | ANA MARIA RAMOS RODRIGUEZ | URB JARDINES DE PONCE | H 14 CALLE D | | | PONCE | PR | 00730 | |
| 23011 | ANA MARIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608352 | ANA MARIA RIGAU ROSA | EXT SANTA ELENA II | A 20 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 23012 | ANA MARIA ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23013 | ANA MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608353 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 608354 | ANA MARIA ROSA SANTIAGO | VILLA ANDALUCIA | EDIF 1 APTO 161 | | | SAN JUAN | PR | 00923 | |
| 23014 | ANA MARIA SANTALIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608356 | ANA MARIA SANTIAGO CASTILLO | HC 03 BOX 15178 | | | | YAUCO | PR | 00698 | |
| 23015 | ANA MARIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23016 | ANA MARIA SEMIDEY / VALERIA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608357 | ANA MARIA THEN | BARRIO OBRERO | 755 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 23017 | ANA MARIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23018 | ANA MARIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608358 | ANA MARIA TOSCA ROSARIO | B 16 URB VILLA ANA | | | | JUNCOS | PR | 00777 | |
| 23019 | ANA MARIA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608359 | ANA MARIA VAZQUEZ | URB ALTA VISTA | 25 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 608361 | ANA MARIA ZAMORA ECHEVARRIA | BO MAMEYAL | 2 B CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 23020 | ANA MARIBEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23022 | ANA MARIE RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608365 | ANA MARIE ROSA MARTINEZ | 14801 TULIP DRIVE | | | | TAMPA | FL | 33613 | |
| 23023 | ANA MARIELA VELEZ DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608368 | ANA MARISOL CRUZ RIVERA | HATO VIEJO CUMBRE | P O BOX 1274 | | | CIALES | PR | 00638 | |
| 608369 | ANA MARQUEZ ALGARIN | URB VILLA DE RIO GRANDES | K 3 CALLE 2 | | | RIO GRANDES | PR | 00721 | |
| 23024 | ANA MARRERO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608370 | ANA MARTA BAHAMONDE | SUITE 226 | PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 608371 | ANA MARTA BIRD PICO | 33 BOLIVIA ST | SUITE 304 THIRD FLOOR | | | SAN JUAN | PR | 00917 | |
| 608372 | ANA MARTA SANCHEZ SAEZ | PO BOX 250119 | | | | AGUADILLA | PR | 00604-0119 | |
| 23025 | ANA MARTI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608373 | ANA MARTIN FLORES | 1 COND TORRE DE ANDALUCIA APT 907 | | | | TRUJILLO ALTO | PR | 00976 | |
| 608374 | ANA MARTINA SOTO ORTIZ | 1611 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 23026 | ANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608376 | ANA MARTINEZ COLON | SANTIAGO IGLESIA | 1405 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 608377 | ANA MARTINEZ MELENDEZ | HC 43 BOX 10897 | | | | CAYEY | PR | 00736 | |
| 608381 | ANA MARTINEZ TATA'S CATERING | 9N URB RIO CRISTAL APT 4C | | | | MAYAGUEZ | PR | 00680 | |
| 23027 | ANA MARTINEZ Y JUSTINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608382 | ANA MARTIR PALLOT | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 23028 | ANA MATILDE NIN TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 608385 | ANA MATILDE PEREZ | COND MONTE BLANK  APT 7 | 656 CALLE MCKINLEY | | | SAN JUAN | PR | 00907-3276 | |
| 608387 | ANA MATOS RODRIGUEZ | URB BONNEVILLE HEIGHTS | 9 CALLE BARRANQUITAS | | | CAGUAS | PR | 00725 | |
| 23030 | ANA MAYSONET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608388 | ANA MEDERO | SAN ANTON | HC 02 BOX 14171 | | | CAROLINA | PR | 00985 | |
| 608389 | ANA MEDINA HERNANDEZ | HC 03 BOX 16192 | | | | QUEBRADILLA | PR | 00678-9815 | |
| 23031 | ANA MELENDEZ & CARLOS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23032 | ANA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608390 | ANA MELENDEZ GONZALEZ | BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 23033 | ANA MELENDEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608391 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 608392 | ANA MELENDEZ SANTOS | MANSIONES DE CAROLINA | FF 5 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 608393 | ANA MELISA MERCADO MELENDEZ | HC 02 BOX 9502 | | | | AIBONITO | PR | 00705 | |
| 23034 | ANA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608394 | ANA MENDEZ VAZQUEZ | P O BOX 37 | | | | ANGELES | PR | 00730 | |
| 23035 | ANA MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608395 | ANA MERCADER CINTRON | 16 CALLE TAFT APT 1 | | | | SAN JUAN | PR | 00911 | |
| 608396 | ANA MERCADER FERNANDEZ | P O BOX 3973 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 608397 | ANA MERCADO | URB SANTA JUANA | CALLE 5  BLQ B-3 | | | CAGUAS | PR | 00725 | |
| 23037 | ANA MERCADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23038 | ANA MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608398 | ANA MERCED ORTIZ | ALTURAS DE OLIMPO | H 19 CALLE ZUMBADOR | | | GUAYAMA | PR | 00784 | |
| 608400 | ANA MERCEDES GARCIA RODRIGUEZ | 9 CALETA LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 608401 | ANA MERCEDES MATTA CRUZ | URB RAFAEL BERMUDEZ | J 12 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 608402 | ANA MERCEDES PALES VALDES | JARD DE CAPARRA | K 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 23039 | ANA MERCEDES RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608403 | ANA MERCEDES RIVERA LACEN | REPTO METROPOLITANO | 1047 CALLE 9 SE | | | SAN JUAN | PR | 00921-3124 | |
| 608404 | ANA MERCEDES RIVERA ORTIZ | BUENA VISTA | 16  CALLE LAUREL | | | CAROLINA | PR | 00987 | |
| 608399 | ANA MERCEDES ROMAN BURGOS | URB LOS CAOBOS | 2587 CALLE BIRIJI | | | PONCE | PR | 00716-2225 | |
| 608405 | ANA MICHELLE BATISTA PEREZ | SANTA JUANITA | COOP LA HACIENDA EDIF 7 APT D | | | BAYAMON | PR | 00971 | |
| 608407 | ANA MILAGROS ANDINO ROHENA | SAINT JUST | 111 M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 23040 | ANA MILAGROS BORRERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23041 | ANA MIRANDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23042 | ANA MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23043 | ANA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608408 | ANA MIRIAM VEGA COLON | HC 01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 23044 | ANA MIRTA CUEVAS CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608409 | ANA MOJICA FIGUEROA | HC 03 BOX 8710 | | | | JUNCOS | PR | 00777 | |
| 608410 | ANA MOLINA FIGUEROA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 608411 | ANA MONTALVO VAZQUEZ | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| 608412 | ANA MONTERO MONTERO | P O BOX 3336 | | | | GUAYNABO | PR | 00970 | |
| 23045 | ANA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608413 | ANA MORALES CORREA | HC 01 BOX 2502 | | | | LOIZA | PR | 00772 | |
| 608414 | ANA MORALES CRUZ | BO MARTIN GONZALEZ | SECT VANUJES | | | CAROLINA | PR | 00985 | |
| 608415 | ANA MORALES DE DIAZ | HC 2 BOX 4371 | | | | LAS PIEDRAS | PR | 00771 | |
| 608417 | ANA MORALES ORTIZ | ALTURAS DE TORRECILLAS | I 3 CALLE JAZMIN | | | BARRANQUITAS | PR | 00794 | |
| 23046 | ANA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608418 | ANA MORALES ROSADO | URB COVADONGA A 7 | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 770520 | ANA MORAZA FERRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607044 | ANA MUNTANER CINTRON | CARR 140 KM 14 7 | BOX 4 | | | UTUADO | PR | 00641 | |
| 608419 | ANA MYRIAM CONTES BELTRAN | HC 1 BOX 9202 | | | | TOA BAJA | PR | 00949 | |
| 23047 | ANA N BRAVO PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608421 | ANA N CARABALLO TORRES | URB ALTURAS DE YAUCO | N 18 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| 608422 | ANA N CLAUDIO RIVERA | URB LOS TAMARINDOS | C 4 G 10 | | | SAN LORENZO | PR | 00754 | |
| 608423 | ANA N CORREA GONZALEZ | BO ESPERANZA SECTOR PATILLO | | | | ARECIBO | PR | 00612 | |
| 608425 | ANA N GONZALEZ VALENTIN | COND MONTE SUR | 180 AVE HOSTOS APT 518 B | | | SAN JUAN | PR | 00918 | |
| 608426 | ANA N IRIZARRY VALLES | URB REPTO. MARQUEZ | G 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 23048 | ANA N MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608429 | ANA N OCASIO | BOX 699 | | | | SAN GERMAN | PR | 00683 | |
| 608430 | ANA N OQUENDO | PARCELAS  NUEVAS BEATRIZ | | | | CAYEY | PR | 00736 | |
| 608431 | ANA N PEREZ GUZMAN | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 23049 | ANA N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608433 | ANA N VELEZ RIVERA | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 23050 | ANA N. ORTIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23051 | Ana N. Padilla Martínez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23052 | ANA NAPOLI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608435 | ANA NATER SANCHEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 23053 | ANA NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608437 | ANA NEGRON ORTIZ | BOX 2099 | | | | SAN GERMAN | PR | 00683 | |
| 608440 | ANA NIEVES GOLLENAS | RR 1 BOX 11790 | | | | TOA ALTA | PR | 00953-9721 | |
| 608441 | ANA NIEVES ROLDAN | RES DUCOS | EDIF 12 APTO 82 | | | AGUADILLA | PR | 00605 | |
| 608443 | ANA NORIEGA GONZALEZ | COND. SAN MATEO | 1625 CALLE SAN MATEO APT 2C | | | SAN JUAN | PR | 00912 | |
| 23054 | ANA NUNEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608445 | ANA O COLLAZO BERMUDEZ | PO BOX 358 | | | | COAMO | PR | 00769 | |
| 607045 | ANA O GONZALEZ MEDINA | URB VILLA CONTESSA | A 18 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 608444 | ANA O NEGRON ORTIZ | 21 CALLE PUERTO ARTURO | | | | COAMO | PR | 00769 | |
| 23055 | ANA OFARRIL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23056 | ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | VISTA BAHIA 268 | PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| 608446 | ANA OLIVERAS LAGUNA | SANTA ROSA | CARR 837 KM 1 2 | | | GUAYNABO | PR | 00969 | |
| 608447 | ANA OLMEDO CATERING | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 | |
| 608448 | ANA OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D6 APT 243 | | | SAN JUAN | PR | 00927 | |
| 23057 | ANA OQUENDO LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608449 | ANA ORSINI CONDE | URB SIERRA BAYAMON | 44 15 CALLE 38 | | | BAYAMON | PR | 00961 | |
| 608450 | ANA ORTEGA | URB ALTA VISTA | A 2 CALLE CIPRES | | | CABO ROJO | PR | 00623 | |
| 23058 | ANA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23060 | ANA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608451 | ANA ORTIZ DE JESUS | BO MAGUAYO | PARC EL  COTTO BOX 10 A | | | DORADO | PR | 00646 | |
| 608452 | ANA ORTIZ LOPEZ | URB RIO CENTRAL 1307 | AVE SANTITOS COLON APT 2 A | | | MAYAGUEZ | PR | 00680 | |
| 23061 | ANA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608453 | ANA ORTIZ PADRO | URB SAN DEMETRIO | Q 2  CALLE  B | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608454 | ANA ORTIZ RAMOS | HC 4 BOX 4290 | | | | HUMACAO | PR | 00791 | |
| 608455 | ANA ORTIZ REYES | HC 01 BOX 8456 | | | | AGUAS BUENAS | PR | 00703 | |
| 608456 | ANA ORTIZ ROCIO | 422 SECTOR LA PLANTA | | | | ISABELA | PR | 00662 | |
| 608457 | ANA OTERO VAZQUEZ | URB RAMIREZ DE ARELLANO | 20 CALLE ENRIQUE KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 23062 | ANA P CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608458 | ANA P MARTINEZ GARCIA | ESTANCIAS DE LA FUENTE | 149 CALLE NARDO | | | TOA BAJA | PR | 00953 | |
| 23065 | ANA P NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608459 | ANA P RIVERA CONCEPCION | 27 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 23066 | ANA P. LUCIANO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608460 | ANA PACHECO ARENAS | URB VILLA OLIMPIA | D- 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 23067 | ANA PACHECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608463 | ANA PAGAN JIMENEZ | RR 01  BOX 12955 | | | | TOA ALTA | PR | 00953 | |
| 608464 | ANA PAGAN ROSARIO | HC 645 BOX 6405 | | | | TRUJILLO ALTO | PR | 00976 | |
| 23069 | ANA PAGAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23070 | ANA PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608466 | ANA PALOU BALSA | VILLAS DE SAN IGNACIO | 40 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 608467 | ANA PANTOJAS FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 608469 | ANA PARIS PADILLA | ESTANCIAS DE EVELYMAR | A-5 | | | SALINAS | PR | 00751 | |
| 23071 | ANA PATRICIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608471 | ANA PEDROSA CARCADOL | URB RIO CRISTAL | 8336 CALLE BARBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 23072 | ANA PENALO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23073 | ANA PENALO/ DOMINGO PENALO/ RODNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23074 | ANA PERALTA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23075 | ANA PERALTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23076 | ANA PEREIRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608472 | ANA PEREIRA SALAZAR | URB LAGOS DE PLATA | J15 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 608473 | ANA PEREZ ACEVEDO | HC 67 BOX 18700 | | | | FAJARDO | PR | 00738 | |
| 608474 | ANA PEREZ MARTINEZ | HC 2 BOX 7784 | | | | CAMUY | PR | 00627 | |
| 23078 | ANA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23079 | ANA PEREZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23080 | ANA PIZARRO AN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608476 | ANA PORFIL ADAMS | PO BOX 381 | | | | VIEQUES | PR | 00763 | |
| 23081 | ANA PORRATA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608477 | ANA PRVACKI | 43 EAST 10TH & 3RA APT 5G | | | | NEW YORK | NY | 10003 | |
| 608478 | ANA PUIG RIVERA | P O BOX 240 | | | | UTUADO | PR | 000641 | |
| 23082 | ANA QUIJANO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23083 | ANA QUILES VDA DE CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23086 | ANA QUINONES HIGALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23088 | ANA QUISQUEYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608479 | ANA R AGUIDA CRUZ | PUERTO REAL | CASA 20 CALLE1 | | | CABO ROJO | PR | 00623 | |
| 23089 | ANA R ALVELO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23090 | ANA R APONTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608481 | ANA R BAEZ GUZMAN | HC 1 BOX 5928 | | | | GUAYNABO | PR | 00971 | |
| 23091 | ANA R BENCOSME CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23092 | ANA R BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608482 | ANA R BETANCOURT RUIZ | COND JARDINES DE SAN IGNACIO | APT 1102 A | | | SAN JUAN | PR | 00927 | |
| 23093 | ANA R BIASCOECHEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23094 | ANA R BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23097 | ANA R CENTENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608486 | ANA R CESARI MACCHIARELLA | EXT  VILLAMAR | B055 CALLE 2 | | | CAROLINA | PR | 00979 6106 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608487 | ANA R COLLAZO RIVERA | PO BOX 3067 | | | | CAYEY | PR | 00737 | |
| 23098 | ANA R CORDERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608488 | ANA R DE JESUS MARTINEZ | RR 10 BOX 10371 A | | | | SAN JUAN | PR | 00626 | |
| 608491 | ANA R DIAZ NAZARIO | LAGO ALTO | I 148 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 23099 | ANA R DOMINICCI DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608492 | ANA FIGUEROA COLON/ALBACEA SUCN ZENON | URB LA MERCED | 453 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 608493 | ANA R GARCES CAMACHO | COND PARQUE DE TERRALINDA | BOX 1505 | | | TRUJILLO ALTO | PR | 00976 | |
| 608494 | ANA R GARCIA HERNANDEZ | ENCANTADA | BOSQUE DEL LAGO | BI11 PLAZA 19 | | TRUJILLO ALTO | PR | 00976 | |
| 608495 | ANA R GARCIA HUERTAS | 650 CALLE CORDOBA | | | | SAN JUAN | PR | 00920 | |
| 608496 | ANA R GARCIA LOPEZ | URB CIUDAD UNIVERSITARIA | V15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 608497 | ANA R GONZALEZ | HC 04 BOX 49758 | | | | CAGUAS | PR | 00725 | |
| 23101 | ANA R GUADALUPE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23102 | ANA R GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23103 | ANA R HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608499 | ANA R IRIZARRY APONTE | URB SAN JOSE | 22 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 608500 | ANA R IRLANDA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608501 | ANA R JOHNSON RIVERA | P O BOX 190106 | | | | SAN JUAN | PR | 00919-0106 | |
| 23104 | ANA R JULIA SAVARIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608502 | ANA R LARRAURI CANSOBRE | P O BOX 1557 | | | | COAMO | PR | 00769 | |
| 23105 | ANA R LAVANDIER POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608504 | ANA R LOPEZ BRITO | 28 CALLE FRANTISPICIO | | | | PONCE | PR | 00731 | |
| 608505 | ANA R MALDONADO | HC 01 BOX 6461 | | | | OROCOVIS | PR | 00720 | |
| 23106 | ANA R MALDONADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23107 | ANA R MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23108 | ANA R MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608506 | ANA R MATOS CABRERA | URB VILLA DEL CARMEN | 25 T 34 | | | PONCE | PR | 00731 | |
| 608507 | ANA R MELENDEZ TORRES | RES BRISAS DE BAYAMON | EDIF 2 APT 11 | | | BAYAMON | PR | 00916 | |
| 23109 | ANA R MELLADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608508 | ANA R MIRANDA ORTIZ | PO BOX 373096 | | | | CAYEY | PR | 00737 | |
| 23110 | ANA R MONTANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23111 | ANA R MULERO PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608510 | ANA R NAVARRO GONZALEZ | PO BOX 117 | | | | JAYUYA | PR | 00664 | |
| 608511 | ANA R OJEDA PAGAN | URB LA PROVIDENCIA | 2B 13 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 608512 | ANA R ORTEGA CRUZ | URB CANA | EE 25 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 608513 | ANA R ORTIZ DIAZ | 258 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 23112 | ANA R ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23113 | ANA R PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23114 | ANA R PINILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23115 | ANA R QUILES BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23116 | ANA R QUINONES RUTINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608516 | ANA R QUINTERO GONZALEZ | P O BOX 1195 | | | | SAINT JUST | PR | 00978 | |
| 608517 | ANA R RAMOS MENDEZ | URB SIERRA BAYAMON | 51-12 AVE NORTH MAIN | | | BAYAMON | PR | 00961-4324 | |
| 23117 | ANA R RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23119 | ANA R RIVERA DE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608518 | ANA R RIVERA MARTINEZ / EQUIP PLAYEROS | ESTANCIA RIO HONDO I | E 24 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 23120 | ANA R RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608519 | ANA R RIVERA RAMOS | RAMIREZ DE ARELLANO | 41 COLL Y TOSTE | | | MAYAGUEZ | PR | 00682 | |
| 608520 | ANA R RODRIGUEZ GOMEZ | HC 10 BOX 8340 | | | | LAJAS | PR | 00667 | |
| 608521 | ANA R ROLDAN VAZQUEZ | URB SHUFFORD COURT | 12 CALLE A | | | CAGUAS | PR | 00725 | |
| 608522 | ANA R ROLON SALGADO | RR 2 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 23121 | ANA R ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608523 | ANA R ROSA PEREZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00961 | |
| 608524 | ANA R ROSARIO HERNANDEZ | AVE SATURNO 36 | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 608526 | ANA R SERRANO GANDIA | PMB 2 P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 23123 | ANA R TAVAREZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23124 | ANA R TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608528 | ANA R TORIBIO | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 23125 | ANA R TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608529 | ANA R TORRES NOA | RR 1 BOX 14486 | | | | MANATI | PR | 00674 | |
| 608530 | ANA R TORRES RIVERA | BO ARENAS PARC GANDARA | BZN 5037 | | | CIDRA | PR | 00739 | |
| 608531 | ANA R TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 608532 | ANA R TORRES TORRES | 10 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 608534 | ANA R VAZQUEZ GARCIA | PO BOX 1597 | | | | HATILLO | PR | 00659 | |
| 23126 | ANA R VIVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608538 | ANA R ZABALA RODRIGUEZ | PO BOX 40465 | | | | SAN JUAN | PR | 00940 | |
| 23127 | ANA R. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23128 | ANA R. PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23129 | ANA R. RUBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23130 | ANA R. SOSA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608539 | ANA RAMIREZ ROMAN | 361 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 608540 | ANA RAMOS DELFAUS | PO BOX 191475 | | | | SAN JUAN | PR | 00919 | |
| 23133 | ANA RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608541 | ANA RAMOS PARRILLA | P O BOX 1761 | | | | VEGA ALTA | PR | 00692 | |
| 23134 | ANA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608544 | ANA REPOLLET GARCIA | HC 1 BOX 5336 | | | | CIALES | PR | 00638 | |
| 23135 | ANA RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608545 | ANA REYES FIGUEROA | URB SANTA JUANITA | AL 2 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 608546 | ANA REYES GARCIA | RES LUIS LLORENS TORRES | EDIF 58 APT 1120 | | | SAN JAUN | PR | 00913 | |
| 608547 | ANA REYES ORTIZ | URB TOA ALTA HEIGHTS | AC 3 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 608548 | ANA REYES RODRIGUEZ | HC 01 BOX 16430 | | | | COAMO | PR | 00769 | |
| 608549 | ANA RIOS COSME | LOMAS VERDES | R 37 CALLE CLAUDILLO | | | BAYAMON | PR | 00956 | |
| 608551 | ANA RITA CRUZ VERA | PO BOX 65 | | | | LAS MARIAS | PR | 00670 | |
| 608552 | ANA RITA GRACIA REYES | PO BOX 705 | | | | JAYUYA | PR | 00664-0705 | |
| 608554 | ANA RIVERA | PO BOX 191762 | | | | SAN JUAN | PR | 00919-1762 | |
| 23136 | ANA RIVERA / KARINA RIOS / CARLOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23137 | ANA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608557 | ANA RIVERA CINTRON | HC 2 BOX 6892 | | | | BARRANQUITAS | PR | 00794 | |
| 608560 | ANA RIVERA DIAZ | PO BOX 1127 | | | | CIDRA | PR | 00739 | |
| 23138 | ANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608561 | ANA RIVERA GONZALEZ | ALT DE MONTE BRISA | 4H 32 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 608562 | ANA RIVERA MILLAN | HC 07 BOX 2453 | | | | PONCE | PR | 00731 | |
| 23140 | ANA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608563 | ANA RIVERA ORTEGA | VILLA JUSTICIA | K 27  CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 608564 | ANA RIVERA PEREZ | HC 01 BOX 6279 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 608565 | ANA RIVERA RAMOS | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 608566 | ANA RIVERA RIVERA | PO BOX 4 | | | | ANGELES | PR | 00611 | |
| 608567 | ANA RIVERA ROSADO | URB SANTA ANA | E-6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 608568 | ANA RIVERA SANTIAGO | HC 01 BOX 3978 | | | | LARES | PR | 00669 | |
| 23142 | ANA RIVERA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23143 | ANA RIVERA TURNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608570 | ANA RIVERA VELAZQUEZ | 2  7B LAGUNAS GARDENS | | | | CAROLINA | PR | 00979 | |
| 608571 | ANA RIVERA VENTURA | FLAMINGO TERRACE | B 11 MARGINAL | | | BAYAMON | PR | 00957 | |
| 23144 | ANA RIVERA Y ELMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608572 | ANA ROBLES JAVIER | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 608573 | ANA RODRIGUEZ | HC 1 BOX 6200 | | | | CIALES | PR | 00638 | |
| 608574 | ANA RODRIGUEZ CARABALLO & | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | SUITE 108 | | SAN GERMAN | PR | 00683-4163 | |
| 608575 | ANA RODRIGUEZ CARDONA | C 15 HACIENDA DEL RIO | | | | COAMO | PR | 00769 | |
| 608576 | ANA RODRIGUEZ COLON | 28 N BAJADA LA TUNA | | | | GUAYAMA | PR | 00784 | |
| 608577 | ANA RODRIGUEZ ENCARNACION | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23146 | ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | | SAN JUAN | PR | 00919-1702 | |
| 608578 | ANA RODRIGUEZ LOZADA | PO BOX 325 | | | | VEGA ALTA | PR | 00692 | |
| 608579 | ANA RODRIGUEZ MARTINEZ | URB JARDINES DE CAYEY 2 | H 24 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 608580 | ANA RODRIGUEZ MASSAS | BAIROA LA 25 SECT LOS CAJONES | R 2 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 23147 | ANA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608581 | ANA RODRIGUEZ MORALES | JARDINES DE CAYAY 1 | F 18 CALLE 12 | | | CAYEY | PR | 00736 | |
| 23148 | ANA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23149 | ANA RODRIGUEZ QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608585 | ANA RODRIGUEZ ROBLEDO | PO BOX 1084 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 23150 | ANA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23151 | ANA RODRIGUEZ Y BLANCA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608586 | ANA ROLDAN PEREZ | PO BOX 3148 | | | | AGUADILLA | PR | 00605 | |
| 23152 | ANA ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608587 | ANA ROMAN DIAZ | URB LOURDES | C 2 200 CALLE BERNALT | | | TRUJILLO ALTO | PR | 00976 | |
| 608589 | ANA ROMAN ESTRADA | BO LA BARRA | 104 PARC CALLE 1E | | | CAGUAS | PR | 00725 | |
| 23153 | ANA ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608590 | ANA ROMERO BRISTOL | RES LUIS LLORENS TORRES | EDIF 58 APT 1664 | | | SAN JUAN | PR | 00913 | |
| 23154 | ANA ROMERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608591 | ANA ROSA | 859  CALLE MONSERRATE | | | | SAN JUAN | PR | 00917 | |
| 23155 | ANA ROSA ARCE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608592 | ANA ROSA CORDERO AGOSTO | SIERRA BAYAMON | 19-5 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 608594 | ANA ROSA GOMEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 608595 | ANA ROSA GONZALEZ | BAIROA PARK | 2K 10 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 23156 | ANA ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608596 | ANA ROSA HERNANDEZ BURGOS | HC 03 BOX 7186 | | | | GUAYNABO | PR | 00971 | |
| 608597 | ANA ROSA LEON LEON | P O BOX 985 | | | | BAYAMON | PR | 00960 | |
| 23157 | ANA ROSA MALERET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608598 | ANA ROSA MARRERO | PO BOX 743 | | | | SAINT JUST | PR | 00978 | |
| 608599 | ANA ROSA MARTINEZ FIGUEROA | LEVITOWN | BR 39 CALLE TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 608600 | ANA ROSA MAYOL | HACIENDA BORINQUEN | 811 CALLE PALMA | | | CAGUAS | PR | 00725 | |
| 608601 | ANA ROSA MONTES ARRAIZA | URB SAN FRANCISCO | 1713 CALLE LILAS | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23158 | ANA ROSA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608603 | ANA ROSA ORTIZ | URB VILLANUEVA | J 11 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 23159 | ANA ROSA QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23160 | ANA ROSA RIOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608606 | ANA ROSA RIVERA MARRERO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 608607 | ANA ROSA RIVERA RIVERA | HC 02 BOX 7976 | | | | CIALES | PR | 00638 | |
| 608610 | ANA ROSA ROLON SANCHEZ | SANTA ROSA | B 27 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 608611 | ANA ROSA ROMAN | RES MANUEL A PEREZ | EDF E 19 APT 155 | | | SAN JUAN | PR | 00923 | |
| 608612 | ANA ROSADO BARRETO | SECTOR OJO DE AGUA | 26 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 608613 | ANA ROSADO CABRERA | HC 3 BOX 16362 | | | | COROZAL | PR | 00783-9813 | |
| 608614 | ANA ROSADO MALDONADO | BARRIADA FIGUEROA | 48 CALLE A | | | SAN JUAN | PR | 00907-5351 | |
| 23161 | ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608615 | ANA ROSARIO ALICEA | RES LAS MECETAS | EDIF 1 APT 28 | | | ARECIBO | PR | 00612 | |
| 608617 | ANA ROSARIO OTERO | PO BOX 101 | | | | CIALES | PR | 00638 | |
| 23163 | ANA ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23164 | ANA ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23165 | ANA RUANO FAYOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608618 | ANA RUBIO BRANCHI | COND.THE TERRACE2306 APT1F C/LAUREL | | | | SAN JUAN | PR | 00913 | |
| 23166 | ANA RUPERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23167 | ANA RUTH ALMA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608622 | ANA RUTH GARCIA COLON | P O BOX 1394 | | | | TOA BAJA | PR | 00951 | |
| 23169 | ANA S CATERING SERVICE | HC 03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608623 | ANA S COLLAZO / AUDY G ROSARIO | PO BOX 220 | | | | PALMER | PR | 00721 | |
| 23170 | ANA S DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608624 | ANA S GARCIA DALMAU | COND ALTAMIRA APT 10 A | 596 CALLE AUSTRAL | | | SAN JUAN | PR | 00920-4238 | |
| 23171 | ANA S GUMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608626 | ANA S LOPEZ RIVERA | J 5 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 608627 | ANA S MAISONET MERCADO | URB DOS RIOS | M 23 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 608628 | ANA S ORTIZ | RR2 BOX 740 | | | | SAN JUAN | PR | 00926 | |
| 608630 | ANA S RIOS | BO AMELIA | 28 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 23172 | ANA S RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23175 | ANA S SOBA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608631 | ANA S TORO IRIZARRY | URB SAN ROMUALDO | 108 CALLE B | | | HORMIGUERO | PR | 00660 | |
| 23176 | ANA S. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23177 | ANA S. ROGRIGUZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23178 | ANA SALERNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608632 | ANA SALGADO | HATO TEJAS | 224 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00960 | |
| 23179 | ANA SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608633 | ANA SALGADO SALGADO | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 608634 | ANA SALICRUP MIRANDA | PO BOX 4948 | | | | CAROLINA | PR | 00984 | |
| 608635 | ANA SANCHEZ DIAZ | BO MAMEYAL VILLA PLATA | L 21 CALLE 21 | | | DORADO | PR | 00646 | |
| 608636 | ANA SANCHEZ LANZO | HC 01 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 608637 | ANA SANCHEZ MERLIN | 338 VILLAS REALES | | | | GUAYNABO | PR | 00969 | |
| 608638 | ANA SANCHEZ RAMOS | P O BOX 530 | | | | TOA ALTA | PR | 00954-0530 | |
| 608639 | ANA SANCHEZ TORO | VILLA ASTURIAS | 3 CALLE 30 30 | | | CAROLINA | PR | 00983 | |
| 608640 | ANA SANCHEZ VICENTE | URB CONDOMINIO VISTAS DEL RIO | 8 CALLE 1 APT 33 C | | | BAYAMON | PR | 00959 0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 23180 | ANA SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608641 | ANA SANTIAGO | HC 04 BOX 48260 | | | | CAGUAS | PR | 00725-9632 | |
| 608644 | ANA SANTIAGO ALAMO | PO BOX 11064 | | | | SAN JUAN | PR | 00910 | |
| 608645 | ANA SANTIAGO ANDINO | BO HUIGUILLAR | 293 SECTOR VILLA SANTA | | | DORADO | PR | 00646 | |
| 608646 | ANA SANTIAGO CANDELARIA | HC 01 BOX 7536 | | | | BAJADERO | PR | 00616 | |
| 23181 | ANA SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608647 | ANA SANTIAGO GONZALEZ | URB VILLA FONTANA | 4 VN 1 VIA 40 | | | CAROLINA | PR | 00983 | |
| 23182 | ANA SANTIAGO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23183 | ANA SANTIAGO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23184 | ANA SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23185 | ANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608648 | ANA SANTIAGO SANTOS | EXT VILLAS DE LOIZA | AA 4 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 23186 | ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 608649 | ANA SANTOS GARCIA | 407 CALLE AMERICA | | | | SAN JUAN | PR | 00917 | |
| 608650 | ANA SANTOS MARTINEZ | 45 C/ COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 23188 | ANA SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608651 | ANA SANTOS RIVERA | VILLA CARIDAD | B 30 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 608652 | ANA SANTOS SANTOS | 46 CALLE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 608653 | ANA SEDA CORDERO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 608655 | ANA SERRANO ACEVEDO | 26 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00619 | |
| 23189 | ANA SERRANO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608656 | ANA SERRANO MARTINEZ | P O BOX 1000 | | | | COAMO | PR | 00769 | |
| 608657 | ANA SERRANO PAGAN | RES RAMOS ANTONINI | EDIF 12 APT 108 | | | SAN JUAN | PR | 00924 | |
| 608658 | ANA SERRANO SANTANA | HC 11 BOX 13234 | | | | HUMACAO | PR | 00791 | |
| 608659 | ANA SERRANO VELAZQUEZ | HC 02 BOX 7132 | | | | LAS PIEDRAS | PR | 00771 | |
| 608660 | ANA SOFIA RAMOS SOTO | 113 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 608661 | ANA SONIA TORRES ORTIZ | PO BOX 362142 | | | | SAN JUAN | PR | 00936 | |
| 608662 | ANA SOSTRE MALDONADO | 3 CALLE MARGINAL | | | | VEGA BAJA | PR | 00693 | |
| 608663 | ANA SOTO ALICEA | HC 06 BOX 13305 | | | | SAN SEBASTIAN | PR | 00685 | |
| 23190 | ANA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23192 | ANA SUAREZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608665 | ANA SUAREZ ROSA | PO BOX 1209 | | | | SAINT JUST | PR | 00978 | |
| 608666 | ANA SUBIRA BELTRAN | PO BOX 336902 | | | | PONCE | PR | 00733-6902 | |
| 608667 | ANA SYLVIA RODRIGUEZ | TIERRAS NUEVAS | PTE SECTOR LA PLANA CARR 574 KM 1 9 | | | MANATI | PR | 00674 | |
| 608668 | ANA T AFANADOR RODRIGUEZ | CALLE DIEGO ZALDUONDO 18 | | | | LUQUILLO | PR | 00773 | |
| 23193 | ANA T CORDERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608671 | ANA T DAVILA LAO | URB CALDAS | 1992 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 608672 | ANA T DUPREY DE HERNANDEZ | P O BOX 116 | | | | UTUADO | PR | 00641 | |
| 23194 | ANA T GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608673 | ANA T MENDEZ | VILLA BORIQUEN | 404 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 23196 | ANA T MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608674 | ANA T ONEILL PEREZ | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 23197 | ANA T RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608675 | ANA T RIVERA RIVERA | BO LLANOS | HC 02 BOX 10365 | | | AIBONITO | PR | 00705 | |
| 23199 | ANA T RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608676 | ANA T RODRIGUEZ LEBRON | HC 01 BOX 7080 | | | | GURABO | PR | 00778 | |
| 23200 | ANA T RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608677 | ANA T RODRIGUEZ TOSSAS | PO BOX 1302 | | | | ISABELA | PR | 00662 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23201 | ANA T ROLENSON BALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608678 | ANA T SANTIAGO | F 22 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 23202 | ANA T. MUNOZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608680 | ANA TALAVERA MERCADO | HC 01 BOX 7181 | | | | MOCA | PR | 00676 | |
| 23203 | ANA TAVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23204 | ANA TEJADA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23205 | ANA TERESA ALEMANY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23207 | ANA TERESA BARRETO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608681 | ANA TERESA GONZALEZ | JARDINES DE CAROLINA | A 37 CALLE C | | | CAROLINA | PR | 00987 | |
| 608682 | ANA TERESA HERNANDEZ SANABRIA | URB BALDRICH | 591 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 608683 | ANA TERESA RODRIGUEZ BENITEZ | COLINAS DE CUPEY | H 6 CALLE CAOBA | | | SAN JUAN | PR | 00926 | |
| 608684 | ANA TERESA TORRES | EXT SAN AGUSTIN | O-22 CALLE 6 | | | PONCE | PR | 00731 | |
| 23208 | ANA TOLOSA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23209 | ANA TORO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608685 | ANA TORREGROSA NIEVES | URB JARD DE CAPARRA | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 608686 | ANA TORRES DE JIMENEZ | 528 CALLE CARBONEL | | | | SAN JUAN | PR | 00918-2844 | |
| 23211 | ANA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23212 | ANA TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608687 | ANA TORRES RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 23213 | ANA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608688 | ANA TORRES SANTIAGO | VILLA GRILLASCA | 1539 CALLE C CASANOVA | | | PONCE | PR | 00731 | |
| 608689 | ANA TOSADO ROSARIO | HC 2 BOX 11248 | | | | QUEBRADILLAS | PR | 00678 | |
| 608690 | ANA UMPIERRE GARCIA | PMB 285 | 2434 CALLE LOIZA | | | SAN JUAN | PR | 00913-4745 | |
| 23214 | ANA V ALVAREZ Y BARBARA V GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608691 | ANA V BIER ARCEQUIE | PO BOX 10038 | | | | SAN JUAN | PR | 00908 | |
| 23216 | ANA V CANCEL OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608692 | ANA V CARDONA LARRAURI | PO BOX 1557 | | | | COAMO | PR | 00769 | |
| 23217 | ANA V CORRADA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608693 | ANA V CRUZ VEGA | URB METROPOLIS | I 31 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 608694 | ANA V DIAZ REXACH | PMB 194 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 608695 | ANA V FERNANDEZ ARROYO | 621 CALLE HECTOR URDANETA | | | | SAN JUAN | PR | 00915 | |
| 23218 | ANA V FIGUEROA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23219 | ANA V FRIDMAN RUTZEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23220 | ANA V GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23221 | ANA V JIMENEZ PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23222 | ANA V LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608697 | ANA V MEDINA MONTANEZ | HC 2 BOX 12957 | | | | AGUAS BUENAS | PR | 00703 | |
| 23223 | ANA V MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23224 | ANA V MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608699 | ANA V MORALES DIAZ | VILLA REALIDAD | SOLAR 225 | | | RIO GRANDE | PR | 00745 | |
| 23225 | ANA V MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23226 | ANA V OSUBA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608702 | ANA V OTERO MAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 608703 | ANA V PAGAN | JARDINES DE BAYAMONTE | RUISENOR 147 | | | BAYAMON | PR | 00956-6645 | |
| 608704 | ANA V PERAZA GONZALEZ | URB EL CONQUISTADOR | E41 AVE DIEGO VELAQUEZ | | | TRUJILLO ALTO | PR | 00976-6413 | |
| 23227 | ANA V PEREZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23228 | ANA V PINEIRO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23229 | ANA V RAMOS LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608705 | ANA V RIVERA SANTIAGO | URB LAS MARIAS D 7 | | | | SALINA | PR | 00751 | |
| 23230 | ANA V ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608707 | ANA V VILLARONGA / FRANCES D PEREZ | URB CAMINO DEL MAR | 5021 VIA CANGREJOS | | | TOA BAJA | PR | 00949-4347 | |
| 608708 | ANA V WAGNER | COND KINGS COURT 52 | APTO 9-A | | | SAN JUAN | PR | 00911 | |
| 23232 | ANA V. ROSA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23233 | ANA V. VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23234 | ANA V. VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608711 | ANA VALLADARES TORRES | HACIENDA LA MATILDE | A 18 AVE MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 608712 | ANA VALPAIS RIVERA | URB VILLA SANTOS | CALLE 21DD 9 | | | ARECIBO | PR | 00613 | |
| 23237 | ANA VARONA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608713 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 608714 | ANA VAZQUEZ AGUILITA | 60 STORMS AVE HUDSON COUNTRY | | | | JERSEY CITY | NJ | 07306 | |
| 608715 | ANA VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 608716 | ANA VAZQUEZ RENTAS | URB CAPARRA TERRACE 1500 | CALLE 30 SO | | | SAN JUAN | PR | 00921-2130 | |
| 608717 | ANA VAZQUEZ TORRES | CONDOMINIO EGIDA C.I.A. PR 120 | APT 201 CALLE MARGINAL | | | GUAYNABO | PR | 00969-3442 | |
| 608718 | ANA VEGA FALCON | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 608719 | ANA VEGA MESA | PROVIDENCIA | D 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 608720 | ANA VEGA MORALES | HC 04 BOX 49237 | | | | CAGUAS | PR | 00725-9639 | |
| 608721 | ANA VEGA NAZARIO | HC 3 BOX 14182 | | | | UTUADO | PR | 00641 | |
| 23238 | ANA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23239 | ANA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23240 | ANA VEGA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608722 | ANA VELAZQUEZ CORTES | PO BOX 5758 | | | | CAGUAS | PR | 00726 | |
| 608723 | ANA VELAZQUEZ QUILES | PO BOX 2416 | | | | ARECIBO | PR | 00613 | |
| 608724 | ANA VELEZ RIVERA | 38 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 23241 | ANA VICTORIA DE JESUS MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608726 | ANA VILLANUEVA CASTRO | URB ESTEVES | 4001 CALLE HUCAR | | | AGUADILLA | PR | 00603 | |
| 608727 | ANA VILLANUEVA SANTOS | LAS DELICIAS SAN ISIDRO | BOX 6011 | | | CANOVANAS | PR | 00729 | |
| 608728 | ANA VILLEGA PAGAN | URB FRANCISCO OLLER | 1 CALLE 62 | | | BAYAMON | PR | 00956 | |
| 608729 | ANA VIOLETA CIANCHINI | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 608730 | ANA VIOLETA ORTIZ TORRES | MANSIONES DE RIO PIEDRAS | 1789 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 23242 | ANA VIVIAN PEREZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608732 | ANA W RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 23243 | ANA W ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 607047 | ANA WARRINGTON MARIN | PARQUE SAN AGUSTIN EDIF F | APT 73 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 608736 | ANA Y GARCIA MARRERO | JARDINES DE TOA ALTA | 46 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 23244 | ANA Y HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23245 | ANA Y LOPEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23246 | ANA Y PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23247 | ANA Y SANTALIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23249 | ANA Y TIRADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23252 | ANA Y. ANGUITA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23253 | ANA YAILYN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608737 | ANA YOLANDA GONZALEZ | JARDINES DE ARECIBO | F 7 CALLE E | | | ARECIBO | PR | 00612 | |
| 608738 | ANA YOLANDA HERNANDEZ VARGAS | PO BOX 1100 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608740 | ANA Z GONZALEZ CRESPO | A 20 URB MOROPO | | | | AGUADA | PR | 00602 | |
| 23254 | ANA Z OSORIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23255 | ANA Z PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608741 | ANA Z QUILES VELEZ | URB LA MONSERRATE | E 21 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 608743 | ANA ZAYAS GONZALEZ | JUAN DOMINGO | 10 CAMINO VIEJO | | | GUAYNABO | PR | 00966 | |
| 23257 | ANA, DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23258 | ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| 608744 | ANABAL SANTIAGO OLIVERAS | URB ESTANCIAS DE TORTUGUERO | 365 CALLE TORTUGA | | | VEGA BAJA | PR | 00693 | |
| 23259 | ANABAL ALVAREZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608746 | ANABEL APONTE VEGA | BO. MAGINAS  219 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 608748 | ANABEL ARCE NIEVES | SECTOR ZANOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 608749 | ANABEL AVILES PAGAN | URB SANTA JUANA | K 23 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 608751 | ANABEL BARRETO HERNANDEZ | URB DEL CARMEN | E 100 CALLE 6 | | | CAMUY | PR | 00627 | |
| 23260 | ANABEL BARRETO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23261 | ANABEL CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23263 | ANABEL CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23265 | ANABEL CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23266 | ANABEL CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23267 | ANABEL FLORES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608756 | ANABEL GONZALEZ RIOS | BO GALATEO BAJO | 78 RUTA 4 | | | ISABELA | PR | 00662 | |
| 608757 | ANABEL JAIME CONCEPCION | PASEO DEL SOL | 291 THEBE STREET | | | DORADO | PR | 00646 | |
| 608758 | ANABEL LOPEZ RIVERA | VALLE SAN LUIS | 168 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 608761 | ANABEL MARTINEZ MARRERO | APARTADO 527 | | | | AIBONITO | PR | 000705 | |
| 23269 | ANABEL NAVAS SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608762 | ANABEL NIEVES HERNANDEZ | PO BOX 96 | | | | AGUAS BUENAS | PR | 00703 | |
| 608763 | ANABEL NIEVES MORALES | RR-1 BOX 11851 | | | | MANATI | PR | 00674 | |
| 608764 | ANABEL ORTIZ RODRIGUEZ | BDA MORALES | C-152 CALLE C | | | CAGUAS | PR | 00725 | |
| 608765 | ANABEL ORTIZ VEGA | HC 1 BOX 4744 | | | | CAMUY | PR | 00627 | |
| 23270 | ANABEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608767 | ANABEL PIZARRO CASILLAS | URB ALTURAS DE RIO GRANDE | 308 CALLE 24 Y | | | RIO GRANDE | PR | 00745 | |
| 23273 | ANABEL RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608768 | ANABEL RIVERA GONZALEZ | HC 44 BOX 13752 | | | | CAYEY | PR | 00736 | |
| 23274 | ANABEL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608769 | ANABEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 3190 | | | | FLORIDA | PR | 00650 | |
| 23275 | ANABEL ROLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23276 | ANABEL ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23277 | ANABEL ROMERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23278 | ANABEL ROSARIO CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23279 | ANABEL ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23280 | ANABEL SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23281 | ANABEL SANTIAGO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608771 | ANABEL SANTIAGO MANGUAL | URB COUNTRY CLUB | GS-38 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 608772 | ANABEL SANTIAGO RODRIGUEZ | PO BOX 4714 | | | | ADJUNTAS | PR | 00601-9718 | |
| 23282 | ANABEL SEVILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608773 | ANABEL SOSA IGLESIAS | C B 14 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608774 | ANABEL SOTO CARDALDA | HC 8 BOX 51402 | | | | HATILLO | PR | 00659 | |
| 23283 | ANABEL TORRES ACEVEDO | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608776 | ANABEL TORRES TOLEDO | RIO CHIQUITO | KM 2 HM 8 | | | PONCE | PR | 00731 | |
| 608777 | ANABEL VALENTIN VAZQUEZ | SANTIAGO IGLESIAS | 1407 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 23284 | ANABEL VARGAS AQUIRRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23285 | ANABEL VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608778 | ANABEL VAZQUEZ BERRIOS | PO BOX 203 | | | | NARANJITO | PR | 00719 | |
| 608779 | ANABEL VELEZ MARTINEZ | COM ANGOSTURA | SOLAR 607 | | | BARCELONETA | PR | 00617 | |
| 608780 | ANABEL VILLEGAS DIAZ | RR 6 BOX 9985 | | | | SAN JUAN | PR | 00926 | |
| 608781 | ANABEL VILLEGAS GALARZA | VILLAS DE LOIZA | AS 8 CALLE 23 A | | | CANOVANAS | PR | 00729 | |
| 608782 | ANABEL VOGT GONZALEZ | PO BOX 193442 | | | | SAN JUAN | PR | 00919 | |
| 608784 | ANABEL ZAPATA ZAPATA H/N/C NIYAMA HEALTH | P O BOX 647 | | | | CABO ROJO | PR | 00623 | |
| 608786 | ANABELA C CALDERON PIZARRO | H C 01 BOX 6525 | | | | LOIZA | PR | 00772 | |
| 23287 | ANABELIS DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23289 | ANABELIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608787 | ANABEL BAEZ ORTIZ | PO BOX 1651 | | | | AIBONITO | PR | 00705 | |
| 608788 | ANABELL MARTINEZ GUADALUPE | BO BARAHONA | CALLE RAMON PARES BOX 33 | | | MOROVIS | PR | 00687 | |
| 23291 | ANABELL MORENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23292 | ANABELL ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23293 | ANABELLE BARRANCO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23294 | ANABELLE BATISTA WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23295 | ANABELLE CARRASQUILLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23296 | ANABELLE CENTENO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23297 | ANABELLE COLL BORGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608789 | ANABELLE CRUZ RODRIGUEZ | 194 URB VILLA JORGETTI | | | | BARCELONETA | PR | 00617 | |
| 608790 | ANABELLE DEL RIO GARCIA | HC 1 BOX 6316 | | | | CIALES | PR | 00638 | |
| 608791 | ANABELLE ENAMORADO WILLIAMS | P O BOX 8983 | | | | BAYAMON | PR | 00960-8983 | |
| 608792 | ANABELLE FELICIANO RAMOS | VISTAS DE CAMUY | D 9 CALLE 4 | | | CAMUY | PR | 00627 | |
| 23298 | ANABELLE FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23299 | ANABELLE FLECHA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608793 | ANABELLE GERENA RIVERA | BO CARRIZALES | SECTOR PALMA GORDA | | | HATILLO | PR | 00659 | |
| 608794 | ANABELLE GOMEZ LOPEZ | CARR 101 BZN 1113 | | | | CABO ROJO | PR | 00623 | |
| 608795 | ANABELLE GRACIANO RIOS | VILLA CAROLINA | 73-10 CALLE 60 | | | CAROLINA | PR | 00785 | |
| 608796 | ANABELLE HERNANDEZ SANTOS | RR 2 BOX 5385 | | | | CIDRA | PR | 00739 | |
| 23300 | ANABELLE LEON LICIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23301 | ANABELLE LEON UCIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608797 | ANABELLE LIPSETT RODRIGUEZ | PO BOX 5028 | | | | AGUADILLA | PR | 00605 | |
| 23302 | ANABELLE NIEVES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608800 | ANABELLE ORTIZ | PO BOX 1473 | | | | GUAYNABO | PR | 00970 | |
| 608801 | ANABELLE ORTIZ RIVERA | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 23303 | ANABELLE PARES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23304 | ANABELLE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23307 | ANABELLE RIVAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 334 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23308 | ANABELLE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23310 | ANABELLE SILVA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608805 | ANABELLE TORRES CRUZ | COND PISOS DE CAPARRA | APTO 5 H | | | GUAYNABO | PR | 00966 | |
| 608806 | ANABELLE TORRES ROMAN | URB MONACO 1 | A 1A CALLE TRINA PADILLA | | | MANATI | PR | 00674 | |
| 23312 | ANABELLE VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608807 | ANABELLE VELAZQUEZ CABRERA | URB VALLE HUCARES | 57 CALLE CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 23313 | ANABELLE VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608808 | ANABELLE VERGEZ SOLDEVILA | URB VILLA DEL CARMEN | MM 16 CALLE 17 | | | PONCE | PR | 00731 | |
| 23314 | ANABELLIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608809 | ANABETH MARTINEZ CLAUDIO | BOX 1336 | | | | GUANICA | PR | 00653 | |
| 23315 | ANABYS BAUTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23316 | ANACELI GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608810 | ANACELIA GONZALEZ SIERRA | PO BOX 978 | | | | CIDRA | PR | 00739 | |
| 608811 | ANACELIS CARRION CONCEPCION | RR 6 BOX 9679 | | | | SAN JUAN | PR | 00928 | |
| 23317 | ANACELIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23318 | ANACELIS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23319 | ANACELYS RUIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608812 | ANACELYS VERA MENDEZ | BO VOLADORAS | CARR 125 KM 10 8 | | | MOCA | PR | 00676 | |
| 608813 | ANACIETO GOMEZ HERNANDEZ | 703 CALLE LOS NARANJOS | APT 4 A | | | SAN JUAN | PR | 00907 | |
| 23320 | ANACLETO GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23321 | ANACO EDUCATIONAL SERV INC H/N/C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23323 | ANADELIA AGOSTO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608815 | ANADELIA RIVERA BATISTA | HC 01 BOX 8494 | | | | BAJADERO | PR | 00616 | |
| 608816 | ANADELYS COTTO COLLAZO | HC-02  BUZON 5754 | BARRIO BARAHONA | | | MOROVIS | PR | 00687 | |
| 608819 | ANADINA YULFO DE MORGANTI | P O BOX 897 | | | | AGUADILLA | PR | 00605 | |
| 23331 | ANADORIS ESTRADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608820 | ANAELI BARRETO CRUZ | VISTA BELLA | H 6 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 23332 | ANAELIS ALVAREZ BORONAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23333 | ANAELY RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608822 | ANAGON INC | 3564 SAHARA SPRING BLVD | | | | POMPANO BEACH | FL | 33069 | |
| 608823 | ANAHI LAZATE | 1211 W ELMDALE AVE APT 3 F | | | | CHICAGO | IL | 60660 | |
| 23334 | ANAHI RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23335 | ANAHILDA SOTO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23336 | ANAHIRE SOTO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608824 | ANAID M CABRERA QUIARA | VILLA NEVAREZ | 305 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 608827 | ANAIDA HERNANDEZ | BDA BLONDET | 22 CALLE MARIANA BRACETTI | | | SAN JUAN | PR | 00925 | |
| 608830 | ANAIDA LUGO SEPULVEDA | BOX 600 | | | | LAJAS | PR | 00667 | |
| 23339 | ANAIDA MARTIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608831 | ANAIDA MARTINEZ FONT | HC 9 BOX 90198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 608832 | ANAIDA PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 23340 | ANAIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608834 | ANAIDA RODRIGUEZ VILLOTS | PO BOX 7124 | | | | PONCE | PR | 00732 | |
| 608835 | ANAIDA ZAMBRANA TAMARINDO | URB VILLA DEL CARMEN | 2 CALLE E AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 608836 | ANAIDEL FERNANDEZ MORA | HERMANAS DAVILA | H 14 CALLE 7 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23341 | ANAIKA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23342 | ANAILY M OCASIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23343 | ANAIS A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23344 | ANAIS ALVELO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608837 | ANAIS CALERO GONZALEZ | 66 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 608838 | ANAIS CALLEJAS PACHECO | COND SAN ANTON APT 1704 | | | | CAROLINA | PR | 00987 | |
| 23345 | ANAIS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23346 | ANAIS FLORES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23347 | ANAIS GALAN ROSA / ISRAEL GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608840 | ANAIS I BAEZ VELEZ | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 23348 | ANAIS J NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608841 | ANAIS LACLAUSTRA ORTIZ | STA JUANITA | BE 9 CALLE KENNEDY | | | BAYAMON | PR | 00956 | |
| 23349 | ANAIS LOPEZ MASIH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608842 | ANAIS M VELEZ SANTIAGO | VILLA CAROLINA | 193-17 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 23350 | ANAIS NADAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23351 | ANAIS NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23352 | ANAIS RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608843 | ANAIS TORRES ROSADO | OFIC SUPTE. DE ESCUELAS | PO BOX 518 | | | NAGUABO | PR | 00718 | |
| 23353 | ANAISA RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608845 | ANAISE ROMAN VELAZQUEZ | ALTURAS DE FLAMBOYAN | EE 11  CALLE 18 | | | BAYAMON | PR | 00959 | |
| 23354 | ANAITSI HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608846 | ANAITTE VACCARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 23357 | ANALEXIS SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608850 | ANALI ARROYO LOPEZ | P O BOX 1242 | | | | CAGUAS | PR | 00726 | |
| 23358 | ANALIE CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23359 | ANALINA M PENA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608853 | ANALIS RIVERA TORRES | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 608854 | ANALIS TORRES RIOS | P O BOX 501 | | | | UTUADO | PR | 00641 | |
| 608855 | ANALITICAL TECNOLOGIES | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 23360 | ANALIZ ALFARO PIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23361 | ANALIZ HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608856 | ANALIZ MATEO SANTIAGO | P O BOX 1184 | | | | COAMO | PR | 00769 | |
| 23362 | ANALIZ MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23363 | ANALIZ MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23364 | ANALIZ VERGARA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608857 | ANALOG DIGITAL COMMUNICATIONS | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 608858 | ANALUZ BERRIOS BENITEZ | P O BOX 513 | | | | AIBONITO | PR | 00705 | |
| 23366 | ANALYIS DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23367 | ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611  2DO PISO | | | | SAN JUAN | PR | 00907 | |
| 608859 | ANALYTICAL ENVIRONMENTAL SERV | 50 CALLE COLL Y TOSTE STE 3-A | | | | SAN JUAN | PR | 00918 | |
| 608860 | ANALYTICAL GEN TRATING | 7808 CHERRY CREEK SOUTH DRIVE | SUITE 201 | | | DENVER | CO | 80231 | |
| 608861 | ANALYTICAL PRODUCTS CORP | 2730 WASHINGTON BLVD | | | | BELPRE | OH | 45714 | |
| 608862 | ANALYTICAL SERVICES | PO BOX 7895 | | | | THE WOODLAND | TX | 77387 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608863 | ANALYTICAL TECHNOLOGIES INC | PO BOX 366950 | | | | SAN JUAN | PR | 00936-6950 | |
| 608865 | ANAMAE PAMIES BETANCOURT | URB EXT AGUSTIN  365 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 23368 | ANAMAR GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23369 | ANAMAR MENENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23370 | ANAMARI CARATINI GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23371 | ANAMARI HUERTAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608866 | ANAMARI IRIZARRY QUINTERO | DOS PINOS | 840 DIANA | | | SAN JUAN | PR | 00923 | |
| 23372 | ANAMARI MELECIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608867 | ANAMARI RIVERA OLMEDA | BOX 193 | | | | VILLALBA | PR | 00766 | |
| 608868 | ANAMARI SEIN FIGUEROA | VILLAS DE LOIZA | K 12 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 23374 | ANAMARIE LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23375 | ANAMARIE PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23376 | ANAMARIS CANALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608871 | ANAMARIS CARABALLO PONCE | APARTADO 1654 | COMUNIDAD ANON | | | LARES | PR | 00669 | |
| 23377 | ANAMARIS CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608870 | ANAMARIS GOMEZ CENTENO | HC 01 BOX 4811 | | | | BARCELONETA | PR | 00617 | |
| 23378 | ANAMARIS GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23380 | ANAMARIS MEDINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23381 | ANAMARIS ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23382 | ANAMARIS VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23383 | ANAMARY BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608873 | ANAMARY GONZALEZ GONZALEZ | JARDINES DE CAYEY | B 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 608874 | ANAMARY LIBREROS BAGU | URB ALTURAS DE INTERAMERICANA | M 13 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 608875 | ANAMARYS JIMENEZ RIVERA | 10 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 608876 | ANAMARYS RIVERA DIAZ | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730 | |
| 23385 | ANAMARYS ROSRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608877 | ANAMARYS VEGA LUGO | PARCELA SUSUA 113 | AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 23386 | ANAMIN SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608878 | ANANDA MARGA | PO BOX 3194 | | | | LAJAS | PR | 00667 | |
| 608881 | ANANIAS RAMIREZ DIAZ | JDNS DE CAYEY 1 | B6 CALLE 5 | | | CAYEY | PR | 00736 | |
| 23388 | ANARDI A AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23389 | ANARDI AUGUSTO AGOSTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23390 | ANARDIS Y RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608882 | ANARDY A MARTINEZ CRUZ | LAS COLINAS | L 37 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 23391 | ANARIS GARCIA SANTIAGO / PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608885 | ANA'S CATERING | PO BOX 96 | | | | CANOVANAS | PR | 00729 | |
| 23393 | ANASCO AUTO PAINTS | PO BOX 436 | | | | AÑASCO | PR | 00610 | |
| 23394 | ANASCO BASKET INC | RR 2 BOX 6525 | | | | ANASCO | PR | 00610 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 337 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23395 | ANASCO PLAZA LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 608886 | ANASCO PRESICION MANUFACTURING INC | P O BOX 1409 | | | | ANASCO | PR | 00610-1409 | |
| 23397 | ANASCO REFRIGERATION | RR 4 BOX 16004 | | | | ANASCO | PR | 00610 | |
| 1418635 | ANASCO REFRIGERATION | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23398 | ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 23400 | ANASCO REFRIGERATION SERVICE | 40  65 INFANTERIA | | | | AØASCO | PR | 00610 | |
| 23401 | ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40  65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 23402 | ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | | ANASCO | PR | 00610 | |
| 23403 | ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | | ANASCO | PR | 00610 | |
| 608888 | ANASTACIA ALEMAN DIAZ | URB COUNTRY CLUB | 1010 CALLE CARMEN BUSELLO | | | SAN JUAN | PR | 00924 | |
| 608889 | ANASTACIA ALEMAN VELAZQUEZ | PO BOX 1875 | | | | CANOVANAS | PR | 00729 | |
| 608890 | ANASTACIA BELTRAN SANCHEZ | RES PEDRO J ROSALY | BLOQ 18 APT 226 | | | PONCE | PR | 00717 | |
| 608891 | ANASTACIA BURGOS RODRIGUEZ | HC 01 BOX 17199 | | | | HUMACAO | PR | 00791 | |
| 23404 | ANASTACIA CRUZ / HECTOR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608892 | ANASTACIA CRUZ CRUZ | HC 80 BOX 8314 | | | | DORADO | PR | 00646 | |
| 23405 | ANASTACIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23406 | ANASTACIO AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23407 | ANASTACIO ALICEA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23408 | ANASTACIO COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608899 | ANASTACIO CONIER FIGUROA | JARDINES DEL CARIBE 5TA EXT | B 26  CALLE 4 | | | PONCE | PR | 00731 | |
| 608900 | ANASTACIO DELGADO ARROYO/JESUS M DELGADO | BO JACANAS SUR | CARR 902 | | | YABUCOA | PR | 00767-9614 | |
| 608901 | ANASTACIO ESTEVES ORTIZ | APARTADO 5283 | | | | SAN SEBASTIAN | PR | 00685 | |
| 23409 | ANASTACIO ESTRELLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23410 | ANASTACIO FALCON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23411 | ANASTACIO GARCIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608902 | ANASTACIO HERNANDEZ MIRO | PO BOX 507 | | | | MARICAO | PR | 00606 | |
| 608903 | ANASTACIO HUERTAS FLORES | CIUDAD NASSO | G 12 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 23412 | ANASTACIO MANSO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23413 | ANASTACIO OSORIO / CARMEN A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608906 | ANASTACIO PEREZ COLON Y/O DOMINGA PEREZ | BO LOMAS | HC 01 BOX 8358 | | | CANOVANAS | PR | 00729 | |
| 608907 | ANASTACIO RIVERA SANTOS | 87 INT CALLE JAQUETA | | | | MAYAGUEZ | PR | 00680 | |
| 608908 | ANASTACIO RODRIGUEZ IRIZARRY | P O BOX 560-673 | | | | GUAYANILLA | PR | 00656 | |
| 23414 | ANASTACIO ROMERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608909 | ANASTACIO ROSADO TORRES | URBCOLINAS DE PLATA17 CAMINO DE RIO | | | | TOA ALTA | PR | 00953 | |
| 608910 | ANASTACIO SALTAR NIEVES | 1243 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 23415 | ANASTACIO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608911 | ANASTACIO SILVA GOMEZ | HC 30 BOX 37514 | | | | SAN LORENZO | PR | 00754 | |
| 608913 | ANASTASIA K FUCHS | 1009 SUMMER BLVD 4 | | | | SAFETY HARBOR | FL | 34695 | |
| 23416 | ANASTASIA TRIHAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23418 | ANASTASIO AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608914 | ANASTASIO MORALES JIMENEZ | HC 03 BOX 12556 | | | | JUANA DIAZ | PR | 00795 | |
| 23419 | ANASTASIO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23420 | ANASTASIO RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23421 | ANASTASIO SANES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23423 | ANATALIA TOLEDO / ANA D VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23424 | Anatilde Camacho Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608915 | ANATILDE RIVERA TORRES | REPARTO ESPERANZA | M 18 CALLE 4 | | | YAUCO | PR | 00698 | |
| 608917 | ANATILDE RUBERT SOTO | HC 1 BOX 31094 | | | | JUANA DIAZ | PR | 00795-9741 | |
| 23425 | ANATILDE SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608918 | ANATOLIA PADILLA MEDINA | URB ANA MARIA | C 3 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 608919 | ANATOLIA SANCHEZ RODRIGUEZ | HC 03 BOX 37384 | | | | CAGUAS | PR | 00725 | |
| 608920 | ANAUSSHKA M MARQUEZ ORTIZ | 20 CALLE ROSICH | | | | PONCE | PR | 00731 | |
| 608921 | ANAVIS MORALES PAGAN | P O BOX 302 | | | | MOROVIS | PR | 00687 | |
| 23432 | ANAVITATE QUINTA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608922 | ANAVYS FREYTES OQUENDO | PO BOX 511 | | | | TOA BAJA | PR | 00951 | |
| 23435 | ANAY PUNTONET VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23439 | ANAYA AMALBERT MD, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23470 | ANAYA LUNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422511 | ANAYA PADRO, DIANA | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| 23498 | ANAYA ROJAS, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418637 | ANAYA VEGA, FRANCISCO | IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | CAYEY | PR | 00736 | |
| 23509 | ANAYARI FERNANDEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608923 | ANAYDA ANDUJAR TORRES | P O BOX 671 | | | | SALINAS | PR | 00751 | |
| 608926 | ANAYDEE DELGADO PAGAN | URB COUNTRY CLUB | 979 CALLE DURBEC APTO 4 | | | SAN JUAN | PR | 00924 | |
| 23511 | ANAYENSI RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418638 | ANAYENSI RODRIGUEZ, NELSON ROSADO SANTOS | LUIS PABON ROCA, | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 23512 | ANAYMA OFARRIL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608927 | ANAYMI MARQUEZ DIAZ | 11 C/ JUAN R GONZALEZ | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608928 | ANAYPI LEBRON MOJICA | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791 | |
| 608929 | ANAYRA BARRERAS | PO BOX 217 | | | | JUNCOS | PR | 00777 | |
| 608930 | ANAYRA LOPEZ FELICIANO | ANAIDA GARDENS | 200 CALLE 1 APT 309 | | | PONCE | PR | 00716 | |
| 23513 | ANAYRA TUA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23514 | ANAYS A SANTALI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23515 | ANAYS A SANTALIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608932 | ANCHOR FUNDING | 951 AVE FDEZ JUNCOS SUITE 202 | | | | SAN JUAN | PR | 00907 | |
| 608933 | ANCHORAGE CORP | PO BOX 190-404 | | | | SAN JUAN | PR | 00919-0404 | |
| 23531 | ANCIMEL OTERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608934 | ANCRUSA CONTRACTORS INC | URB ADOQUINES | 61 CALLE SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 23532 | Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 | |
| 608935 | ANCRUSPE INC | PO BOX 908 | | | | VILLALBA | PR | 00766 | |
| 23534 | ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 608936 | ANDALUCIA CAR SERVICE | URB PAR GARDEN | M 5  CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 1418639 | ANDALUZ VAZQUEZ, MIRIAM | FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 608937 | ANDAMIOS DE P R INC | PO BOX 8 | | | | TRUJILLO ALTO | PR | 00978 | |
| 23549 | ANDANZA INC | 657 CALLE CONDADO STE 200 | | | | SAN JUAN | PR | 00908 | |
| 23552 | ANDARINES DAY CARE INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 23555 | ANDERSON A MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608938 | ANDERSON BURGOS | BOX 4517 | | | | JUANA DIAZ | PR | 00795 | |
| 23557 | ANDERSON CABRERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23558 | ANDERSON CANCER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 23559 | ANDERSON CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608939 | ANDERSON COLON RIVERA | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 608941 | ANDERSON CRUZ MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 23560 | ANDERSON DE JESUS ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23563 | ANDERSON IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23564 | ANDERSON LAUREANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23565 | ANDERSON MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608942 | ANDERSON PAGAN CARMONA | URB VALLE ARRIBA HEIGHTS | STATION PO BOX 3169 | | | CAROLINA | PR | 00985 | |
| 608943 | ANDERSON PUBLISHING COMPANY | PO BOX 640709 | | | | CINCINNATI | OH | 45264-0709 | |
| 23568 | ANDERSON QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23569 | ANDERSON R FELIZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23571 | ANDERSON RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608945 | ANDERSON SANCHEZ NEGRON | HC 1 BOX 3262 | | | | UTUADO | PR | 00641 | |
| 608946 | ANDERSON SANTOS RIVERA | BO PALMAS | 264 CALLE CUCHARILLAS | | | CATAÑO | PR | 00962 | |
| 770521 | ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 00907-1503 | |
| 608948 | ANDINA CAMACHO DE LEON | PO BOX 1695 | | | | ARECIBO | PR | 00613-1695 | |
| 23600 | ANDINO ANDINO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23612 | ANDINO BAEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608949 | ANDINO COLON NESTOR | MINILLAS STATION | P O BOX 41269 | | | SAN  JUAN | PR | 00940 1269 | |
| 23677 | ANDINO FELIX, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23711 | ANDINO GOTAY, IRVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608950 | ANDINO OLGUIN ARROYO | URB ROOSEVELT | 456 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918 | |
| 23875 | ANDINO RIVERA, SAURIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418640 | ANDINO ROMAN, VICTOR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 23965 | ANDINO VAZQUEZ, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418641 | ANDINO, JAVIER V RIVERA CUBANO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 23998 | Andino-Garcia, Lucia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 23999 | ANDISHALLY CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608951 | ANDONY NASOPULOS DIAZ / NAPOLES AIR COND | P O BOX 1434 | | | | HATILLO | PR | 00659 | |
| 24003 | ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | | ANDOVER | MA | 01810 | |
| 24011 | ANDRADE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24063 | ANDRADES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608952 | ANDRALIS FUENTES VALCARCEL | JARDINES DE BORINQUEN | K 5 CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 24077 | ANDRAUNICK A SIMOUNET ARDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608953 | ANDRE ANDREA INC | 1110 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2215 | |
| 24078 | ANDRE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608954 | ANDRE DU TOIT | PO BOX 783651 SANDTON 2146 | | | | JOHANESBURG | | | SOUTH AFRICA |
| 24079 | ANDRE H PADOVANI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608956 | ANDRE J PEREZ | COND PLAYA AZUL | TORRE 1 APT 401 | | | LUQUILLO | PR | 00773 | |
| 608957 | ANDRE LAMOUTTE INCLAN | PARQUE DE SAN IGNACIO | E 19 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 24080 | ANDRE MESA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608958 | ANDRE R SANFIORENZO GIL DE LA MADRID | PO BOX 5011 | | | | MAYAGUEZ | PR | 00681 | |
| 608959 | ANDRE RODRIGUEZ PAGAN | COLINAS DE CUPEY | B 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 608960 | ANDRE VIDAL CANCEL | URB SAN GERARDO | 303 MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 24081 | ANDRE WHITTENBURG GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24082 | ANDREA A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608963 | ANDREA ACEVEDO ORTIZ | P O BOX 7004 | MPR 173 | | | SAN SEBASTIAN | PR | 00685 | |
| 608964 | ANDREA ADAMES RIVERA | VILLA PALMERAS | 208 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 608965 | ANDREA AGOSTO & JESUS RIVERA | U P STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 24083 | ANDREA ALVARADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608967 | ANDREA ALVAREZ JIMENEZ | HC 9 BOX 1760 | | | | PONCE | PR | 00731-9716 | |
| 608969 | ANDREA ARZOLA JORGE | PO BOX 8438 | | | | PONCE | PR | 00732 | |
| 24084 | ANDREA AYALA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608970 | ANDREA BOU ALDOY | COND EMILIANO POLL | 129 CALLE MAYAGUEZ APT 307 | | | SAN JUAN | PR | 00918 | |
| 608971 | ANDREA BURGOS RAMIREZ | URB REPARTO METROPOLITANO | 1021 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 608972 | ANDREA BURGOS RAMOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 24085 | ANDREA BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24086 | ANDREA C RUIZ COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24087 | ANDREA CABRERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608973 | ANDREA CABRERA CANCEL | BRISAS DE LOIZA | 69 CALLE GEMINIS | | | LOIZA | PR | 00729 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 608974 | ANDREA CAJIGAS DE QUINTERO | 7901 CAPWOOD AVENUE | | | | TAMPA | FL | 33637 | |
| 24088 | ANDREA CAMARENA SAINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608961 | ANDREA CARDONA ESCOBAR | PARC PALMAS ALTAS | 13 BUZON 10 AA | | | BARCELONETA | PR | 00617 | |
| 24090 | ANDREA CARDOZA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24091 | ANDREA CAROLINA RODRIGUEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608976 | ANDREA COLON BERNARDI | HC 01 BOX 2435 | | | | BARRANQUITAS | PR | 00794 | |
| 608977 | ANDREA COLON COLON | RR 4 BOX 825 | | | | BAYAMON | PR | 00956-9606 | |
| 608978 | ANDREA COLON RODRIGUEZ | BARRIO MAMEY | P O BOX 101 | | | PATILLAS | PR | 00723 | |
| 24092 | ANDREA CORDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608981 | ANDREA CRISPIN LUYANDA | RES SAN FERNANDO | EDIF 2 APT 43 | | | RIO PIEDRAS | PR | 00927 | |
| 608982 | ANDREA CRISTINA TORRES ROSSO | URB ALTAMIRA | CALLE SIRIO  510 | | | SAN JUAN | PR | 00920 | |
| 24093 | ANDREA DAFFRA SONCINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24094 | ANDREA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24095 | ANDREA DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24096 | ANDREA DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608984 | ANDREA DE JESUS SERRANO | PARCELAS MAMEYES | 213 CALLE AMATISTA | | | PONCE | PR | 00731 | |
| 24097 | ANDREA E MAYSONET/ LIZA E ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24098 | ANDREA E MONTES ENGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24099 | ANDREA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24100 | ANDREA ESCALERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608986 | ANDREA ESCALERA PIZARRO | HC 01 BOX 9001 | | | | LOIZA | PR | 00772 | |
| 24101 | ANDREA ESCRIBANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24102 | ANDREA ESPADA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608987 | ANDREA FERRER CORDERO | PO BOX 1317 | | | | MOCA | PR | 00676 | |
| 608988 | ANDREA FIGUEROA ADORNO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 24103 | ANDREA G DELGADO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608991 | ANDREA GARCIA PONCE | 50 C/ MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 24105 | ANDREA GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24106 | ANDREA HERNANDEZ BERCEDONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24107 | ANDREA HERNANDEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608962 | ANDREA HERNANDEZ NIEVES | URB VILLA TURABO | M 8 CALLE ROBLES | | | CAGUAS | PR | 00726 | |
| 24108 | ANDREA HOOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24109 | ANDREA I NOA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24110 | ANDREA I OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608995 | ANDREA J FUENTES ALVAREZ | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 608996 | ANDREA JUAN GUZMAN | P O BOX 140 | | | | QUEBRADILLAS | PR | 00678 | |
| 24111 | ANDREA K LUGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24112 | ANDREA LITTLEFIELD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608997 | ANDREA LYNN PEREZ MENDEZ | HC 1 BOX 1287 | | | | BOQUERON | PR | 00622 | |
| 24113 | ANDREA M AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608998 | ANDREA M MARTINEZ TORRES | 358 URB CAMINO DEL SUR | | | | PONCE | PR | 00716 | |
| 24114 | ANDREA M MENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 608999 | ANDREA M MORENO SANCHEZ | P O BOX 9359 | | | | CAROLINA | PR | 00988 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24115 | ANDREA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24116 | ANDREA MALDONADO Y/O BARTOLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24117 | ANDREA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609000 | ANDREA MARTINEZ DE JESUS | URB PARADISE HILLS | 1657 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 24118 | ANDREA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24119 | ANDREA MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24120 | ANDREA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609001 | ANDREA MENDEZ GARCIA | URB SANTA MARIA | B39 CALLE SANTA BARBARA | | | TOA BAJA | PR | 00949 | |
| 24121 | ANDREA MERCEDES MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609002 | ANDREA MONROY TORO | PO  BOX  5179 | | | | MAYAGUEZ | PR | 00681 | |
| 24122 | ANDREA MONTALVO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609004 | ANDREA MUNOZ RIVERA | PO BOX 509 | | | | CEIBA | PR | 00735 | |
| 24123 | ANDREA NICOLE RIVERA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609006 | ANDREA OJEDA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 24124 | ANDREA ORTIZ BAQUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24125 | ANDREA ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609008 | ANDREA ORTIZ FONTANEZ | 4 CALLE ROCKAFORD | | | | HUMACAO | PR | 00792 | |
| 24126 | ANDREA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24127 | ANDREA P SERRA ROSA / NANETTE M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24128 | ANDREA P SERRA ROSA/ NANETTE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609009 | ANDREA PABON PLAZA | COM BETANCES | 114 A CALLE LUNA | | | CABO ROJO | PR | 00623 | |
| 24129 | ANDREA PAOLA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609010 | ANDREA PASTRANA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 609011 | ANDREA PIZARRO AYALA | HC 1 BOX 7346 | | | | LOIZA | PR | 00772-9742 | |
| 24130 | ANDREA QUIJADA AGUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24131 | ANDREA QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24132 | ANDREA RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24133 | ANDREA REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609012 | ANDREA REMIGIO / PERFECTA CRUZ | RES SAN PATRICIO | EDIF 8 APT 50 | | | LOIZA | PR | 00772 | |
| 609013 | ANDREA RINGDAL JUARBE | RIO HONDO IV | DI 3 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 24134 | ANDREA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609014 | ANDREA RIVERA RAMOS | R/LOS LIRIOS | EDIF 2 APTO 47 | | | SAN JUAN | PR | 00907 | |
| 24135 | ANDREA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24136 | ANDREA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24137 | ANDREA RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609015 | ANDREA RODRIGUEZ FIGUEROA | BO RINCON MORRILLO | HC 72 BOX 5556 | | | CAYEY | PR | 00736 | |
| 24138 | ANDREA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24139 | ANDREA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24140 | ANDREA ROSA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609017 | ANDREA ROSARIO MENDEZ | PO BOX 146 | | | | SAN JUAN | PR | 00919-0146 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 343 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24141 | ANDREA S GIOVANNI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609018 | ANDREA SANABRIA SEPULVEDA | PO BOX 403 | | | | GUANICA | PR | 00653 | |
| 24142 | ANDREA SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609019 | ANDREA SANTANA SABINO | PARQUE DE ISLA VERDE | 321 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 609020 | ANDREA SANTOS COLLAZO | P O BOX 2451 | | | | COAMO | PR | 00769 | |
| 609021 | ANDREA SANTOS RODRIGUEZ | URB TOA ALTA HEIGHTS | Q 47 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 609022 | ANDREA SOLIS REYES | VILLA HUMACAO | APT J 102 BOX 27 | | | HUMACAO | PR | 00777 | |
| 24143 | ANDREA SOSA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609023 | ANDREA SOTO FIGUEROA | URB BELINDA F 6 CALLE 2 | | | | ARROYO | PR | 00714 | |
| 24144 | ANDREA SUREN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24145 | ANDREA TEMPESTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24146 | ANDREA TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609025 | ANDREA TORRES ALMEIDA | PO BOX 20519 | | | | SAN JUAN | PR | 0092820519 | |
| 608979 | ANDREA TORRES ARCE | C/BARTOLOME LAS CASAS | 579 BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 24147 | ANDREA TORRES PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609026 | ANDREA TORRES TORRES | SOLAR 376  COMUNIDAD MARIANI | | | | MAUNABO | PR | 00777 | |
| 24148 | ANDREA V CABRERA BOITEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609028 | ANDREA VAZQUEZ GARCIA | URB VILLA DE BOSQUE | A 3 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 609027 | ANDREA VAZQUEZ MIRANDA | URB LEVITOWN | JQ 3  DWIGHT HIESTAND | | | TOA BAJA | PR | 00949 | |
| 609029 | ANDREA VAZQUEZ RODRIGUEZ | BO CIBAS SECTOR EL DUQUE | CARR 119 R 456 K1 H8 INT | | | CAMUY | PR | 00627 | |
| 24149 | ANDREA VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609030 | ANDREA VEGA COLON | HC 06 BOX 70749 | | | | CAGUAS | PR | 00725-9502 | |
| 609031 | ANDREA VEGA GARCIA | COM OLIMPO SOLAR 135 | | | | GUAYAMA | PR | 00784 | |
| 609032 | ANDREA VEGA MERCED | HC 44 BOX 12578 | | | | CAYEY | PR | 00736 | |
| 609033 | ANDREA VILLARRAGA OTERO | ESTANCIAS DE MANATI | 29 CALLE CONCHA | | | MANATI | PR | 00674 | |
| 24150 | ANDREA WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609034 | ANDREA ZAMBRANA QUINTANA | PARQUE MONTERREY II | EDIF 150 APTO 322 | | | PONCE | PR | 00717-1359 | |
| 24151 | ANDREALIS M CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24154 | ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24155 | ANDREINA SALGADO MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609036 | ANDREINA VILLAFANE SIERRA | PO BOX 571 | | | | CEIBA | PR | 00735 | |
| 609037 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA | II B9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609038 | ANDREITA DAVID GONZALEZ | URB VILLA ROSA 11 | B 9 CALLE A | | | GUAYAMA | PR | 00784 | |
| 609039 | ANDREITA MORALES TORRES | OFICINA DEL SUP DE ESCUELA | BOX 6 | | | YABUCOA | PR | 00767 | |
| 24156 | ANDREITA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24157 | ANDREL NEMCIK TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609047 | ANDRES A ALFONSO MENDEZ | URB SAN GERARDO | 1656 ALASKA | | | SAN JUAN | PR | 00926 | |
| 609048 | ANDRES A ALVAREZ CRUZ | P O BOX 1014 | | | | COMERIO | PR | 00782 | |
| 24158 | ANDRES A BAREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24159 | ANDRES A BUENO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609050 | ANDRES A DE JESUS RODRIGUEZ | HC 03 BOX 7895 | | | | BARRANQUITAS | PR | 00794 | |
| 24160 | ANDRES A ESCOBAR MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24161 | ANDRES A FUENTES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 344 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24162 | ANDRES A GONZALEZ / HIRAM A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24163 | ANDRES A JIMENEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24164 | ANDRES A MUNOZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24166 | ANDRES A PEREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24167 | ANDRES A QUINONES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24168 | ANDRES A RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609051 | ANDRES A RIVERA NEGRON | PO  BOX 124 | | | | BARRANQUITAS | PR | 00794 | |
| 609055 | ANDRES ABREU | P O BOX 366102 | | | | SAN JUAN | PR | 00936-6102 | |
| 609056 | ANDRES ABREU RUBIO | 376 EXT VISTA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 24169 | ANDRES ACEVEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609057 | ANDRES ACEVEDO ESTRADA | H C 80 BOX 8955 | | | | SAN JUAN | PR | 00646 | |
| 24170 | ANDRES ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609058 | ANDRES ACOSTA ORRACA | PO BOX 26 | | | | SAN GERMAN | PR | 00683 | |
| 609059 | ANDRES AGRON RODRIGUEZ | HC 2 BOX 5827 | | | | RINCON | PR | 00677 | |
| 609060 | ANDRES ALBERTO PARADA JIMENEZ | REPTO VALENCIA | A 3-34 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 24173 | ANDRES ALGARIN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609061 | ANDRES ALVARADO MELENDEZ | PO BOX 577 | | | | SALINAS | PR | 00751 | |
| 24174 | ANDRES ALVARADO TULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24175 | ANDRES ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609062 | ANDRES ALVAREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 24176 | ANDRES ALVAREZ QUIROGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609067 | ANDRES AQUINO MENDEZ | BOX 2035 | | | | SAN GERMAN | PR | 00683 | |
| 24177 | ANDRES AQUINO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24178 | ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 609069 | ANDRES BAEZ ESTRADA | PO BOX 8354 | | | | CAGUAS | PR | 00726 | |
| 609072 | ANDRES BATISTA RODRIGUEZ | BO  OBRERO STATION | PO BOX 14111 | | | SAN JUAN | PR | 00916 | |
| 24179 | ANDRES BATISTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24180 | ANDRES BAYREX JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609073 | ANDRES BELLO RODRIQUEZ | JARDINES METROPOLITANOS TORRE 1 | APT 11 D | | | SAN JUAN | PR | 00927 | |
| 24182 | ANDRES BENITEZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24183 | ANDRES BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609074 | ANDRES BETANCES ALMONTE | 906 CALLE CARRION MADURO | | | | SAN JUAN | PR | 00909 | |
| 609075 | ANDRES BONILLA | P O BOX 593 | | | | VILLALBA | PR | 00766 | |
| 24184 | ANDRES BONILLA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24185 | ANDRES BORGES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609076 | ANDRES BRITT LAREGUI | 421 MIRAMELINDAS SABANERA | | | | CIDRA | PR | 00739 | |
| 609077 | ANDRES C CLADIO SANTIAGO | PUERTO NUEVO | 1165 NE CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 609078 | ANDRES CAMACHO CRUZ | URB LOS ANGELES | E2 CALLE E | | | YABUCOA | PR | 00767 | |
| 609079 | ANDRES CAMACHO FELIX | 72 A SECOND ST | | | | FRAMINGHAM | MA | 01702 | |
| 609080 | ANDRES CARABALLO BORRERO | URB COSTA SUR | D 31 CALLE E | | | YAUCO | PR | 00698 | |
| 24186 | ANDRES CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24187 | ANDRES CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24188 | ANDRES CASTRO LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24189 | ANDRES CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24191 | ANDRES CERMENO CLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609083 | ANDRES CHINEA FALCON | 1229 BARRIO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 24192 | ANDRES CINTRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24193 | ANDRES CLARKE VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609086 | ANDRES COLLAZO FIGUEROA | PO BOX 1010 | | | | HOYOS | PR | 00688 | |
| 24194 | ANDRES COLON BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24196 | ANDRES COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24197 | ANDRES COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24198 | ANDRES COLON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24199 | ANDRES COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609090 | ANDRES COLON TORRES | HC 01 BOX 4844 | | | | JUANA DIAZ | PR | 00795-0159 | |
| 609091 | ANDRES COLONDRES ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 24200 | ANDRES CONCEPCION LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609092 | ANDRES CONCEPCION OQUENDO | CARR 2 KM 2 H 5 | | | | VEGA BAJA | PR | 00693 | |
| 24201 | ANDRES CONCEPCION ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24203 | ANDRES CORA CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609093 | ANDRES CORA TIRADO | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 609094 | ANDRES CORDERO CAMACHO | P O BOX 473 | | | | PATILLAS | PR | 00723 | |
| 609095 | ANDRES CORDERO COSME | PARQUE ESCORIAL | JARDINES DEL PARQUE APT 301 | | | CAROLINA | PR | 00987 | |
| 609096 | ANDRES CORDOBA BONILLA | URB SANTA ROSA | BLOQ 43 # 2 CALLE 25 | | | BAYAMON | PR | 00945 | |
| 24204 | ANDRES COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609099 | ANDRES CRESPO RODRIGUEZ | RR 02 BOX 8162 | BO CORTES | | | MANATI | PR | 00674 | |
| 609100 | ANDRES CRUZ CLEMENTE | LLORENS TORRES | EDIF 38 APT 779 | | | SAN JUAN | PR | 00913 | |
| 609101 | ANDRES CRUZ DIAZ | BARRIO BORINQUEN PLAYUELAS | BZN 2725 | | | AGUADILLA | PR | 00603 | |
| 24205 | ANDRES CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24207 | ANDRES CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609102 | ANDRES D BERMUDEZ CABA MD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609103 | ANDRES D FELICIANO TORRES | BO PARIS | 102 CALLE SANTA CATALINA | | | MAYAGUEZ | PR | 00680 | |
| 609104 | ANDRES D PEREZ GONZALEZ | BO BUENOS AIRE  SEC MATILDE | HC 2 BOX 6456 | | | LARES | PR | 00669 | |
| 609105 | ANDRES DAMIANI HERNANDEZ | PO BOX 560539 | | | | GUAYANILLA | PR | 00656 | |
| 609107 | ANDRES DE LEON VARGAS | CALLE JOSE OLMO NUM. 317 | | | | ARECIBO | PR | 00612 | |
| 609108 | ANDRES DEL VALLE COLON | C/CORTIJO #472, BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 24209 | ANDRES DELGADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24211 | ANDRES DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24212 | ANDRES DIAZ MARELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609111 | ANDRES DIAZ MARRERO | PO BOX 50456 | | | | LEVITTOWN | PR | 00950 | |
| 609113 | ANDRES DIAZ NIEVES | APT 6013 ESTACION I | | | | BAYAMON | PR | 00968 9033 | |
| 24213 | ANDRES DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24214 | ANDRES DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24215 | ANDRES DOMINICC RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24216 | ANDRES E BORRERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609114 | ANDRES E COLBERG | URB ROOSVELT | 475 CALLE SOLDADO ALVARADO | | | SAN JUAN | PR | 00918-2831 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24217 | ANDRES E GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609116 | ANDRES E NARVAEZ RAPALE | PO BOX 771 | | | | MERCEDITA | PR | 00715-0771 | |
| 24218 | ANDRES E ORSINI ROLDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24219 | ANDRES E RUIZ GODEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24220 | ANDRES E SUSTACHE CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24221 | ANDRES E. BORRERO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24222 | ANDRES ESPINOSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609117 | ANDRES ESPINOSA RAMON | URB SANTA CLARA | N 19 CALLE ALMENDRO | | | SAN JUAN | PR | 00969 | |
| 609118 | ANDRES ESQUILIN ESQUILIN | VILLA ANDALUCIA | 3 CALLE FIGUERES | | | SAN JUAN | PR | 00924 | |
| 24223 | ANDRES F MARQUEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24225 | ANDRES F SANFELIU VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609120 | ANDRES FALCON FALCON | HC 1 BOX 20400 | | | | COMERIO | PR | 00782 | |
| 24226 | ANDRES FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609121 | ANDRES FELICIANO MORALES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 24227 | ANDRES FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609122 | ANDRES FIGUEROA ORTIZ | URB CAGUAS NORTE | AG 18 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 609123 | ANDRES FLORES COLON | JARDINES DE CAPARRA | X 21 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 609124 | ANDRES FLORES PANTOJA | PO BOX 3604 | | | | VEGA ALTA | PR | 00692 | |
| 609125 | ANDRES FLORES RUIZ | URB MATIENZO CINTRON | 536 CALLE SOLLER | | | SAN JUAN | PR | 00923 | |
| 24229 | ANDRES FORERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609126 | ANDRES FORTUNA EVANGELISTA | BOX 372647 | | | | CAYEY | PR | 00737 | |
| 24230 | ANDRES FORTUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609127 | ANDRES FRANCISCO FERNANDEZ VERA | P O BOX 97 | | | | MAYAGUEZ | PR | 00681-0097 | |
| 24231 | ANDRES G AVILES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609128 | ANDRES G MARTINEZ LEDESMA | SANTA ELENA | G 7 CALLE C | | | BAYAMON | PR | 00957 | |
| 24232 | ANDRES G OCASIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24233 | ANDRES G RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24234 | ANDRES G. EISELE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609129 | ANDRES GALARZA FIGUEROA | PO BOX 9561 | | | | SAN JUAN | PR | 00908 | |
| 609130 | ANDRES GALINDEZ ROSARIO | BO.OJO DE AGUA 12 CALLE TULIPAN | | | | VEGA BAJA | PR | 00693 | |
| 609131 | ANDRES GANCITANO ASARO | URB QUINTA REALES | I 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 609132 | ANDRES GARCIA GARCIA | PO BOX 253 | | | | MANATI | PR | 00674 | |
| 609133 | ANDRES GARCIA INC | AVE JOSE DE DIEGO 225 | | | | ARECIBO | PR | 00612 | |
| 24236 | ANDRES GASTON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24237 | ANDRES GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24238 | ANDRES GONGON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609134 | ANDRES GONZALEZ ANDINO | VILLAS DE LOIZA | AN32 CALLE 33 | | | CANOVANAS | PR | 00729 | |
| 24239 | ANDRES GONZALEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609135 | ANDRES GONZALEZ COLON | HC 2 BOX 30830 | | | | CAGUAS | PR | 00727 | |
| 609136 | ANDRES GONZALEZ GALLEGA/CRISTINA GONZALE | 38 NICOLE AVE | | | | AMITYVILLE | NY | 11701 | |
| 24240 | ANDRES GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24241 | ANDRES GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24242 | ANDRES GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 347 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609138 | ANDRES GONZALEZ RIVERA | HC-05  BOX 42200 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24244 | ANDRES GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24245 | ANDRES GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24246 | ANDRES GORGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24247 | ANDRES GOTAY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609140 | ANDRES GUADALUPE PEREZ | RES NEMESIO R CANALES | EDIF 53 APT 970 | | | SAN JUAN | PR | 00918 | |
| 24248 | ANDRES GUERRA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24249 | ANDRES GUERRA MONDRAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24250 | ANDRES GUILLEN MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609141 | ANDRES GUZMAN RIVERA | SOLAR 357 COM CUYON | | | | COAMO | PR | 00769 | |
| 24251 | ANDRES HERANANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609003 | ANDRES HEREDIA RIVERA | PO BOX 189 | | | | SAINT JUST | PR | 00978 | |
| 609143 | ANDRES HERNANDEZ DIAZ | 10 MANHATTAN SQUARE DR | APARTMENT 10 B | | | ROCHESTER | NY | 14607-3951 | |
| 609144 | ANDRES HERNANDEZ ROSADO | HC 06 BOX 71170 | | | | CAGUAS | PR | 00727-9507 | |
| 609145 | ANDRES HERNANDEZ SUAREZ | HC 67 BOX 22876 | | | | FAJARDO | PR | 00738 | |
| 24252 | ANDRES HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609146 | ANDRES HICIANO GARCIA | 1970 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 24253 | ANDRES I RAMOS BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24254 | ANDRES I RAMOS/ GWENDOLYN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24256 | ANDRES J BEAUCHAMP SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609147 | ANDRES J COLBERG TRIGO | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 24257 | ANDRES J CURRAS PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24258 | ANDRES J DELGADO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609148 | ANDRES J FIGUEROA RIVERA | BO GUAYABAL | 19 SECTOR QUEBRADA GRANDE | | | JUANA DIAZ | PR | 00795 | |
| 609149 | ANDRES J GARCIA ARREGUI FULLANA | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 609004 | ANDRES J LARA DIDIEZ | RR 2 BOX 4515 | | | | TOA  ALTA | PR | 00953 | |
| 609151 | ANDRES J NARVAEZ GARCIA | BOX 1363 | | | | UTUADO | PR | 00641 | |
| 24259 | ANDRES J ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609152 | ANDRES J RAMOS CAMARA | PO BOX 1299 | | | | MAYAGUEZ | PR | 00681 | |
| 609153 | ANDRES J RIVERA | COM SAN ROMUALDO | 42 CALLE G | | | HORMIGUEROS | PR | 00660 | |
| 24260 | ANDRES J SOLIVAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24261 | ANDRES J. ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24262 | ANDRES JEFFS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24264 | ANDRES JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24265 | ANDRES JOEL MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609157 | ANDRES JULIA BELTRAN | P O BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609158 | ANDRES JUSINO ARCHILLA | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 609159 | ANDRES JUSTO LEDESMA | VILLA VERDE | E 3 CALLE E | | | GUAYNABO | PR | 00966 | |
| 24266 | ANDRES L RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24267 | ANDRES LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24268 | ANDRES LEDESMA PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609160 | ANDRES LEON RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609161 | ANDRES LEON VELEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 24269 | ANDRES LEONARDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609162 | ANDRES LEWOWICZ DOBSKY | 5 CALLE ELENA APT NUM 2 | | | | SAN JUAN | PR | 00911 | |
| 609164 | ANDRES LOPEZ CASADO | 188 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 609165 | ANDRES LOPEZ CUMPIANO | COND EL CENTRO II | PO BOX 191884 STE 802 | | | SAN JUAN | PR | 00919-1884 | |
| 24270 | ANDRES LOPEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24271 | ANDRES LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24272 | ANDRES LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24273 | ANDRES LOPEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609166 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | | GUAYAMA | PR | 00785 | |
| 24274 | ANDRES LUCIANO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609167 | ANDRES LUGO | LAGOS DE PLATA | G 22 4A | | | LEVITTOWN | PR | 00949 | |
| 609168 | ANDRES LUNA APONTE | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 609169 | ANDRES LUZUNARIS SOTO | COND LAGUNA GARDENS | 5 AVE LAGUNA APT 2 D | | | CAROLINA | PR | 00979 | |
| 24275 | ANDRES M ANDINO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24276 | ANDRES M HERNANDEZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609170 | ANDRES M LA TORRE LOPEZ | PO BOX 9292 | | | | BAYAMON | PR | 00960 9292 | |
| 609171 | ANDRES M NEGRON LANDRON | VILLA NEVAREZ | 357 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 609173 | ANDRES MALAVE SERRANO | PO BOX 2664 | | | | MAYAGUEZ | PR | 00681-2664 | |
| 24278 | ANDRES MALAVE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609174 | ANDRES MALDONADO BURGOS | PO BOX 3 | | | | COAMO | PR | 00769 | |
| 24280 | ANDRES MALDONADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609175 | ANDRES MALDONADO SUAREZ | BO MARICAO | PO BOX 5107 | | | VEGA ALTA | PR | 00692 | |
| 24281 | ANDRES MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609178 | ANDRES MARCELINA Y RAMON CORREA HANCE | HC 01 BOX 12680 | | | | CAROLINA | PR | 00985 | |
| 24282 | ANDRES MARGARITO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24283 | ANDRES MARQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24284 | ANDRES MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609180 | ANDRES MARRERO RIVERA | URB EL TORITO | L 27 | | | CAYEY | PR | 00736 | |
| 24285 | ANDRES MARTE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609181 | ANDRES MARTES | PO BOX 520 | | | | TRUJILLO ALTO | PR | 00977 | |
| 24287 | ANDRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24289 | ANDRES MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24290 | ANDRES MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24292 | ANDRES MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609183 | ANDRES MARTINEZ RUIZ | PO BOX 1709 | | | | YABUCOA | PR | 00767 | |
| 609184 | ANDRES MATIAS NEVAREZ | BO HATO TEJAS | 118 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 24293 | ANDRES MATOS CID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609186 | ANDRES MAYMI GUERRA | BO SABALO EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 | |
| 24294 | ANDRES MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609190 | ANDRES MELENDEZ COLLAZO | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO CASO 1984-1547 | | | ARECIBO | PR | 00612 | |
| 609191 | ANDRES MELENDEZ ORTIZ | RR 03 BOX 3476 | | | | SAN JUAN | PR | 00926 | |
| 609192 | ANDRES MELENDEZ RIVERA | BO LA PONDEROSA | 516 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 609193 | ANDRES MENDEZ ROMAN | MAGUEYES | CALLE 5 BOX 2 | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24295 | ANDRES MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24297 | ANDRES MERCADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24298 | ANDRES MIGNUCCI GIANNONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609195 | ANDRES MIGNUCCI GIANNONI ARQUI | 256 SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 609196 | ANDRES MIRANDA ROSADO | PO BOX 448 | | | | COROZAL | PR | 00783 | |
| 609197 | ANDRES MIRO COLON | URB PUERTO NUEVO | 1213 CALLE CASINO | | | SAN JUAN | PR | 00920 | |
| 24299 | ANDRES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24300 | ANDRES MOLINA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609201 | ANDRES MONTALVO AROCHO | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685 | |
| 24301 | ANDRES MONTANEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24302 | ANDRES MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24307 | ANDRES MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24308 | ANDRES MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609203 | ANDRES MORALES RIVERA | URB JARDINES DE MONTELLANO | 901 CALLE MONTE BLANCO | | | MOROVIS | PR | 00687 | |
| 24309 | ANDRES MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609204 | ANDRES MORET VELAZQUEZ | 256 ROSARIO APT 502 | | | | SAN JUAN | PR | 00912 | |
| 609205 | ANDRES N FLORES / HNC/ DON PEPE | URB BELMONTE | 58 TOLEDO | | | MAYAGUEZ | PR | 00680 | |
| 24310 | ANDRES NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609208 | ANDRES NEGRON CARABALLO | HC 2 BOX 11485 | | | | YAUCO | PR | 00698 | |
| 609209 | ANDRES NEGRON RIVERA / NEGRON BUS LINE | HC 06 BOX 4202 | | | | PONCE | PR | 00780-9505 | |
| 609210 | ANDRES NEGRON ROSARIO | P O BOX 1107 | | | | UTUADO | PR | 00641 | |
| 609211 | ANDRES NIEVES FIGUEROA | PO  BOX  409 | | | | JUNCOS | PR | 00777 | |
| 609212 | ANDRES NIEVES MARTINEZ | PO BOX 363054 | | | | SAN JUAN | PR | 00936-3054 | |
| 609213 | ANDRES NIEVES MOJICA | BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 24314 | ANDRES NOEL OTERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24315 | ANDRES NUNEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24316 | ANDRES NUNEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24317 | ANDRES NUNEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24318 | ANDRES O VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609215 | ANDRES OJEDA RIVERA | URB VILLA FONTANA | VIA 27 4 DN 32 | | | CAROLINA | PR | 00983 | |
| 609216 | ANDRES ORONA ALBERTY | HC 4 BOX 14104 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609217 | ANDRES ORTIZ CENTENO | P O BOX 267 | | | | COMERIO | PR | 00782 | |
| 609219 | ANDRES ORTIZ ESQUILIN | P.O. BOX 1103 | | | | NAGUABO | PR | 00718 | |
| 24319 | ANDRES ORTIZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609220 | ANDRES ORTIZ GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 609221 | ANDRES ORTIZ MARTINEZ | URB SIERRA BAYAMON | 5-32 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 24320 | ANDRES ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609222 | ANDRES ORTIZ TORRES | HC 02 BOX 7355 | | | | COROZAL | PR | 00783 | |
| 609223 | ANDRES OTERO ROSARIO | APARTADO 1153 | | | | OROCOVIS | PR | 00720 | |
| 24321 | ANDRES PADILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609225 | ANDRES PADILLA TOLENTINO | ALTS DEL FLAMBOYAN | Q 9 CALLE 123 | | | BAYAMON | PR | 00959 | |
| 24322 | ANDRES PAGAN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24324 | ANDRES PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24325 | ANDRES PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609227 | ANDRES PEREZ COLLADO | PTO NUEVO | 1163 CAISO | | | SAN JUAN | PR | 00920 | |
| 609228 | ANDRES PEREZ GERENA | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-1130 | |
| 609229 | ANDRES PEREZ GONZALEZ | BO LLAMADAS SECT CALICHOZA | CARR 475  BUZ 224 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609230 | ANDRES PEREZ MOLINA | ABRA SAN FRACISCO APTO 7036 | | | | ARECIBO | PR | 00612 | |
| 24326 | ANDRES PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24327 | ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609231 | ANDRES PEREZ QUINTERO | HC 1 BOX 4167 | | | | ARROYO | PR | 00714 | |
| 609232 | ANDRES PEREZ TORRES | BO SANTANA | 5 PARC PEREZ CALLE 1 | | | ARECIBO | PR | 00612 | |
| 24328 | ANDRES PINO CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609233 | ANDRES PIRIS ACEVEDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609234 | ANDRES PIZARRO ORTEGA | RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9613 | |
| 24330 | ANDRES QUINONES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24332 | ANDRES QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24333 | ANDRES QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609239 | ANDRES R ANDINO SERRANO | P O BOX 604 | | | | CANOVANAS | PR | 00729 | |
| 24334 | ANDRES R CESPEDES MORETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24336 | ANDRES R LORAN BUTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609240 | ANDRES R OLIVERAS MIRANDA | BO OBRERO | 627 SAN SIPRIAN | | | SAN JUAN | PR | 00915 | |
| 609241 | ANDRES R SOLIVAN CHARDON | URB COUNTRY CLUB | 1021 CALLE CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 24337 | ANDRES R ZAMBRANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24338 | ANDRES R. ARGUINZONI ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609243 | ANDRES RAMOS AROCHO | SECTOR LA SALLE | HC 02 BOX 12807 | | | MOCA | PR | 00676 | |
| 24339 | ANDRES RAMOS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24340 | ANDRES RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831738 | Andres Reyes Burgos | PO BOX 1055 | | | | Cataño | PR | 00963-1055 | |
| 24341 | ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATABO , | PR | 00963-1055 | |
| 609247 | ANDRES REYES CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 609248 | ANDRES REYES RIVERA | URB MONTE CASINO HEIGHTS | 265 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 609249 | ANDRES RIOS GARCIA | PO BOX 886 | | | | CIALES | PR | 00638 | |
| 609250 | ANDRES RIOS OTERO | LAS MARGARITA III | EDIF 43 APT 786 | | | SAN JUAN | PR | 00915 | |
| 609252 | ANDRES RIOS VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 24346 | ANDRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609253 | ANDRES RIVERA CABEZA | RR 3 BOX 10474 | | | | TOA ALTA | PR | 00953 | |
| 24347 | ANDRES RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609255 | ANDRES RIVERA LLOPIZ | URB ALTAMIRA | 590 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 24348 | ANDRES RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609257 | ANDRES RIVERA PAGAN | RR 4 BOX 27110 | | | | TOA ALTA | PR | 00953 | |
| 609258 | ANDRES RIVERA RIVERA | BO JAREALITO | C F 1361 | | | ARECIBO | PR | 00612 | |
| 609045 | ANDRES RIVERA RIVERA | HC 01 BOX 3480 | | | | AGUADILLA | PR | 00603-9522 | |
| 609259 | ANDRES RIVERA ROBLES | 101-7 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 609260 | ANDRES RIVERA RUIZ | HC 02 BOX 14850 J. | | | | ARECIBO | PR | 00612 | |
| 609261 | ANDRES RIVERA SANTIAGO | R/MANUEL A PEREZ | EDIF D 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 609262 | ANDRES RIVERA VILLALOBOS | HC 2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 609264 | ANDRES ROBERTO RODRIGUEZ RIVERA | PO BOX 9279 | | | | CAROLINA | PR | 00988 | |
| 24349 | ANDRES ROBLES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24350 | ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBLE | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 609265 | ANDRES RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 609266 | ANDRES RODRIGUEZ BERMUDEZ | URB RIO GRANDES | STATE L 72 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 609267 | ANDRES RODRIGUEZ CASILLAS | HC 01 BOX 6611 | | | | JUNCOS | PR | 00777 | |
| 24351 | ANDRES RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609268 | ANDRES RODRIGUEZ COLON | PO BOX 1077 | | | | VILLALBA | PR | 00766-1077 | |
| 609270 | ANDRES RODRIGUEZ GAYA | P O BOX 360599 | | | | SAN JUAN | PR | 00936 | |
| 24352 | ANDRES RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24353 | ANDRES RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24354 | ANDRES RODRIGUEZ MOREJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24355 | ANDRES RODRIGUEZ OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24356 | ANDRES RODRIGUEZ PHD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609272 | ANDRES RODRIGUEZ QUILES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 609273 | ANDRES RODRIGUEZ RAMON | PO BOX 360599 | | | | SAN JUAN | PR | 00936-0599 | |
| 609275 | ANDRES RODRIGUEZ RUBIO | S 3 17 VILLAS DE PARANA | | | | SAN JUAN | PR | 00926 | |
| 24359 | ANDRES RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609277 | ANDRES RODRIGUEZ TORRES | URB SAN ANTONIO | G 8 CALLE A BZN 115 | | | SABANA GRANDE | PR | 00637 | |
| 609278 | ANDRES RODRIGUEZ VALENTIN | 417 BDA COREA | | | | VEGA ALTA | PR | 00692-7058 | |
| 609279 | ANDRES ROLON LOPEZ | 667 AVE PONCE DE LEON | PMB 124 | | | SAN  JUAN | PR | 00907-3201 | |
| 609280 | ANDRES ROLON MARRERO | P O BOX 797 | | | | COROZAL | PR | 00783-0000 | |
| 24360 | ANDRES ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609281 | ANDRES ROMAN LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 609283 | ANDRES ROSADO ORTIZ | HC 1 BOX 3730 | | | | SANTA ISABEL | PR | 00757 | |
| 609284 | ANDRES ROSARIO | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 609286 | ANDRES ROSARIO TORRES | HC 01 BOX 4488 | | | | NAGUABO | PR | 00718-9718 | |
| 24363 | ANDRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609287 | ANDRES RUIZ / ASOC CAP ARECIBO VOLEIBOL | HC 1 BOX 3221 | | | | SABANA HOYOS | PR | 00688-9710 | |
| 609288 | ANDRES RUIZ ARIZMENDI RUIZ SERV | PO BOX 395 | | | | RINCON | PR | 00677 | |
| 609289 | ANDRES RUIZ GOMEZ | P O BOX 927 | | | | MAUNABO | PR | 00707 | |
| 609290 | ANDRES RUIZ RIVERA | HC 02 BOX 14590-J | | | | ARECIBO | PR | 00612 | |
| 24365 | ANDRES RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609291 | ANDRES RUIZ SIERRA | COND PLAZA DEL ESTE | APT 1 C 1 501 AVE MAIN | | | CANOVANAS | PR | 00729 | |
| 24366 | ANDRES S PAGAN BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24367 | ANDRES SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24368 | ANDRES SALAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24370 | ANDRES SALCEDO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609292 | ANDRES SANABRIA TORRES | BO MARIANA | VILLA UNIVERSITARIA Q5 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 24371 | ANDRES SANCHEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609294 | ANDRES SANCHEZ DELGADO | VILLA CAROLINA | 89-12 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 609295 | ANDRES SANCHEZ GALLOZA | PO BOX 898 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609296 | ANDRES SANCHEZ OSORIO | HC 80 BOX 6562 | | | | DORADO | PR | 00646 | |
| 609297 | ANDRES SANCHEZ SANCHEZ | HC 3 BOX 30984 | | | | AGUADA | PR | 00602 | |
| 24372 | ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609298 | ANDRES SANTANA MORALES | P O BOX 631 | | | | PATILLAS | PR | 00723 | |
| 609299 | ANDRES SANTANA PANETO | COM PALOMAS II | SOLAR 71 | | | YAUCO | PR | 00876 | |
| 24373 | ANDRES SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24374 | ANDRES SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609301 | ANDRES SANTIAGO NEGRON | COND LA GIRALDA | 119 CALLE COLOMER APT D4 | | | SAN JUAN | PR | 00919 | |
| 609300 | ANDRES SANTIAGO RIVERA | HC 74 BOX 6133 | BO NUEVO | | | NARANJITO | PR | 00719-7419 | |
| 24375 | ANDRES SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609303 | ANDRES SANTOS COLON | PO BOX 192 | | | | FAJARDO | PR | 00738 | |
| 24376 | ANDRES SANTOS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24377 | ANDRES SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609304 | ANDRES SEDA VALENTIN | PO BOX 5575 | | | | RINCON | PR | 00677 | |
| 24378 | ANDRES SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609306 | ANDRES SIERRA PAGAN | URB JARDIN DORADO | 21103 ELEGANTE N-1 | | | DORADO | PR | 00646 | |
| 609308 | ANDRES SOLER | PO BOX 466 | | | | SAN JUAN | PR | 00902 | |
| 24379 | ANDRES SOTOMAYOR TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609046 | ANDRES SUAREZ MENDEZ | HC 58 BOX 12602 | | | | AGUADA | PR | 00602 | |
| 609309 | ANDRES T ALEJANDRO BLONDET | P O BOX 8993 | | | | SAN JUAN | PR | 00910-0093 | |
| 609310 | ANDRES TIRADO CUEVAS | URB VILLA DEL REY | 4 S 23 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609311 | ANDRES TIRADO LORENZO | HC 01 BOX 4348 | | | | RINCON | PR | 006677 | |
| 609312 | ANDRES TORRES | ALT DE BUCARABONES | A 33 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 24380 | ANDRES TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609313 | ANDRES TORRES COLON | P O BOX 706 | | | | OROCOVIS | PR | 00720 | |
| 609314 | ANDRES TORRES ELEUTICE | HC 01 BOX 5111 | | | | BARCELONETA | PR | 00617 | |
| 24381 | ANDRES TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609317 | ANDRES TORRES SANTIAGO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 609318 | ANDRES TORRES SEGARRA | PO BOX 6247 | | | | PONCE | PR | 00733 | |
| 609319 | ANDRES UCROS FAJARDO | 1 SAN ANTONIO NORTH | | | | GUAYAMA | PR | 00784 | |
| 24382 | ANDRES VALCARCEL GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609320 | ANDRES VALENTIN GUERRERO | URB VILLA CAROLINA | 201-11 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 24383 | ANDRES VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609322 | ANDRES VARGAS CARRASQUILLO | URB BILLY SUAREZ | 18 CALLE B | | | CAGUAS | PR | 00725 | |
| 24384 | ANDRES VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609323 | ANDRES VARGAS WENDELL | URB ROLLING HILLS | V 417 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 609326 | ANDRES VAZQUEZ BURGOS | 353 COM VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 609327 | ANDRES VAZQUEZ ESPADA | I35 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 24385 | ANDRES VAZQUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609328 | ANDRES VAZQUEZ MATOS | HC 2 BOX 4902 | | | | COAMO | PR | 00765 | |
| 24386 | ANDRES VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24387 | ANDRES VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24389 | ANDRES VEGA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609332 | ANDRES VEGA RUIZ | URB LAS DELICIAS | BO 40  CALLE 13 | | | PONCE | PR | 00731 | |
| 609333 | ANDRES VELAZQUEZ CRUZ | HC 02 BOX 17801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609334 | ANDRES VELAZQUEZ JIMENEZ | URB CIUDAD JARDIN | 53 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24391 | ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609335 | ANDRES VELEZ | PO BOX 1057 | | | | CAGUAS | PR | 00726 | |
| 24392 | ANDRES VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609338 | ANDRES VELEZ RIVERA | VILLA FONTANA PARK | 5 J 5 PARQUE CENTRAL | | | CAROLINA | PR | 00903-3719 | |
| 24393 | ANDRES VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609339 | ANDRES VELEZ VELEZ | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609340 | ANDRES VERA PEREZ | HC 01 BOX 4067 | | | | QUEBRADILLAS | PR | 00678 | |
| 24394 | ANDRES VIERA FIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609341 | ANDRES VILLALOBOS SALGADO | HC 1 BOX 5346 | | | | CIALES | PR | 00638 | |
| 609342 | ANDRES VILLANUBIA BONILLA | HC 2  BOX 6235 | | | | RINCON | PR | 00677 | |
| 609344 | ANDRES VILLANUEVA GUADALUPE | URB VILLA MARINA | A 35 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 609345 | ANDRES VILLANUEVA LAGUER | PO BOX 1678 | | | | AGUADILLA | PR | 00605 | |
| 609347 | ANDRES W LOPEZ | 207 CALLE DEL PARQUE 3 PISO | | | | SAN JUAN | PR | 00912 | |
| 24395 | ANDRES W VOLMAR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609348 | ANDRES ZAYAS HERNANDEZ | URB UNIVERSITY GARDENS | NS 911 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 24412 | ANDREU SAGARDIA LEGAL PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609349 | ANDREW CAMPOS NIEVES | VILLA PALMERAS 363 | CALLE  APONTE | | | SAN JUAN | PR | 00915 | |
| 609350 | ANDREW E PRICE | 200 WEST 57TH ST SUITE 1205 | | | | NEW YORK | NY | 10019 | |
| 609351 | ANDREW G BONILLA SEDA | BOX 193851 | | | | SAN JUAN | PR | 00919-3851 | |
| 24422 | ANDREW G GALLOZA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609352 | ANDREW G REVERE HALL | P O BOX  331579 | | | | PONCE | PR | 00733 | |
| 24423 | ANDREW GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24426 | ANDREW GREGORY DC | SOUTH WINDSOR NECK AND BACK LLC | 1330 SILLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| 24427 | ANDREW HALKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609353 | ANDREW HOLTAN | 1750 DEEP RUN ROAD | | | | WHITEFORD | MD | 21160 | |
| 24428 | ANDREW HURLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24430 | ANDREW J CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609354 | ANDREW KIRSCH MD | 81 UPPER RIVERDALE RD STE 200 | | | | RIVERDALE | GA | 30274 | |
| 609355 | ANDREW LEIBOWITZ MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 609356 | ANDREW LIVINSTON | 3281 CASY DRIVE APT 203 | | | | LAS VEGAS | PR | 89120 | |
| 609357 | ANDREW MASKREY | C/O PABLO RODRIGUEZ | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |
| 24432 | ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | | AUSTIN | NY | 78730 | |
| 609358 | ANDREW MORALES QUINONES | 9B 23 CALLE ALELI | | | | SABANA GRANDE | PR | 00637-2231 | |
| 24433 | ANDREW RAMIREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24434 | ANDREW RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24435 | ANDREW RAMOS MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24436 | ANDREW RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24437 | ANDREW ROJAS CURVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 354 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24417 | ANDREW ROJAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24439 | ANDREW RUIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609359 | ANDREW SMOLEN STEFANIC | 144 CHOCTAW LANE | | | | STOYSTOWN | PA | 02201 | |
| 609360 | ANDREWS MARINE SERVICES | PO BOX 321 | | | | CATA"O | PR | 00963-0297 | |
| 24441 | ANDREWS MD , FAITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24443 | ANDREWS UNIVERSITY | 4150 ADMINISTRATION DR | | | | BERRIEN SPRINGS | MI | 49103 | |
| 24445 | ANDREY DEE CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24446 | ANDREZ COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24447 | ANDRIA C. SILVESTRY LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24448 | ANDRIBETH RIVERA BELLIARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24450 | ANDRILIZ VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24453 | ANDROMEDA TRANSCULTURAL HEALTH | 1400 DECATUR STREET NW | | | | WASHINGTON | DC | 20011 | |
| 24454 | ANDROS A FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24455 | ANDRY I ACOSTA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418642 | ANDUCE RIVERA, DENISE | SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| 24510 | ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| 1422890 | ANDUJAR CORREA, JOSE | JOSÉ F. ANDÚJAR CORREA | INST. MÁXIMA SEGURIDAD C-3018 | B-11 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 24682 | ANDUJAR SANTOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24731 | ANDUZE MD, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24733 | ANDY A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24734 | ANDY ACEVEDO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24735 | ANDY AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24736 | ANDY CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24737 | ANDY CUEVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24738 | ANDY D POLANCO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24739 | ANDY DIAZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24740 | ANDY DOMENECH ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24741 | ANDY FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609364 | ANDY GARCIA DIAZ | COND VILLAS DEL SOL | BL4 EDIF 6 APT A6 | | | TRUJILLO ALTO | PR | 00976 | |
| 609365 | ANDY GARCIA GARCIA | HC 03 BOX 38739 | | | | CAGUAS | PR | 00725 | |
| 609366 | ANDY GAS Y MUEBLERIA & NOVEDADES | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609368 | ANDY GAS Y MUEBLERIA LAS 7 | 40 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 609369 | ANDY HERNANDEZ SANCHEZ | TERR DE PARQUE ESCORIAL | EDIF 602 APT 3102 | | | CAROLINA | PR | 00987 | |
| 24742 | ANDY J CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24743 | ANDY J HERNANDERZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24744 | ANDY J LASALLE LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24745 | ANDY J POLANCO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609370 | ANDY JOEL GONZLAEZ SUAREZ | HC 05  BOX 53453 | | | | MAYAGUEZ | PR | 00680 | |
| 609371 | ANDY LOPEZ GATOR BASEBALL COMP | PO BOX 14485 | | | | GAINESVILLE | FL | 32604 | |
| 609372 | ANDY LUIS RIVERA SILVA | HC 02 BOX 5806 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24746 | ANDY MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24747 | ANDY MONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24748 | ANDY MONTANEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24749 | ANDY MONTANEZ Y SU ORQUESTA | P O BOX 188 | | | | LUQUILLO | PR | 00773 | |
| 609373 | ANDY MUFFLERS SHOP | PO BOX 3002 SUITE 317 | | | | RIO GRANDE | PR | 00745 | |
| 609374 | ANDY NATAL ESTRADA | PARCELAS RODRIGUEZ OLMO | 11 CALLE E | | | ARECIBO | PR | 00612 | |
| 24752 | ANDY PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609375 | ANDY R COLON DIAZ | HC 1 BOX 7309 | | | | SALINAS | PR | 00751 | |
| 609376 | ANDY R MATOS ESTRADA | PARCELAS FALU | 286 CALLE  32 | | | SAN JUAN | PR | 00924 | |
| 24754 | ANDY RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609378 | ANDY RODRIGUEZ | HC 5 BOX 52679 | | | | CAGUAS | PR | 00725 | |
| 24755 | ANDY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24756 | ANDY SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24757 | ANDY SEGARRA SAMOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609380 | ANDY SUAREZ BORRERO | PO BOX 1120 | | | | YAUCO | PR | 00698 | |
| 24758 | ANDY VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609381 | ANDY VEGA DELGADO | APARTADO 560 | | | | MERCEDITA | PR | 00715 | |
| 24759 | ANDY VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24760 | ANDY W GARRASTEGUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609382 | ANDYS ESSO SERVICE STATION | BO LAS FLORES | 18 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 609383 | ANEC I MEDINA MIRANDA | PO BOX 374 | | | | CIALES | PR | 00638-0374 | |
| 609386 | ANED CRUZ CASIANO | 1300 PORTALES DE SAN JUAN | APTO N 206 | | | SAN JUAN | PR | 00924 | |
| 24761 | ANED L MORI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24762 | ANEDDA G FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24764 | ANEIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609387 | ANEIDA RODRIGUEZ RIVERA | VISTA DEL TURABO | EDIF C APTO 5 | | | CAGUAS | PR | 00725 | |
| 609388 | ANEIDA TOSADO JIMENEZ | HC 2 BOX 11 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 609389 | ANEL D RIVERA ROSADO | REPARTO UNIVERSIDAD | J 3 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 24767 | ANEL DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609390 | ANEL GUZMAN GARCIA | HC 1 BOX 6709 | | | | CIALES | PR | 00638 | |
| 24768 | ANEL J ESPADA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24769 | ANEL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609391 | ANEL MARTINEZ FERNADEZ | BO LA TROCHA | 135 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 24770 | ANEL N RAMOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24771 | ANEL W VARGAS CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256280 | ANELA LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24772 | ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |
| 24773 | ANELBA GONZALEZ ONGAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24775 | ANELBA PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609392 | ANELDA J ORTIZ ORTIZ | URB VALLE VERDE | AR 5 RIO SONADOR ESTE | | | BAYAMON | PR | 00961 | |
| 24776 | ANELEY DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24777 | ANELIDA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609393 | ANELIS HERNANDEZ RIVERA | URB QUINTAS SAN LUIS | E 7 CALLE OLLER | | | CAGUAS | PR | 00725 | |
| 609394 | ANELIS M SOTO AGOSTO | CASITAS DE LA FUENTE | 613 CALLE MIRAMELINDA | | | TOA ALTA | PR | 00953 | |
| 24778 | ANELIS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24779 | ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609395 | ANELISA LEBRON ROLON | URB BELLO HORIZONTE | A 13 CALLE 8 | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24780 | ANELISA SOTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24781 | ANELISE PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24782 | ANELYN E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24783 | ANELYS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24784 | ANER COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609396 | ANER ECHEVARRIA RIVERA | URB SANTA TERESITA | AB 6 CALLE 7 | | | PONCE | PR | 00723 | |
| 609397 | ANER G RAMIREZ RIVERA | PO BOX 1473 | | | | RIO GRANDE | PR | 00745 | |
| 609399 | ANESERTHY MALDONADO ORTIZ | 12066 URB EST DEL MAYORAL | | | | VILLALBA | PR | 00766-0931 | |
| 609400 | ANESTESIA DEL CARIBE | AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 24808 | ANESTESIOLOGIA RCM 01 | P O BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 609401 | ANESTESIOLOGOS DEL SUR INC | AVE TITO CASTRO 609 SUIT 102 PMB368 | | | | PONCE | PR | 00731 | |
| 609402 | ANESTESIOLOGOS SAN GERMAN | P O BOX 66 | | | | SAN GERMAN | PR | 00683 | |
| 609403 | ANESTHESIA ASSOCIATES | PO BOX 331910 | | | | PONCE | PR | 00733 1910 | |
| 609404 | ANESTHESIA CONSULT. DALLAS | LOCK BOX 911589 | | | | DALLAS | PR | 75391 | |
| 609405 | ANESTHESIA MEDICAL CONSULT ANESTHESIA | P O BOX 1839 | | | | MAYAGUEZ | PR | 00681-1839 | |
| 24809 | ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 609406 | ANESTHESIOLOGY ASSOC OF MA | 301 E 17TH STREET C 222 | | | | NEW YORK | NY | 10003 | |
| 609407 | ANESTHESIOLOGY SUCS DEPT | 984 NORTH BROADWAY | | | | NEW YORK | PR | 10032 | |
| 609408 | ANESTHESIA A PIXEIRO PIXEIRO | PO BOX 1172 | | | | ISABELA | PR | 00662-1172 | |
| 24813 | ANETTE CONDE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24814 | ANETTE DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24815 | ANETTE GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609409 | ANETTE GARCIA ROMERO | 109 PARC VIEJAS DAGUAS | | | | NAGUABO | PR | 00718 | |
| 609411 | ANETTE LEBRON VALENTIN | LEVITTOWN | SN 55 CALLE LILLIAM OESTE | | | TOA BAJA | PR | 00919 | |
| 609412 | ANETTE M TORRES MORALES | MIRADOR BAIROA | 2T-77 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 24816 | ANETTE QUINONES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609414 | ANETTE RIVERA PEREZ | HC 1 BOX 12244 | | | | CAROLINA | PR | 00987 | |
| 24817 | ANETTE SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24818 | ANETTE SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609415 | ANETTE TEJEDA CALDERON | COND PARQUE DEL LAGO 100 | APT 453 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 609416 | ANETTE VELEZ GONZALEZ | BO ESPINOSA SEC MAVITO | CALLE ESMERALDA PARC 70 B | | | DORADO | PR | 00646 | |
| 24820 | ANEUDI ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609418 | ANEUDI SANTIAGO ROSADO | BO Q CRUZ SECT EL CUCO | RR 02 BOX 8015 | | | TOA ALTA | PR | 00953 | |
| 609419 | ANEUDI VEGA TORRES | 18 CALLE CERRO BENDING | | | | MANATI | PR | 00674 | |
| 24821 | ANEUDY COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24822 | ANEUDY GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24823 | ANEUDY J CORREA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24826 | ANEUDY NAVARRO PIZZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24827 | ANEUDY NUNEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24828 | ANEUDY SOTO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24829 | ANEURY DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24830 | ANEURY J VAZQUEZ FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609422 | ANEWDDY GOMEZ REVERON | RES LUIS LLORENS TORRES | EDIF 96 APT 1825 | | | SAN JUAN | PR | 00913 | |
| 24831 | ANEX COLON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609423 | ANEXIE PORTALATIN AMADOR | P O BOX 267 | | | | FLORIDA | PR | 00650 | |
| 24832 | ANEXO GROUP | PLAZA CUPEY GARDENS | 200 AVE. CUPEY GARDENS | | | SAN JUAN | PR | 00926-7343 | |
| 24833 | ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 24834 | ANEXO PEDRO C TIMOTHEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609424 | ANEXY REYES VELAZQUEZ | URB VALLE DE ARAMANA | 31 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 609425 | ANFITRION CATERING | PO BOX 1581 | | | | MOCA | PR | 00676 | |
| 609426 | ANFORA | URB PARQUE CENTRAL | 560 CALLE JUAN J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 24835 | ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 24836 | ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | | SAN JUAN | PR | 00907 | |
| 24837 | ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | | SAN JUAN | PR | 00907 | |
| 24838 | ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | | SAN JUAN | PR | 00907 | |
| 24840 | ANGEANETT MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24841 | ANGEIRA T QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609471 | ANGEL A ACEVEDO TACORONTE | P O BOX 362365 | | | | SAN JUAN | PR | 00936-2365 | |
| 24842 | ANGEL A ALBINO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609472 | ANGEL A ALICEA RIVERA | HC 02 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 609473 | ANGEL A ALICEA SANTIAGO | HC 2 BOX 7277 | | | | BARRANQUITAS | PR | 00794 | |
| 24844 | ANGEL A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24845 | ANGEL A ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609474 | ANGEL A ANDINO ORTIZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 24846 | ANGEL A APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609475 | ANGEL A APONTE GONZALEZ | PO BOX 2500 STE 675 | | | | TOA ALTA | PR | 00951-2500 | |
| 609476 | ANGEL A AQUINO CARRILLO | URB LOS ALMENDROS EC | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 24847 | ANGEL A ARCE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24848 | ANGEL A ARCE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24849 | ANGEL A AREIZAGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609427 | ANGEL A ARROYO ALVARADO | REPARTO ALTURAS DE PEXUELAS | 2 J 28 CALLE 18 | | | PEXUELAS | PR | 00624 | |
| 609478 | ANGEL A AYALA VARGAS | BO SAINT JUST | LAS CRUCES BOX 622 | | | TRUJILLO ALTO | PR | 00976-3001 | |
| 24850 | ANGEL A BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609480 | ANGEL A BURGOS OLIVERAS | HC 02 BOX 7130 | | | | OROCOVIS | PR | 00720 | |
| 609481 | ANGEL A CABALLERO | UNIV GDS | DUKE 1014 | | | SAN JUAN | PR | 00927 | |
| 24851 | ANGEL A CENTENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24852 | ANGEL A CENTENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24853 | ANGEL A CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609483 | ANGEL A CINTRON LAURENAO | BO ENSANCHE | 33 CALLE B | | | MOROVIS | PR | 00687 | |
| 24854 | ANGEL A CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609484 | ANGEL A COLON COLON | P O BOX 8210 | | | | BAYAMON | PR | 00960-8210 | |
| 609485 | ANGEL A COLON RODRIGUEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 24856 | ANGEL A COLON SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24857 | ANGEL A COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609487 | ANGEL A COURET ARROYO | HC 37 BOX 6008 | | | | GUANICA | PR | 00653 | |
| 24858 | ANGEL A CRUZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609488 | ANGEL A CRUZ MARTINEZ | URB MANSIONES DE CAROLINA | NN4 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 609489 | ANGEL A CUEVAS CARDOZA | PO  BOX  623 | | | | BOQUERON | PR | 00622 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 358 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609490 | ANGEL A CUEVAS ESTEVES | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 24859 | ANGEL A DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609491 | ANGEL A DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 609492 | ANGEL A DIAZ DIAZ | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 24860 | ANGEL A DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609493 | ANGEL A DIAZ RODRIGUEZ | STE 168 P O BOX 3502 | | | | JUANA DIAZ | PR | 00795 | |
| 24861 | ANGEL A DIAZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609494 | ANGEL A DOMENECH PARIS | HC 01 BOX 7523 | | | | LOIZA | PR | 00772 | |
| 609495 | ANGEL A ESCOBAR GARCIA | LA ALAMEDA | 791 CALLE TOPACIO | | | SAN JUAN | PR | 00925 | |
| 609496 | ANGEL A FIGUEROA RAMOS | HC 645 BOX 4138 | | | | TRUJILLO ALTO | PR | 00796 | |
| 609497 | ANGEL A FIGUEROA SANTIAGO | RES PONCE DE LEON | EXT WILSON F APTO 216 | | | PONCE | PR | 00731 | |
| 24862 | ANGEL A FOURQUET BARNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24863 | ANGEL A GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24864 | ANGEL A GODEN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24865 | ANGEL A GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24866 | ANGEL A GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609500 | ANGEL A GONZALEZ CARRASQUILLO | 403 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 24867 | ANGEL A GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24868 | ANGEL A GUZMAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609501 | ANGEL A HEREDIA VELEZ | URB IDAMARIS GARDENS | G 5 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 609502 | ANGEL A IRIZARRY CRUZ | URB SANTA PAULA | 2 C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 609503 | ANGEL A IRIZARRY RODRIGUEZ | URB SANTA PAULA | 2C 13 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 24869 | ANGEL A JOVANIS AMARO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609504 | ANGEL A LACOT SANCHEZ | 14736 PINE GLEN CT LUITZ | | | | FLORIDA | FL | 33559 | |
| 24870 | ANGEL A LAFONTAINE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609505 | ANGEL A LANDRAU DELGADO | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 609429 | ANGEL A LANDRAU RIVERA | URB VILLA ASTURIA | BLQ 30  2  CALLE 30 | | | CAROLINA | PR | 00983 | |
| 609506 | ANGEL A LIZARDI MATANZO | PO BOX 5407 | | | | CAGUAS | PR | 00726 | |
| 609507 | ANGEL A LOPEZ DE JUAN | HC 74 BOX 5408 | | | | NARANJITO | PR | 00719-7477 | |
| 609508 | ANGEL A LOPEZ MORALES | BO PALOMA | CARR 779 KM 7.2 | | | COMERIO | PR | 00782 | |
| 609509 | ANGEL A LOPEZ RENTA | BO ASOMANTE | SECTOR LAS ABEJAS | | | AIBONITO | PR | 00705 | |
| 24871 | ANGEL A LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609510 | ANGEL A LOPEZ VEGA | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 609511 | ANGEL A LOZADA BERRIOS | PO BOX 885 | | | | BARRANQUITAS | PR | 00794 | |
| 24872 | ANGEL A LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24873 | ANGEL A MALAVE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609512 | ANGEL A MALDONADO | URB LA PLATA | C 17 CALLE 3 | | | CAYEY | PR | 00736 | |
| 24874 | ANGEL A MARCANO FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609513 | ANGEL A MARERO SANTOS | RR 01 BOX 11956 | | | | TOA ALTA | PR | 00954 | |
| 24875 | ANGEL A MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24876 | ANGEL A MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609430 | ANGEL A MARTINEZ FERNANDEZ | PO BOX 1868 | | | | VEGA  ALTA | PR | 00692 | |
| 609514 | ANGEL A MARTINEZ ORTIZ | BZN  2222 | | | | CIDRA | PR | 00739 | |
| 609516 | ANGEL A MARTINEZ RIVERA | PO BOX 1841 | | | | VEGA ALTA | PR | 00652 | |
| 24877 | ANGEL A MATEO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 359 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609517 | ANGEL A MATIAS CARDEC | VILLA SERENA | E 9 CANARIO | | | ARECIBO | PR | 00612 | |
| 609518 | ANGEL A MATOS SILVA | P O BOX 469 | | | | CABO ROJO | PR | 00623 | |
| 24878 | ANGEL A MEDINA HENRICY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24879 | ANGEL A MEDINA VILLALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609519 | ANGEL A MELENDEZ ZAYAS | URB VILA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716-2925 | |
| 24880 | ANGEL A MONTALVO NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609520 | ANGEL A MONTALVO RODRIGUEZ | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| 24881 | ANGEL A MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609521 | ANGEL A MORALES LEBRON | CAMINO DEL MAR | VIA CARACOLES 3006 | | | TOA BAJA | PR | 00949 | |
| 24882 | ANGEL A MOREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609522 | ANGEL A NAZARIO CRUZ | RR 8 BOX 9007 | | | | BAYAMON | PR | 00956 | |
| 609524 | ANGEL A NEGRON CALDERON | EDIF RIJOS APT 6 | 1700 LEON ACURA | | | SAN JUAN | PR | 00911 | |
| 24883 | ANGEL A NEGRON DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24884 | ANGEL A NEGRON/ CASA DON FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609525 | ANGEL A NEVAREZ MOJICA | VILLA MATILDE | C 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 24885 | ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24886 | ANGEL A NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24887 | ANGEL A NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24888 | ANGEL A NIGAGLIONI ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609526 | ANGEL A OCASIO Y/O ANGELOS CATERIN | COND COOP ROLLING HILLS APT H 9 | BOX 122 | | | CAROLINA | PR | 00987 | |
| 609527 | ANGEL A OJEDA OTERO | AVE BUENA VISTA | HC 02 BOX 5001 | | | MOROVIS | PR | 00687 | |
| 24889 | ANGEL A OLIVERI OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609528 | ANGEL A ORTIZ PADILLA | URB LOS SOSA | 4 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 24890 | ANGEL A ORTIZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24891 | ANGEL A ORTIZ SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24893 | ANGEL A PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24894 | ANGEL A PEREZ SORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24895 | ANGEL A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609529 | ANGEL A PORTALATIN CRUZ | PO BOX 875 | | | | SANTA ISABEL | PR | 00757 | |
| 24896 | ANGEL A PORTILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24898 | ANGEL A QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609530 | ANGEL A RAMIREZ FERRER | PMB 385 | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 24899 | ANGEL A RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24900 | ANGEL A RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609533 | ANGEL A RENTAS SAMPOLI | LLANOS DEL SUR | C 13 CALLE LAS FLORES | | | PONCE | PR | 00780 | |
| 609534 | ANGEL A REYES ROSA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 24902 | ANGEL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609535 | ANGEL A RIVERA MELENDEZ | PO BOX 571 | | | | OROCOVIS | PR | 00720 | |
| 609536 | ANGEL A RIVERA MONTALVO | 68 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 24903 | ANGEL A RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24904 | ANGEL A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24905 | ANGEL A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24906 | ANGEL A RIVERA TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24907 | ANGEL A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24909 | ANGEL A RIVERA/ MAYRA E NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24910 | ANGEL A ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609540 | ANGEL A RODRIGUEZ | HC 02 BOX 5272 | | | | COMERIO | PR | 00782 | |
| 24911 | ANGEL A RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24912 | ANGEL A RODRIGUEZ DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24913 | ANGEL A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609541 | ANGEL A RODRIGUEZ RIVERA | 3262 CONSTANCIA | CALLE LAFALLET | | | PONCE | PR | 00717 | |
| 609542 | ANGEL A RODRIGUEZ SANTIAGO | LOMAS COLES | HC 01 BOX 7881 | | | CANOVANAS | PR | 00729 | |
| 24915 | ANGEL A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24916 | ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | | TOA BAJA | PR | 00949 | |
| 609545 | ANGEL A ROMAN GONZALEZ | URB QUINTO CENTENARIO | 233 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 24917 | ANGEL A ROMAN OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609546 | ANGEL A ROMERO CORREA | 45 EE 15 EXT VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 609547 | ANGEL A ROSADO MORALES | 4 CALLE 25 JULIO | | | | GUANICA | PR | 00653 | |
| 609548 | ANGEL A ROSADO VILA | BO ARENAS | CARR 198 KM 20 5 | | | LAS PIEDRAS | PR | 00771 | |
| 609549 | ANGEL A RUBAYO RODRIGUEZ | URB OASIS GARDENS | M 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 24919 | ANGEL A SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609550 | ANGEL A SANTIAGO | PO BOX 3001 | SUITE 115 | | | COAMO | PR | 00769 | |
| 24921 | ANGEL A SANTIAGO BADE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24922 | ANGEL A SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24923 | ANGEL A SOTO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609552 | ANGEL A SOTO COLON | BARRIADA ALDEA SOSTRE | BOX 6 A | | | COROZAL | PR | 00783 | |
| 609553 | ANGEL A TIRADO RUIZ | URB QUINTA DE VEGA BAJA | 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 24925 | ANGEL A TIRADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24926 | ANGEL A TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24927 | ANGEL A TOLEDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609555 | ANGEL A TORRES ACEVEDO | PO BOX 354 | | | | SAN SEBASTIAN | PR | 0068S-1420 | |
| 609556 | ANGEL A TORRES APONTE | PMB 375 | PO BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 24928 | ANGEL A TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609557 | ANGEL A TORRES ROJAS | HC 2 BOX 6389 | | | | MOROVIS | PR | 00687 | |
| 24929 | ANGEL A TORRES VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24930 | ANGEL A TRINIDAD SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24931 | ANGEL A VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609559 | ANGEL A VALLE APONTE | 1070 CALLE ELIZA CERRA | | | | SAN JUAN | PR | 00907 | |
| 24932 | ANGEL A VALLE BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24933 | ANGEL A VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24935 | ANGEL A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24936 | ANGEL A VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609560 | ANGEL A VEGA RAMOS | HC 61 BOX 6066 | | | | TRUJILLO ALTO | PR | 00976 | |
| 24938 | ANGEL A VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24940 | ANGEL A VIVES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609561 | ANGEL A ZAVALA MARTINEZ | HC  6  BOX  73856 | | | | CAGUAS | PR | 00725-9513 | |
| 24941 | ANGEL A. CARILLO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24942 | ANGEL A. CATALA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24943 | ANGEL A. CIVIDANES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24944 | ANGEL A. CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 361 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24945 | ANGEL A. GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24946 | ANGEL A. LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24947 | ANGEL A. MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24948 | ANGEL A. OJEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24949 | ANGEL A. ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24950 | Angel A. Perez Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24951 | ANGEL A. PEREZ SORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24952 | ANGEL A. PIAZZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24954 | ANGEL A. RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609564 | ANGEL ABAD PERDOMO | URB VILLA FONTANA 4M N9 VIA 3X | | | | CAROLINA | PR | 00983 | |
| 609565 | ANGEL ACABA VAZQUEZ | HC 02 BOX 7870 | | | | CAMUY | PR | 00627 | |
| 24957 | ANGEL ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609566 | ANGEL ACEVEDO CORDERO | HC 03 BOX 8777 | | | | MOCA | PR | 00676 | |
| 24958 | ANGEL ACEVEDO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609567 | ANGEL ACEVEDO CORNIER / MAYRA LOPEZ | ALT DE BAYAMON | 128 PASEO D | | | BAYAMON | PR | 00956-3017 | |
| 24959 | ANGEL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609568 | ANGEL ACEVEDO GUTIERREZ | HC 1 BOX 7317 | | | | GUAYANILLA | PR | 00656 | |
| 609569 | ANGEL ACEVEDO MIRANDA | PO BOX 434 | | | | CIALES | PR | 00638 | |
| 24960 | ANGEL ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24961 | ANGEL ACOSTA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609571 | ANGEL ACOSTA ROBLES | P O BOX 3333 | | | | CAROLINA | PR | 00984 | |
| 24962 | ANGEL ADORNO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24963 | ANGEL ADORNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609572 | ANGEL AGOSTO AGOSTO | P O BOX 1219 | | | | COROZAL | PR | 00783 | |
| 609573 | ANGEL AGOSTO CRUZ | P.M.B.BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 609575 | ANGEL ALAMO | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 609576 | ANGEL ALBELA BOULLON | PO BOX 1056 | | | | JUNCOS | PR | 00777 | |
| 609579 | ANGEL ALEMAN CARDONA | SECTOR JIMENEZ | CARR 111 INT 451 KM 28 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 24965 | ANGEL ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24966 | ANGEL ALERS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609580 | ANGEL ALERS VELEZ | HC 02 BOX 12940 | | | | LAJAS | PR | 00667 | |
| 609581 | ANGEL ALICEA ACEVEDO | HC 02 BOX 5829 | | | | LARES | PR | 00669 | |
| 609582 | ANGEL ALICEA CALIXTO | COND PARQ SAN AGUSTIN | CALLE SAN AGUSTIN APT B18 | | | SAN JUAN | PR | 00901 | |
| 609583 | ANGEL ALICEA GONZALEZ | PO BOX 774 | CARR 129 KM 19 6 | | | LARES | PR | 00659 | |
| 24967 | ANGEL ALICEA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609584 | ANGEL ALICEA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24969 | ANGEL ALMODOVAR ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609585 | ANGEL ALMODOVAR CORTIJO | URB STA RITA | 507 SANTA TERESITA DE JESUS | | | COTTO LAUREL | PR | 00780 | |
| 24970 | ANGEL ALONSO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609586 | ANGEL ALVADALEJO MARTINEZ | VISTA ALEGRE | 86 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 609587 | ANGEL ALVARADO | HC 2 BOX 5739 | | | | COAMO | PR | 00769 | |
| 609588 | ANGEL ALVARADO /D/B/A GRUPO ECENCIA | BO LA LA CUARTA | 46 CALLE E | | | MERCEDITA | PR | 00715 | |
| 609589 | ANGEL ALVARADO ALVARADO | BO SABANA HOYOS | CARR 702 KM 4 0 | | | COAMO | PR | 00769 | |
| 24971 | ANGEL ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609590 | ANGEL ALVAREZ | 357 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24972 | ANGEL ALVAREZ BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24973 | ANGEL ALVAREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24974 | ANGEL ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609591 | ANGEL ALVAREZ LEBRON | URB REXVILLE | DF-4 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 24975 | ANGEL ALVAREZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609592 | ANGEL ALVAREZ PINET | URB SANTA ROSA | B 20 CALLE MAVREEN | | | CAGUAS | PR | 00725 | |
| 24976 | ANGEL ALVAREZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609593 | ANGEL AMADOR MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 24977 | ANGEL AMARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609595 | ANGEL ANAYA BONES | HC 1 BOX 6140 | | | | ARROYO | PR | 00714 | |
| 24978 | ANGEL ANDERSON POOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24979 | ANGEL ANDRES MELENDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609596 | ANGEL ANDUJAR RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 609597 | ANGEL ANTONIO CONCEPCION RIVERA | COND TOWN HOUSE | APTO 1702 | | | TOA BAJA | PR | 00951-2400 | |
| 609598 | ANGEL ANTONIO FERNANDEZ SANTIAGO | COND TORRES DE FRANCIA | APT 12 A CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 609599 | ANGEL ANTONIO LOPEZ MALDONADO | HC 1 BOX 3554 | | | | BARRANQUITAS | PR | 00794 | |
| 24981 | ANGEL ANTONIO PAGAN IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609600 | ANGEL ANTONIO RIVERA BARRERA | BO INDIERA FRIA | 01 BOX 6442 SECTOR LAS ABEJAS | | | MARICAO | PR | 00606 | |
| 609601 | ANGEL ANTONIO RIVERA DOMINGUEZ | CASTILLO DEL MAR | SUITE 1400 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 609602 | ANGEL ANTONIO SANCHEZ DIAZ | HC 73 BOX 4894 | | | | NARANJITO | PR | 00719 | |
| 609603 | ANGEL ANTONIO TORRES CARTAGENA | BO CUYON SECTOR EL FRESAL | CARR P R 162 | | | AIBONITO | PR | 00705 | |
| 24983 | ANGEL APONTE QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609606 | ANGEL AQUINO VELEZ | COND GALAXY | APTO PH 3 | | | CAROLINA | PR | 00979 | |
| 24984 | ANGEL ARANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609432 | ANGEL ARCHEVAL VAZQUEZ | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 609608 | ANGEL ARIEL SANTIAGO | BOX 3991 | | | | MARICAO | PR | 00606 | |
| 609609 | ANGEL ARNILLAS ORTIZ | 21 CALLE VENDING | | | | MANATI | PR | 00674 | |
| 24985 | ANGEL ARROYO ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24986 | ANGEL ARROYO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609610 | ANGEL ARROYO MELECIO | J9 MARGINAL DE LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 24987 | ANGEL ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 24992 | ANGEL ARZOLA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609611 | ANGEL ASENCIO GUISHARD | 2452 CANTERA C | CALLE CONDADITO | | | SAN JUAN | PR | 00915 | |
| 609612 | ANGEL AVILES RODRIGUEZ | PO BOX 6420 | | | | CAGUAS | PR | 00726-6420 | |
| 609613 | ANGEL AVILES TORO | 890 ASHFORD APT 4 F | | | | SAN JUAN | PR | 00907 | |
| 24993 | ANGEL AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609614 | ANGEL AYALA GONZALEZ | RR 7 BOX 8299 | | | | SAN JUAN | PR | 00926 | |
| 609616 | ANGEL AYALA MALDONADO | SANTA RITA | G 36 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 609617 | ANGEL AYALA MORALES | P O BOX 35000 | SUITE 20083 | | | CANOVANAS | PR | 00729 | |
| 609618 | ANGEL AYALA ORTIZ | PO BOX 4985 SUITE 291 | | | | CAGUAS | PR | 00726 | |
| 609619 | ANGEL AYALA PEREZ | URB REXVILLE BAY BL-19 CALLE 41 | | | | BAYAMON | PR | 00957 | |
| 24994 | ANGEL B CLEMENTE PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24995 | ANGEL B LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609620 | ANGEL B RIVERA RIVERA / ANGEL M RIVERA | BO CRISTY | 57 CALLE ARAEZ | | | MAYAGUEZ | PR | 00680 | |
| 609433 | ANGEL B RIVERA SANTOS | 609 AVE TITO CASTRO SUITE 102 | PMB 173 | | | PONCE | PR | 00716 | |
| 609622 | ANGEL B VANDESSPPOOLL ROMAN | URB COVADONGA | 2 J 25 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 24996 | ANGEL BADILLO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609623 | ANGEL BAEZ AGOSTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 24997 | ANGEL BAEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609625 | ANGEL BAEZ ORTIZ | PO BOX 23 | | | | SAN GERMAN | PR | 00683 | |
| 609626 | ANGEL BAEZ PORTALATIN | RES VILLA ELENA | EDIF 3 APT 20 | | | PONCE | PR | 00730 | |
| 24998 | ANGEL BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609627 | ANGEL BAEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 24999 | ANGEL BALLESTER NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25000 | ANGEL BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609628 | ANGEL BAYON RODRIGUEZ | COND EL JARDIN APT 5 J | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 609629 | ANGEL BEAUCHAMP LOPEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 25002 | ANGEL BELLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25003 | ANGEL BENABE ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609631 | ANGEL BENITEZ PRIETO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609632 | ANGEL BERBERENA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 609633 | ANGEL BERMUDEZ FIGUEROA | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | |
| 25006 | ANGEL BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25007 | ANGEL BERNARD APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25008 | ANGEL BERRIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609634 | ANGEL BERRIOS HERNANDEZ | P O BOX 331131 | | | | PONCE | PR | 00733-1131 | |
| 25009 | ANGEL BERRIOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609636 | ANGEL BETANCES LAGUERRA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609637 | ANGEL BIRIEL RAMOS | VILLA CAROLINA | 11 CALLE 34 BLQ 42 | | | CAROLINA | PR | 00985 | |
| 25011 | ANGEL BOCCOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609638 | ANGEL BONET CANDELARIA | BO SABANA HOYOS APT 442 | | | | ARECIBO | PR | 00688 | |
| 609639 | ANGEL BONILLA COLON | PO BOX 6400331 | | | | CAYEY | PR | 00736 | |
| 25012 | ANGEL BONILLA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25014 | ANGEL BORIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25015 | ANGEL BORRERO COFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25016 | ANGEL BORROTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609640 | ANGEL BOSQUE GALARZA | EXT DEL CARMEN | 16 CALLE C | | | CAMUY | PR | 00627 | |
| 609641 | ANGEL BRUNO MANZANO | HC 2 BOX 13977 | | | | GURABO | PR | 00778 | |
| 25017 | ANGEL BRUNO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25018 | ANGEL BRUNO TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609642 | ANGEL BULERIN RAMOS | P O BOX 559 | | | | RIO GRANDE | PR | 00745 | |
| 609643 | ANGEL BULTE RAMOS | 10 CALLE JUAN NIEVES | | | | GUAYANILLA | PR | 00656 | |
| 25019 | ANGEL BURGOS ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609644 | ANGEL BURGOS OCASIO | BOX 1314 | | | | MOROVIS | PR | 00687 | |
| 25020 | ANGEL BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609645 | ANGEL BURGOS RIVERA | URB.RESVILLE-AT-28-CALLE-61 | | | | BAYAMON | PR | 00957 | |
| 609646 | ANGEL BURGOS TEXEIRA | LLANOS DEL SUR | C 46 CALLE JAZMIN | | | JUANA DIAZ | PR | 00780461 | |
| 609650 | ANGEL C ACEVEDO ALVAREZ | URB PASEO ALTO | 20 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 609651 | ANGEL C AVILES FONSECA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 25022 | ANGEL C BENITEZ / CARIB RENEWABLE TECHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 364 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25023 | ANGEL C CONETTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25024 | ANGEL C DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609653 | ANGEL C DE JESUS DE JESUS | HC 30 BOX 34205 | | | | SAN LORENZO | PR | 00754 | |
| 25025 | ANGEL C DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25026 | ANGEL C FORTIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25027 | ANGEL C HERNANDEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609434 | ANGEL C LOPEZ | URB ALTURAS DE MAYAGUEZ | 3151 CALLE  ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| 609655 | ANGEL C OLMO DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612-9759 | |
| 609656 | ANGEL C ORTIZ | C/O ORTIZ CATERING | HC 2 BOX 21328 | | | MAYAGUEZ | PR | 00680 | |
| 609658 | ANGEL C OTERO CRUZ | BOX 4119 | | | | CIALES | PR | 00638 | |
| 25029 | ANGEL C OTERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609659 | ANGEL C OTERO VEGA | URB MONTE VERDE | HH 11 CALLE ALGARROBO | | | MANATI | PR | 00674 | |
| 25031 | ANGEL C QUIROGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609660 | ANGEL C RIVERA | SAN SOUCI | BB 11 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 25032 | ANGEL C SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25033 | ANGEL C TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609661 | ANGEL C TORRES VALENTIN | HC 03 BOX 9197 | | | | LARES | PR | 00669 | |
| 609662 | ANGEL CABAN LOPEZ | HC 04 BOX 15338 | | | | MOCA | PR | 00676 | |
| 609664 | ANGEL CABAN MARTELL | 1524 CALLE DELICIA | | | | SAN ANTONIO | PR | 00690 | |
| 609665 | ANGEL CABASSA MORALES | COOP CIUDAD UNIVERSITARIA | EDIF A APT 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 609666 | ANGEL CABEZA HERNANDEZ | URB SANS SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 25034 | ANGEL CABRERA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25035 | ANGEL CACHO Y MIRIAM REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609667 | ANGEL CALDERON ROSADO | P O BOX 9009 | | | | MAYAGUEZ | PR | 00681 | |
| 25038 | ANGEL CALDERON VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609668 | ANGEL CALENDARIA AGOSTO | ALMIRANTE SUR SCT LA PICA | P O BOX 43672 | | | VEGA BAJA | PR | 00693 | |
| 25039 | ANGEL CALIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609669 | ANGEL CAMACHO ALMODOVAR | EL TUQUE | 171 CALLE 3 | | | PONCE | PR | 00731 | |
| 25040 | ANGEL CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25042 | ANGEL CANCEL QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25043 | ANGEL CANDELARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609670 | ANGEL CANDELARIO OLIVERA | JAIME LE DREW | 244 CALLE A | | | PONCE | PR | 00731 | |
| 609671 | ANGEL CARDONA CRUZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 609674 | ANGEL CARRASQUILLO ORLANDO | URB VILLA DE RIO GRANDE | AM 14 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 609675 | ANGEL CARRASQUILLO PEREZ | HC 01  BOX 11666 | | | | CAROLINA | PR | 00987-9630 | |
| 609676 | ANGEL CARRERAS CRUZ | 400 CALLE CALAF STE 67 | | | | SAN JUAN | PR | 00918 | |
| 25044 | ANGEL CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25045 | ANGEL CARRION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25047 | ANGEL CARRION ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25049 | ANGEL CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25050 | ANGEL CARRION SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25051 | ANGEL CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25052 | ANGEL CASABLANCA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609680 | ANGEL CASAS BARTOLOME | PO BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 25053 | ANGEL CASAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609682 | ANGEL CASASNOVA HERNANDEZ | HC 02 BOX 11037 | | | | HUMACAO | PR | 00791-9602 | |
| 25054 | ANGEL CASASUS Y LUZ M AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609683 | ANGEL CASILLAS PIZARRO | 44 CALLE UNION  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 25055 | ANGEL CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609684 | ANGEL CASTRO FLORES | PO BOX 2603 | | | | GUAYAMA | PR | 00785 | |
| 609686 | ANGEL CATALAN SERRANO | HC 4 BOX 14272 | | | | ARECIBO | PR | 00612 | |
| 25056 | ANGEL CEDENO CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609687 | ANGEL CENTENO DIAZ | P O BOX 31 | | | | GUAYNABO | PR | 00970-0031 | |
| 609688 | ANGEL CEPEDA | MEDIANIA ALTA | LAS CARRETERAS | | | LOIZA | PR | 00772 | |
| 609689 | ANGEL CINTRON CANTRES | RES MANUEL A PEREZ | EDIF 12  APT 135 | | | SAN JUAN | PR | 00923 | |
| 25057 | ANGEL CINTRON LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609690 | ANGEL CINTRON ROSA | EXT LAGO DE PLATA | W 8  CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 25058 | ANGEL CLAUDIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609691 | ANGEL COCERO CORDERO & ASSOC | FIRST BANK TOWER | 1519 AVE PONCE DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 609693 | ANGEL COLLADO SCHWARZ | P O BOX 9023718 | | | | SAN JUAN | PR | 00902-3718 | |
| 609694 | ANGEL COLLADO VELEZ | HC 1 BOX 11003 | | | | YAUCO | PR | 00698 | |
| 25059 | ANGEL COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609696 | ANGEL COLON | URB LA PONDEROSA | 11397 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 25060 | ANGEL COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609697 | ANGEL COLON BELTRAN | BO COQUI | 424 PARC CABAZAS | | | AGUIRRE | PR | 00704 | |
| 609698 | ANGEL COLON CAMACHO | RR2 BOX 4082 | | | | TOA ALTA | PR | 00953 | |
| 609700 | ANGEL COLON COLON | PO BOX 965 | | | | SALINAS | PR | 00751 | |
| 609703 | ANGEL COLON CRUZ | PO BOX 360 | SEC JOBOS | | | LOIZA | PR | 00772 | |
| 609704 | ANGEL COLON GARCIA | EXT ROOSEVELT | 210 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3200 | |
| 609705 | ANGEL COLON GREEN | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 609706 | ANGEL COLON LOPEZ | PO BOX 1093 | | | | AIBONITO | PR | 00705 | |
| 25061 | ANGEL COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609707 | ANGEL COLON MOLINA | LOIZA VALLEY | K 375 MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 25062 | ANGEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609709 | ANGEL COLON ROSA | LAS VILLAS PARK RD 109 | | | | RAMEY | PR | 00603 | |
| 25063 | ANGEL COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609435 | ANGEL COLON SALGADO | PALMAS DEL MAR | 6 PORT ROAD | | | HUMACAO | PR | 00791 | |
| 609710 | ANGEL COLON VAZQUEZ | PO BOX 29293 | | | | SAN JUAN | PR | 00929-0293 | |
| 609711 | ANGEL COLON VELAZQUEZ Y | JAHAIRA ECHEVARIA COLON | PMB 290 | PO BOX 7105 | | PONCE | PR | 00732 | |
| 25064 | ANGEL COMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609712 | ANGEL CONDE CRUZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 25065 | ANGEL CONNER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25066 | ANGEL CONTY CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609714 | ANGEL CORREA OTERO | CALLE LOS ALTANALES | BOX 661 | | | QUEBRADILLAS | PR | 00678 | |
| 609716 | ANGEL CORREA VELAZQUEZ | PO BOX 603 | | | | AGUADA | PR | 00602-0603 | |
| 25068 | ANGEL CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609722 | ANGEL CORTES RODRIGUEZ | PO BOX 451 | | | | AGUADA | PR | 00602 | |
| 25070 | ANGEL COSME VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25071 | ANGEL COSS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25072 | ANGEL COTTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25073 | ANGEL COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609724 | ANGEL COTTO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609725 | ANGEL COTTO PAGAN | LOMAS DE CAROLINA | A 22 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 609726 | ANGEL CRESPO GALAN | HC 5 BOX 25692 | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 366 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25074 | ANGEL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609728 | ANGEL CRUZ ACEVEDO | HC 2 BOX 8679 | | | | CIALES | PR | 00638 | |
| 609729 | ANGEL CRUZ BARRIENTOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609730 | ANGEL CRUZ CARRASQUILLO | BDA EL POLVORIN | 448 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| 25075 | ANGEL CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25076 | ANGEL CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25077 | ANGEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609732 | ANGEL CRUZ HERNANDEZ | HC 01  BOX 7303 | | | | LAS PIEDRAS | PR | 00771-9722 | |
| 609733 | ANGEL CRUZ JIMENEZ | PUERTO NUEVO | 501 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 609735 | ANGEL CRUZ LOPEZ | BOX 1560 | | | | RIO GRANDE | PR | 00745 | |
| 25079 | ANGEL CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609736 | ANGEL CRUZ MORFI | SANTA MONICA | U 3 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 609737 | ANGEL CRUZ PABON | B 6 SAN JUAN BASTISTA | | | | MARICAO | PR | 00606 | |
| 25080 | ANGEL CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25081 | ANGEL CRUZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25082 | ANGEL CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25083 | ANGEL CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25084 | ANGEL CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609741 | ANGEL CUEVAS CARDOZA | PO BOX 623 | | | | BOQUERON | PR | 00902 | |
| 25086 | ANGEL CUEVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609742 | ANGEL CUEVAS GUASH | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 25087 | Angel Cuevas Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609744 | ANGEL CUVAR GONZALEZ | 5TA SECC DE LEVITTOWN | CG 35 C/ DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00950 | |
| 609745 | ANGEL D ADAMES TOMASINI | 45 AVE ANTONIO RIVERA MARALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 25089 | ANGEL D AGOSTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609746 | ANGEL D ARAUJO CUICAS | URB EXT LA CONCEPCION | 21 CALLE B | | | CABO ROJO | PR | 00623 | |
| 25091 | ANGEL D BARREIRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25092 | ANGEL D BAYRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609747 | ANGEL D BEAUCHAMP | VILLA NEVAREZ | 402 EDIF PROFESIONAL | | | SAN JUAN | PR | 00927 | |
| 609748 | ANGEL D CAMACHO TORRES | BUENA VISTA | CALLE C 202 APT 2 | | | SAN JUAN | PR | 00917 | |
| 609749 | ANGEL D CARDONA Y/O CARMEN ADAMES | 268 WEST ERIE AVE | | | | PHILADELPHIA | PA | 19140 | |
| 25093 | ANGEL D CARRASQUILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609750 | ANGEL D CARRERO MORALES | SABANA SECA | PO BOX 173 | | | TOA BAJA | PR | 00952 | |
| 25094 | ANGEL D CENTENO / ANA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609753 | ANGEL D CLIVILLE GONZALEZ | COM LAS VERDES RIO HONDO | 28 CALLE GG | | | MAYAGUEZ | PR | 00680 | |
| 25095 | ANGEL D COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609754 | ANGEL D COLON MIRANDA | COND VILLAS DEL CENTRO APTO 51 | 110 CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 609755 | ANGEL D COLON RODRIGUEZ | COM LA PERLA | 861162 CALLE BAJADA MATADERO | | | SAN JUAN | PR | 00901 | |
| 609756 | ANGEL D COLON SUPULVEDA | IMBERRY | CALLE 15 BOX 13 | | | BARCELONETA | PR | 00617 | |
| 609757 | ANGEL D CORA | PO BOX 1513 | | | | ARROYO | PR | 00714 | |
| 609436 | ANGEL D COSME RIVERA | RR 2 BOX  5424 | | | | CIDRA | PR | 00739 | |
| 25096 | ANGEL D COSME RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25098 | ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 367 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609759 | ANGEL D CRUZ RODRIGUEZ | 4714 N HABANA AVE  APT 2001 | | | | TAMPA | FL | 33614 | |
| 25100 | ANGEL D DETRS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25101 | ANGEL D FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609760 | ANGEL D FIGUEROA PARRILLA | PO BOX 367233 | | | | SAN JUAN | PR | 00936-7233 | |
| 609761 | ANGEL D FUENTES RAMOS | LOIZA VALLEY | F 235 CALLE GIRAZOL | | | CANOVANAS | PR | 00729 | |
| 25102 | ANGEL D GABRIEL DBA ADG PROFESSIONAL | JANITORIAL SUPPLY | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| 25103 | ANGEL D GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609762 | ANGEL D GHIGLIOTTY | S 17 BDA CLAUSELL | | | | PONCE | PR | 00728 | |
| 25104 | ANGEL D GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609764 | ANGEL D GONZALEZ VILLALONA | URB METROPOLIS III | 2 I 67 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 609765 | ANGEL D INGLES PALAU | HC 4 BOX 16102 | | | | SAN SEBASTIAN | PR | 00685 | |
| 609766 | ANGEL D IRIZARRY ALAMEDA | PO BOX 701 | | | | LAJAS | PR | 00667 | |
| 609767 | ANGEL D IRIZARRY CALES | HC 1 BOX 7771 | | | | GUAYANILLA | PR | 00656 | |
| 609768 | ANGEL D JIMENEZ ROMAN | HC 3 BOX 12014 | | | | CAMUY | PR | 00627 | |
| 25105 | ANGEL D MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609773 | ANGEL D MARTINEZ MIRANDA | 28 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 25106 | ANGEL D MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25107 | ANGEL D MATEO CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609774 | ANGEL D MEDINA RIVERA | P O BOX 2181 | | | | JAYUYA | PR | 00623-1251 | |
| 25108 | ANGEL D MELENDEZ VELAZUQEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25109 | ANGEL D MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25110 | ANGEL D MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25112 | ANGEL D MENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609777 | ANGEL D MENDOZA CASTILLO | VILLA UNIVERSITARIA | A 29 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 609778 | ANGEL D MILLAN HERNANDEZ | URB RIO GRANDE ESTATES | CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 609779 | ANGEL D MIRANDA BOCHS | URB NOTRE DAME | D 31 CALLE SAN PABLO | | | CAGUAS | PR | 00725 | |
| 25113 | ANGEL D MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25114 | ANGEL D MORALES VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25115 | ANGEL D MORANDEIRA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25116 | ANGEL D NEGRONI PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25117 | ANGEL D NORIEGA HAIFFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25118 | ANGEL D NUNEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25119 | ANGEL D OCANA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25120 | ANGEL D ORTEGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25121 | ANGEL D ORTIZ ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25122 | ANGEL D OYOLA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609783 | ANGEL D PAGAN CEPEDA | HC 2 BOX 19076 | | | | GURABO | PR | 00778-9801 | |
| 25123 | ANGEL D PEDROZA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609784 | ANGEL D RAMOS DELGADO | SANTA ROSA | 50-26 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 25124 | ANGEL D REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25125 | ANGEL D REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25126 | ANGEL D RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25127 | ANGEL D RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609786 | ANGEL D RIVERA FALU | COND LOS ROBLES | APT 1001 EDIF A | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 368 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25128 | ANGEL D RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25129 | ANGEL D RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25130 | ANGEL D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609787 | ANGEL D ROBLES LUGO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 609788 | ANGEL D RODRIGUEZ | COND VEREDAS DEL RIO | 50 E 337 | | | CAROLINA | PR | 00987 | |
| 25131 | ANGEL D RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25132 | ANGEL D RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25134 | ANGEL D RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25135 | ANGEL D RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25136 | ANGEL D RUBERT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25137 | ANGEL D SALAZAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609789 | ANGEL D SANCHEZ ACEVEDO | BO CALICHE | 32B CARR 6685 K 11 HM 1 | | | CIALES | PR | 00638 | |
| 609790 | ANGEL D SANTANA MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 609791 | ANGEL D SANTIAGO ORTIZ | URB RIO GRANDE ESTATES | 24 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 609792 | ANGEL D SANTINI AGOSTO | URB LOMAS VERDES | 2K6 CALLE FRESA | | | BAYAMON | PR | 00957 | |
| 25139 | ANGEL D SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25140 | ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25141 | ANGEL D SOTO IRRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609793 | ANGEL D SOTO LUGO | PO BOX 69 | | | | MAYAGUEZ | PR | 00681 | |
| 609794 | ANGEL D SOTO MARTINEZ | BO MELAZA | HC 2  BOX 22313 | | | MAYAGUEZ | PR | 00682 | |
| 25142 | ANGEL D SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609795 | ANGEL D TORRES | BDA POLVORIN | 68 CALLE 7 | | | CAYEY | PR | 00736 | |
| 25143 | ANGEL D TORRES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609796 | ANGEL D TORRES TORRES | BALDORIOTY | 26 CALLE PRINCIPAL | | | PONCE | PR | 00731 | |
| 609797 | ANGEL D TRUJILLO | CIUDAD CENTRO | 227 URAYOAN | | | CAROLINA | PR | 00987 | |
| 25145 | ANGEL D VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25146 | ANGEL D VALLE CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609798 | ANGEL D VAZQUEZ | URB STA RITA | 22 CALLE ANGELES GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25149 | ANGEL D VEGA BOUSONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25150 | ANGEL D VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25151 | ANGEL D VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25153 | ANGEL D. CLAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25154 | ANGEL D. COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25155 | ANGEL D. FUENTES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25159 | ANGEL D. RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25160 | ANGEL D. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25161 | ANGEL D. SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25162 | ANGEL D. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609437 | ANGEL DANIEL FLORES GARCIA | URB CONTRY CLUB 1102 | CALLE CARLOS BERTERO | | | CAROLINA | PR | 00984 | |
| 25163 | ANGEL DAVID ACOSTA CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25164 | ANGEL DAVID CENTENO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25165 | ANGEL DAVID DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 369 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609801 | ANGEL DAVID LAHOZ ARROYO | URB SANTA MARIA | 2107 CALLE DRAMA | | | PONCE | PR | 00728-1700 | |
| 609802 | ANGEL DAVID MALDONADO ROSADO | PMB 119 P O BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 25167 | ANGEL DAVID MARTINEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25168 | ANGEL DAVID MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25169 | ANGEL DAVID RIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609804 | ANGEL DAVID VALENTIN CARABALLO | BDA BUENA VISTA | 515 CALLE 3 | | | ARROYO | PR | 00714 | |
| 25170 | ANGEL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609805 | ANGEL DAVILA CRUZ | HC-01 2136 | | | | LOIZA | PR | 00772 | |
| 25171 | ANGEL DAVILA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25172 | ANGEL DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609806 | ANGEL DAVILA RIVERA | PO BOX 9021860 | | | | SAN JUAN | PR | 00902-1860 | |
| 609807 | ANGEL DAVILA RODRIGUEZ | P O BOX 711 | | | | MANATI | PR | 00674 | |
| 25173 | ANGEL DAVILA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25175 | ANGEL DE JESUS IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25176 | ANGEL DE JESUS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25177 | ANGEL DE JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609808 | ANGEL DE JESUS MARTINEZ | PO BOX 40977 | | | | SAN JUAN | PR | 00940 | |
| 25178 | ANGEL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25179 | ANGEL DE JESUS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25180 | ANGEL DE LA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25181 | ANGEL DE LA GUARDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25183 | ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00902-5091 | |
| 609813 | ANGEL DE LEON BELLO | BDA SANDIN | 1 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 609814 | ANGEL DE LEON CONTRERAS | HC 3 BOX 11092 | | | | YABUCOA | PR | 00767 | |
| 25187 | ANGEL DE LOS SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609816 | ANGEL DEL VALLE SANCHEZ | D 41 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 609817 | ANGEL DELGADO DEIDA | PO BOX 526 | | | | BARCELONETA | PR | 00617-0526 | |
| 25189 | ANGEL DELGADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25190 | ANGEL DELGADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25191 | ANGEL DELGADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609818 | ANGEL DIAZ DEL VALLE | URB VILLAS DE LOMAS VERDES | EDIF M  APT 301 | | | CUPEY | PR | 00926 | |
| 25193 | ANGEL DIAZ DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609820 | ANGEL DIAZ GARCIA | P O BOX 1321 | | | | HATILLO | PR | 00659 1321 | |
| 25195 | ANGEL DIAZ MILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25196 | ANGEL DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25197 | ANGEL DIAZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25199 | ANGEL DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609822 | ANGEL DIAZ RIVERA | HC 3 BOX 8805 | | | | GUAYNABO | PR | 00966 | |
| 25200 | ANGEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609825 | ANGEL DIEPPA DE JESUS | URB VILLA CRIOLLO | E 5 CALLE GUAMA | | | CAGUAS | PR | 00001 | |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 | |
| 609828 | ANGEL DONES PELLICIER | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 609829 | ANGEL E ACEVEDO | HC 3 BOX 29070 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609830 | ANGEL E ALBALADEJO | 10-175 CALLE 459 | | | | CAROLINA | PR | 00985 | |
| 609831 | ANGEL E APONTE COLON | VILLA UNIVERSITARIA | 134 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 25204 | ANGEL E APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25205 | ANGEL E ASTOR NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609832 | ANGEL E ATIENZA | GG71 CALLE 34 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 25206 | ANGEL E ATIENZA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609834 | ANGEL E BETANCOURT DORTA | HC 6 BOX 14280 | | | | HATILLO | PR | 000659 | |
| 25207 | ANGEL E COLLAZO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25208 | ANGEL E COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609835 | ANGEL E CONDE GONZALEZ | HC 2 BOX 8679 | | | | YABUCOA | PR | 00767 | |
| 25209 | ANGEL E CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609838 | ANGEL E DIAZ DELGADO | VILLA SAN ANTON | P 26 C FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 609839 | ANGEL E ESCRIBANO LOPEZ | P O BOX 752 | | | | RIO BLANCO | PR | 00744 | |
| 25210 | ANGEL E ESPINET MERCADO | REDACTED | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED |
| 609841 | ANGEL E GUZMAN & GBS RENTAL CATERING | 6 CALLE SANTIAGO R PALMER OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 609842 | ANGEL E LOYOLA PEREZ | 65 CALLE CARRERAS ESQ ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 25211 | ANGEL E MARTINEZ GODINEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609843 | ANGEL E MARTINEZ HENRIQUEZ | PMB 260 P O BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 25212 | ANGEL E MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25213 | ANGEL E MATIAS LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25214 | ANGEL E MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25215 | ANGEL E MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25216 | ANGEL E MERCADO Y MASSIEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25218 | ANGEL E MONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609844 | ANGEL E MORALES RODRIGUEZ | HC 01 BOX 6788 | | | | LAS PIEDRAS | PR | 00771 | |
| 609438 | ANGEL E NIEVES CORTES | URB VALLE HERMOSO | S Y 20 CALLE ZINIA | | | HORMIGUEROS | PR | 00660 | |
| 25220 | ANGEL E NUNEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25221 | ANGEL E ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609847 | ANGEL E PEREZ / JANICE OLIVENCIA | JARDINES COUNTRY CLUB | BQ 3 CALLE 117 | | | CAROLINA | PR | 00983 | |
| 25222 | ANGEL E PICHARDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25223 | ANGEL E PONS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25224 | ANGEL E QUINONES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25225 | ANGEL E RAMOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25226 | ANGEL E RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609849 | ANGEL E REVILLA SANTIAGO | URB SANTA JUANITA | JJ 2 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 609850 | ANGEL E REYES ORTIZ | PO BOX 37953 | | | | SAN JUAN | PR | 0009370953 | |
| 609851 | ANGEL E REYES ROSADO | 200 COND PARQ | JULIANA APT 202 | | | CAROLINA | PR | 00987 | |
| 609852 | ANGEL E RIVERA CINTRON | REPARTO SANTA ANA | CALLE JUPITER 5 | | | SABANA GRANDE | PR | 00637 | |
| 609439 | ANGEL E RIVERA GUZMAN | PO BOX 960 | | | | AGUAS BUENAS | PR | 00703-0960 | |
| 609853 | ANGEL E RIVERA MARTINEZ | URB SAN ANTONIO | 823 CALLE DUENDE | | | PONCE | PR | 00728-1615 | |
| 609854 | ANGEL E RIVERA RUIZ | 452 AVE.PONCE DE LEON SUITE 505 | | | | SAN JUAN | PR | 00918-3413 | |
| 25227 | ANGEL E RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609855 | ANGEL E RODRIGUEZ GOMEZ | PO BOX 1435 | | | | SANTA ISABEL | PR | 00757 | |
| 609856 | ANGEL E RODRIGUEZ RIVERA | JARDINES DEL TORITO | B 24 CALLE I | | | CAYEY | PR | 00637 | |
| 25228 | ANGEL E ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25229 | ANGEL E ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609859 | ANGEL E SANTIAGO BERRIOS | ALTURA DE CAVADONGA 4 A4 | CALLE BETANCES | | | TOA BAJA | PR | 00949 | |
| 25230 | ANGEL E SIMONETTI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25231 | ANGEL E SOSTRE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609862 | ANGEL E SOTO GONZALEZ | COND MIRAMAR TOWER APT 122 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 25232 | ANGEL E SOTO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609863 | ANGEL E SUAREZ ROSA | 69 C/ PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| 609864 | ANGEL E TABOAS | 32 ANTONIO LOPEZ BOX 289 | | | | TOA ALTA | PR | 00954 | |
| 609865 | ANGEL E TORRES GARAU | 8 ESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 25233 | ANGEL E TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25234 | ANGEL E TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609866 | ANGEL E VIDRO SANTANA | H C 09 BOX 4476 | | | | SABANA GRANDE | PR | 00637 9617 | |
| 25235 | ANGEL E. DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25236 | ANGEL E. DOMENECH ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25237 | ANGEL E. LAMBOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25238 | ANGEL E. MARTINEZ HERIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25239 | ANGEL E. MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609868 | ANGEL E. ROSA ROSA | PO BOX 1171 | | | | SAN JUAN | PR | 00902 | |
| 609869 | ANGEL ECHEVARRIA | JARDINES DE CAGUAS J-12 | | | | CAGUAS | PR | 00725 | |
| 25240 | ANGEL EFRAIN ROSADO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609870 | ANGEL ELECTRIC SERVICES | 2340 PRIMAVERA EL CONDOMINIO | CARR 2 APT 30 | | | BAYAMON | PR | 00961-4802 | |
| 609871 | ANGEL ENCARNACION C/O LCDO MANUEL SUAREZ | PO BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 25242 | ANGEL ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25244 | ANGEL ESCOBAR ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25245 | ANGEL ESCUDERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25246 | ANGEL ESCUDERO GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609872 | ANGEL ESPADA DAVILA | 16 CALLE WILLIE ROSARIO | | | | COAMO | PR | 00769 | |
| 609873 | ANGEL ESPADA MOLINA | APARTADO 8082 | | | | SAN JUAN | PR | 00910 | |
| 25247 | ANGEL ESPADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609875 | ANGEL ESTRADA CABAN | BO BORINQUEN | HC 01 BOX 16320 | | | AGUADILLA | PR | 00603 | |
| 609876 | ANGEL ESTRADA LEBRON | P O BOX 1544 | | | | CANOVANAS | PR | 00729 | |
| 25249 | ANGEL F ACEVEDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609878 | ANGEL F AGOSTO VIELA | BO SANTANA | BUZOB 14 CALLE HERMANDAD | | | ARECIBO | PR | 00612 | |
| 609879 | ANGEL F AVILES | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 609880 | ANGEL F AVILEZ | PO BOX 1507 | | | | AIBONITO | PR | 00705 | |
| 25250 | ANGEL F BARZANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609882 | ANGEL F BAUZA AVILA | URB SANTA MARIA | K 10 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 609883 | ANGEL F BULA MALDONADO | URB VILLA RICA | AK-17 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 609884 | ANGEL F CARMONA TORRES | PO BOX 36 | | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 372 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609877 | ANGEL F CINTRON MARTINEZ | COND BALCONES DE MONTE REAL | EDIF F APT 4804 | | | CAROLINA | PR | 00981 | |
| 25251 | ANGEL F CLAVELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609885 | ANGEL F COLON SANTIAGO | EXT VILLA RITA | LL1 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 609887 | ANGEL F CORDERO RIVERA | HC 2 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 609888 | ANGEL F CRUZ MALDONADO | HC 01 BOX 17474 | | | | HUMACAO | PR | 00791 | |
| 609440 | ANGEL F CUEVAS NAZARIO | 42 A CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 25253 | ANGEL F DELUCCA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25254 | ANGEL F DIAZ BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609890 | ANGEL F GUZMAN VEGA | VILLA CAROLINA 4TA EXT | 8-146 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 770938 | ANGEL F HERNANDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609891 | ANGEL F IRRIZARY GUARDIOLA | PO BOX 360794 | | | | SAN JUAN | PR | 00936-0754 | |
| 25257 | ANGEL F LAUREANO Y ELBA I ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609893 | ANGEL F LOPEZ | 356 CARR BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 609894 | ANGEL F MANGUAL RIVERA | BO PUENTE JOBOS | CARR 707 BZN 458 40 | | | GUAYAMA | PR | 00784 | |
| 25260 | ANGEL F MARTINEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609895 | ANGEL F MERLY | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 25261 | ANGEL F MONTANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609896 | ANGEL F OLMO RIVERA | P O BOX 152 | | | | DORADO | PR | 00646 | |
| 609897 | ANGEL F ORTIZ RIVERA | CALLE CALVE #1468 | URB ANTONSANTI | | | RIO PIEDRAS | PR | 00927 | |
| 609899 | ANGEL F PADILLA MARTINEZ | APARTADO 2131 | | | | MAYAGUEZ | PR | 00681 | |
| 609900 | ANGEL F PAGAN OSORIO | P O BOX 516 | | | | CIALES | PR | 00638 | |
| 609901 | ANGEL F PEREZ PACHECO | PO BOX 9088 | | | | MAYAGUEZ | PR | 00681 | |
| 609902 | ANGEL F QUESADA MARRERO | PO BOX 360439 | | | | SAN JUAN | PR | 00936 | |
| 25263 | ANGEL F QUILES/ EDGAR G QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25264 | ANGEL F RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609904 | ANGEL F ROJAS OCASIO | HC 01 BOX 5787 | | | | BARANQUITAS | PR | 00794 | |
| 609905 | ANGEL F ROSA ROQUE | URB STA RITA | 872 CALLE DOMINGO CABRERA SUITE 185 | | | SAN JUAN | PR | 00923 | |
| 25265 | ANGEL F ROSSY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609907 | ANGEL F SALGADO MAYSONET | PO BOX 1828 | | | | DORADO | PR | 00646 | |
| 609908 | ANGEL F SANTIGO MELENDEZ | LA MARINA CUPEY ALTO | RR 54 BOX 17 | | | SAN JUAN | PR | 00926 | |
| 609909 | ANGEL F SEDA TORRES | 115 KENSINGTON CIRCLE | APT 107 | | | WHEATON | IL | 60187 | |
| 25266 | ANGEL F SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25267 | ANGEL F TALAVERA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609910 | ANGEL F VALLS RIVERA | VILLA ANDALUCIA | L 34 FRONTERAL | | | SAN JUAN | PR | 00924 | |
| 25268 | ANGEL F VELAZQUEZ FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609911 | ANGEL F VELEZ PEREZ | ALTAMIRA BOX 17 | | | | LARES | PR | 00669 | |
| 25269 | ANGEL F VIERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609912 | ANGEL F ZENO SANTIAGO | 159 CALLE MANUEL CORCHADO | | | | SAN JUAN | PR | 00916 | |
| 25270 | ANGEL F. CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25271 | ANGEL F. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25272 | ANGEL F. SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609914 | ANGEL FALCON VARGAS | HC 1 BOX 6601 | | | | COMERIO | PR | 00782 | |
| 25273 | ANGEL FEBLES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 373 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609918 | ANGEL FELICIANO ACOMULADO | HOSPITAL PSIQUIATRIA R.P. | CUERPO DE AMIGOS | | | Hato Rey | PR | 00914-0000 | |
| 609919 | ANGEL FELICIANO CARRUCINI | RR3 BOX 10387 | | | | TOA ALTA | PR | 00953 | |
| 609917 | ANGEL FELICIANO DAVILA | URB PUERTO NUEVO | 436 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 609920 | ANGEL FELICIANO FELICIANO | BO MINERAL 205 | CALLE LUIS VIRELA | | | MAYAGUEZ | PR | 00680 | |
| 25275 | ANGEL FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25276 | ANGEL FELICIANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25277 | ANGEL FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25278 | ANGEL FELIX ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609922 | ANGEL FELIX GARCIA | BO COCO NUEVO | 393 LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 25279 | ANGEL FERES BAEZ Y SABRINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609923 | ANGEL FERMAINT CARABALLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 609925 | ANGEL FERNANDEZ FEBRES | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 609926 | ANGEL FERNANDEZ RONDON | URB BELLA VISTA GARDENS | F25 CALLE 6 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 609927 | ANGEL FERNANDEZ SANCHEZ | BO BARINA | 196 | | | YAUCO | PR | 00698 | |
| 25280 | ANGEL FERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25281 | ANGEL FERNANDEZ Y AIDALI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25283 | ANGEL FIGUERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25284 | ANGEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25285 | ANGEL FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609932 | ANGEL FIGUEROA GONZALEZ | URB RIVERVIU | H 12 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 609933 | ANGEL FIGUEROA HERNANDEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 25286 | ANGEL FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25287 | ANGEL FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25288 | ANGEL FIGUEROA VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25289 | ANGEL FLORES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25290 | ANGEL FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25292 | Angel Flores López | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25293 | ANGEL FLORES Y MARISE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25294 | ANGEL FLORES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609936 | ANGEL FONSECA JIMENEZ | PUERTO NUEVO | 1026 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 609441 | ANGEL FONT GONZALEZ | PO BOX 2131 | | | | BAYAMON | PR | 00960 | |
| 609937 | ANGEL FONTAN CACHO | HC 1 BPX 578 | | | | MOROVIS | PR | 00687 | |
| 609938 | ANGEL FONTANET SALGADO | HC 03 19081 | | | | RIO GRANDE | PR | 00745 | |
| 609939 | ANGEL FONTANEZ RODRIGUEZ | R R 01 BOX 11661 | | | | TOA ALTA | PR | 00953 | |
| 609940 | ANGEL FONTANEZ TORRES | APARTADO 9023899 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00902-3899 | |
| 25296 | Angel Fourquet Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609941 | ANGEL FRANCESCHI MENDEZ | 20 CALLE MEDERO | | | | PONCE | PR | 00731-3533 | |
| 609942 | ANGEL FUENTES ADAMES | P O BOX 4522 | | | | SAN SEBASTIAN | PR | 00685-4522 | |
| 609943 | ANGEL FUENTES LOZADA | BO QUEBRADA ARENAS | CARR 806 KM .04 BZN RR-2 - 6003 | | | TOA ALTA | PR | 00953 | |
| 609944 | ANGEL FUMERO TORRES | PO BOX 362 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25297 | ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 25298 | ANGEL G ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25301 | ANGEL G AVILES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609946 | ANGEL G BAEZ LABARCA | ALT DE FLAMBOYAN | L 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 609947 | ANGEL G BLAS HILERIO | BO BORINQUEN 2082 | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 25302 | ANGEL G BURGOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609948 | ANGEL G CALDERON CORDERO | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 25303 | ANGEL G CAMACHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25304 | ANGEL G CARABALLO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609949 | ANGEL G CARRASQUILLO | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 609950 | ANGEL G CASTRO ARISTUD | 266 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 25305 | ANGEL G CASTRO RESSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25306 | ANGEL G COIRA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609951 | ANGEL G COLON COLON | SAN LUIS | 182 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 25307 | ANGEL G CORNIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25308 | ANGEL G CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25309 | ANGEL G COSME COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609952 | ANGEL G DE JESUS RIVERA | LOS CAMPOS DE MONTEHIEDRA | 703 | | | SAN JUAN | PR | 00926 | |
| 25310 | ANGEL G DE RUBIO FONALLEDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25311 | ANGEL G DIAZ CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25312 | ANGEL G DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609953 | ANGEL G ESPADA MORALES | C 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 609954 | ANGEL G ESPINOSA NIEVES | URB BANKER | 100 CALLE COLOMBIA | | | CAGUAS | PR | 00725 | |
| 609955 | ANGEL G FELICIANO ALEGUIN | PO BOX 1595 | | | | GUANICA | PR | 00653 | |
| 609956 | ANGEL G FIGUEROA ALVAREZ | LEVITTOWN STATION | P O BOX 50276 | | | TOA BAJA | PR | 00950 0276 | |
| 25313 | ANGEL G GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25314 | ANGEL G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25317 | ANGEL G GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25318 | ANGEL G GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609957 | ANGEL G HERMIDA | EL ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 609958 | ANGEL G HERNANDEZ GONZALEZ | URB CANA | GG 22 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 25319 | ANGEL G JUAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25320 | ANGEL G LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25321 | ANGEL G MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609961 | ANGEL G MALDONADO SOTO | RES MARQUEZ ARBONA | EDIF 4 APTO 44 | | | ARECIBO | PR | 00612 | |
| 25322 | ANGEL G MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609962 | ANGEL G MARRERO PAGAN | P O BOX 1491 | | | | CIALES | PR | 00638 | |
| 25323 | ANGEL G MELENDEZ POLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609963 | ANGEL G MERCADO GARCIA | URB BAYAMON GARDENS | L 20 CALLE15 | | | BAYAMON | PR | 00958 | |
| 25324 | ANGEL G MONTALVO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25325 | ANGEL G MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609964 | ANGEL G MORALES GONZALEZ | COM RAYO GUARA | SOLAR 181 | | | SABANA GRANDE | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609965 | ANGEL G MORENO COLLADOS | CLUB COSTA MARINA I | PO BOX 1C | | | CAROLINA | PR | 00983 | |
| 25326 | ANGEL G MUNIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25327 | ANGEL G NARVAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25328 | ANGEL G NAVARRO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609966 | ANGEL G NEGRON DE JESUS | BO VIVI ARRIBA | HC 01 BOX 3105 | | | UTUADO | PR | 00641 | |
| 609967 | ANGEL G NIEVES CHINEA | URB BELLA VISTA | S 152 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 25329 | ANGEL G OCASIO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609968 | ANGEL G ORTIZ PEREZ | URB RIO PLANTATION | E 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 609969 | ANGEL G OTERO ROBLES | HC 03 BOX 80963 | | | | BARRANQUITAS | PR | 00794-0963 | |
| 609970 | ANGEL G PANTOJAS CRUZ | PO BOX 194034 | | | | SAN JUAN | PR | 00919-4034 | |
| 609971 | ANGEL G PEREZ / ANGELA I PEREZ | URB VILLA CAROLINA | BL 210-9 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 25331 | ANGEL G PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25332 | ANGEL G PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609972 | ANGEL G PEREZ LEON | URB EL TORITO D 20 | CALLE CEIBA | | | CAYEY | PR | 00736 | |
| 25333 | ANGEL G PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25335 | ANGEL G QUINONES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25336 | ANGEL G RAMIREZ MORAGON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609973 | ANGEL G RAMOS IRLANDA DBA | DECOMADERA ANGEL GABRIEL | PO BOX 992 | | | OROCOVIS | PR | 00720 | |
| 609974 | ANGEL G RAMOS NIEVES | URB TOA HIGHTS | AH 26 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 609975 | ANGEL G REYES / ZULINDA REYES MELENDEZ | COND LAS GLADIOLAS | EDIF 300 APT 602 | | | SAN JUAN | PR | 00917 | |
| 25337 | ANGEL G RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25338 | ANGEL G RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25339 | ANGEL G RIVERA RUANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609980 | ANGEL G RODRIGUEZ CRUZ | P O BOX 860 | | | | AGUAS BUENAS | PR | 00703 | |
| 609981 | ANGEL G RODRIGUEZ VICENTE | BO JUAN DOMINGO | 11 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 25340 | ANGEL G ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609983 | ANGEL G ROSARIO | BOX 2525 | | | | BAYAMON | PR | 00960 | |
| 609984 | ANGEL G ROSARIO MIRANDA | HC 01 BOX 6544 | | | | CIALES | PR | 00638 | |
| 25341 | ANGEL G RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25342 | ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25343 | ANGEL G SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609986 | ANGEL G SANTOS BONET | LA PLAYA | 337 PASEO ROMANCE | | | PONCE | PR | 00731 | |
| 25344 | ANGEL G SEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609988 | ANGEL G TORRES MARTINEZ | HC 1 BOX 5092 | | | | VILLALBA | PR | 00766 | |
| 25346 | ANGEL G TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25347 | ANGEL G VALENTIN GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25348 | ANGEL G VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25349 | ANGEL G VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25350 | ANGEL G VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25351 | ANGEL G. ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25353 | ANGEL G. RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25354 | ANGEL GABRIEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609990 | ANGEL GABRIEL HERNANDEZ | PO BOX 1900 | | | | COROZAL | PR | 00783 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 376 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609991 | ANGEL GABRIEL HERNANDEZ MENDEZ | HC 03 BOX 18053 | | | | QUEBRADILLAS | PR | 00678 | |
| 609992 | ANGEL GABRIEL ROSA RIVERA | PO BOX 1172 | | | | SAN GERMAN | PR | 00683 | |
| 25355 | ANGEL GADDIEL RESTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25356 | ANGEL GALERA Y HAYDEE AREIZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609993 | ANGEL GARCIA | 4128 MEADOW LN | | | | LORAIN | OH | 44055-2844 | |
| 609995 | ANGEL GARCIA MAYSONET | PO BOX 3852 | | | | CAROLINA | PR | 00984-4575 | |
| 25357 | ANGEL GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609997 | ANGEL GARCIA MORALES | II RES ZENON DIAZ VALCARCEL APT 8 | | | | GUAYNABO | PR | 00965 | |
| 25358 | ANGEL GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25359 | ANGEL GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610000 | ANGEL GARCIA RODRIGUEZ | HC 40 BOX 48808 | BO QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 609442 | ANGEL GARCIA SERRANO | HC 71 BOX 6464 | | | | CAYEY | PR | 00736-9530 | |
| 25362 | Angel Gas | Carr. 481 Int. / Calle Shelimar | | | | Quebradilla | PR | 00678 | |
| 25363 | ANGEL GINES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610002 | ANGEL GOMEZ | 18 EDIF LAS CASAS APT 271 | | | | SAN JUAN | PR | 00918 | |
| 25364 | ANGEL GOMEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610005 | ANGEL GOMEZ DIAZ | 703 CALLE LOS NARANJOS | APTO 4 A | | | SAN JUAN | PR | 00907-4206 | |
| 610006 | ANGEL GONZALEZ ARROYO | PARCELAS MARQUEZ 19 | CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 610007 | ANGEL GONZALEZ BATISTA | URB LOMAS VERDES | N 66 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 | |
| 610008 | ANGEL GONZALEZ CARRASQUILLO | REPARTO METROPOLITANO | SE 1213 CALLE 46 | | | SAN JUAN | PR | 00921 | |
| 25365 | ANGEL GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25366 | ANGEL GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25367 | ANGEL GONZALEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25368 | ANGEL GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610010 | ANGEL GONZALEZ GONZALEZ | BDA ISRAEL | N 52 C/ 3 | | | SAN JUAN | PR | 00917 | |
| 25369 | ANGEL GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25370 | ANGEL GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610012 | ANGEL GONZALEZ LUNA | P O  BOX 7428 | | | | SAN JUAN | PR | 00905 | |
| 610013 | ANGEL GONZALEZ MALDONADO | CALLE LAS DELICIAS | 59 BUZON 6014 | | | CANOVANAS | PR | 00729 | |
| 25371 | ANGEL GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25372 | ANGEL GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610015 | ANGEL GONZALEZ RAMOS | HC 02 BOX 7856 | | | | CAMUY | PR | 00627 | |
| 25373 | ANGEL GONZALEZ REYES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 610017 | ANGEL GONZALEZ RODRIGUEZ | P O BOX 448 | | | | MERCEDITA | PR | 00715 | |
| 610019 | ANGEL GONZALEZ SANTIAGO | BO PILETAS | BOX 97 | | | LARES | PR | 00669 | |
| 25374 | ANGEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25375 | ANGEL GRAU QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610021 | ANGEL GRAULAU BAEZ | PO BOX 561 | | | | NAGUABO | PR | 00718 | |
| 610022 | ANGEL GUARD PRODUCTS | PO BOX 70250 | SUITE 150 | | | SAN JUAN | PR | 00936-7250 | |
| 610023 | ANGEL GUASH GORDON | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 610025 | ANGEL GUILLERMO GONZALEZ | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 610026 | ANGEL GUTIERREZ PIET | PO BOX 482 | | | | COROZAL | PR | 00783 | |
| 25377 | ANGEL GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610027 | ANGEL GUTIERREZ ALICEA | JARDINES DE LAFAYETTE | F7 CALLE 1 | | | ARROYO | PR | 00714 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25378 | ANGEL GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25380 | ANGEL GUZMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25381 | ANGEL GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25382 | ANGEL GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610030 | ANGEL H ALGARIN RIVERA | COMUNIDAD SERRANO | SOLAR 808 | | | JUANA DIAZ | PR | 00260 | |
| 610031 | ANGEL H COSME CINTRON | HC 67 BOX 13190 | | | | BAYAMON | PR | 00956 | |
| 25383 | ANGEL H GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610032 | ANGEL H SHARON CRUZ | VILLA DE PIEDRAS BLANCAS | 524 CALLE ESMERALDA | | | SAN SEBASTIAN | PR | 00685 | |
| 25384 | ANGEL HAMBURGO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25385 | ANGEL HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610033 | ANGEL HERNANDEZ | 4X25 BLVD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 25386 | ANGEL HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610035 | ANGEL HERNANDEZ CLEMENTE | URB LOMAS VERDES | 2 M 38 CALLE HORTENCIA | | | BAYAMON | PR | 00956 | |
| 25388 | ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | | BAYAMON | PR | 00956 | |
| 25389 | ANGEL HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25390 | ANGEL HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610036 | ANGEL HERNANDEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 25392 | ANGEL HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610037 | ANGEL HERNANDEZ LOZADA | BO PALMAS BAJAS | 94 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 610038 | ANGEL HERNANDEZ MATOS | URB MAGNOLIA GARDENS | CALLE 8E 12 | | | BAYAMON | PR | 00956 | |
| 610040 | ANGEL HERNANDEZ QUIDGLEY | URB. EL COMANDANTE 293 CALLE SAN | FERNANDO | | | CAROLINA | PR | 00982 | |
| 610041 | ANGEL HERNANDEZ ROMERO | 116 CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 25393 | ANGEL HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610042 | ANGEL HERNANDEZ RUIZ | CALLE CRISOSTOMA  CASTRO B | | | | CAROLINA | PR | 00987 | |
| 25394 | ANGEL HERPIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25395 | ANGEL HERRERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25396 | ANGEL HOYOS MD, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610045 | ANGEL HUERTAS RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 25398 | ANGEL I CABALLERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25399 | ANGEL I CORTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610047 | ANGEL I CRUZ PIZARRO | PMB 91 AVE E POL 497 | | | | SAN JUAN | PR | 00926 | |
| 25400 | ANGEL I DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610048 | ANGEL I ESPINOSA AVILA | P O BOX 142006 | | | | ARECIBO | PR | 00614-2006 | |
| 610049 | ANGEL I FONT MARTINEZ | PUERTO NUEVO NORTE | 1354 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 610050 | ANGEL I GINES | BO H V CUMBRE | HC 01 BOX 4035 | | | CIALES | PR | 00638 | |
| 25401 | ANGEL I MALDONADO CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25402 | ANGEL I MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610051 | ANGEL I MEDINA MOLL | URB LOS CERROS C13 | | | | ADJUNTAS | PR | 00601 | |
| 25403 | ANGEL I MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610052 | ANGEL I MERCED | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 25404 | ANGEL I MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610053 | ANGEL I RIVERA ACEVEDO | HC 3 BOX 32420 | | | | HATILLO | PR | 00659 | |
| 610054 | ANGEL I RIVERA ORTIZ | COND CRISTAL HOUSE | APTO 1101 AVE DE DIEGO 368 | | | SAN JUAN | PR | 00923-2935 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610055 | ANGEL I SANTIAGO JIRAU | P O BOX 132 | | | | LARES | PR | 00669 | |
| 25405 | ANGEL I TORRES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25407 | ANGEL I. ESCALERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25408 | ANGEL I. MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25409 | ANGEL I. RIVERA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610058 | ANGEL IBARRONDO AQUINO | HC 3 BOX 29485 | | | | SAN SEBASTIAN | PR | 00685 | |
| 610059 | ANGEL ILARRAZA | 441 CALLE SUR | | | | DORADO | PR | 00646 | |
| 610060 | ANGEL IRIZARRY CRUZ | PO BOX 250392 | | | | AGUADILLA | PR | 00604 | |
| 25411 | ANGEL IRIZARRY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25412 | ANGEL IVAN DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25413 | ANGEL J ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25414 | ANGEL J ALONSO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25415 | ANGEL J ALVARADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25416 | ANGEL J APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610061 | ANGEL J ARROYO ROA | PO BOX 141034 | | | | ARECIBO | PR | 00612 | |
| 25417 | ANGEL J BAERGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610062 | ANGEL J BERMUDEZ MARQUEZ | URB EST DE ARROYO | D 6 CALLE D | | | ARROYO | PR | 00714 | |
| 25418 | ANGEL J BORGES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25419 | ANGEL J CALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610063 | ANGEL J CEPEDA / ANGEL M CEPEDA ESCOBAR | MEDIANIA ALTA | LAS CARRERAS | | | LOIZA | PR | 00772 | |
| 610064 | ANGEL J COLON ARROYO | VILLAS DE CARRAIZO | RR 7 BOX 270 CALLE 47 | | | SAN JUAN | PR | 00928 | |
| 610065 | ANGEL J CRUZ GONZALEZ | BO RABANAL | RR 01 BOX 2844 | | | CIDRA | PR | 00739 | |
| 25420 | ANGEL J CUEVAS MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25421 | ANGEL J DE LA CUESTA REDONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25422 | ANGEL J DE LEON / YOLANDA ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25423 | ANGEL J DEFENDINI CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25424 | ANGEL J DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25425 | ANGEL J DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25426 | ANGEL J FELICIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25427 | ANGEL J FLORES COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25428 | ANGEL J GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25429 | ANGEL J GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25431 | ANGEL J GUERRA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25432 | ANGEL J MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610067 | ANGEL J MARCANO PEREZ | URB APRIL GARDEN | J 11 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 25433 | ANGEL J MARTINEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25434 | ANGEL J MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25435 | ANGEL J MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610069 | ANGEL J MEDINA MILAN | PARQUE DEL RIO ENCANTADA | VIA DEL RIO PC 62 BUZON 40 | | | TRUJILLO ALTO | PR | 00976 | |
| 25436 | ANGEL J MEDINA MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610070 | ANGEL J MIRANDA HERNANDEZ | HC 01 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 610071 | ANGEL J MIRO DIAZ | 65TH INFANTERY STATION | P O BOX 29586 | | | SAN JUAN | PR | 00929-0586 | |
| 610072 | ANGEL J MONTIJO RODRIGUEZ | HC 01 BOX 5100 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 379 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25437 | ANGEL J MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25438 | ANGEL J MORALES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25439 | ANGEL J MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25440 | ANGEL J NAVARRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610073 | ANGEL J NEGRON RAMOS | PO BOX 1660 | | | | JUANA DIAZ | PR | 00795 | |
| 25441 | ANGEL J OQUENDO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25442 | ANGEL J ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610075 | ANGEL J ORTIZ PACHECO | RR 02 BOX 7204 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 610076 | ANGEL J ORTIZ TORRES | REPARTO METROPOLITANO | 1184 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 25443 | ANGEL J PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610077 | ANGEL J PADILLA ORTIZ | BO DOS BOCAS 2 SECT CAMACHOS | | | | COROZAL | PR | 00783 | |
| 25444 | ANGEL J PRATTS VEGA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 610078 | ANGEL J RAMOS ATILES | P O BOX 677 | | | | CAMUY | PR | 00627 | |
| 25445 | ANGEL J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25446 | ANGEL J REYES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25447 | ANGEL J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610080 | ANGEL J RIVERA ESPINOSA | PO BOX 487 | | | | HUMACAO | PR | 00791-0487 | |
| 25448 | ANGEL J RIVERA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25449 | ANGEL J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25450 | ANGEL J ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25451 | ANGEL J ROSSY CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610081 | ANGEL J SAEZ ORTIZ | LA PELAS | CALLE 1 BLQ E 45 | | | YAUCO | PR | 00698 | |
| 25452 | ANGEL J SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610082 | ANGEL J SANTIAGO ECHEVARRIA | HC 01 BOX 4143 | BO EL PINO | | | VILLALBA | PR | 00766 | |
| 25453 | ANGEL J SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25454 | ANGEL J SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25455 | ANGEL J SIERRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25456 | ANGEL J SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610083 | ANGEL J TORRES ACEVEDO | PO BOX 522 | | | | HORMIGUERO | PR | 00660 | |
| 25458 | ANGEL J TORRES AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610085 | ANGEL J TORRES BURGOS | HC 03 BOX 14854 | | | | YAUCO | PR | 00698 | |
| 25459 | ANGEL J TORRES CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610086 | ANGEL J TORRES NOVA | URB MILAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 610087 | ANGEL J TORRES SOTO | HC 3 BOX 8276 | | | | LARES | PR | 00669 | |
| 610088 | ANGEL J VALDEZ ALVAREZ | PO BOX 802 | | | | CATANO | PR | 00963 | |
| 25460 | ANGEL J VALENCIA GATELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25461 | ANGEL J VARGAS CARCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25462 | ANGEL J. DEFENDINI CORRETJER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25463 | ANGEL J. ONDINA CORDOVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610089 | ANGEL JANER GARCIA | PO BOX 9022875 | | | | SAN JUAN | PR | 00902-2875 | |
| 610090 | ANGEL JAVIER PEREZ AGOSTO | COND TORRE DE LOS FRAILES | APT 9 D | | | GUAYNABO | PR | 00969 | |
| 25466 | ANGEL JAVIER RAMOS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610091 | ANGEL JESUS FERNANDEZ RONDON | BELLA VISTA GARDEN | F 25 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 25467 | ANGEL JESUS HERRERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25469 | ANGEL JESUS RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 25470 | ANGEL JESUS SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25471 | ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610093 | ANGEL JIMENEZ GONZALEZ | HC 2 BOX 6604 | | | | JAYUYA | PR | 00664 | |
| 610094 | ANGEL JIMENEZ MALDONADO | RES NEMESIO CANALES | EDIF 30 APT 562 | | | SAN JUAN | PR | 00918 | |
| 610095 | ANGEL JIMENEZ RAMOS | BO LAS MONJAS | 113 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 610098 | ANGEL JIMINEZ OVALLE | URB LOS ANGELES | H-13 CALLE B | | | CAROLINA | PR | 00979 | |
| 610099 | ANGEL JOEL RUIZ SUAREZ | ALTAMIRA | A 26 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 25472 | ANGEL JOSE CUSTODIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610100 | ANGEL JOSE JOSE | COND SAN PATRICIO | EDIF I 4 APT 1902 | | | GUAYNABO | PR | 00966 | |
| 610101 | ANGEL JOSUE OTERO ESPADA | URB VALLE ARRIBA | 119 CALLE CAOBA | | | COAMO | PR | 00769 | |
| 25473 | ANGEL JOSUE ROMAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25477 | ANGEL JUARBE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25478 | ANGEL JUARBE ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 610103 | ANGEL JUSINO MERCADO | BO SUSUA BAJA | 20 B CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 610105 | ANGEL JUSTINIANO LOPEZ | URB MONTESORIA I | 31 CALLE MARINA | | | AGUIRRE | PR | 00704 | |
| 25479 | ANGEL KRINGDOM MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610107 | ANGEL KUILAND ORTEGA | JARD COUNTRY CLUB | M 20 CALLE 25 | | | CAROLINA | PR | 00983-1633 | |
| 25480 | ANGEL L ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25482 | ANGEL L ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25483 | ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25484 | ANGEL L ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610115 | ANGEL L AGOSTO CRUZ | URB LEVITTOWN | 1692 PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 25485 | ANGEL L AGOSTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25486 | ANGEL L AGUIAR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610116 | ANGEL L AGUILA GALAN | PARC TIBURON | BZN 25 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 25487 | ANGEL L ALEMAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610119 | ANGEL L ALICEA APONTE | BOX 633 | | | | BARRANQUITAS | PR | 00618 | |
| 25488 | ANGEL L ALICEA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25489 | ANGEL L ALICEA PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610120 | ANGEL L ALICEA QUILES | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 610121 | ANGEL L ALICEA RAMOS | URB COUNTRY CLUB | G T 23 CALLE 204 | | | CAROLINA | PR | 00983 | |
| 610122 | ANGEL L ALICEA RIVERA | P O BOX 1150 | | | | LAS PIEDRAS | PR | 00771 | |
| 25490 | ANGEL L ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610123 | ANGEL L ALICEA TORO | HC 1 BOX 6142 | | | | LAS PIEDRAS | PR | 00771 | |
| 610108 | ANGEL L ALICEA VEGA | URB BAIROA | AD 02 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 25491 | ANGEL L ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610124 | ANGEL L ALMEDINA BAEZ | P O BOX 371539 | | | | CAYEY | PR | 00737-1539 | |
| 25492 | ANGEL L ALMODOVAR DONATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610125 | ANGEL L ALVARADO PAGAN | LAS MAREAS | CALLE 8 | | | SALINAS | PR | 00751 | |
| 610126 | ANGEL L ALVAREZ CASTILLO | COND MADRID PLAZA | APT 210 | | | SAN JUAN | PR | 00924 | |
| 25493 | ANGEL L ALVAREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25495 | ANGEL L ALVERIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610127 | ANGEL L AMARO VELAZQUEZ | BO OBRERO 665 | CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 25496 | ANGEL L ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25497 | ANGEL L ANDUJAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25498 | ANGEL L APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610129 | ANGEL L APONTE RODRIGUEZ | 33 URB MELENDEZ | | | | YABUCOA | PR | 00767 | |
| 610130 | ANGEL L ARBELO GALAN | HC 04 BOX 17954 | | | | CAMUY | PR | 00627 | |
| 25500 | ANGEL L ARBOLAY LIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25501 | ANGEL L ARIZMENDI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610131 | ANGEL L ARIZMENDI MIRANDA | BOX 594 | | | | AIBONITO | PR | 00705 | |
| 25502 | ANGEL L ARROYO GAJATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609444 | ANGEL L ARROYO NAVARRO | URB REPARTO METROPOLITANO | 948 CALLE 23 E | | | SAN JUAN | PR | 00921 | |
| 610133 | ANGEL L ARROYO RAMOS | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 25503 | ANGEL L ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25504 | ANGEL L ARZOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25507 | ANGEL L ARZON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25508 | ANGEL L ARZUAGA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610134 | ANGEL L AVILES SERRANO | URB BALDRICH | 259 MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 610135 | ANGEL L AYALA | HC 67 BOX 23506 | | | | FAJARDO | PR | 00738 | |
| 610136 | ANGEL L AYALA CRUZ | URB LEVITTOWN L | 2896 PASEO AUREA | | | TOA BAJA | PR | 00949 | |
| 25509 | ANGEL L AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25511 | ANGEL L BADILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610137 | ANGEL L BAEHIER SERANO | VILLA TIBURON | B 29 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 25512 | ANGEL L BAERGA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25513 | ANGEL L BAEZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25514 | ANGEL L BAEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610138 | ANGEL L BAEZ RUIZ | URB CIUDAD MASSO | AF2 4 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 25515 | ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25516 | ANGEL L BARRE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25517 | ANGEL L BAUZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25518 | ANGEL L BAUZO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610139 | ANGEL L BEAUCHAMP | 352 AVE SAN CLAUDIO PMB 196 | | | | SAN JUAN | PR | 00926 | |
| 25519 | ANGEL L BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25520 | ANGEL L BENITEZ VASALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25521 | ANGEL L BERNARD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25522 | ANGEL L BERNARDI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610141 | ANGEL L BERRIOS / ESC INT JOSE BERRIOS | PO BOX 69 | | | | BARRANQUITAS | PR | 00794 | |
| 610143 | ANGEL L BERRIOS MALDONADO | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 610144 | ANGEL L BERRIOS RIVERA | PO BOX 80194 | | | | COROZAL | PR | 00783-8194 | |
| 610145 | ANGEL L BERRIOS ROSADO | PO BOX 12365 | | | | SAN JUAN | PR | 00916-1365 | |
| 25523 | ANGEL L BERRIOS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25524 | ANGEL L BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610146 | ANGEL L BONET MERCADO | RR 115 BOX 2203 | | | | RINCON | PR | 00677 | |
| 25525 | ANGEL L BONILLA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25526 | ANGEL L BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610147 | ANGEL L BORDELIES SANTIAGO | JARDS DE CONDADO MODERNO | EDIF C APT 41C | | | CAGUAS | PR | 00725 | |
| 610149 | ANGEL L BORRERO MONTALVO | PO BOX 2428 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 610150 | ANGEL L BRUNO MERCADO | 11 CALLE ANTONIO RODRIGUEZ | | | | GUAYNABO | PR | 00965 | |
| 610151 | ANGEL L BURGOS BENEZARIO | URB REXVILLE | AT28  CALLE 61 | | | BAYAMON | PR | 00957 | |
| 25529 | ANGEL L BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610152 | ANGEL L BURGOS RIVERA | BOX 88 | | | | VILLALBA | PR | 00766 | |
| 610153 | ANGEL L BURGOS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | M 19 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 25530 | ANGEL L BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25531 | ANGEL L CADIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25532 | ANGEL L CAEZ MATEO Y JULIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25533 | ANGEL L CALDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610156 | ANGEL L CALDERON MARRERO | RR 02 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 610157 | ANGEL L CALERO ARCE | PO BOX 2415 | | | | ISABELA | PR | 00662-2004 | |
| 25534 | ANGEL L CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610158 | ANGEL L CAMACHO VELAZQUEZ | HC 764 BOX 6342 | | | | PATILLAS | PR | 00723 | |
| 25535 | ANGEL L CAMUY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610159 | ANGEL L CANALES ENCARNACION | URB CIUDAD CENTRO | 119 CALLE CACIMAR | | | CAROLINA | PR | 00987 | |
| 25536 | ANGEL L CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25537 | ANGEL L CANDELARIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25538 | ANGEL L CANETTY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610161 | ANGEL L CARABALLO BONILLA | URB VILLA PARAISO | G 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 25540 | ANGEL L CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25541 | ANGEL L CARABALLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25542 | ANGEL L CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25544 | ANGEL L CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25545 | ANGEL L CARDONA RIVERA Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25546 | ANGEL L CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25547 | ANGEL L CARLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610163 | ANGEL L CARO ALVAREZ | BOX 558 | | | | TRUJILLO ALTO | PR | 00977 | |
| 25548 | ANGEL L CARRASCO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610164 | ANGEL L CARRASQUILLO RIVERA | COND FRENCH PLAZA APT 410 | 81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 25550 | ANGEL L CARRION AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610169 | ANGEL L CARRION ROMAN | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 25551 | ANGEL L CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25552 | ANGEL L CARTAGENA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25553 | ANGEL L CASTILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25555 | ANGEL L CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610170 | ANGEL L CASTRO MONSERRATE | COUNTRY CLUB | 880 CALLE YABO REAL | | | SAN JUAN | PR | 00924 | |
| 25556 | ANGEL L CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25557 | ANGEL L CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610172 | ANGEL L CASTRO SEPULVEDA | PO BOX 3642 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610173 | ANGEL L CEBOLLERO LAUREANO | URB ATENAS | K 1 CALLE REYES LOPEZ | | | MANATI | PR | 00674 | |
| 610174 | ANGEL L CINTRON JIMENEZ | 747 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 610175 | ANGEL L CINTRON MORALES | URB MIRAFLORES | 4 25 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 610176 | ANGEL L CINTRON OJEDA& LUZ CRUZ PASTRANA | HC 2 BOX 14912 | | | | CAROLINA | PR | 00985 | |
| 610178 | ANGEL L CINTRON SANTOS | ROLLING HILLS | N 310 CALLE JAMAICA | | | CAROLINA | PR | 00987 | |
| 25558 | ANGEL L CINTRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25560 | ANGEL L CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610179 | ANGEL L CLAUDIO OQUENDO | PO BOX 1681 | | | | RIO GRANDE | PR | 00745 | |
| 25561 | ANGEL L CLAUDIO Y MODESTA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610180 | ANGEL L CLAUSELL | BOX 14 | | | | CEIBA | PR | 00735 | |
| 610181 | ANGEL L CLEMENTE DIAZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 610182 | ANGEL L COLLADO MORALES | HC 37 BOX 5011 | | | | GUANICA | PR | 00653 | |
| 610185 | ANGEL L COLLAZO VEGA | PMB 196 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 609452 | ANGEL L COLON | HC 43 BOX 11315 | | | | CAYEY | PR | 00736 | |
| 610187 | ANGEL L COLON | PO BOX 9535 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 25562 | ANGEL L COLON AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610188 | ANGEL L COLON BERMUDEZ | P O BOX 385 | | | | VIEQUEZ | PR | 00765-0385 | |
| 610191 | ANGEL L COLON CAMACHO | URB TOA ALTA HEIGHTS | AJ 31 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 609445 | ANGEL L COLON CAPPA | 43 BO LAS CUEVAS | | | | TRUJILLO  ALTO | PR | 00976-3091 | |
| 25563 | ANGEL L COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610193 | ANGEL L COLON COSME | RR 2 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 25564 | ANGEL L COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610194 | ANGEL L COLON FELIX | PO BOX 1782 | | | | YABUCOA | PR | 00767-1782 | |
| 25565 | ANGEL L COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610195 | ANGEL L COLON MARTINEZ | 6267 PARCELAS NUEVAS | | | | CEIBA | PR | 00735 | |
| 25568 | ANGEL L COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610199 | ANGEL L COLON ROSA | HC 3 BOX 5836 | | | | HUMACAO | PR | 00791 | |
| 25569 | ANGEL L COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25572 | ANGEL L COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610201 | ANGEL L CORIANO MERCED | HC 4 BOX 7770 | | | | JUAN DIAZ | PR | 00795-9602 | |
| 610202 | ANGEL L CORREA RIVERA | VILLA CAROLINA | 3  BLQ 115  CALLE 73 | | | CAROLINA | PR | 00983 | |
| 25575 | ANGEL L CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25577 | ANGEL L CORTEGUERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25578 | ANGEL L CORTEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610203 | ANGEL L COSME RODRIGUEZ | URB REPARTO VALENCIA | G 3 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 25579 | ANGEL L COSS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610204 | ANGEL L COTTO ROLON | BO MONTELLANO SECTOR BLOQUERA | BZN 7556 | | | CIDRA | PR | 00739 | |
| 25582 | ANGEL L CRESPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25583 | ANGEL L CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610206 | ANGEL L CRUZ CINTRON | BDA LAS MONJAS 24 | CALLE SANTIAGI IGLESIAS | | | SAN  JUAN | PR | 00917-1117 | |
| 610207 | ANGEL L CRUZ CLAUDIO | ROLLING HILLS | F 213 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 610208 | ANGEL L CRUZ COLLAZO | URB SAN FELIPE | L 45 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 610209 | ANGEL L CRUZ COSME | PO BOX 747 | | | | COMERIO | PR | 00782 | |
| 610210 | ANGEL L CRUZ GARCIA | URB VILLAS DE CAYEY | E 24  CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 25585 | ANGEL L CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25586 | ANGEL L CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25588 | ANGEL L CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610212 | ANGEL L CRUZ PABON | PO BOX 497 | | | | MARICAO | PR | 00606 | |
| 610213 | ANGEL L CRUZ PRIETO | VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 610214 | ANGEL L CRUZ PRIETO/OMAR J CRUZ SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 25589 | ANGEL L CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610215 | ANGEL L CRUZ RIVERA | URB EL TORITO | D7 CALLE 3 | | | CAYEY | PR | 00736 | |
| 25590 | ANGEL L CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25591 | ANGEL L CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610217 | ANGEL L CRUZ ZAYAS | VILLA CONTESSA | P1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 610218 | ANGEL L CRUZ ZAYAZ | URB VILLA CONTESSA | P 1 CALLE KENT | | | BAYAMON | PR | 00956 | |
| 25592 | ANGEL L CUADRA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610219 | ANGEL L CUBANO JIMENEZ | PO BOX 746 | | | | MANATI | PR | 00674 | |
| 25594 | ANGEL L CUBERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25595 | ANGEL L CUEVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610221 | ANGEL L CUEVAS COLON | PO BOX 7126 | | | | PONCE | PR | 00731 | |
| 610222 | ANGEL L CURBELO SOTO | PO BOX 142456 | | | | ARECIBO | PR | 00614-2456 | |
| 610223 | ANGEL L DAVILA | PO BOX 232 | | | | LAS PIEDRAS | PR | 00771 | |
| 25596 | ANGEL L DAVILA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610225 | ANGEL L DE JESUS DIAZ | HC 3 BOX 36067 | | | | CAGUAS | PR | 00725 | |
| 25598 | ANGEL L DE JESUS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25599 | ANGEL L DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610226 | ANGEL L DE JESUS VAZQUEZ | PO BOX 362 | | | | HUMACAO | PR | 00741 | |
| 25600 | ANGEL L DE LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25601 | ANGEL L DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25603 | ANGEL L DEL VALLE PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610109 | ANGEL L DEL VALLE RODRIGUEZ | URB CAGUAS  NORTE | R 13 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 25606 | ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 | |
| 25607 | ANGEL L DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610228 | ANGEL L DELGADO HERNANDEZ | HC 05 BOX 29778 | | | | CAMUY | PR | 00627 | |
| 610229 | ANGEL L DELGADO ORTIZ | URB VILLA CRIOLLO | B 12 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 25608 | ANGEL L DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25609 | ANGEL L DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25613 | ANGEL L DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25614 | ANGEL L DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610234 | ANGEL L DIAZ NIEVES | URB LA INMACULADA | 504 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 25615 | ANGEL L DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25616 | ANGEL L DIAZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25617 | ANGEL L DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25618 | ANGEL L DIAZ PALENQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610237 | ANGEL L DIAZ PEREZ | LOMAS VERDES | 4M 50 CALLE TULA | | | BAYAMON | PR | 00956 | |
| 610238 | ANGEL L DIAZ RAMOS | HC  02  BOX 40005 | | | | VEGA BAJA | PR | 00693 | |
| 610232 | ANGEL L DIAZ RIVERA | URB LOIZA VALLEY | 135 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 610239 | ANGEL L DIAZ RODRIGUEZ | HC 23 BOX 6229 | | | | JUNCOS | PR | 00777 | |
| 610240 | ANGEL L ECHEVARRIA | COND MONTEBELLO | APTO R-236 | | | TRUJILLO ALTO | PR | 00976 | |
| 25619 | ANGEL L ECHEVARRIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25620 | ANGEL L ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610241 | ANGEL L ENRIQUE CIORDIA | PO BOX 361 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25621 | ANGEL L ESPADA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610242 | ANGEL L ESPADA ROSADO | 40 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 25622 | ANGEL L ESPARRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25623 | ANGEL L ESQUILIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610243 | ANGEL L FALCON SERRANO | BO LA PLATA | 8 CALLE 5 | | | CAMERIO | PR | 00782 | |
| 610244 | ANGEL L FEBUS MARRERO | URB ROSE VALLEY | B 3 CALLE 6 CARR 159 | | | MOROVIS | PR | 00687 | |
| 25624 | ANGEL L FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609446 | ANGEL L FELICIANO FLORES | BARIADA  ISRAEL 393 | CALLE 11 | | | SAN JUAN | PR | 00918 | |
| 25625 | ANGEL L FELICIANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610248 | ANGEL L FELIX VEGUILLA | HC 8 BOX 49279 | | | | CAGUAS | PR | 00725 | |
| 25627 | ANGEL L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610249 | ANGEL L FERNANDEZ FERNANDEZ | HC 2 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 610250 | ANGEL L FERNANDEZ RIVERA | HC 03 BOX 12245 | | | | CAROLINA | PR | 00987-9602 | |
| 25629 | ANGEL L FERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25630 | ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | PMB 197 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 25631 | ANGEL L FERREIRA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25632 | ANGEL L FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610252 | ANGEL L FERRER MARTINEZ | PO BOX 97 | | | | CABO ROJO | PR | 00623 | |
| 610253 | ANGEL L FERRER ORTIZ | URB ROYAL TOWN | F 18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 25633 | ANGEL L FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610255 | ANGEL L FIGUEROA ACOSTA | PO BOX 846 | | | | SABANA GRANDE | PR | 00637-0846 | |
| 25635 | ANGEL L FIGUEROA ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610256 | ANGEL L FIGUEROA IRIZARRY | URB VILLA FONTANA PARK | 5 D 2 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 25638 | ANGEL L FIGUEROA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610257 | ANGEL L FIGUEROA VIVAS | HC 2 BOX 26820 | | | | MAYAGUEZ | PR | 00680-9077 | |
| 25639 | ANGEL L FIGUEROA/AURA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610258 | ANGEL L FLORES ALAMO | JUAN DOMINGO | 39 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 610259 | ANGEL L FLORES LUGO | HC 2  BOX 11625 | | | | SAN GERMAN | PR | 00613 | |
| 610260 | ANGEL L FLORES OSORIO | VIVA JUVENTUD | PARC 314 | | | TOA ALTA | PR | 00646 | |
| 610263 | ANGEL L FONSECA APONTE | HC 71 BOX 3465 | | | | NARANJITO | PR | 00719 | |
| 25640 | ANGEL L FONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610264 | ANGEL L FRAGOSA COLLAZO | 262 COM PLACITA III | | | | JUNCOS | PR | 00777 | |
| 25641 | ANGEL L FRANCO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610265 | ANGEL L FUENTES AVILES | PO BOX  360072 | | | | SAN JUAN | PR | 00936-0072 | |
| 25642 | ANGEL L FUENTES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610266 | ANGEL L GALARZA SOTOMAYOR | EXT ZENO GANDIA | EDIF A 2 APT 3 | | | ARECIBO | PR | 00612 | |
| 25643 | ANGEL L GALARZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25644 | ANGEL L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610268 | ANGEL L GARCIA ALVARADO | SECTOR PUEBLO SECO | BOX 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 610269 | ANGEL L GARCIA BATISTA | URB SAN JOSE | 458 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 610270 | ANGEL L GARCIA CRUZ | HC 02  BOX 18326 | | | | RIO GRANDE | PR | 00745 | |
| 610272 | ANGEL L GARCIA LUGO | BOX 90 | | | | GUAYAMA | PR | 00785 | |
| 610274 | ANGEL L GARCIA OCASIO | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 25645 | ANGEL L GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610275 | ANGEL L GARCIA PACHECO | C 18 Q 30 URB DIPLO | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610276 | ANGEL L GARCIA RAMOS | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 25646 | ANGEL L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610278 | ANGEL L GARCIA SANTIAGO | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 25648 | ANGEL L GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610279 | ANGEL L GELPI VEGA | URB SAN ANTONIO | 2030 CALLE DRAMA | | | PONCE | PR | 00728 | |
| 610280 | ANGEL L GERENA GARCIA | PARCELAS CHIVAS | CALLE 7 BOX 2022 | | | QUEBRADILLA | PR | 00678 | |
| 610281 | ANGEL L GOMEZ | URB VILLAS DE LOIZA | AL 16 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 610284 | ANGEL L GOMEZ HUERTAS | HC 30 BOX 31713 | | | | SAN LORENZO | PR | 00754 | |
| 25651 | ANGEL L GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610285 | ANGEL L GONZALEZ ANAYA | HC 43 BOX 11493 | | | | CAYEY | PR | 00736 | |
| 25652 | ANGEL L GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25653 | ANGEL L GONZALEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610287 | ANGEL L GONZALEZ CAJIGAS | VICTOR ROJAS 2 | 151 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 610288 | ANGEL L GONZALEZ COTTO | RR 2 BOX 5689 | | | | CIDRA | PR | 00739 | |
| 609447 | ANGEL L GONZALEZ FELICIANO | PO BOX 1180 | | | | RINCON | PR | 00677 | |
| 610289 | ANGEL L GONZALEZ FIGUEROA | P O BOX 389 | | | | MARICAO | PR | 00606 | |
| 25655 | ANGEL L GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25656 | ANGEL L GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25657 | ANGEL L GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610291 | ANGEL L GONZALEZ MERCADO | HC 01 BOX 6082 | | | | HATILLO | PR | 00659 | |
| 25658 | ANGEL L GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610292 | ANGEL L GONZALEZ MORALES | BRISAS DE LOIZA | 122 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 610293 | ANGEL L GONZALEZ ORTIZ | HC 3 BOX 38712 | | | | CAGUAS | PR | 00725 | |
| 25660 | ANGEL L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610294 | ANGEL L GONZALEZ RUBERTE | P O BOX 2000 PMB 034 | | | | MERCEDITA | PR | 00715 | |
| 610295 | ANGEL L GONZALEZ SANTINI | BOX 242 | | | | AIBONITO | PR | 00705 | |
| 610296 | ANGEL L GONZALEZ TORRES | BO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 609443 | ANGEL L GONZALEZ VEGA | COND VILLA ANDALUCIA | 602 CALLE RONDA  1 | | | SAN  JUAN | PR | 00926 | |
| 610297 | ANGEL L GRATACOS MORALES | URB SANTA CLARA C 192 CALLE C | | | | PONCE | PR | 00731 | |
| 25663 | ANGEL L GUERRIERI FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25664 | ANGEL L GUIBAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610298 | ANGEL L GUTIERREZ COLON | K 12 URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 25665 | ANGEL L GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610300 | ANGEL L GUZMAN RIVAS | URB RIO CAXAS | 3117 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 25666 | ANGEL L GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25667 | ANGEL L GUZMAN Y ONEIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610301 | ANGEL L HERNANDEZ | PO BOX 712 | | | | MOCA | PR | 00676 | |
| 610302 | ANGEL L HERNANDEZ CRUZ | P O BOX 949 | | | | NAGUABO | PR | 00718-0949 | |
| 610303 | ANGEL L HERNANDEZ FELICIANO | HC 59 BOX 5851 | BO MARIAS | | | AGUADA | PR | 00602 | |
| 25668 | ANGEL L HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25669 | ANGEL L HERNANDEZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610304 | ANGEL L HERNANDEZ ORIOL | VILLA DEL CARMEN | 4433 AVE CONSTANCIA | | | PONCE | PR | 00716-2223 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25671 | ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | HC 60 BOX 41703 | | | | SAN LORENZO | PR | 00754 | |
| 610305 | ANGEL L HERNANDEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610306 | ANGEL L HIDALGO BADILLO | PO BOX 458 | | | | MOCA | PR | 00676 | |
| 610307 | ANGEL L IRIZARRY CLASS | P O BOX 1573 | | | | AGUADA | PR | 00602-1573 | |
| 25674 | ANGEL L IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610308 | ANGEL L IRIZARRY SEDA | URB VILLA INTERAMERICANA | C-27 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 610309 | ANGEL L IRIZARRY TORO | PO BOX 155 | | | | HORMIGUEROS | PR | 00660 | |
| 610310 | ANGEL L JIMENEZ AYUSO | CASTALLAN GARDENS | AA 1 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 25676 | ANGEL L JIMENEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610311 | ANGEL L JIMENEZ JIMENEZ | URB REPARTO METROPOLITANO | 1023 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 610312 | ANGEL L JIMENEZ RIVERA | 302 AVE LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 610313 | ANGEL L JIMENEZ ROSAS | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 25677 | ANGEL L JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610314 | ANGEL L KUILAN SANTIAGO | HC 3 BOX 9313 | | | | DORADO | PR | 00646 | |
| 610315 | ANGEL L LABOY CENTENO | HC 03 BOX 11275 | | | | JUANA DIAZ | PR | 00795 | |
| 25679 | ANGEL L LABOY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25680 | ANGEL L LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25682 | ANGEL L LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25683 | ANGEL L LEBRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610318 | ANGEL L LEBRON RIOS | VILLA CAROLINA | 210-40 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 610319 | ANGEL L LEON AVILES | PO BOX 1921 | | | | GUAYAMA | PR | 00785 | |
| 25684 | ANGEL L LINERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25685 | ANGEL L LLANOS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610320 | ANGEL L LLAVONA VERA | URB LA RAMBLA | 1911 CALLE MURCIA | | | PONCE | PR | 00730-4068 | |
| 610321 | ANGEL L LOPEZ | JARD DE CANOVANAS | H3 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 610322 | ANGEL L LOPEZ BENITEZ | HC 01 BOX 4325 | | | | NAGUABO | PR | 00718 | |
| 25686 | ANGEL L LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610110 | ANGEL L LOPEZ COLON | HC 03 BOX 9603 | | | | BARRANQUITAS | PR | 00794 | |
| 610323 | ANGEL L LOPEZ CORDERO | HC 1 BOX 2199 | | | | SABANA HOYOS | PR | 00688 | |
| 610324 | ANGEL L LOPEZ HERNANDEZ | HC 1 BOX 2914 | | | | BOQUERON | PR | 00622-9708 | |
| 610325 | ANGEL L LOPEZ LUCIANO | BRISAS DEL CARIBE | 167 CALLE 2 | | | PONCE | PR | 00728 | |
| 610326 | ANGEL L LOPEZ MARTINEZ | PO BOX 646 | | | | LARES | PR | 00669 | |
| 610327 | ANGEL L LOPEZ MESONERO | PO BOX 804 | | | | MOCA | PR | 00676 | |
| 610328 | ANGEL L LOPEZ MORALES | HC 43 BOX 11067 | | | | CAYEY | PR | 00736-9202 | |
| 610329 | ANGEL L LOPEZ OCASIO | HC 01 BOX 5432 | | | | SALINAS | PR | 00751-9726 | |
| 610330 | ANGEL L LOPEZ OQUENDO | URB STA ANA | M 1 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 610331 | ANGEL L LOPEZ PEREZ | VILLA PALMERAS | 227 CALLE PALACIO | | | SAN JUAN | PR | 00908 | |
| 25687 | ANGEL L LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25688 | ANGEL L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25690 | ANGEL L LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610334 | ANGEL L LOPEZ RUIZ | 29 WASHINGTON ST SUITE 205 | | | | SAN JUAN | PR | 00907-1509 | |
| 610335 | ANGEL L LOPEZ VALDES | HC 04 BOX 49013 | | | | CAGUAS | PR | 00725-9638 | |
| 25691 | ANGEL L LORENZO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25693 | ANGEL L LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25694 | ANGEL L LORENZO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610338 | ANGEL L LOUBNEL GARCIA | RR 2 BOX 8893 | | | | MANATI | PR | 00674 | |
| 610339 | ANGEL L LOZADA MORALES | HC 06 BOX 70147 | | | | CAGUAS | PR | 00727 | |
| 25695 | ANGEL L LUCIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 25697 | ANGEL L LUGO FELICIANO/ GREEN ENERGY SYSTEMS CORP | SYSTEMS CORP | URB LA CAMPINA | 44 CALLE 1 | | SAN JUAN | PR | 00926-9636 | |
| 610342 | ANGEL L LUGO VARGAS | BOX 538 | | | | YAUCO | PR | 00698 | |
| 610343 | ANGEL L LUNA MALAVE | HC 2 BOX 8040 | | | | COAMO | PR | 00769 | |
| 25699 | ANGEL L LUNA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25700 | ANGEL L MACHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610344 | ANGEL L MALDONADO GORDILLO | RR 8 BOX 9399 | | | | BAYAMON | PR | 00956 | |
| 610345 | ANGEL L MALDONADO IRIZARRY | N 17 AA 17 GIENVIEW GARDENS | | | | PONCE | PR | 00730-1614 | |
| 25702 | ANGEL L MALDONADO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610346 | ANGEL L MALDONADO MATOS | HC 02 BOX 7105 | | | | UTUADO | PR | 00641 | |
| 610347 | ANGEL L MALDONADO ORTIZ | PO BOX 194 | | | | BARRANQUITAS | PR | 00794 | |
| 25704 | ANGEL L MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610348 | ANGEL L MALDONADO ROMAN | CALLE ESMERALDA BZ 6 | | | | MANATI | PR | 00674 | |
| 25706 | ANGEL L MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25707 | ANGEL L MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25708 | ANGEL L MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25709 | ANGEL L MANGUAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25710 | ANGEL L MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610349 | ANGEL L MARIN MARIN | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| 610350 | ANGEL L MARRERO | HC 03 BOX 10742 | | | | JUANA DIAZ | PR | 00795 | |
| 610351 | ANGEL L MARRERO NEGRON | BUZON 3525 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 610352 | ANGEL L MARRERO RIVERA | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 610353 | ANGEL L MARRERO SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 25711 | ANGEL L MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25712 | ANGEL L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25715 | ANGEL L MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25716 | ANGEL L MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25717 | ANGEL L MARTINEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25718 | ANGEL L MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25719 | ANGEL L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25720 | ANGEL L MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610356 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | | ARECIBO | PR | 00613-9912 | |
| 25721 | ANGEL L MARTINEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25722 | ANGEL L MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610358 | ANGEL L MARTINEZ MARRERO & OLGA SOTO | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 25723 | ANGEL L MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25724 | ANGEL L MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 389 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25725 | ANGEL L MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610359 | ANGEL L MARTINEZ SANTIAGO | HC 2 BOX 16622 | | | | ARECIBO | PR | 00612 | |
| 25726 | ANGEL L MATOS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25727 | ANGEL L MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25728 | ANGEL L MATOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610361 | ANGEL L MATTEI | P O BOX 560120 | | | | YAUCO | PR | 00656-0120 | |
| 610362 | ANGEL L MAYMI SUGRANES | URB VILLA NAVARRA | 631 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 610363 | ANGEL L MEDERO ROSARIO | JOSE SEVERO QUINONES | 131 CALLE PEREZ VILLEGAS | | | CAROLINA | PR | 00984 | |
| 610364 | ANGEL L MEDINA AVILES | PO BOX 2457 | | | | VEGA BAJA | PR | 00694 | |
| 610365 | ANGEL L MEDINA DIAZ | H C 04 BOX 48390 | | | | CAGUAS | PR | 00725 | |
| 25730 | ANGEL L MEDINA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610367 | ANGEL L MELENDEZ DIAZ | URB CAMINO DE MAR | CB 5 TERRAZA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 25731 | ANGEL L MELENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610374 | ANGEL L MENA NEGRON | BARRIO MAGUEYES | BZN 2 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 610375 | ANGEL L MENDEZ | URB BELLOMONTE | 1 CALLE Q12 | | | GUAYNABO | PR | 00969 | |
| 25733 | ANGEL L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610376 | ANGEL L MENDEZ JIMENEZ | HC 01 BOX 4809 | | | | CAMUY | PR | 00627 | |
| 610377 | ANGEL L MENDEZ KERCADO | BO EL DUQUE | BZN 2000 1 | | | NAGUABO | PR | 00718 | |
| 25736 | ANGEL L MENDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25737 | ANGEL L MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610379 | ANGEL L MENDOZA RODRIGUEZ | EL TORITO | F 32 CALLE 6 | | | CAYEY | PR | 00736 | |
| 610380 | ANGEL L MENEDEZ ACEVEDO | AVE AGUSTIN RAMOS CALERO | 7023B  REPARTO DOMENECH | | | ISABELA | PR | 00662 | |
| 610381 | ANGEL L MERCADO | 9 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00986 | |
| 610382 | ANGEL L MERCADO ALVAREZ | HC 4 BOX 23711 | BO LA PLATA | | | LAJAS | PR | 00667 | |
| 25738 | ANGEL L MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610383 | ANGEL L MERCADO MOLINA | PO BOX 375 | | | | ARECIBO | PR | 00616 | |
| 610384 | ANGEL L MERCED | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 610385 | ANGEL L MERCED DE JESUS | HC 44 BOX 13944 | | | | CAYEY | PR | 00736-9784 | |
| 609448 | ANGEL L MIRANDA GONZALEZ | RR I  BOX  16546 | | | | TOA ALTA | PR | 00953 | |
| 610388 | ANGEL L MOCTEZUMA SOTO | HC 02 BOX 6816 | | | | YABUCOA | PR | 00767 9503 | |
| 25741 | ANGEL L MOJICA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25742 | ANGEL L MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25743 | ANGEL L MONET BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25744 | ANGEL L MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25745 | ANGEL L MONTALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610389 | ANGEL L MONTALVO ANDUJAR | PO BOX 9223 | | | | ARECIBO | PR | 00613 | |
| 610391 | ANGEL L MONTALVO GONZALEZ | PO BOX 34658 | | | | SAN JUAN | PR | 00934 | |
| 25746 | ANGEL L MONTANEZ GUTIERRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610392 | ANGEL L MONTELL DIAZ | RES SABALOS NUEVOS | EDIF 14  APT 135 | | | MAYAGUEZ | PR | 00680 | |
| 610394 | ANGEL L MORALES | TURABO CLUSTERS AG 102 | | | | CAGUAS | PR | 00725 | |
| 25747 | ANGEL L MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25748 | ANGEL L MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610397 | ANGEL L MORALES GARCIA | SANTIAGO IGLESIAS | 1447 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 25749 | ANGEL L MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610398 | ANGEL L MORALES MORALES | HC 02  BUZON 12550 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 390 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610399 | ANGEL L MORALES ORTIZ | PO BOX 395 | | | | LAJAS | PR | 00667 | |
| 610400 | ANGEL L MORALES QUILES | BO BEATRIZ | PO BOX 1404 | | | CIDRA | PR | 00739 | |
| 25752 | ANGEL L MORALES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610401 | ANGEL L MORALES RIVERA | PO BOX 1177 | | | | MANATI | PR | 00674 | |
| 25753 | ANGEL L MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610403 | ANGEL L MORALES SANCHEZ | BDA VENEZUELA 34 | CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 25756 | ANGEL L MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25757 | ANGEL L MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25758 | ANGEL L MORENO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25759 | ANGEL L MOROT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25760 | ANGEL L MOYENO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25761 | ANGEL L MULERO BEAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610406 | ANGEL L MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 25762 | ANGEL L MUNDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610407 | ANGEL L MURPHY ORTIZ | URB JARDINES DEL CARIBE | 112 CALLE 15 | | | PONCE | PR | 00728 | |
| 25763 | ANGEL L MUSSENDEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610408 | ANGEL L NEGRON BAEZ | URB RAFAEL BERMUDEZ | HC 33 CALLE 16 | | | FAJARDO | PR | 00734 | |
| 25765 | ANGEL L NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25766 | ANGEL L NIEVES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25767 | ANGEL L NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25768 | ANGEL L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25769 | ANGEL L NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610111 | ANGEL L NIEVES RAMOS | P O BOX 5044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25770 | ANGEL L NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25773 | ANGEL L NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25774 | ANGEL L OCASIO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25775 | ANGEL L OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25776 | ANGEL L OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610411 | ANGEL L OCOSTA SOEZ | HC 01 BOX 5720 | | | | SAN GERMAN | PR | 00683 | |
| 610413 | ANGEL L OLIVERAS | PUERTO NUEVO | 606 APENINOS | | | SAN JUAN | PR | 00920 | |
| 25777 | ANGEL L OQUENDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25778 | ANGEL L OQUENDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25779 | ANGEL L ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610416 | ANGEL L ORTIZ | URB FLORAL PARK | 310 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 610417 | ANGEL L ORTIZ ANAYA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 25780 | ANGEL L ORTIZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610418 | ANGEL L ORTIZ COLON | 10 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 610419 | ANGEL L ORTIZ CORTES | P O BOX 8095 | | | | ARECIBO | PR | 00613 | |
| 610420 | ANGEL L ORTIZ CURET | URB REXVILLE | CE 16 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 610421 | ANGEL L ORTIZ DIAZ | URB LA PLATA | A 31 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 610422 | ANGEL L ORTIZ FUENTES | URB JARD DE RIO GRANDE | 359 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 610423 | ANGEL L ORTIZ GARCIA | URB SAN ANTONIO | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 610424 | ANGEL L ORTIZ JIMENEZ | 57 EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 25781 | ANGEL L ORTIZ LAFUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25782 | ANGEL L ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610425 | ANGEL L ORTIZ MARTINEZ | B 5 URB BELLA VISTA | | | | AIBONITO | PR | 00705 | |
| 610426 | ANGEL L ORTIZ OLMEDA | BO HELECHAL | PO BOX 660 | | | BARRANQUITAS | PR | 00794 | |
| 610427 | ANGEL L ORTIZ RAMIREZ | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 610428 | ANGEL L ORTIZ REYES | P O BOX 134 | | | | SANTA ISABEL | PR | 00757 | |
| 610429 | ANGEL L ORTIZ RIVERA | PASEO DE LOS BROMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 25783 | ANGEL L ORTIZ SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610432 | ANGEL L ORTIZ SANTIAGO | URB TURABO GARDENS | R16 33 CALLE A # C | | | CAGUAS | PR | 00725 | |
| 610433 | ANGEL L ORTIZ TORRES | RES SABALOS GARDENS | EDIF 20 APT 109 | | | MAYAGUEZ | PR | 00680 | |
| 25784 | ANGEL L OSORIO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610434 | ANGEL L OSORIO HERNANDEZ | VILLA CAROLINA | 209-6 CALLE 511 | | | CAROLINA | PR | 00985 | |
| 25786 | ANGEL L OTERO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25787 | ANGEL L OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610435 | ANGEL L OTERO ROBLES | CAMPO ALEGRE | 60 CARR FRANCISCO VAZQUEZ | | | MANATI | PR | 00674 | |
| 25788 | ANGEL L PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25789 | ANGEL L PABON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610437 | ANGEL L PABON ROSADO | P O BOX 892 | | | | VEGA ALTA | PR | 00692 | |
| 610438 | ANGEL L PACHECO FELICIANO | URB ALTURAS DE YAUCO | N 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 610439 | ANGEL L PACHECO MARRERO | RR 2 BOX 7797 | | | | TOA ALTA | PR | 00953 | |
| 610441 | ANGEL L PADILLA ORTIZ | HC 01 BOX 3217 | | | | BARRANQUITAS | PR | 00794 | |
| 25790 | ANGEL L PADRO MARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610445 | ANGEL L PAGAN OJEDA | P O BOX 2242 | | | | SAN GERMAN | PR | 00683 2242 | |
| 25792 | ANGEL L PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25794 | ANGEL L PALACIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25795 | ANGEL L PANTOJA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25796 | ANGEL L PARRILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25797 | ANGEL L PARRILLA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610446 | ANGEL L PASTRANA DE LEON | URB PUERTO NUEVO | 1011 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 610447 | ANGEL L PEDRAZA DE LEON | URB VILLA MAR | D 12 CALLE MEDITERANEO | | | GUAYAMA | PR | 00784 | |
| 610450 | ANGEL L PEDROZA RIVERA | PO BOX 7233 | | | | CAROLINA | PR | 00986 | |
| 610451 | ANGEL L PELLOT Y NILDA SOTO | URB BORINQUEN | 34 CALLE D | | | AGUADILLA | PR | 00603 | |
| 25798 | ANGEL L PENA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25799 | ANGEL L PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25801 | ANGEL L PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25802 | ANGEL L PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609449 | ANGEL L PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 | |
| 25803 | ANGEL L PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610453 | ANGEL L PEREZ FELICIANO | RES MARQUEZ ARBONA | EDIF 5 APT 54 | | | ARECIBO | PR | 00612 | |
| 610454 | ANGEL L PEREZ FONSECA | P O BOX 351 | | | | TOA ALTA | PR | 00954-0351 | |
| 25804 | ANGEL L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610457 | ANGEL L PEREZ JIMENEZ | URB CIUDAD UNIVERSITARIA V 20 | CALLE 28 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00750 | |
| 610458 | ANGEL L PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 610459 | ANGEL L PEREZ MORRABAL | URB LEVITTWON LAKES | A 6 CALLE MARISOL | | | TOA BAJA | PR | 00949-4533 | |
| 25805 | ANGEL L PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25806 | ANGEL L PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25808 | ANGEL L PEREZ VARGAS/ JOMA DESIGN | URB JARDINES DEL CARIBE | U 10 CALLE 25 | | | PONCE | PR | 00728 | |
| 610462 | ANGEL L PEREZ VEGA | BOX 642 | | | | COMERIO | PR | 00782 | |
| 610463 | ANGEL L PEREZ VELAZQUEZ | URB CONDADO MODERNO L 9 | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 25809 | ANGEL L PINEIRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25810 | ANGEL L PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25811 | ANGEL L PLACERES MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610466 | ANGEL L PLAZA MANSO | BARRIO VILLA CANONA | CASA A 13 | | | LOIZA | PR | 00772 | |
| 610467 | ANGEL L POLACO SANTANA | BO RIO ABAJO | CARR 172 SECTOR MELENDEZ | | | CIDRA | PR | 00739 | |
| 25812 | ANGEL L POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25813 | ANGEL L POLANCO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610469 | ANGEL L POMALES SUREN | URB REINA DE LOS ANGELES | P 1 CALLE 3 | | | GURABO | PR | 00778 | |
| 610470 | ANGEL L PORRATA RODRIGUEZ | 79595 HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 25815 | ANGEL L PRIETO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610472 | ANGEL L QUILES RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 25816 | ANGEL L QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25817 | ANGEL L QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25818 | ANGEL L QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610473 | ANGEL L QUINONES SENQUIT | HC 01 BOX 6950 | | | | LAS PIEDRAS | PR | 00771 | |
| 25820 | ANGEL L QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25822 | ANGEL L QUINONEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25823 | ANGEL L QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25824 | ANGEL L QUINONEZ REICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25825 | ANGEL L QUINONEZ SENGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25826 | ANGEL L QUINTANA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25827 | ANGEL L QUINTANA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610475 | ANGEL L QUIRINDONGO VELAZQUEZ | URB VILLA MADRID | YY 5 CALLE 8 | | | COAMO | PR | 00769 | |
| 610476 | ANGEL L RAMIREZ GALARZA | H C 5 54802 | | | | HATILLO | PR | 00659 | |
| 25829 | ANGEL L RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610477 | ANGEL L RAMIREZ MALDONADO | PO BOX 528 | | | | ADJUNTAS | PR | 00601-0528 | |
| 610478 | ANGEL L RAMIREZ VAZQUEZ | HC 02 BOX 8522 | | | | HORMIGUEROS | PR | 00660 | |
| 610479 | ANGEL L RAMOS | URB SAN JOSE | 18 CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 610480 | ANGEL L RAMOS BAUZO | P O BOX 1496 | | | | RIO GRANDE | PR | 00745 | |
| 610481 | ANGEL L RAMOS CASANOVA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 610482 | ANGEL L RAMOS COLLAZO | URB SAN JOSE 18 | CALLE DUARTE | | | MAYAGUEZ | PR | 00680 | |
| 610483 | ANGEL L RAMOS DE JESUS | COQUI AGUIRRE 6 | CALLE LEOPOLDO CEPEDA | | | SALINAS | PR | 00704 | |
| 610485 | ANGEL L RAMOS FALCON | RR-4 BOX 3478 | | | | BAYAMON | PR | 00956 | |
| 25831 | ANGEL L RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610486 | ANGEL L RAMOS GAZTAMBIDE | VILLAS DEL OESTE | H-6 CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 | |
| 610487 | ANGEL L RAMOS VALES | BDA LA PERLA | 23 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 25833 | ANGEL L REXACH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25834 | ANGEL L REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25835 | ANGEL L REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25836 | ANGEL L REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25837 | ANGEL L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25838 | ANGEL L REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25839 | ANGEL L REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25840 | ANGEL L REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610491 | ANGEL L REYES VEGUILLA | HC 43 BOX 11680 | | | | CAYEY | PR | 00736 | |
| 610492 | ANGEL L RIOS BARRETO | PARC AMADEO | 12 CALLE A | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25841 | ANGEL L RIOS CERVANTES Y MYRNA J PELATI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25842 | ANGEL L RIOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610493 | ANGEL L RIOS TORRES | HC1 BOX 11154 | | | | ARECIBO | PR | 00612 | |
| 25843 | ANGEL L RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610494 | ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12  PARCELAS AMADEO | | | | Vega Baja | PR | 00693 | |
| 25844 | ANGEL L RIVAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25845 | ANGEL L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610501 | ANGEL L RIVERA / LA LOMA DEL VIENTO | HC 2 BOX 13998 | | | | AGUAS BUENAS | PR | 00703 | |
| 25847 | ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610502 | ANGEL L RIVERA ALICEA | URB ROSARIO | 6 BUZON R 6 | | | LAS PIEDRAS | PR | 00771 | |
| 25848 | ANGEL L RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25851 | ANGEL L RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25853 | ANGEL L RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610500 | ANGEL L RIVERA CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 610505 | ANGEL L RIVERA CASIANO | HC 09-BOX 3919 | | | | SABANA GRANDE | PR | 00637 | |
| 25854 | ANGEL L RIVERA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25855 | ANGEL L RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25857 | ANGEL L RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25858 | ANGEL L RIVERA CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610508 | ANGEL L RIVERA DE LOS RIOS | P O BOX 4179 | | | | MAYAGUEZ | PR | 00681 | |
| 25860 | ANGEL L RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25861 | ANGEL L RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25862 | ANGEL L RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25863 | ANGEL L RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25864 | ANGEL L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25865 | ANGEL L RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25866 | ANGEL L RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25867 | ANGEL L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25868 | ANGEL L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610510 | ANGEL L RIVERA OLIVERAS | HC 71 BOX 2362 | | | | NARANJITO | PR | 00719 | |
| 25869 | ANGEL L RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25870 | ANGEL L RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610512 | ANGEL L RIVERA RENTAS / JOSE SANTIAGO | I 22 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00897 | |
| 610513 | ANGEL L RIVERA REYES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 | |
| 610515 | ANGEL L RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 610516 | ANGEL L RIVERA RODRIGUEZ | P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 610517 | ANGEL L RIVERA ROMAN | URB SUMMIT HILLS | 657 CALLE HILLSIDE | | | SAN JUAN | PR | 00920-4352 | |
| 25872 | ANGEL L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610519 | ANGEL L RIVERA SOTO | BO MAGUEYES | 18 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 610521 | ANGEL L RIVERA TORRES | COND GINA LAURA TOWERS TORRE I | APT #1003 | | | PONCE | PR | 00731 | |
| 610525 | ANGEL L RIVERA VICENTE | PO BOX 1004 | | | | CIDRA | PR | 00739 | |
| 610526 | ANGEL L RIVERA VILLALOBOS | VICTORIA HEIGHTS HATO TEJAS | J 4 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 25874 | ANGEL L RIVERA Y LILLIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25875 | ANGEL L RIVERA YON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 394 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25876 | ANGEL L ROBLES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25877 | ANGEL L ROBLES SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610528 | ANGEL L RODRIGUEZ | 159 BO ALTURO YUVERA | | | | YAUCO | PR | 00698 | |
| 610533 | ANGEL L RODRIGUEZ ALVELO | TOA LINDA | B 20 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 25879 | ANGEL L RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25880 | ANGEL L RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610535 | ANGEL L RODRIGUEZ BARRETO | URB EMBALSE SAN JOSE | 365 CALLE CEUTA | | | SAN JUAN | PR | 00918 | |
| 25881 | ANGEL L RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610536 | ANGEL L RODRIGUEZ COLLADO | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 25883 | ANGEL L RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25885 | ANGEL L RODRÍGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610538 | ANGEL L RODRIGUEZ DELGADO | P O BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 610540 | ANGEL L RODRIGUEZ ECHEVARRIA | BO PLAYITA HC 03 | BOX 12141 | | | YABUCOA | PR | 00767 | |
| 25886 | ANGEL L RODRIGUEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610542 | ANGEL L RODRIGUEZ GUZMAN | URB BAYAMON GDNS | E 19 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 610543 | ANGEL L RODRIGUEZ HERNANDEZ | HC 01 BOX 2518 | | | | BOQUERON | PR | 00622-9707 | |
| 610544 | ANGEL L RODRIGUEZ LICIAGA | 61 CALLE JAMAICA | | | | ISABELA | PR | 00662 | |
| 25890 | ANGEL L RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610545 | ANGEL L RODRIGUEZ MARRERO | RIO GRANDE STATE | F 33 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 610546 | ANGEL L RODRIGUEZ MATEO | HC 1 BOX 4308 | | | | SANTA ISABEL | PR | 00757 | |
| 610547 | ANGEL L RODRIGUEZ MEDINA | URB VILLA FONTANA VIA | 15 GR 10 | | | CAROLINA | PR | 00983-3915 | |
| 25892 | ANGEL L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25894 | ANGEL L RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610550 | ANGEL L RODRIGUEZ PEREZ | HC 59  BOX 5797 | | | | AGUADA | PR | 00602 | |
| 25895 | ANGEL L RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25896 | ANGEL L RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25897 | ANGEL L RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25898 | ANGEL L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25903 | ANGEL L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25906 | ANGEL L RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25908 | ANGEL L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610113 | ANGEL L RODRIGUEZ VAZQUEZ | URB BELMONTE | 77 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 25909 | ANGEL L RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25911 | ANGEL L ROLDAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610561 | ANGEL L ROMAN MARTINEZ | BDA BUENA VISTA | 711 CALLE 2 | | | SAN JUAN | PR | 00911 | |
| 610562 | ANGEL L ROMAN MEJIAS | HC 01 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 9502 | |
| 25912 | ANGEL L ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609450 | ANGEL L ROMAN ROMAN | HC 37 BOX 8348 | | | | GUANICA | PR | 00653 | |
| 25913 | ANGEL L ROMAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25914 | ANGEL L ROMERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610566 | ANGEL L ROSA BARRIOS | URB  BRISAS DEL MAR | F26 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 610568 | ANGEL L ROSA COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 610569 | ANGEL L ROSA FELICIANO | PO BOX 223 | | | | CAYEY | PR | 00737 | |
| 25915 | ANGEL L ROSA FERNANDEZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610570 | ANGEL L ROSA JIMENEZ | 158 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 25916 | ANGEL L ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610571 | ANGEL L ROSADO BADILLO | HC 57 BOX 9484 | | | | AGUADA | PR | 00602 | |
| 610572 | ANGEL L ROSADO CANDELARIA | BO FACTOR NO 1 | 2 CALLE F | | | ARECIBO | PR | 00612 | |
| 25917 | ANGEL L ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610573 | ANGEL L ROSADO CRUZ | URB COUNTRY CLUB 760 | CALLE PAMPERO | | | SAN JUAN | PR | 00926-0000 | |
| 25918 | ANGEL L ROSADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25919 | ANGEL L ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610576 | ANGEL L ROSADO ROSADO | HC 1  BOX  3178 | | | | VILLALBA | PR | 00766 | |
| 25922 | ANGEL L ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25923 | ANGEL L ROSARIO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610577 | ANGEL L ROSARIO PEREZ | PO BOX 557 | | | | RIO BLANCO | PR | 00744 | |
| 25925 | ANGEL L ROSARIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610578 | ANGEL L ROSARIO ROMAN | SIERRA LINDA | T 6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 25926 | ANGEL L ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610581 | ANGEL L ROSAS COLLAZO | PO BOX 470 | | | | MAYAGUEZ | PR | 00681 | |
| 25927 | ANGEL L RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25928 | ANGEL L RUIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610583 | ANGEL L RUIZ HERNANDEZ | CARR 144 KM 2 5 | | | | JAYUYA | PR | 00664 | |
| 610584 | ANGEL L RUIZ LOPEZ | BO PALMAR | APARTADO 695 | | | AGUADILLA | PR | 00605 | |
| 610585 | ANGEL L RUIZ MERCADO | PARKVILLE SUR | A 22 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 610586 | ANGEL L RUIZ PEREZ | URB JARDINES DEL CARIBE | TT 31 CALLE 46 | | | PONCE | PR | 00728-2642 | |
| 610587 | ANGEL L RUIZ RUIZ | HC 2 BOX 11554 | | | | YAUCO | PR | 00698 | |
| 25930 | ANGEL L RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610589 | ANGEL L RUSSI | HC 2 BOX 8164 | | | | YABUCOA | PR | 00767 | |
| 610590 | ANGEL L SAEZ LOPEZ | URB PASEO LAS BRISAS | 69 CALLE IBIZA | | | SAN JUAN | PR | 00926 | |
| 25932 | ANGEL L SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25933 | ANGEL L SALDANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25935 | ANGEL L SALGADO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610591 | ANGEL L SANABRIA | COM PITAHAYA SOLAR 416 | | | | ARROYO | PR | 00615 | |
| 25936 | ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | P O BOX 1716 | | | | AGUADA | PR | 00602 | |
| 25937 | ANGEL L SANCHEZ DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25938 | ANGEL L SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25939 | ANGEL L SANCHEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25940 | ANGEL L SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610592 | ANGEL L SANCHEZ ORTIZ | C 50 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 25941 | ANGEL L SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25942 | ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25943 | ANGEL L SANCHEZ SANTOS / ANGEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25944 | ANGEL L SANCHEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25946 | ANGEL L SANTANA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25947 | ANGEL L SANTANA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25948 | ANGEL L SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610595 | ANGEL L SANTANA MALDONADO | URB SIERRA LINDA | P 11 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 610596 | ANGEL L SANTANA MARTINEZ | HC 1 BOX 7784 | | | | YAUCO | PR | 00698 | |
| 610597 | ANGEL L SANTANA RAMOS | PO BOX 1343 | | | | SAINT JUST | PR | 00978-1346 | |
| 610598 | ANGEL L SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00915 | |
| 610599 | ANGEL L SANTIAGO ADORNO | BOX 333 | | | | COROZAL | PR | 00783 | |
| 610600 | ANGEL L SANTIAGO BENVENUTTI | BOX 314 | | | | MARICAO | PR | 00606 | |
| 610601 | ANGEL L SANTIAGO CENTENO | BO BEATRIZ | BZN 5706 | | | CIDRA | PR | 00739 | |
| 25951 | ANGEL L SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610602 | ANGEL L SANTIAGO DAVILA | BO MAGUAYO SEC EL COTTO | 66 CALLE 3 | | | DORADO | PR | 00646 | |
| 25952 | ANGEL L SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25953 | ANGEL L SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610603 | ANGEL L SANTIAGO LOZADA | PO BOX 141 | | | | GUAYNABO | PR | 00970 | |
| 610604 | ANGEL L SANTIAGO MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 610606 | ANGEL L SANTIAGO MERCADO | PO BOX 833 | | | | COROZAL | PR | 00783 | |
| 610607 | ANGEL L SANTIAGO MIRANDA | PO BOX 256 | | | | COROZAL | PR | 00783 | |
| 25954 | ANGEL L SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25955 | ANGEL L SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25956 | ANGEL L SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610610 | ANGEL L SANTIAGO RIOS | REPTO MARQUEZ | K8 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 25957 | ANGEL L SANTIAGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25959 | ANGEL L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25961 | ANGEL L SANTIAGO Y JOHANNA ALICANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25962 | ANGEL L SANTOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610613 | ANGEL L SANTOS DAVILA | PO BOX 108 | | | | LOIZA | PR | 00772 | |
| 610615 | ANGEL L SANTOS SANCHEZ | RR 2 BOX 6449 | | | | MANATI | PR | 00674 | |
| 610616 | ANGEL L SEMIDEY SEPULVEDA | PO BOX 3524 | | | | VEGA ALTA | PR | 00692 | |
| 25963 | ANGEL L SENQUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610619 | ANGEL L SERRANO EBEN | URB MARIA ANTONIA | 742 CALLE F | | | GUANICA | PR | 00653-9701 | |
| 25964 | ANGEL L SERRANO LORENZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610620 | ANGEL L SERRANO NAVARRO | H C 40  BOX 40613 | | | | SAN LORENZO | PR | 00754 | |
| 25965 | ANGEL L SERRANO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25966 | ANGEL L SERRANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25967 | ANGEL L SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25968 | ANGEL L SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610622 | ANGEL L SITIRICHE | PO BOX 5399 | | | | CAGUAS | PR | 00726 | |
| 610623 | ANGEL L SOSA ARCELAY | P O BOX 1084 | | | | MAYAGUEZ | PR | 00681 | |
| 610624 | ANGEL L SOSA COLON | PO BOX 653 | | | | AGUADILLA | PR | 00605 | |
| 25969 | ANGEL L SOSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610626 | ANGEL L SOTO | BOX  595 | | | | MOCA | PR | 00676 | |
| 610628 | ANGEL L SOTO CRUZ | URB VILLA SERAL | 22 CALLE A | | | LARES | PR | 00669 | |
| 610629 | ANGEL L SOTO DIAZ | HC 1 BOX 7254 | | | | LAS PIEDRAS | PR | 00771 | |
| 25972 | ANGEL L SOTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25973 | ANGEL L SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25974 | ANGEL L SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25975 | ANGEL L SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610631 | ANGEL L SOTO RUIZ | HC 3 BOX 9355 | | | | LARES | PR | 00669 | |
| 25976 | ANGEL L SOTO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25978 | ANGEL L SOTO Y NELSON SOTO CARDONA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610633 | ANGEL L SOTOMAYOR FUENTES | URB JAIME L DREW | 54 CALLE D | | | PONCE | PR | 00731 | |
| 610634 | ANGEL L SUAREZ FLORES | HC 763 BUZON 3793 | | | | PATILLAS | PR | 00723 | |
| 25979 | ANGEL L SUAREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610635 | ANGEL L TOLEDO CARDONA | BO CALLEJONES | HC 01 BOX 4505 | | | LARES | PR | 00669 | |
| 610636 | ANGEL L TORO PEREZ | COND COSTAMARINA I | APT 6 D | | | CAROLINA | PR | 00783 | |
| 610637 | ANGEL L TORRADO SOBERAL | HC 04 BOX 40912 | | | | HATILLO | PR | 00659 | |
| 25981 | ANGEL L TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25982 | ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 610638 | ANGEL L TORRES ADORNO | URB ROYAL TOWN | L 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 610639 | ANGEL L TORRES AVILES | PMB 7 P O BOX 7344 | | | | SAN JUAN | PR | 00936 | |
| 25983 | ANGEL L TORRES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610640 | ANGEL L TORRES BERRIOS | HC 02 BOX 6463 | | | | BARRANQUITAS | PR | 00794 | |
| 610641 | ANGEL L TORRES CLAUDIO | HC 03 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 25984 | ANGEL L TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25985 | ANGEL L TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610642 | ANGEL L TORRES GARCIA | URB VILLAS DEL RIO | 31 CALLE RIO TURABO | | | HUMACAO | PR | 00791 | |
| 610644 | ANGEL L TORRES GINES | URB LUCHETTY MANATI | 12 CALLE ROMAN FERNANDEZ | | | MANATI | PR | 00674 | |
| 25986 | ANGEL L TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25987 | ANGEL L TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610645 | ANGEL L TORRES MARTINEZ | 30 CALLE LAS FLORES | | | | VEGA BAJA | PR | 00693 | |
| 25989 | ANGEL L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610648 | ANGEL L TORRES ORENGO | ESTANCIAS DE YAUCO | I 27 CALLE TURQUEZA | | | YAUCO | PR | 00698 | |
| 25990 | ANGEL L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610649 | ANGEL L TORRES QUIÑONES | URB REXVILLE DL 11 | CALLE 6 | | | BAYAMON | PR | 00957 | |
| 610650 | ANGEL L TORRES REYES | PO BOX 743 | | | | CAYEY | PR | 00737 | |
| 610651 | ANGEL L TORRES RIVAS | 2DA SECCION LEVITTOWN | 2500 PASEO AZUZENA | | | TOA BAJA | PR | 00949 | |
| 25991 | ANGEL L TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25993 | ANGEL L TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610653 | ANGEL L TORRES TORRES | HC 03  BOX 37991 | | | | CAGUAS | PR | 00725-9720 | |
| 610655 | ANGEL L TORRES TRAVIESO | BO JUAN SANCHEZ 212 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 610656 | ANGEL L TORRES ZEQUEIRA | PMB 157 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 25994 | ANGEL L TRINIDAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610658 | ANGEL L TRINIDAD OCASIO | PO BOX 43 | | | | BARCELONETA | PR | 00617 | |
| 25995 | ANGEL L URBINA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 25996 | ANGEL L VALENTIN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610661 | ANGEL L VALENTIN OLIVENCIA | HC 4 BOX 14988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25997 | ANGEL L VALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610662 | ANGEL L VALLE DELGADO | JARDINES DE YABUCOA | C 23 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 25999 | ANGEL L VALLE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26000 | ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | P O BOX 1112 | | | | SABANA SECA | PR | 00952 | |
| 26001 | ANGEL L VARGAS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610663 | ANGEL L VARGAS MEDINA | HC 05 BOX 42025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26002 | ANGEL L VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26004 | ANGEL L VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26005 | ANGEL L VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610665 | ANGEL L VAZQUEZ ALVARADO | EXT FOREST HILLS | V 553 CALLE HABANA | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 398 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610666 | ANGEL L VAZQUEZ DE JESUS | P O BOX 8912 | | | | CAGUAS | PR | 00726 | |
| 26006 | ANGEL L VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610668 | ANGEL L VAZQUEZ LUNA | PO BOX 345 | | | | BARRANQUITAS | PR | 00794 | |
| 610669 | ANGEL L VAZQUEZ RODRIGUEZ | 404 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 26007 | ANGEL L VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26008 | ANGEL L VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610670 | ANGEL L VAZQUEZ SANDOVAL | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 609451 | ANGEL L VAZQUEZ SUAREZ | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 26009 | ANGEL L VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26010 | ANGEL L VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610671 | ANGEL L VEGA ESPINOSA | HC 2 BOX 4765 | | | | GUAYAMA | PR | 00784 | |
| 26011 | ANGEL L VEGA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610672 | ANGEL L VEGA MARCIAL | 3142 CALLE IRENES ORTIZ CAMACHO | | | | ENSENADA | PR | 00647 | |
| 610673 | ANGEL L VEGA MARRERO | 94 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 610674 | ANGEL L VEGA MEDINA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767-9702 | |
| 26012 | ANGEL L VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26013 | ANGEL L VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26015 | ANGEL L VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26016 | ANGEL L VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26017 | ANGEL L VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610675 | ANGEL L VELAZQUEZ GARCIA | URB VALLE ALTO | 1630 CALLE CIMA | | | PONCE | PR | 00730-4134 | |
| 610676 | ANGEL L VELAZQUEZ SANTIAGO | P O BOX 144 | | | | PATILLAS | PR | 00723 | |
| 26018 | ANGEL L VELAZQUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26019 | ANGEL L VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26020 | ANGEL L VELEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610677 | ANGEL L VELEZ CANDELARIO | HC 2 BOX 11060 | | | | YAUCO | PR | 00698 | |
| 26021 | ANGEL L VELEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26022 | ANGEL L VELEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610678 | ANGEL L VELEZ GONZALEZ | HC 02 BOX 6894 | | | | LARES | PR | 00669 | |
| 26023 | ANGEL L VELEZ JACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26024 | ANGEL L VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26025 | ANGEL L VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610681 | ANGEL L VELLON GUEVARA | HC 01 BOX 6657 | | | | LAS PIEDRAS | PR | 00771 | |
| 610682 | ANGEL L VENDRELL NIEVES | PO BOX 1985 | | | | ISABELA | PR | 00662 | |
| 610683 | ANGEL L VENTURA ROSADO | CONTRY CLUB | M-X6 CALLE 434 | | | CAROLINA | PR | 00982 | |
| 610684 | ANGEL L VERGARA OCASIO | RR 4 BOX 1156 | | | | BAYAMON | PR | 00956 | |
| 610685 | ANGEL L VIDAL | 218 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 26026 | ANGEL L VIDAL FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26027 | ANGEL L VILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26029 | ANGEL L VILLEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610686 | ANGEL L VIVES COLON | P O BOX 2460 | | | | ISABELA | PR | 00662 | |
| 610687 | ANGEL L YAMBO VEGA | RES LOS ROSALES | EDIF 4 APT 19 | | | PONCE | PR | 00730 | |
| 26030 | ANGEL L. ANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26031 | ANGEL L. ARENAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26032 | ANGEL L. AVILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26033 | ANGEL L. BELLAFLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26034 | ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26035 | ANGEL L. CANALES ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26037 | ANGEL L. CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26038 | ANGEL L. CRESPO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610691 | ANGEL L. DIAZ | HC 2 BOX 13836 | | | | GURABO | PR | 00778 | |
| 26040 | ANGEL L. DIAZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26041 | ANGEL L. DUARTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26042 | ANGEL L. FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26044 | ANGEL L. GINES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256281 | ANGEL L. GONZALEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26045 | ANGEL L. IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26046 | ANGEL L. LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26047 | ANGEL L. LUCIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610697 | ANGEL L. MALARET MENDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 26049 | ANGEL L. MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26050 | ANGEL L. MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26051 | ANGEL L. MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26054 | ANGEL L. NAZARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26055 | Angel L. Nevarez Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26056 | ANGEL L. ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26057 | ANGEL L. ORTIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26058 | ANGEL L. ORTIZ MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26059 | ANGEL L. PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26060 | ANGEL L. PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26061 | ANGEL L. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26062 | ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18  URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 | |
| 610700 | ANGEL L. RAMOS RIBOT | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 26063 | ANGEL L. RIOS AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26064 | ANGEL L. RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26065 | ANGEL L. ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26066 | ANGEL L. ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26067 | ANGEL L. RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26068 | ANGEL L. RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26070 | ANGEL L. RUPERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26071 | ANGEL L. SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26072 | ANGEL L. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26073 | ANGEL L. SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26074 | ANGEL L. TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26075 | ANGEL L. VARGAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26077 | ANGEL L. VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26078 | ANGEL L. VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26079 | ANGEL L. VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26080 | ANGEL L.LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26082 | ANGEL LABRADA CENTURION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610706 | ANGEL LAGUERRE/ CONSEJ COM SEG 777 LOMAS | P O BOX 71325 SUITE 74 | | | | SAN JUAN | PR | 00936 | |
| 610707 | ANGEL LAPONTE GONZALEZ | BO FLORIDA ARRIBA | KM 3 HM 9 APT 750 | | | SAN LORENZO | PR | 00754 | |
| 26084 | ANGEL LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 400 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26085 | Angel Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26086 | ANGEL LEBRON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610709 | ANGEL LEBRON RODRIGUEZ | 147 PLAZA SERENA ENTRERIOS | | | | TRUJILLO ALTO | PR | 00977 | |
| 610710 | ANGEL LEON MARTINEZ | PARQUE MONTERREY III | 416 APT 130 CALLE MONTERREY | | | PONCE | PR | 00716-0362 | |
| 26087 | ANGEL LEON Y RITA M RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26088 | ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 | |
| 26090 | ANGEL LIRIANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610712 | ANGEL LMALDONADO RODRIGUEZ | APARTADO 1085 | | | | VILLALBA | PR | 00766 | |
| 26091 | ANGEL LOPEZ ALDAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610713 | ANGEL LOPEZ ALICEA | URB FLORAL PARK | 407 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 26092 | ANGEL LOPEZ BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610714 | ANGEL LOPEZ DIAZ | 219 B HOGAR SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 26093 | ANGEL LOPEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26094 | ANGEL LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26095 | ANGEL LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610717 | ANGEL LOPEZ MATOS | URB FOREST HILLS | FS CALLE 20 | | | BAYAMON | PR | 00959 | |
| 610718 | ANGEL LOPEZ MERCED | PAR COQUI | 2 CALLE CAPENTER | | | AGUIRRE | PR | 00704 | |
| 610719 | ANGEL LOPEZ MORALES | URB SIERRA BAYAMON | 87-10 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 610720 | ANGEL LOPEZ ORTIZ | COND PASEO DEGETAU | APT 2505 | | | CAGUAS | PR | 00727 | |
| 610721 | ANGEL LOPEZ PADRO | HC 3 BOX 13602 | | | | YAUCO | PR | 00698 | |
| 1418643 | ANGEL LÓPEZ PAGÁN, RAFAEL | GRACIA MORALES AURELIO | HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 26096 | ANGEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26097 | ANGEL LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610724 | ANGEL LOPEZ SOTO | PO BOX 1969 | | | | CAYEY | PR | 00731 | |
| 26098 | ANGEL LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610725 | ANGEL LOPEZ VANGAS | 650 AVE FERNANDEZ JUNCOS | APT 1 | | | SAN JUAN | PR | 00907 | |
| 26099 | ANGEL LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26100 | ANGEL LORENZO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26101 | ANGEL LOYOLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26102 | ANGEL LOZADA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610726 | ANGEL LOZADA SOSTRE | PO BOX 2274 | | | | VEGA BAJA | PR | 00694 | |
| 26103 | ANGEL LPEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26104 | ANGEL LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610727 | ANGEL LUGO TORRES | PO BOX 1754 | | | | MANATI | PR | 00674 | |
| 26105 | ANGEL LUGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26106 | ANGEL LUGO VELAZQUEZ / RANCHO LURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610728 | ANGEL LUIS ACEVEDO ORTIZ | HC 02 BOX 3456 | | | | MAUNABO | PR | 00707 | |
| 26110 | ANGEL LUIS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770939 | ANGEL LUIS APONTE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26111 | ANGEL LUIS AQUINO CAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26112 | ANGEL LUIS ARROYO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26113 | ANGEL LUIS AVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610732 | ANGEL LUIS AYALA | 166 CALLE ORQUIDEA | | | | SABANA GRANDE | PR | 00637 | |
| 26115 | ANGEL LUIS BENITEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26116 | ANGEL LUIS CABASSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26117 | ANGEL LUIS CAPIELO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26118 | ANGEL LUIS CARABALLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26119 | ANGEL LUIS CARRILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26120 | ANGEL LUIS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26121 | ANGEL LUIS CLEMENTE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610735 | ANGEL LUIS CRUZ ALMODOVAR | 215 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 26122 | ANGEL LUIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610737 | ANGEL LUIS DIAZ | URB VERDE MAR | 1072 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 610738 | ANGEL LUIS DIAZ AGOSTO | HC 12 BOX 5532 | | | | HUMACAO | PR | 00791-9210 | |
| 610729 | ANGEL LUIS DIAZ DEL VALLE | URB CAMBRIDGE PARK | C 1 AVE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 610739 | ANGEL LUIS DIAZ RIVERA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 26123 | ANGEL LUIS FIGUEROA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610741 | ANGEL LUIS FLORES LOPEZ | 580 CALLE O | | | | SAN JUAN | PR | 00917 | |
| 610742 | ANGEL LUIS GONZALEZ | BO GURABO ABAJO | SOLAR 23 COM PLACITA I | | | JUNCOS | PR | 00669 | |
| 610743 | ANGEL LUIS GONZALEZ CONCEPCION | BO LLANADAS | SECTOR POCITO BUON 4  230 | | | ISABELA | PR | 00662 | |
| 26125 | ANGEL LUIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26126 | ANGEL LUIS GONZALEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610744 | ANGEL LUIS GUEVAREZ RIVERA | 65 CALLE 4 BOX 1590 | | | | BAYAMON | PR | 00959 | |
| 26127 | ANGEL LUIS HANCE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610746 | ANGEL LUIS HERNANDEZ HERNANDEZ | HC 61 BOX 4674 | | | | TRUJILLO ALTO | PR | 00976 | |
| 26128 | ANGEL LUIS HUERTAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610747 | ANGEL LUIS JIMENEZ | P O BOX 547 | | | | SAINT JUST | PR | 00978-0547 | |
| 26129 | ANGEL LUIS JIMENEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610748 | ANGEL LUIS JIMENEZ ROMAN | PO BOX 695 | | | | MOCA | PR | 00676 | |
| 610749 | ANGEL LUIS LORENZO VELAZQUEZ | 100 COND MAR CHIQUITA | APTO 39 | | | MANATI | PR | 00674 | |
| 610750 | ANGEL LUIS MALARET MENDEZ | LOS ALMENDROS 1 | CALLE EIDER APT 101 | | | SAN JUAN | PR | 00924 | |
| 26130 | ANGEL LUIS MALDONADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26131 | ANGEL LUIS MARCANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26132 | ANGEL LUIS MARTÍNE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26134 | ANGEL LUIS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26135 | ANGEL LUIS MASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26136 | ANGEL LUIS MEDINA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610751 | ANGEL LUIS MEDINA FONT | RR 36 BOX 6065 | | | | SAN JUAN | PR | 00926 | |
| 26137 | ANGEL LUIS MELENDEZ MARMOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610752 | ANGEL LUIS MENENDEZ RAMOS | URB ALTURAS DE COVADONGA | 4 B4 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 26139 | ANGEL LUIS MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610753 | ANGEL LUIS MORALES VAZQUEZ | LOMAS DE TRUJILLO ALTO | B30 CALLE 5 VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 26140 | ANGEL LUIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 26141 | ANGEL LUIS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26142 | ANGEL LUIS ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610755 | ANGEL LUIS OSORIO VELEZ | LA PONDEROSA | 458 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 26143 | ANGEL LUIS PEREZ ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610756 | ANGEL LUIS PEREZ CASTRO | RES ARISTIDES DE CHAVIER | BLQ 49 APT 479 | | | PONCE | PR | 00728 | |
| 26144 | ANGEL LUIS PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610757 | ANGEL LUIS RAMOS FIGUEROA | HC 71 BOX 2918 | | | | NARANJITO | PR | 00719 | |
| 610758 | ANGEL LUIS REYES ROMERO | JARD DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 26145 | ANGEL LUIS REYNOSO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26146 | ANGEL LUIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610759 | ANGEL LUIS RIVERA CRUZ | HC 01 BOX 6827 | | | | CANOVANAS | PR | 00729 | |
| 610760 | ANGEL LUIS RIVERA DOMENECH | PO BOX 3072 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3072 | |
| 610761 | ANGEL LUIS RIVERA RAMOS | RR5 BOX 5695 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 610762 | ANGEL LUIS RIVERA REYES | URB SIERRA LINDA | A 27 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 610763 | ANGEL LUIS RIVERA SANTIAGO | HC 8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 610764 | ANGEL LUIS RODRIGUEZ | PO BOX 1134 | | | | ISABELA | PR | 00662 | |
| 610765 | ANGEL LUIS RODRIGUEZ REINOSA | URB VILLA FLORES | D 3 CALLE 2 | | | CEIBA | PR | 00735 | |
| 26148 | ANGEL LUIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610766 | ANGEL LUIS RODRIGUEZ SUAREZ | URB VILLA FONTANA | VIA 8 BLOQUE 2ML 297 | | | CAROLINA | PR | 00983 | |
| 26149 | ANGEL LUIS ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26151 | ANGEL LUIS ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26152 | ANGEL LUIS RUBERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26153 | ANGEL LUIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610768 | ANGEL LUIS SANCHEZ VEGA | EXT VILLA BLANCA | W3 CALLE OPALO | | | CAGUAS | PR | 00725 | |
| 610770 | ANGEL LUIS TOLEDO COLON | APT 1314 | | | | LARES | PR | 00669 | |
| 26154 | ANGEL LUIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26157 | ANGEL LUIS TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610771 | ANGEL LUIS TORRES RODRIGUEZ | HC 01 BOX 16862 | | | | HUMACAO | PR | 00791-9733 | |
| 26159 | ANGEL LUIS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26160 | ANGEL LUIS VALLE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610772 | ANGEL LUIS VAZQUEZ ASTACIO | PARC LAS HILLS BROTHERS | 442 B CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 610773 | ANGEL LUIS VAZQUEZ ORTIZ | VILLAS DE MONTECARLOS | 2 CALLE B APT 903 | | | SAN JUAN | PR | 00924 | |
| 610730 | ANGEL LUIS VAZQUEZ RODRIGUEZ | VILLA ESPERANZA | EDIF 8 APT 88 | | | SAN JUAN | PR | 00926 | |
| 26161 | ANGEL LUIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26164 | ANGEL M ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26165 | ANGEL M ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26166 | ANGEL M ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610781 | ANGEL M ADROVER ROBLES | URB GREEN VALLEY | E 4 CALLE 3 | | | TOA ALTA | PR | 00952 | |
| 610782 | ANGEL M AGOSTO BERRIOS | HC 67 BOX 16292 | | | | BAYAMON | PR | 00956 | |
| 26167 | ANGEL M AGUILAR NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26168 | ANGEL M ALBINO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610784 | ANGEL M ALICEA | P O BOX BOX 633 | | | | BARRANQUITAS | PR | 00794 | |
| 26170 | ANGEL M ALICEA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26171 | ANGEL M ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610785 | ANGEL M ALICEA RODRIGUEZ | PO BOX 22 | | | | NARANJITO | PR | 00719 | |
| 610786 | ANGEL M ALMODOVAR CORREA | PO BOX 11495 | | | | SAN JUAN | PR | 00922-1495 | |
| 610787 | ANGEL M ALSINA | P O BOX 1777 | | | | CAYEY | PR | 00737 | |
| 26173 | ANGEL M APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26174 | ANGEL M ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26176 | ANGEL M AVILA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26177 | ANGEL M AYALA HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610791 | ANGEL M AYALA LASTRA | HC 01 BUZON 8452 | | | | LUQUILLO | PR | 00773 | |
| 610792 | ANGEL M AYALA MARRERO | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 610793 | ANGEL M AYALA NIEVES | P O BOX 1712 | | | | RIO GRANDE | PR | 00745 | |
| 610794 | ANGEL M AYALA PELLOT | BO AMELIA | 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| 609453 | ANGEL M AYALA RIVERA | BO BUENAVISTA 70 | CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 26178 | ANGEL M BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26180 | ANGEL M BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26181 | ANGEL M BARRETO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26182 | ANGEL M BARRIENTOS ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26183 | ANGEL M BATIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26184 | ANGEL M BELTRAN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | | 00924-3311 | |
| 26185 | ANGEL M BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610800 | ANGEL M BENITEZ OSORIO | VILLA ANDALUCIA | J59 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |
| 610801 | ANGEL M BERIOS HOYOS | ASSMCA | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 610802 | ANGEL M BERRIOS COLON | COND LAGO PLAYA | APTO 332 | | | TOA BAJA | PR | 00949 | |
| 26186 | ANGEL M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26187 | ANGEL M BONET AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610804 | ANGEL M BONNET ROSARIO | URB MATIENZO | 153 CALLE DR SALAS | | | ARECIBO | PR | 00612 | |
| 610806 | ANGEL M BURGOS MOJICA | PO BOX 1238 | | | | TOA ALTA | PR | 00953 | |
| 610807 | ANGEL M BURGOS RIVERA | BO CEDRO ARRIBA | HC 71 BOX 4104 | | | NARANJITO | PR | 00719 | |
| 26190 | ANGEL M BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610808 | ANGEL M CABANAS SANTIAGO | PMB 90 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 610814 | ANGEL M CARDONA ESTRADA | COLINAS VERDES | 12 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 26193 | ANGEL M CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610815 | ANGEL M CARMONA RESTO | HC 1 BOX 4381 | | | | NAGUABO | PR | 00718 | |
| 610816 | ANGEL M CARRASQUILLO | URB SABANA GARDENS | 6-6 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 610817 | ANGEL M CARRASQUILLO CARRASQUILLO | BO CARRUZO | HC 01 BOX 11666 | | | CAROLINA | PR | 00987 | |
| 26194 | ANGEL M CARRASQUILLO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610818 | ANGEL M CASANOVA JIMENEZ | RR 1 BOX 12104 | | | | MANATI | PR | 00674 | |
| 26195 | ANGEL M CASILLAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26196 | ANGEL M CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26198 | ANGEL M CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610820 | ANGEL M CASTRO SOLLA | URB JARDINES DE COUNTRY | CLUB BD  10 CALLE 106 | | | CAROLINA | PR | 00983 | |
| 610822 | ANGEL M CENTENO | PARCELAS FALU | 233  CALLE 49 | | | SAN JUAN | PR | 00927 | |
| 610823 | ANGEL M CINTRON RIVERA | HC 1 BOX 5091 | | | | YABUCOA | PR | 00767 | |
| 26201 | ANGEL M CIORDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610824 | ANGEL M COLLAZO BURGOS | URB HORIZONTE | A 15 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 26202 | ANGEL M COLON BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26203 | ANGEL M COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610826 | ANGEL M COLON GONZALEZ | HC 2 BOX 5491 | | | | COAMO | PR | 00769 | |
| 26204 | ANGEL M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26205 | ANGEL M COLON MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26206 | ANGEL M COLON PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610827 | ANGEL M COLON RIVERA | HC  01  BOX  8046 BO MOGOTE | | | | VILLALBA | PR | 00766 | |
| 610828 | ANGEL M COLON ROBLES | PO BOX 2011 | | | | OA BAJA | PR | 00951 | |
| 610829 | ANGEL M COLON RODRIGUEZ | PO BOX 3290 | | | | BAYAMON | PR | 00958 | |
| 26209 | ANGEL M COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26210 | ANGEL M CONCEPCION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610831 | ANGEL M CONCEPCION SANCHEZ | BO SANTA ISABEL CARR 602 KM 5.5 | BOX 323 | | | ANGELES | PR | 00611 | |
| 610832 | ANGEL M CORCHADO OTERO | URB LEVITOWN LAKES | AE 7 CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 610833 | ANGEL M CORCINO | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 610835 | ANGEL M CORTES CLASS | EL BATEY 800 CARR 149 | APT 17 | | | MANATI | PR | 00674 | |
| 26211 | ANGEL M CORTES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26212 | ANGEL M COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609454 | ANGEL M COSME FERRER | HC 71 BOX 2795 | | | | NARANJITO | PR | 00719 | |
| 610836 | ANGEL M CRUZ BURGOS | PO BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| 610837 | ANGEL M CRUZ CRUZ | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| 26213 | ANGEL M CRUZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26214 | ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26215 | ANGEL M CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610838 | ANGEL M CRUZ PORFIL | 319 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 26216 | ANGEL M CRUZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26217 | ANGEL M CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610840 | ANGEL M CRUZ ROSA | REPARTO CAGUAX | L 31 CALLE JURACAN | | | CAGUAS | PR | 00725 | |
| 26218 | ANGEL M CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610841 | ANGEL M CUADRADO SOSA | HC 04 BOX 45360 | | | | CAGUAS | PR | 00725 | |
| 26219 | ANGEL M DAVILA ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26220 | ANGEL M DAVILA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610844 | ANGEL M DAVILA MATHEWS | URB LOMAS VERDES | Y 22 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 26221 | ANGEL M DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610845 | ANGEL M DE JESUS BROCCO | PO BOX 483 | | | | CIALES | PR | 00638 | |
| 610846 | ANGEL M DE JESUS BURGOS | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766-1715 | |
| 610847 | ANGEL M DE JESUS ROMAN | URB LA VEGA | 132 CALLE B | | | VILLALBA | PR | 00766 | |
| 26223 | ANGEL M DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26224 | ANGEL M DEL VALLE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26225 | ANGEL M DELGADO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610848 | ANGEL M DELIZ MENDEZ | 541 LAKE CHARLES DR | | | | DAVENPORT | FL | 33837 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610849 | ANGEL M DIAZ | 61 BDA SANTA TERESITA | | | | CIDRA | PR | 00739 | |
| 26226 | ANGEL M DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610854 | ANGEL M DIAZ LOZADA | PO BOX 592 | | | | OROCOVIS | PR | 00720 | |
| 26228 | ANGEL M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26229 | ANGEL M DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610855 | ANGEL M DIAZ ZAYAS | RES  PRAXEDES | EDIF 04  APT 19 | | | CIDRA | PR | 00739 | |
| 26230 | ANGEL M DOMENECH SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610856 | ANGEL M DONATE RIVERA | VILLA NORMA | C 10  CALLE 3 | | | QUEBRADILLAS | PR | 00678 | |
| 610857 | ANGEL M DUMONT DIAZ | JARDINES DE GURABO | 156 CALLE 6 | | | GURABO | PR | 00778 | |
| 610858 | ANGEL M ELIAS CABALLERO | URB LOS ANGELES | W-B 34 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 610859 | ANGEL M FALU GARCIA | RES LUIS LLORENS TORRES | 2140 EDIF 114 APT 2140 | | | SAN JUAN | PR | 00913 | |
| 26231 | ANGEL M FEBLES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610860 | ANGEL M FEBUS GODREAU | 419 COND LAS CAMELIA APT 1007 | | | | SAN JUAN | PR | 00924 | |
| 610861 | ANGEL M FELICIANO BERRIOS | VILLA FONTANA | 5 L5 PARQUE DEL CANDADO | | | CAROLINA | PR | 00983 | |
| 26232 | ANGEL M FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26233 | ANGEL M FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26234 | ANGEL M FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26235 | ANGEL M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610862 | ANGEL M FIGUEROA JUSINO | RES LAS AMERICAS APT 54 | | | | LAJAS | PR | 00667 | |
| 26237 | ANGEL M FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610863 | ANGEL M FIGUEROA ORTIZ | 575 COND DE DIEGO APT 1401 | | | | SAN JUAN | PR | 00924 | |
| 26238 | ANGEL M FIGUEROA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610864 | ANGEL M FIGUEROA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720-0110 | |
| 26239 | ANGEL M FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26242 | ANGEL M GALINANES LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610868 | ANGEL M GALINDEZ ROSA | JARDINES DE MONACO I | F 11 A CALLE 4 | | | MANATI | PR | 00674 | |
| 610869 | ANGEL M GARCIA CRUZ | HC 01 BOX 4637 | | | | VILLALBA | PR | 00766 | |
| 610870 | ANGEL M GARCIA CUADRADO | URB HERMANAS DAVILA | AVE BETANCES # 13 | | | BAYAMON | PR | 00956 | |
| 610871 | ANGEL M GARCIA FELICIANO | BO PITAHAYA | CARR 988 KM 0-5 | | | LUQUILLO | PR | 00773 | |
| 610872 | ANGEL M GARCIA FIGUEROA | 451 CALLE CEUTA | | | | SAN JUAN | PR | 00930 | |
| 770940 | ANGEL M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26243 | ANGEL M GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26244 | ANGEL M GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26245 | ANGEL M GARCIA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610875 | ANGEL M GOITIA RODRIGUEZ | URB CAPARRA TERRACE | 808 CALLE 37 SE | | | GUAYNABO | PR | 00921 | |
| 26246 | ANGEL M GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610878 | ANGEL M GONZALEZ AVILES | HC 6 BOX 10062 | | | | HATILLO | PR | 00659 | |
| 26247 | ANGEL M GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610879 | ANGEL M GONZALEZ CRUZ | COM BUENA VISTA | SOLAR 24 B | | | CAROLINA | PR | 00985 | |
| 610880 | ANGEL M GONZALEZ CUMBA | RES LUIS LLORENS TORRES | EDIF 122 APT 2225 | | | SAN JUAN | PR | 00913 | |
| 610881 | ANGEL M GONZALEZ GIRANTE | MARIOS REFRIGERATION SERVICES | PO BOX 793 | | | UTUADO | PR | 00641 | |
| 610882 | ANGEL M GONZALEZ MUNICH | URB REPARTO METROPOLITANO | 1146 CALLE 52 SE | | | CAROLINA | PR | 00921 | |
| 26248 | ANGEL M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610883 | ANGEL M GONZALEZ QUIJANO | URB LEVITTOWN BG 8 | CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 610777 | ANGEL M GONZALEZ ROMAN | 119 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 610884 | ANGEL M GONZALEZ ROSADO | PARC PEREZ | 18 CALLE C | | | ARECIBO | PR | 00612 | |
| 610885 | ANGEL M GONZALEZ ROSARIO | URB FAJARDO GARDENS | 126 CALLE ROBLE | | | FAJARDO | PR | 00738 | |
| 26250 | ANGEL M GUTIERREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610888 | ANGEL M GUTIERREZ RODRIGUEZ | CALLE 617 BLQ 240 #17 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 26251 | ANGEL M GUTIERREZ TORRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26253 | ANGEL M HERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610890 | ANGEL M HERNANDEZ ORTIZ | BOX 1282 | | | | AGUAS BUENAS | PR | 00703 | |
| 26254 | ANGEL M HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26255 | ANGEL M HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610892 | ANGEL M JAVIER | URB LOMA ALTA | 45 H CALLE 7 | | | CAROLINA | PR | 00987 | |
| 26256 | ANGEL M JIMENEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26257 | ANGEL M JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26259 | ANGEL M LABOY PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610893 | ANGEL M LANDRON SANDIN | LOS PASEOS | C 17 PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 610894 | ANGEL M LAUREANO DELGADO | P O BOX 1575 | | | | JUNCOS | PR | 00777 | |
| 610895 | ANGEL M LAUREANO SANCHEZ | HC 01  BOX  3578 | | | | MOROVIS | PR | 00687 | |
| 610896 | ANGEL M LLAVONA FOLGUERA | P O BOX 682 | | | | COAMO | PR | 00769 | |
| 26261 | ANGEL M LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26262 | ANGEL M LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26263 | ANGEL M LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26264 | ANGEL M LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26265 | ANGEL M LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26267 | ANGEL M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26268 | ANGEL M LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26269 | ANGEL M LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26270 | ANGEL M LUGO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610898 | ANGEL M LUGO MOLINA | C D 13 DOMINGO RUIZ | | | | ARECIBO | PR | 00616 | |
| 26271 | ANGEL M MACHUCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610899 | ANGEL M MALAVE ROSADO | VIEJO SAN JUAN | 361 FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 610900 | ANGEL M MALDONADO CRUZ | C 24 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 610901 | ANGEL M MALDONADO ESPADA | CALLE FLORIDA BUZON 4 | | | | BARRANQUITAS | PR | 00794 | |
| 26272 | ANGEL M MARCANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26273 | ANGEL M MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26275 | ANGEL M MARTIN LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26276 | ANGEL M MARTINEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26277 | ANGEL M MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610902 | ANGEL M MARTINEZ GONZALEZ | HC 02 BOX 13855 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 407 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26279 | ANGEL M MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26280 | ANGEL M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610903 | ANGEL M MARTINEZ ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 610904 | ANGEL M MARTINEZ PONCE | PO BOX 8764 | | | | VEGA BAJA | PR | 00693 | |
| 26281 | ANGEL M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26282 | ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26283 | ANGEL M MAYSONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26284 | ANGEL M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610908 | ANGEL M MELENDEZ LOPERENA | PO BOX 1543 | | | | BARCELONETA | PR | 00617 | |
| 610909 | ANGEL M MELENDEZ RIVERA | BOX 162 | | | | TOA BAJA | PR | 00954 | |
| 26285 | ANGEL M MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610910 | ANGEL M MERCADO | A 22 URB AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 610911 | ANGEL M MERCED SANTIAGO | RES ISIDRO CORA | EDIF 20 APT 41 | | | ARROYO | PR | 00714 | |
| 26287 | ANGEL M MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610912 | ANGEL M MIRANDA VEGA | HC 1 BOX 5506 | | | | CIALES | PR | 00638 | |
| 26288 | ANGEL M MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610914 | ANGEL M MOLINA BERRIOS | PO BOX 1333 | | | | OROCOVIS | PR | 00720 | |
| 26289 | ANGEL M MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26291 | ANGEL M MONTANEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610915 | ANGEL M MORALES | URB VILLA ALEGRIA | 415 CALLE GRANATE | | | AGUADILLA | PR | 00603 | |
| 610917 | ANGEL M MORALES GONZALEZ | URB LA RIVIERA | 1031 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 26292 | ANGEL M MORALES LEHMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610918 | ANGEL M MORALES SERRANO | URB LA RIVIERA | SO 1024 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 610919 | ANGEL M NARVAEZ MORELL | COND VISTA REAL I | APT B 112 | | | CAGUAS | PR | 00727 | |
| 610921 | ANGEL M NAVARRO CIRINO | PO BOX 530 | | | | LOIZA | PR | 00772 | |
| 610922 | ANGEL M NAVEDO FRONTERA | PO BOX 785 | | | | SAN  ANTONIO | PR | 00690 | |
| 26293 | ANGEL M NAVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610924 | ANGEL M NAVEIRA RODRIGUEZ | EXT VILLA RETIRO | CALLE NUM A-7 | | | SANTA ISABEL | PR | 00757 | |
| 610925 | ANGEL M NAZARIO VELEZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 | |
| 610926 | ANGEL M NEGRON TORRES | PO BOX 1955 | | | | MOROVIS | PR | 00687 | |
| 610927 | ANGEL M NEVAREZ CANALES | URB SANTA RITA | D 16 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 610928 | ANGEL M NEVAREZ RIOS | P O BOX 372530 | | | | CAYEY | PR | 00737 | |
| 610929 | ANGEL M NIEVES | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 26294 | ANGEL M NIEVES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610930 | ANGEL M NIEVES SANTOS | HC 1 BOX 6996 | | | | TOA BAJA | PR | 00949 | |
| 610931 | ANGEL M NOLASCO SANTIAGO | URB SAN ANTONIO | EE 2 | | | COAMO | PR | 00769 | |
| 26296 | ANGEL M NUNEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26298 | ANGEL M OJEDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610933 | ANGEL M OJEDA RIVERA | BUCARABONES | PARC 23 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 610934 | ANGEL M OLIVERO SANTIAGO | MSC 471  P O BOX 4035 | | | | ARECIBO | PR | 00614 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 408 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610935 | ANGEL M OQUENDO FIGUEROA | 559 CALLE CUEVILLAS APT 4C | | | | SAN JUAN | PR | 00907 | |
| 610936 | ANGEL M OQUENDO OLIVERAS | HC 04 BOX 22101 | | | | JUANA DIAZ | PR | 00795 | |
| 26300 | ANGEL M ORSINI CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26301 | ANGEL M ORTIZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26302 | ANGEL M ORTIZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610938 | ANGEL M ORTIZ GONZALEZ | P O BOX 1455 | | | | AIBONITO | PR | 00705 | |
| 26303 | ANGEL M ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610939 | ANGEL M ORTIZ MATOS | HC2 BOX 8730 | | | | CIALES | PR | 00638 | |
| 26304 | ANGEL M ORTIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26305 | ANGEL M ORTIZ MONCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26306 | ANGEL M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26307 | ANGEL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26308 | ANGEL M ORTIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26310 | ANGEL M ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609457 | ANGEL M OSORIO POLANCO | HC 1 BOX 3105 | EL JOBO MEDIANA BAJA | | | LOIZA | PR | 00772 | |
| 26311 | ANGEL M OSORIO SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26312 | ANGEL M OTERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26313 | ANGEL M OTERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26314 | ANGEL M OTERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26315 | ANGEL M OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610942 | ANGEL M OTERO RAMOS | PO BOX 1061 | | | | VEGA ALTA | PR | 00692 | |
| 610945 | ANGEL M PADILLA PEREZ | PO BOX 8056 | | | | BAYAMON | PR | 00960 | |
| 610946 | ANGEL M PADILLA VARGAS | BELLA VISTA C 4 | CALLE 4 | | | BAYAMON | PR | 00957 | |
| 610947 | ANGEL M PAGAN | A 3 LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 610949 | ANGEL M PAGAN CORREA | PO BOX 191 | | | | RIO GRANDE | PR | 00745 | |
| 610950 | ANGEL M PAGAN CRISTOBAL | URB REXVILLE | AI 15 CALLE 63 | | | BAYAMON | PR | 00957 | |
| 26316 | ANGEL M PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610951 | ANGEL M PAGAN OJEDA | HC 02 BOX 8030 | | | | CIALES | PR | 00638 | |
| 610952 | ANGEL M PASCUAL RUIZ | URB LAGOS DE PLATA | L 38 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 610953 | ANGEL M PEDRAZA AYALA | PO BOX 124 | | | | SAN LORENZO | PR | 00754 | |
| 610954 | ANGEL M PEDRAZA ROLON | URB VISTA MONTE | F 11 CALLE 6 | | | CIDRA | PR | 00739 | |
| 26318 | ANGEL M PENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610957 | ANGEL M PEREZ APONTE | JARDINES DEL CARIBE | LL 31 CALLE 38 | | | PONCE | PR | 00720 | |
| 26321 | ANGEL M PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26322 | ANGEL M PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26324 | ANGEL M PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26325 | ANGEL M PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610959 | ANGEL M PEREZ PACHECO | RES LOS ROSALES | BLQ 13 APT 100 | | | PONCE | PR | 00730 | |
| 610960 | ANGEL M PEREZ QUINTANA | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 26326 | ANGEL M PINEIRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26327 | ANGEL M PLANAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610962 | ANGEL M QUESADA PINTOR | 5302 WIDENER STRIP | | | | MIDLAND | TX | 79707 | |
| 610963 | ANGEL M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26328 | ANGEL M RAMOS HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26329 | ANGEL M RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26334 | ANGEL M REYES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26335 | ANGEL M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610967 | ANGEL M REYES RIVERA | BO MONTELLANO SECTOR EL PUENTE | BZN 7607 | | | CIDRA | PR | 00739 | |
| 26337 | ANGEL M RICHART RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 409 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610968 | ANGEL M RIOS CARTAGENA | PO BOX 1354 | | | | AIBONITO | PR | 00705-0000 | |
| 610969 | ANGEL M RIOS COTTO | PO BOX 902 | | | | PTA SANTIAGO | PR | 00741-0902 | |
| 609455 | ANGEL M RIOS GONZALEZ | PO BOX 1884 | | | | SAN GERMAN | PR | 00683 | |
| 610971 | ANGEL M RIOS PINEIRO | URB METROPOLIS | J 22 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 26338 | ANGEL M RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26339 | ANGEL M RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610972 | ANGEL M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 26340 | ANGEL M RIVERA & WANDA VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26341 | ANGEL M RIVERA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26342 | ANGEL M RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610974 | ANGEL M RIVERA APONTE | HC-1 BOX 2411 | | | | BARRANQUITAS | PR | 00794-9602 | |
| 610975 | ANGEL M RIVERA BONILLLA | HC 44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 610976 | ANGEL M RIVERA DAVILA | SABANA DEL PALMAR | H 8 CALLE PALMA REAL | | | COMERIO | PR | 00782 | |
| 610978 | ANGEL M RIVERA GARCIA | URB MONTE CLARO | MA 45 PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 609456 | ANGEL M RIVERA GUIDO | URB VILLA DEL CARMEN | G 3 CALLE 7 | | | CIDRA | PR | 00739 | |
| 610979 | ANGEL M RIVERA IRIZARRY | ALTURAS DE SAN LORENZO | BH 58 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 610980 | ANGEL M RIVERA LOPEZ | RIO PIEDRAS | 710 CALLE 1 | | | RIO PIEDRAS | PR | 00923 | |
| 610981 | ANGEL M RIVERA MALDONADO | P O BOX 963 | | | | MOROVIS | PR | 00687 | |
| 26344 | ANGEL M RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610982 | ANGEL M RIVERA MUNICH | 169 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 26346 | ANGEL M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610983 | ANGEL M RIVERA OSORIO | 301-5 CANTERAS | | | | MANATI | PR | 00674 | |
| 26347 | ANGEL M RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610984 | ANGEL M RIVERA RESTO | HC 01 BOX 8344 | | | | GURABO | PR | 00778 | |
| 610985 | ANGEL M RIVERA REYES | PO BOX 1116 | | | | HATILLO | PR | 00659 | |
| 610987 | ANGEL M RIVERA RIVERA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 26348 | ANGEL M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610991 | ANGEL M RIVERA SERRANO | COLINAS DE CUPEY | C 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26349 | ANGEL M ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26350 | ANGEL M ROBLES CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26351 | ANGEL M ROBLES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26352 | ANGEL M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610995 | ANGEL M RODRIGUEZ ACEVEDO | JARD DE CAPARRA | T 6 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 26353 | ANGEL M RODRIGUEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610996 | ANGEL M RODRIGUEZ FELICIANO | HC 55 BOX 8211 | | | | CEIBA | PR | 00735 | |
| 26355 | ANGEL M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610997 | ANGEL M RODRIGUEZ MEDINA | PO BOX 792 | | | | VEGA BAJA | PR | 00693 | |
| 26358 | ANGEL M RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 610998 | ANGEL M RODRIGUEZ RIVERA | VILLA DE CASTRO | JJ 44 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 26359 | ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS AUTO PIEZAS | HC 1 BOX 3948 | | | | LAS MARIAS | PR | 00670 | |
| 26360 | ANGEL M RODRIGUEZ RIVIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611000 | ANGEL M RODRIGUEZ ROSADO | HC 02 BOX 9461 | | | | OROCOVIS | PR | 00720 | |
| 611001 | ANGEL M RODRIGUEZ SANCHEZ | EE 12 PARQUE DE LA SALLE | | | | BAYAMON | PR | 00961 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26361 | ANGEL M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611002 | ANGEL M RODRIGUEZ VEGA | COND TORREMOLINOS | APT 602 | | | GUAYNABO | PR | 00969 | |
| 26362 | ANGEL M ROJAS Y LILLIAM ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26363 | ANGEL M ROLON RIVERA Y TERESA CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611005 | ANGEL M ROMAN ARCE | HC 80 BOX 8596 | | | | DORADO | PR | 00646 | |
| 611006 | ANGEL M ROMAN BONET | URB PASEOS REALES 316 | CALLE DONCELLA | | | ARECIBO | PR | 00612 | |
| 611004 | ANGEL M ROMAN DEL RIO | HC 3 BOX 32450 | | | | HATILLO | PR | 00659 | |
| 611007 | ANGEL M ROMAN INOA | REPARTO TERESITA | BA1 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 26364 | ANGEL M ROMAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611008 | ANGEL M ROMAN MORALES | PO BOX 19051 | | | | SAN JUAN | PR | 00910-1051 | |
| 611009 | ANGEL M ROMERO AYALA / EQ LOS VILLAS | BARRIADA VILLA JUSTICIA | 1231 CALLE LAS MARIAS | | | CAROLINA | PR | 00985-5385 | |
| 611010 | ANGEL M ROQUE SERRANO | BO LA TROCHA BZN 50 INT | | | | VEGA BAJA | PR | 00693 | |
| 611011 | ANGEL M ROSA LOPEZ | PO BOX 9214 | | | | HUMACAO | PR | 00792 | |
| 611012 | ANGEL M ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611013 | ANGEL M ROSARIO AROCHO | HC 43 BOX 11237 | | | | CAYEY | PR | 00736 | |
| 26365 | ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| 26366 | ANGEL M ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26367 | ANGEL M ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611016 | ANGEL M RUBIO VEGA | HC 91 BOX 8519 | | | | VEGA BAJA | PR | 00692 9601 | |
| 611017 | ANGEL M RUIZ BAEZ | LAS MONJAS | 118 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 611018 | ANGEL M RUIZ CRUZ | HC 2 BOX 6336 | | | | CIALES | PR | 00638 | |
| 26370 | ANGEL M RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611019 | ANGEL M RUIZ SUAREZ | VILLA ALEGRE | 43 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 611020 | ANGEL M SAEZ PADILLA | PO BOX 1034 | | | | HORMIGUEROS | PR | 00660 | |
| 26371 | ANGEL M SALDAñA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611021 | ANGEL M SALGADO SILVA | BO TORRECILLAS PARCELAS | 238 CALLE HERAQUIO RIVERA | | | MAROVIS | PR | 00687 | |
| 26375 | ANGEL M SANABRIA / CARMEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26376 | ANGEL M SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611023 | ANGEL M SANCHEZ HERNANDEZ | BOX 1172 | | | | SALINAS | PR | 00751 | |
| 611024 | ANGEL M SANCHEZ JIMENEZ | HC 01 8682 | | | | SAN GERMAN | PR | 00683 | |
| 611025 | ANGEL M SANCHEZ OTERO | 935 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 26377 | ANGEL M SANCHEZ PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611026 | ANGEL M SANCHEZ VALLE | BO LOMAS | W 3-4 PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 611027 | ANGEL M SANTANA MORALES | URB EL PLANTIO | A 31 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 611028 | ANGEL M SANTIAGO | URB EL CORTIJO | AKK 8 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 611029 | ANGEL M SANTIAGO ALVARADO | HC 1 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 26378 | ANGEL M SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611031 | ANGEL M SANTIAGO MOLINA | PO BOX 1000 | | | | SABANA HOYOS | PR | 00688 | |
| 610778 | ANGEL M SANTOS DIAZ | BO MAGUEYES 46 | CARR 123 | | | PONCE | PR | 00728 | |
| 611033 | ANGEL M SANTOS PAGAN | 86 CALLE PARQUE | | | | BAYAMON | PR | 00961 | |
| 611034 | ANGEL M SANTOS PEREZ | HC 2 BOX 6569 | | | | CIALES | PR | 00638 | |
| 611035 | ANGEL M SANTOS RAMIREZ | URB PEREZ MORRIS | 619 CALLE COAMO | | | SAN JUAN | PR | 00917 | |
| 611036 | ANGEL M SANTOS ROMERO | URB LAS LOMAS | 1665 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 26380 | ANGEL M SANTOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611038 | ANGEL M SANYET CALZADA | PO BOX 9815 | | | | CAROLINA | PR | 00988 | |
| 611039 | ANGEL M SEPULVEDA RAMOS | URB LAS LOMAS | 792 CALLE 29 SO | | | SAN JUAN | PR | 00926 | |
| 611040 | ANGEL M SERRA SANTOS | PO BOX 1447 | | | | AGUAS BUENAS | PR | 00703 | |
| 26381 | ANGEL M SIERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26382 | ANGEL M SOSA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611041 | ANGEL M SOTO ARCE | BAIROA PARK | S 3 CALLE PARQUE DE LOS RECUERDOS | | | CAGUAS | PR | 00725 | |
| 609458 | ANGEL M SOTO CAMACHO | HC 04 BOX 18073 | | | | CAMUY | PR | 00627 9104 | |
| 611042 | ANGEL M SOTO DECLET | HC 02 BOX 12160 | | | | GURABO | PR | 00778 | |
| 26383 | ANGEL M SOTO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26384 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 | |
| 26385 | ANGEL M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611043 | ANGEL M SOTO SANTOS | VILLAS DE CASTRO | HH16 CALLE 4A | | | CAGUAS | PR | 00725 | |
| 26386 | ANGEL M SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26387 | ANGEL M SOTOMAYOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26388 | ANGEL M TABARO O'FERRALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611044 | ANGEL M TORRES AVILES | HC 03 BOX 9805 | | | | BARRANQUITAS | PR | 00794 | |
| 609459 | ANGEL M TORRES COLON | BO OLIMPO 267 CALLE 7 | | | | GUAYAMA | PR | 00784 | |
| 611045 | ANGEL M TORRES COLON | P O BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617-2020 | |
| 26389 | ANGEL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611047 | ANGEL M TORRES GONZALEZ /DBA HNOS TORRES | PO BOX 1397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26392 | ANGEL M TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611048 | ANGEL M TORRES MORALES | QUINTAS REDES | E 11 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 611049 | ANGEL M TORRES MOYA | URB BUSO | B 20 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 26393 | ANGEL M TORRES ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26394 | ANGEL M TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26397 | ANGEL M TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26398 | ANGEL M UBARRI APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611051 | ANGEL M VAZQUEZ ALVAREZ | VILLA CAPARRA | 16 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| 611052 | ANGEL M VAZQUEZ BURGOS | URB PUERTO NUEVO | 1208 CALLE 20 NE | | | SAN JUAN | PR | 00920 | |
| 26400 | ANGEL M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26401 | ANGEL M VEGA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611055 | ANGEL M VEGA RIVERA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |
| 26402 | ANGEL M VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26403 | ANGEL M VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26404 | ANGEL M VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26405 | ANGEL M VELEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26406 | ANGEL M VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26407 | ANGEL M VELEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26408 | ANGEL M VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26409 | ANGEL M VERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611056 | ANGEL M VIERA RIOS | JARD DE PALMAREJO | II 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 611058 | ANGEL M VIZCARRONDO THOMAS | URB SANTA ELVIRA | F 10 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 611059 | ANGEL M YAMBO CORTES | PO BOX 890 | | | | TOA BAJA | PR | 00949 | |
| 26410 | ANGEL M. ALEJANDRO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26411 | ÁNGEL M. BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26412 | ANGEL M. CINTRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26413 | ANGEL M. CRESPO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26414 | ANGEL M. ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611067 | ANGEL M. GONZALEZ ORTIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 26415 | ANGEL M. HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26416 | ANGEL M. MARTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26417 | ANGEL M. NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611069 | ANGEL M. ORTIZ CRESPO | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 26418 | ANGEL M. PEDRAZA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26419 | ANGEL M. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26420 | ANGEL M. RODRIGUEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26421 | ANGEL M. SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26422 | ANGEL M. SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26423 | ANGEL M.MATOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611078 | ANGEL MADERO VEGA | RR 4 BOX 1249 | | | | BAYAMON | PR | 00956 | |
| 611079 | ANGEL MAISONAVE RODRIGUEZ | HC 3 BOX 8770 | | | | MOCA | PR | 00676 | |
| 26426 | ANGEL MAISONET ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26427 | ANGEL MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611080 | ANGEL MALDONADO | HC 06 BOX 97012 | | | | ARECIBO | PR | 00612 | |
| 611081 | ANGEL MALDONADO ARNAU | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 611082 | ANGEL MALDONADO LEON | URB UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 611083 | ANGEL MALDONADO MOYA | BO TABLONAL BOX 1077 | | | | AGUADA | PR | 00602 | |
| 611084 | ANGEL MALDONADO QUINTERO | BO MARICAO | PO BOX 258 | | | VEGA ALTA | PR | 00692 | |
| 611085 | ANGEL MALDONADO RIVERA | URB VERDE MAR | 1097 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 611086 | ANGEL MALDONADO RUBIO | URB PUERTO NUEVO | NE 267 CALLE 9 | | | SAN JUAN | PR | 00920 | |
| 611087 | ANGEL MALDONADO SANCHEZ | P O BOX 696 | | | | VILLALBA | PR | 00766 | |
| 611088 | ANGEL MANUEL ARROYO ALMODOVAR | URB STA ELENA | C 9 CALLE MIOSOTIS | | | SABANA GRANDE | PR | 00637 | |
| 611089 | ANGEL MANUEL BARRIENTO LOPEZ | BO CANDELARIA | CALL 2 KM 18 HECTOMETRO 2 | | | TOA BAJA | PR | 00951 | |
| 26429 | ANGEL MANUEL CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26430 | ANGEL MANUEL MARIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611092 | ANGEL MANUEL PEREZ GONZALEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 26431 | ANGEL MANUEL REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611094 | ANGEL MANUEL RIVERA REYES | RR 2 BOX 7619 | | | | CIDRA | PR | 00739 | |
| 26432 | ANGEL MANUEL SANTIAGO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26433 | ANGEL MANUEL VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26434 | ANGEL MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26435 | ANGEL MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611095 | ANGEL MARCANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611096 | ANGEL MARCIAL | CONGRESO MISIONERO 2004 | BOX 917 | | | SAINT JUST | PR | 00978 | |
| 611097 | ANGEL MARIN BARROSO | PO BOX 175 | | | | TOA BAJA | PR | 00951 | |
| 611098 | ANGEL MARIN RAMOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 26436 | ANGEL MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26437 | ANGEL MARQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611099 | ANGEL MARRERO CHEVERE | BO FRANQUEZ | HC 02 BOX 5491 | | | MOROVIS | PR | 00687 | |
| 611100 | ANGEL MARRERO CORREA | RR 7 BOX 6679 | | | | SAN JUAN | PR | 00926 9120 | |
| 611101 | ANGEL MARRERO FIGARELLA | ALTURAS DE FLAMBOYAN | M 6 CALLE 23 | | | BAYAMON | PR | 00959-8108 | |
| 611103 | ANGEL MARRERO HUECA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 611105 | ANGEL MARRERO NAVARRO | BO OBRERO | CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 26438 | ANGEL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611108 | ANGEL MARTELL SANCHEZ | PARC SAN ROMUALDO | 94 CALLE B | | | HORMIGUEROS | PR | 00660 | |
| 26439 | ANGEL MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26440 | ANGEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26441 | ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| 611109 | ANGEL MARTINEZ ALICEA | P O BOX 142095 | | | | ARECIBO | PR | 00614 | |
| 611111 | ANGEL MARTINEZ CASTRO | BASF AGRICULTURAL DE PR | PO BOX 43 | | | MANATI | PR | 00674 | |
| 611112 | ANGEL MARTINEZ DAVILA | SANTA ELENA | N 80 CALLE C | | | BAYAMON | PR | 00957 | |
| 611113 | ANGEL MARTINEZ DE JESUS | APARTADO 227 | | | | RIO BLANCO | PR | 00744 | |
| 611116 | ANGEL MARTINEZ MELENDEZ | LAS VEGAS | 10 CALLE 15 | | | CATANO | PR | 00962 | |
| 26443 | ANGEL MARTINEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26444 | ANGEL MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26445 | ANGEL MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26446 | ANGEL MARTINEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611118 | ANGEL MARTINEZ SANTIAGO | VILLA DEL BOSQUE | BOX 177 | | | CIDRA | PR | 00739 | |
| 611119 | ANGEL MARTINEZ SIERRA | BO OBRERO | 617 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 611120 | ANGEL MARTINEZ VELEZ | 129 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 26447 | ANGEL MASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611121 | ANGEL MATIAS NIEVES | 66 COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 611122 | ANGEL MATIAS SANCHEZ | COND RAMIREZ DE ARELLANO | 2 CALLE FEDERICO DEGETAU 6 D | | | MAYAGUEZ | PR | 00680 | |
| 26449 | ANGEL MATIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609460 | ANGEL MATOS RIVERA | PO BOX 876 | | | | GUAYNABO | PR | 00969 | |
| 611124 | ANGEL MATOS VELAZQUEZ | PO BOX 876 | | | | GUAYNABO | PR | 00970 | |
| 26450 | ANGEL MAYSONET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26451 | ANGEL MEDICAL CENTER | 120 RIVERVIEW STREET | | | | FRANKLYN | NC | 28734 | |
| 611125 | ANGEL MEDINA | COND LINCON PARK | APT 404 8 RD CARR 833 | | | GUAYNABO | PR | 00969 | |
| 611126 | ANGEL MEDINA COLON | JARDINES BAYAMONTE | 59 GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 611127 | ANGEL MEDINA CORTES | HC 02 BOX 15138 | | | | ARECIBO | PR | 00612 | |
| 26452 | ANGEL MEDINA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611128 | ANGEL MEDINA FIGUEROA | REPARTO SANTA ANA 21 A | CALLE SATURNO | | | SABANA GRANDE | PR | 00637-1532 | |
| 26453 | ANGEL MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611130 | ANGEL MEDINA MARTINEZ | RES SABALOS NUEVO | EDIF 10 APT 95 | | | MAYAGUEZ | PR | 00682 | |
| 26454 | ANGEL MEDINA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26455 | ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | HC 01 BOX 3628 | | | | UTUADO | PR | 00641 | |
| 611131 | ANGEL MEDINA PEREZ | HC 1 BOX 11597 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611132 | ANGEL MEJIAS AVILA | HC 3 BOX 14228 | | | | UTUADO | PR | 00641 | |
| 611133 | ANGEL MELENDEZ ALBINO | P O  BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 26456 | ANGEL MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611134 | ANGEL MELENDEZ GONZALEZ | PO BOX 3711 | | | | CAROLINA | PR | 00984 | |
| 611135 | ANGEL MELENDEZ KITCHEN | PO BOX 3711 | | | | CAROLINA | PR | 00984-3711 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26457 | ANGEL MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26458 | ANGEL MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611137 | ANGEL MELENDEZ ORTIZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 26459 | ANGEL MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611140 | ANGEL MELENDEZ ROMAN | PARC LA PONDEROSA | H 179 CALLE 7 | | | VEGA ALTA | PR | 00693 | |
| 26460 | ANGEL MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26461 | ANGEL MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611141 | ANGEL MENDEZ | HC 1 BOX 4216 | | | | NAGUABO | PR | 00718-9707 | |
| 611142 | ANGEL MENDEZ BATISTA | P O BOX 1543 | | | | GUANICA | PR | 00653 | |
| 611143 | ANGEL MENDEZ BERNABI | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26462 | ANGEL MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611144 | ANGEL MENDEZ GUERRERO | BO QUERRADA | KM 3.5  HM9 | | | CAMUY | PR | 00627 | |
| 26463 | ANGEL MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611146 | ANGEL MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26464 | Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 611149 | ANGEL MERCADO CINTRON | BO SAN ISIDRO | CALLE 2 PARCELAS 143 B | | | CANOVANAS | PR | 00729 | |
| 26465 | ANGEL MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611150 | ANGEL MERCADO PEREZ | HC 01 BOX 3742 | | | | LARES | PR | 00669 | |
| 611151 | ANGEL MERCADO RODRIGUEZ | 61 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| 26467 | ANGEL MERLY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26468 | ANGEL MIGUEL PELLOT VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611152 | ANGEL MIRANDA HERNANDEZ | HC 01 BOX 5997 | | | | CIALES | PR | 00638 | |
| 611153 | ANGEL MIRANDA TORRES | BO PAJAROS SECTOR LA PRA I | 5 C/ JOSE CAMPECHE | | | TOA BAJA | PR | 00949 | |
| 26469 | ANGEL MM BONILLA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611155 | ANGEL MOLINA CARDE | VILLA SERENA | I 2 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 611156 | ANGEL MOLINA FERRER | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611157 | ANGEL MOLINA MEDINA | EXT DE LA FUENTE L 13 | CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 611158 | ANGEL MOLINA MERCADO | URB TURABO GARDEN | J 22 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 609461 | ANGEL MOLINA PAGAN | PMB 3519 PO BOX 2500 | | | | TOA  BAJA | PR | 00951-2500 | |
| 611159 | ANGEL MOLINA RIOS | PMB 13 P O BOX 4000 | | | | VEGA ALTA | PR | 00692 | |
| 26470 | ANGEL MONTALVAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26471 | ANGEL MONTALVO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26472 | ANGEL MONTANEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611162 | ANGEL MONTANEZ LEBRON | P O BOX 851 | | | | PATILLAS | PR | 00723 | |
| 26473 | ANGEL MONTERO HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26474 | ANGEL MONTERO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26475 | Angel Montes Alvelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611164 | ANGEL MONTES SANTIAGO | HC 1 BOX 6479 | | | | CIALES | PR | 00638-9648 | |
| 611165 | ANGEL MORALES | PO BOX 30493 | | | | WILMINGTON | DE | 19805 | |
| 611167 | ANGEL MORALES ADORNO | CALLE 16 A E 2 24 EXT REXVILLE | | | | BAYAMON | PR | 00957 | |
| 26476 | ANGEL MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611168 | ANGEL MORALES CAMACHO | URB EL TUQUE | 36 CALLE 1 | | | PONCE | PR | 00731 | |
| 611169 | ANGEL MORALES CARDONA | HC 06 BOX 12010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611166 | ANGEL MORALES CRUZ | AVE BARBOSA #324 | | | | SAN JUAN | PR | 00917 | |
| 611170 | ANGEL MORALES FIGUEROA | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 26477 | ANGEL MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26478 | ANGEL MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26479 | ANGEL MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26480 | ANGEL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611171 | ANGEL MORALES SOTO | HC 01 BOX 5710 | | | | ARROYO | PR | 00714 | |
| 26481 | ANGEL MORALES VADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26482 | ANGEL MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26483 | ANGEL MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26484 | ANGEL MORERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611173 | ANGEL MOTTA SANTIAGO | B 303 COND VILLA MARINA | | | | FAJARDO | PR | 00738 | |
| 26485 | ANGEL MULERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611175 | ANGEL MUNDO | 88 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 26488 | ANGEL MUNIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26489 | ANGEL MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26490 | ANGEL MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26491 | ANGEL MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26492 | ANGEL MUNOZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26493 | ANGEL MVALENTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611176 | ANGEL N GARCIA CRUZ | VILLA LOS SANTOS | Y 2 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 26494 | ANGEL N GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26495 | ANGEL N MONTAVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611177 | ANGEL N ORTIZ FIGUEROA | HC 73  BOX-5270 | | | | NARANJITO | PR | 00719-9613 | |
| 611178 | ANGEL N PABON GONZALEZ | EXT JARDINES DE COAMO | H 34 CALLE 11 | | | COAMO | PR | 00769 | |
| 26497 | ANGEL N RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26498 | ANGEL N RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26499 | ANGEL N ROSARIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26500 | ANGEL N SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611180 | ANGEL N TORRES | 203 CALLE TETUAN SUITE 203 | | | | SAN JUAN | PR | 00901 | |
| 26501 | ANGEL N VEGA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611181 | ANGEL NARVAEZ NEGRON | COND MUNDO FELIZ APT 1211 | | | | CAROLINA | PR | 00979 | |
| 611182 | ANGEL NARVAEZ RODRIGUEZ | BOX 15 | | | | TOA ALTA | PR | 00954 | |
| 611183 | ANGEL NAVARRO GONZALEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26502 | ANGEL NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611184 | ANGEL NAZARIO | 13 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 611185 | ANGEL NAZARIO BELEN | COOP JARDINES SAN IGNACIO | APTO 713 | | | SAN JUAN | PR | 00927 | |
| 26503 | ANGEL NAZARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26504 | ANGEL NEGRON CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611186 | ANGEL NEGRON CRESPO | RES SAN FERNANDO | EDIF 4 APT 73 | | | SAN JUAN | PR | 00927 | |
| 26505 | ANGEL NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611188 | ANGEL NEGRON MORGADO | P O BOX 419 | | | | COROZAL | PR | 00783 | |
| 26506 | ANGEL NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26508 | ANGEL NEGRON QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26509 | ANGEL NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611189 | ANGEL NEGRON RIOS | COUNTRY CLUB | 829 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 26510 | ANGEL NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26511 | ANGEL NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611191 | ANGEL NIEVES NIEVES | HC 73 BOX 4336 | | | | NARANJITO | PR | 00719 | |
| 26512 | ANGEL NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26513 | ANGEL NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611195 | ANGEL NIEVES SOTO/CARMEN MENDOZA GARCIA | VILLA DE RIO GRANDE | K9 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 609462 | ANGEL NOEL MORALES ORTIZ | P O BOX 372825 | | | | CAYEY | PR | 00737 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 416 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | | 00984-5106 | |
| 611197 | ANGEL NORAT ORTIZ | P O BOX 772 | | | | COAMO | PR | 00760 | |
| 26515 | ANGEL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26516 | ANGEL NUNEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26518 | ANGEL O ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26520 | ANGEL O BERRIOS SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26521 | ANGEL O CARRERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611200 | ANGEL O CINTRON OPIO | MIRAMAR 800CALLE MARTI APT 9 | | | | SAN JUAN | PR | 00907 | |
| 26522 | ANGEL O FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26523 | ANGEL O GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611201 | ANGEL O GUTIERREZ FELICIANO | P O BOX 561043 | | | | GUAYANILLA | PR | 00656 | |
| 26524 | ANGEL O LOPEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611202 | ANGEL O MARCANOVAZQUEZ | RR 02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 609463 | ANGEL O MERCADO SEDA | PO BOX 7372 | | | | MAYAGUEZ | PR | 00681 | |
| 611203 | ANGEL O MIRANDA APONTE | COND CONCORDIA GARDENS | 2 APT 5H | | | SAN JUAN | PR | 00924 | |
| 26526 | ANGEL O MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611204 | ANGEL O MORALES ARROYO | BO OLAGUEYES | CARR 664 BZN 40-3 | | | BARCELONETA | PR | 00617 | |
| 26528 | ANGEL O OLIVO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26529 | ANGEL O ORTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611205 | ANGEL O POMALES ORTIZ | PO BOX 1236 | | | | PATILLA | PR | 00723 | |
| 26530 | ANGEL O RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611206 | ANGEL O RIVERA MEDINA | C10 URB JARDINES PLA | | | | CAGUAS | PR | 00725 | |
| 26531 | ANGEL O ROBLES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611207 | ANGEL O ROSADO | URB COUNTRY CLUB | QI 14 CALLE 529 | | | CAROLINA | PR | 00982 | |
| 611208 | ANGEL O SERRANO TOLEDO | HC 9 BOX 2555 | | | | SABANA GRANDE | PR | 00637-9604 | |
| 26532 | ANGEL O TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26533 | ANGEL O VALENTIN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26534 | ANGEL O VAZQUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26535 | ANGEL O VAZQUEZ PADOVANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611209 | ANGEL O VAZQUEZ PEREZ | URB BRISAS DEL MAR | ES 3 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 26536 | ANGEL O VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26537 | ANGEL O. CIRILO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611210 | ANGEL OCASIO OCASIO | URB JARDINES DE CATANO S 10 | CALLE NISPERO | | | CATANO | PR | 00962 | |
| 26539 | ANGEL OCASIO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611211 | ANGEL OJEDA ESPADA | URB BAIROA PARK | 205 CALLE A JIMENEZ | | | CAGUAS | PR | 00725 | |
| 26540 | ANGEL OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611212 | ANGEL OLIVER SOTO | URB STA JUANITA | AA 36 CALLE GUAYAMA | | | BAYAMON | PR | 00956 | |
| 26541 | ANGEL OLIVO VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611213 | ANGEL OMAR ARCE VILLANUEVA | HC 05 BOX 93025 | | | | ARECIBO | PR | 00612 | |
| 26542 | ANGEL OMAR REBOLLAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611214 | ANGEL OMY REY SEIJO | UNION PLAZA STE 810 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 26543 | ANGEL ONEIL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26544 | ANGEL O'NEILL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611215 | ANGEL ONEILL REYES | P O BOX 1514 | | | | GUAYNABO | PR | 00970 | |
| 26545 | ANGEL ONEILL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 609464 | ANGEL OQUENDO OLIVERA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 611216 | ANGEL ORAMA HERNANDEZ | BOX  1 | PARCELAS  AMADEO | | | VEGA BAJA | PR | 00963 | |
| 26546 | ANGEL ORENGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611217 | ANGEL ORENGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611218 | ANGEL OROZCO CHANZA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 26547 | ANGEL ORTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611219 | ANGEL ORTEGA DEL VALLE | RR 3  BOX 4281 | | | | SAN JUAN | PR | 00926 | |
| 26548 | ANGEL ORTEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611220 | ANGEL ORTEGA REY | RES LLORENS TORRES | EDIF 87 APT 1700 | | | SAN JUAN | PR | 00913 | |
| 26549 | ANGEL ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611222 | ANGEL ORTIZ BURGOS | HC 1 BOX 5993 | | | | CIALES | PR | 00720 | |
| 26550 | Angel Ortiz Díaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611223 | ANGEL ORTIZ HERNANDEZ | PO BOX 2031 | | | | CEIBA | PR | 00735 | |
| 26551 | ANGEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611221 | ANGEL ORTIZ MELENDEZ | HC 02 BOX 4190 | | | | GUAYAMA | PR | 00784 | |
| 611225 | ANGEL ORTIZ ORTIZ | HC 71 BOX 1781 | | | | NARANJITO | PR | 00719 | |
| 611226 | ANGEL ORTIZ PLUMEY | HC 71 BOX 1766 | | | | NARANJITO | PR | 00719 | |
| 611227 | ANGEL ORTIZ QUIÑONES | SUITE 417 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 611228 | ANGEL ORTIZ RAMOS | HC 72 BOX 6764 | | | | CAYEY | PR | 00736 | |
| 26553 | ANGEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26559 | ANGEL ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26560 | ANGEL OSORIO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611231 | ANGEL OSORIO DEL VALLE | URN STA ISIDRA 3 | E 26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 611232 | ANGEL OSTOLAZA RIVERA | HC 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 26561 | ANGEL OTANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611234 | ANGEL OTERO DEL VALLE | HC 02 BOX 40927 | | | | VEGA BAJA | PR | 00694 | |
| 26563 | ANGEL OTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26564 | ANGEL OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26565 | ANGEL OTERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26566 | ANGEL OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611235 | ANGEL P LOPEZ ORTIZ | URB VILLAS DE CASTRO | C 16 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 611236 | ANGEL P MILLAN | P O BOX 7759 | | | | CAROLINA | PR | 000986 | |
| 26568 | ANGEL P VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26569 | ANGEL PABON MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611237 | ANGEL PACHECO GUZMAN / JASON PACHECO | P O BOX 801 | | | | COROZAL | PR | 00783 | |
| 611238 | ANGEL PACHECO MATTA | 825  65 INFANTERIA | | | | SAN JUAN | PR | 00924-4622 | |
| 611240 | ANGEL PACHECO OCASIO | RES PUERTA DE TIERRA | APTO 38 EDIF G | | | SAN JUAN | PR | 00901 | |
| 26571 | ANGEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611242 | ANGEL PADILLA RAMIREZ | 7 DC 04 BOX  48025 | | | | CAYEY | PR | 00725 9629 | |
| 611243 | ANGEL PADIN | ALTURAS DE BAYAMON | PP 2 CALLE 33 | | | BAYAMON | PR | 00959 | |
| 611244 | ANGEL PAGAN | URB PARK COURT | A5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 26573 | ANGEL PAGAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611245 | ANGEL PAGAN DBA PAGAN CONST | HC 73 BOX 6108 | | | | NARANJITO | PR | 00719 | |
| 611246 | ANGEL PAGAN MARTINEZ | P O BOX 1917 | | | | BAYAMON | PR | 00960 | |
| 611247 | ANGEL PAGAN RODRIGUEZ | PO BOX 1057 | | | | CIALES | PR | 000638 | |
| 26574 | ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING S | HC 74 BOX 5280 | | | | NARANJITO | PR | 00719 | |
| 611248 | ANGEL PANIAGUA MEDINA | URB SANTA JUANITA | WJ 9  CALLE PEGUEIRA | | | BAYAMON | PR | 00956 | |
| 611249 | ANGEL PARIS ESCALERA | PMB 31470359 | | | | SAN JUAN | PR | 00936 | |
| 26575 | ANGEL PENA BERDIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 418 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26576 | ANGEL PENA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26577 | ANGEL PENA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26578 | ANGEL PENA QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26579 | ANGEL PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26580 | ANGEL PERALES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26581 | ANGEL PEREZ BARRET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26583 | ANGEL PEREZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611250 | ANGEL PEREZ CABAN | BO ARENALES BAJO | RUTA 22 BOX 1724 | | | ISABELA | PR | 00667 | |
| 611251 | ANGEL PEREZ CONCEPCION | URB VILLAS DE REY | 4H 13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 611252 | ANGEL PEREZ DE JESUS | LAS GRANJAS | CALLE GERARDO MARTINEZ | | | VEGA BAJA | PR | 00693 | |
| 26584 | ANGEL PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | | 00685 | |
| 26585 | ANGEL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609465 | ANGEL PEREZ FELICIANO | ALTURAS DE SANS SOUCI | B-23 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 26589 | ANGEL PEREZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26590 | Angel Perez Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611255 | ANGEL PEREZ MARQUEZ | PO BOX 981 | GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 611256 | ANGEL PEREZ MARTINEZ | IMBERY | C 16 BNZ 17 | | | BARCELONETA | PR | 00617 | |
| 611257 | ANGEL PEREZ MATOS | P O BOX 6219 | | | | PONCE | PR | 00733 6219 | |
| 26591 | ANGEL PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611258 | ANGEL PEREZ MORAN | HC 866 BOX 5325 | | | | FAJARDO | PR | 00738 | |
| 26592 | ANGEL PEREZ MUXOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26593 | ANGEL PEREZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26595 | ANGEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26596 | ANGEL PEREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26597 | ANGEL PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26598 | ANGEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611260 | ANGEL PEREZ ROSARIO | HC 01 BOX 5442 | | | | BARCELONETA | PR | 00607 | |
| 26600 | ANGEL PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26601 | ANGEL PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611262 | ANGEL PEREZ TORRES | LEVITTOWN 3RA SEC | 3226 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 611263 | ANGEL PESQUERA DBA | COMPUTER TRAINING CENTER | CAPARRA HEIGHTS | 521 CALLE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 26602 | ANGEL PIETRANGELO ZAMPICININI TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26603 | Angel Pizarro Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26604 | ANGEL PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611264 | ANGEL POMALES RIVERA | HC 1 BOX 4260 | | | | NAGUABO | PR | 00718-9709 | |
| 26606 | ANGEL PONT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611265 | ANGEL PRATTS DIAZ | HC 3 BOX 7104 | | | | JUNCOS | PR | 00777-9724 | |
| 611266 | ANGEL PRATTS ROSADO | PO BOX 561395 | | | | GUAYANILLA | PR | 00656-3395 | |
| 26607 | ANGEL PUIG DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26609 | ANGEL QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26611 | ANGEL QUINONEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611268 | ANGEL QUINTANA CABAN | 110 LOMAS VERDES | | | | MOCA | PR | 00676 | |
| 26612 | ANGEL QUINTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611269 | ANGEL QUINTERO TORRES | BOX 916 | | | | MOROVIS | PR | 00687 | |
| 26613 | ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26614 | ANGEL R ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 419 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26615 | ANGEL R ALFONZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26616 | ANGEL R ALVARADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26617 | ANGEL R AMEZAGA MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611271 | ANGEL R AMEZQUITA MATTA | URB DORADO DEL MAR | JJ4 CALLE PELICANO | | | DORADO | PR | 00646-2315 | |
| 26618 | ANGEL R APONTE / CANDIDA R GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26619 | ANGEL R APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26620 | ANGEL R AQUINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611272 | ANGEL R ARROYO DE JESUS | URB LOMAS VERDES | 2 P 243 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 611273 | ANGEL R AVILES HERNANDEZ | COAMO GARDENS | B 4  CALLE 1 | | | COAMO | PR | 00769 | |
| 26621 | ANGEL R AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611274 | ANGEL R BENITEZ FELICIANO | PO BOX 1754 | | | | SAN LORENZ0 | PR | 00754 | |
| 26622 | ANGEL R BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26623 | ANGEL R BETANCOURT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611276 | ANGEL R CAMACHO SUAREZ | PO BOX 638 | | | | AIBONITO | PR | 00705 | |
| 26624 | ANGEL R CARDENALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611277 | ANGEL R CARRERO MERCADO | HC 1 BOX 14897 | | | | RIO GRANDE | PR | 00745-9651 | |
| 611278 | ANGEL R CINTRON DAVILA | PMB 166 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 26626 | ANGEL R COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26627 | ANGEL R COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26628 | ANGEL R COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26629 | ANGEL R CRESPO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611280 | ANGEL R CRUZ COLON Y ANA LIGIA CRUZ | PO BOX 1071 | | | | GUAYAMA | PR | 00785 | |
| 26630 | ANGEL R DAVILA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26632 | ANGEL R DE JESUS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611282 | ANGEL R DECASTRO SANCHEZ | PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26633 | ANGEL R DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611283 | ANGEL R DELGADO DIAZ | HC 2 BOX 6279 | | | | FLORIDA | PR | 00650 | |
| 26634 | ANGEL R DELGADO POL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26636 | ANGEL R DIAZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611284 | ANGEL R DIAZ FIGUEROA | P O BOX 532 | | | | TRUJILLO ALTO | PR | 00977 | |
| 26637 | ANGEL R DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26638 | ANGEL R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26640 | ANGEL R EGOZCUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611285 | ANGEL R ESTRADA LOZANO | URB VENUS GARDENS | 705 CALLE ASTOR | | | SAN JUAN | PR | 00926 | |
| 611286 | ANGEL R ESTRELLA POMALES | HC 2 BOX 4376 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 611287 | ANGEL R FELIBERTY SILVESTRY | P O BOX 513 | | | | CABO ROJO | PR | 00623 | |
| 26641 | ANGEL R FELICIAMNO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26642 | ANGEL R FERNANDEZ BERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611288 | ANGEL R FIGUEROA BONILLA | P 15 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 611289 | ANGEL R FIGUEROA MARRERO | RR 11 BOX 383 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 611290 | ANGEL R FIGUEROA PERALTA | URB VILLAS DE LOIZA | U34 CALLE 5 A | | | LOIZA | PR | 00729 | |
| 611291 | ANGEL R FONTANEZ HERNANDEZ | PARCELAS FALU | 276 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 611292 | ANGEL R FRAGUADA SANTIAGO | HC 01 BOX 12019 | | | | CAROLINA | PR | 00987-9805 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26643 | ANGEL R FRANCESCHI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611293 | ANGEL R FRANCO DOMINICCI | URB LAS ALONDRAS | B 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 611294 | ANGEL R FRET MERCADO | URB DORADO DEL MAR | E24 CALLE AZULES DE MAR | | | DORADO | PR | 00646 | |
| 611295 | ANGEL R FUENTES | PO BOX 6261 | | | | CANOVANAS | PR | 00729 | |
| 611297 | ANGEL R GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 26644 | ANGEL R GARCIA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26645 | ANGEL R GINAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26646 | ANGEL R GONZALEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611298 | ANGEL R GRAU SANTIAGO | PO BOX 34053 | | | | PONCE | PR | 00734-4053 | |
| 611299 | ANGEL R GUZMAN CASANOVA | REPTO METROPOLITANO | 44 SE 1189 | | | SAN JUAN | PR | 00921 | |
| 26647 | ANGEL R GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26648 | ANGEL R HAMBURGO LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611300 | ANGEL R HERNANDEZ ROSARIO | BO PALMAS | 20 CALLE PARAISO | | | CATANO | PR | 00962 | |
| 611301 | ANGEL R IGLESIAS TAPIA | RIO PIEDRAS STATION | PO BOX 20549 | | | SAN JUAN | PR | 00928 | |
| 26649 | ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | URB  LA QUINTA | J 3 BUZON 134 | | | SABANA GRANDE | PR | 00637 | |
| 611302 | ANGEL R LAJARA RODRIGUEZ | BO BORINQUEN | RR 9 BOX 2715 | | | AGUADILLA | PR | 00603 | |
| 611304 | ANGEL R LAUREANO / AIDA LANDRON | ALT DE BAYAMON | 135 CALLE C | | | BAYAMON | PR | 00956 | |
| 611305 | ANGEL R LAZU RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26650 | ANGEL R LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26651 | ANGEL R LOPEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611309 | ANGEL R LOPEZ LEON | URB LOMAS VERDES | 4M 45 CALLE LULA | | | BAYAMON | PR | 00956-2956 | |
| 611311 | ANGEL R LOPEZ ORTIZ | FRANCISCO M QUINONEZ 56 | | | | SABANA GRANDE | PR | 00637 | |
| 26654 | ANGEL R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611312 | ANGEL R LOPEZ VEGA | MCS 365 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26655 | ANGEL R LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611313 | ANGEL R MALDONADO | HC 1 BOX 7873 | BO QUEBRADA | | | BARCELONETA | PR | 00617 | |
| 26656 | ANGEL R MALDONADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26657 | ANGEL R MALDONADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611314 | ANGEL R MARQUEZ RAMIREZ | URB FOREST HILLS | N 283 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 26658 | ANGEL R MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26659 | ANGEL R MARRERO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611316 | ANGEL R MARRERO FEBUS | PO BOX 360069 | | | | SAN JUAN | PR | 00936-0069 | |
| 26661 | ANGEL R MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611317 | ANGEL R MARRERO PAGAN | 67 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 26662 | ANGEL R MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609466 | ANGEL R MARTINEZ RIVERA | HC  04  BOX  7999 | | | | JUANA DIAZ | PR | 00795 | |
| 26663 | ANGEL R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26664 | ANGEL R MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611320 | ANGEL R MARZAN SANTIAGO | URB APOLO | 2076 CALLE HERCULES | | | GUAYNABO | PR | 00969 | |
| 611321 | ANGEL R MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611322 | ANGEL R MATOS GONZALEZ | PO BOX 7688 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611324 | ANGEL R MATOS MATOS | PO BOX 1023 | | | | COAMO | PR | 00769 | |
| 611325 | ANGEL R MEDINA RODRIGUEZ | PO BOX 427 | | | | ISABELA | PR | 00662 | |
| 26665 | ANGEL R MELENDEZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611328 | ANGEL R MELENDEZ LOPEZ | HC 1 BOX 25731 | | | | VEGA BAJA | PR | 00693 | |
| 611329 | ANGEL R MELENDEZ MORALES | URB LA PROVIDENCIA | C 15 CALLE 3 | | | PONCE | PR | 00728 | |
| 26666 | ANGEL R MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611330 | ANGEL R MIRANDA CABALLERO | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 26667 | ANGEL R MONTES CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611333 | ANGEL R MORALES DELGADO | ALT RIO GRANDE | D 137 CALLE 3 | | | RIO GRANDE | PR | 00745-3312 | |
| 26668 | ANGEL R MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26670 | ANGEL R MUNOZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26671 | ANGEL R NIEVES VEINTIDOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26672 | ANGEL R NORMANDIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26673 | ANGEL R NUNEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611334 | ANGEL R OCASIO MADERA | VILLA FONTANA | 3B516 VIA 60 | | | CAROLINA | PR | 00983 | |
| 611335 | ANGEL R OCASIO ROSADO | PALENQUE | CALLE 2 BZN 1-A | | | BARCELONETA | PR | 00617 | |
| 26674 | ANGEL R OLIVERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26675 | ANGEL R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26676 | ANGEL R ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611337 | ANGEL R ORTIZ MATOS | HC 2 BOX 6553 | | | | BARRANQUITAS | PR | 00794 | |
| 611338 | ANGEL R ORTIZ MERCADO | PO BOX  528 | | | | NARAJITO | PR | 00719 | |
| 611339 | ANGEL R ORTIZ RIVERA | EXT SAN LUIS | 73 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 26677 | ANGEL R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611340 | ANGEL R ORTIZ RUIZ | P O BOX 83 | | | | HORMIGUEROS | PR | 00660 | |
| 26678 | ANGEL R PAGAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611341 | ANGEL R PAGAN RAMOS | PO BOX 14 | | | | AGUADILLA | PR | 00605 | |
| 611342 | ANGEL R PEXA TROCHE | ALTURAS DE CASTELLANA | AA 12 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 26679 | ANGEL R PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26680 | ANGEL R PERAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611344 | ANGEL R PEREZ APONTE | URB EL MIRADOR BAIROA | 2M22 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 611345 | ANGEL R PEREZ CHEVEREZ | HC 05 BOX 10024A | | | | COROZAL | PR | 00783 | |
| 26681 | ANGEL R PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611347 | ANGEL R PEREZ MOLL | URB PRADO ALTO | J21 CALLE 1 | | | GUAYNABO | PR | 00966-3039 | |
| 611349 | ANGEL R PEROZA DIAZ | JARD PALMAREJO | W 3 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 26682 | ANGEL R RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611351 | ANGEL R RAMOS ROMAN | URB SANTA ELENA | 86 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 26683 | ANGEL R RAPOSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611352 | ANGEL R RIVERA COTTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 611353 | ANGEL R RIVERA FIGUEROA | BALCONES DE MONTE REAL | 1102 | | | CAROLINA | PR | 00987 | |
| 26685 | ANGEL R RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611354 | ANGEL R RIVERA MONTES | HC 02 BOX 12936 | | | | SAN GERMAN | PR | 00683 | |
| 26686 | ANGEL R RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611356 | ANGEL R RIVERA RIOS | BOX 246 | | | | NARANJITO | PR | 00719 | |
| 611357 | ANGEL R RIVERA RIVERA | 178 CALLE LUCIA VAZQUEZ S | | | | CAYEY | PR | 00736 | |
| 26687 | ANGEL R RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611358 | ANGEL R ROBLES MELENDEZ | HC 80 BOX 9270 | | | | DORADO | PR | 00646 | |
| 26688 | ANGEL R ROBLES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611359 | ANGEL R RODRIGUEZ AJA | 155 CALLE FEDERICO DEGETAU | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26689 | ANGEL R RODRIGUEZ BEABRAUTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26690 | ANGEL R RODRIGUEZ CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611360 | ANGEL R RODRIGUEZ MORALES | HC 71 BOX 4171 | | | | NARANJITO | PR | 00719 | |
| 611361 | ANGEL R RODRIGUEZ OQUENDO | PO BOX 2029 | | | | TOA BAJA | PR | 00949 | |
| 611362 | ANGEL R RODRIGUEZ ORTIZ | P O BOX 1908 | | | | JUNCOS | PR | 00777 | |
| 611363 | ANGEL R RODRIGUEZ SANTIAGO | HC 1 BOX 5269 | | | | CIALES | PR | 00638 | |
| 26691 | ANGEL R RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26692 | ANGEL R RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26693 | ANGEL R ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26694 | ANGEL R ROLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611364 | ANGEL R ROSA OTERO | HC 1 BOX 5009 | | | | CIALES | PR | 00638 | |
| 26695 | ANGEL R ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26696 | ANGEL R ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26697 | ANGEL R ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611365 | ANGEL R ROSARIO VEGA | SANTA ROSA | 9-23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 611366 | ANGEL R ROVIRA ABARCA | 559 A CALLE TRIGO | | | | SAN JUAN | PR | 00907-2511 | |
| 26698 | ANGEL R RUIZ ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611367 | ANGEL R SAEZ MIRANDA | PMB 027 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 611368 | ANGEL R SANTIAGO BERRIO | HC 01 BOX 5438 | | | | BARRANQUITAS | PR | 00794 | |
| 611369 | ANGEL R SANTIAGO DE LEON | PO BOX 732 | | | | SABANA HOYOS | PR | 00688 | |
| 611370 | ANGEL R SANTIAGO MARTINEZ | HC 1 BOX  5427 | | | | BARRANQUITAS | PR | 00794 | |
| 611371 | ANGEL R SANTIAGO ORTIZ | 22 CALLE LAS MERCEDES | | | | COAMO | PR | 00769-3205 | |
| 26699 | ANGEL R SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26700 | ANGEL R SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611372 | ANGEL R SANTOS RIVERA | OPEN LAND | 590 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 611376 | ANGEL R SUAREZ TORRES | ALTURAS DE SAN BENITO | 20 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 26702 | ANGEL R TIRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611377 | ANGEL R TORRES ORTIZ | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 611378 | ANGEL R TORRES PAGAN | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611381 | ANGEL R TORRES SANTIAGO | BO PI AS | 2 CARR 775 # 4 | | | COMERIO | PR | 00782 | |
| 611383 | ANGEL R TORRES TORRES | PMB 124 | RR 7 BOX 7370 | | | SAN JUAN | PR | 00926 | |
| 611384 | ANGEL R TRINIDAD ROSA | 7 CALLE CORCHADO | | | | CIALES | PR | 00638 | |
| 26704 | ANGEL R TRUJILLO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611386 | ANGEL R VALLENILLA | ROLING HILLS | EE 130 CALLE SAN LUIS | | | CAROLINA | PR | 00987 | |
| 611388 | ANGEL R VARGAS NIEVES | RR 01 BOX 45180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611389 | ANGEL R VAZQUEZ BASCO | PO BOX 38 | | | | BARRANQUITAS | PR | 00794 | |
| 26705 | ANGEL R VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611391 | ANGEL R VEGA COSME | URB VICTORIA HEIGHTS | E 1 CALLE 7 | | | SAN JUAN | PR | 00959 | |
| 26707 | ANGEL R VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611392 | ANGEL R VELEZ ALICEA | 4 AVE ROSA | | | | MANATI | PR | 00674 | |
| 26708 | ANGEL R VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611393 | ANGEL R VILLANUEVA | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 611394 | ANGEL R VIVES SANCHEZ | PO BOX 1379 | | | | UTUADO | PR | 00641 | |
| 26710 | ANGEL R. ALBIZU MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26711 | ANGEL R. ALVAREZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 423 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26712 | ANGEL R. AMEZQUITA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26714 | ANGEL R. DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26715 | ANGEL R. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26716 | ANGEL R. MARTINEZ DAUBON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26717 | ANGEL R. MUNOZ MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26718 | ANGEL R. ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26719 | ANGEL R. ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26720 | ANGEL R. PUENTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26721 | ANGEL R. RIVERA DBA OFFICE CHOICE | PMB 268 AVE HOSTOS 819 | | | | PONCE | PR | 00716 | |
| 26723 | ANGEL R. RODRIGUEZ PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26724 | ANGEL R. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26725 | ANGEL R. ROMERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26726 | ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61 BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| 26727 | ANGEL R. VELEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611404 | ANGEL R.ARROYO GONZALEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 26728 | ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | | BAYAMON | PR | 00960-5381 | |
| 26729 | ANGEL RAFAEL FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26730 | ANGEL RAFAEL GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26731 | ANGEL RAFAEL III ROQUE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26732 | ANGEL RAFAEL PENA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611406 | ANGEL RAFAEL PEREZ MELENDEZ | HC 01 BOX 7833 | | | | CANOVANAS | PR | 00729 | |
| 611407 | ANGEL RAFAEL PINELA SEPULVEDA | PO BOX 1211 | | | | RIO GRANDE | PR | 00745 | |
| 26733 | ANGEL RAFAEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611408 | ANGEL RAFAEL RODRIGUEZ SANTOS | HC 03 BOX 15207 | | | | COROZAL | PR | 00783 | |
| 611409 | ANGEL RAMIREZ FONSECA | URB VILLAS DE CANEY | J 10 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 26734 | ANGEL RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611410 | ANGEL RAMIREZ RODRIGUEZ | HC 4 BOX 22113 | | | | LAJAS | PR | 00667 | |
| 611411 | ANGEL RAMIREZ SANTIAGO | 660 CALLE MAXIMO BARBOSA | | | | MAYAGUEZ | PR | 00680 | |
| 26744 | ANGEL RAMIREZ/ BEATRIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26745 | ANGEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26746 | ANGEL RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26747 | ANGEL RAMOS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26748 | ANGEL RAMOS GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611414 | ANGEL RAMOS HERNANDEZ | URB VILLA NUEVA | I 6 CALLE 10 | | | CAGUAS | PR | 00727 | |
| 26749 | ANGEL RAMOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770942 | ANGEL RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26750 | ANGEL RAMOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611416 | ANGEL RAMOS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611417 | ANGEL RAMOS ORTA | URB VILLA CAPRI | 605 CALLE LOMBADIA | | | SAN JUAN | PR | 00924 | |
| 26751 | ANGEL RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611418 | ANGEL RAMOS QUINTANA | CALLE UNION CANDELARIA ARENA | PARC 32 | | | TOA BAJA | PR | 00949 | |
| 611419 | ANGEL RAMOS RIVERA | HC 01 BOX 8074 | | | | CANOVANAS | PR | 00729 | |
| 26752 | ANGEL RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26754 | ANGEL RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26756 | ANGEL RAMOS/ JUANITA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611424 | ANGEL RANGEL SOTO | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 26757 | ANGEL RAOL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26758 | ANGEL RAUL COIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611425 | ANGEL REMIGIO GONZALEZ | INFANTE BLOQUE 20 DASA 598 | | | | CAROLINA | PR | 00984 | |
| 26759 | ANGEL REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611426 | ANGEL REYES CORREDOR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 26760 | ANGEL REYES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611427 | ANGEL REYES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 611428 | ANGEL REYES FLORES | URB BAIROA | B 1A PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 611429 | ANGEL REYES HERNANDEZ | PO BOX 358 | | | | CAMUY | PR | 00627 | |
| 611430 | ANGEL REYES LUCCA | VILLA RICA | AN 34 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 26762 | ANGEL REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26763 | ANGEL REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26764 | ANGEL REYES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611433 | ANGEL REYES SANTIAGO | RES MAXIMINO MIRANDA | BLOQUE 4  APT 39 | | | VILLALBA | PR | 00766 | |
| 26765 | ANGEL RICARDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611434 | ANGEL RIOS | P O BOX 52095 | | | | TOA BAJA | PR | 00950-2095 | |
| 26766 | ANGEL RIOS CASTILLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611435 | ANGEL RIOS MONTALVO | BO AMELIA | 36 MARTINEZ NADAL | | | GUAYNABO | PR | 00962 | |
| 611436 | ANGEL RIOS PINTERO | BO FRONTON ALTURAS | KM 4 H7 EXTENSION | BOX 635 | | CIALES | PR | 00638 | |
| 26767 | ANGEL RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611437 | ANGEL RIOS RIVERA | PARCELAS IMBERRY | 22 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 611439 | ANGEL RIOS VAZQUEZ | VILLA NUEVA | A2  CALLE 6 | | | CAGUAS | PR | 00725 | |
| 611440 | ANGEL RIQUELME MATOS | PO BOX 4469 | | | | AGUADILLA | PR | 00605 | |
| 611441 | ANGEL RIVAS CONSTRUCTION INC | BO CUCHILLAS | CARR 617 KM 2 4 INT | | | MOROVIS | PR | 00687 | |
| 26768 | ANGEL RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611442 | ANGEL RIVERA | 103 CALLE PRINCIPAL | APT 152 | | | GUANICA | PR | 00653 | |
| 611443 | ANGEL RIVERA & CO | PO BOX 21263 | | | | SAN JUAN | PR | 00928 | |
| 26769 | ANGEL RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26771 | ANGEL RIVERA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26772 | ANGEL RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26773 | ANGEL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611445 | ANGEL RIVERA CONCEPCION | RR 5 BOX 8543 | BO BUENA VISTA | | | BAYAMON | PR | 00956-9726 | |
| 26775 | ANGEL RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611446 | ANGEL RIVERA DIAZ | LA ROSALEDA | B19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 26776 | ANGEL RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26777 | ANGEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611447 | ANGEL RIVERA GUZMAN | G P O BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 611448 | ANGEL RIVERA HUERTAS | EMBALSE SAN JOSE | 410 CALLE BELMONTE | | | SAN JUAN | PR | 00926 | |
| 26778 | ANGEL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26779 | ANGEL RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611450 | ANGEL RIVERA MARTINEZ | URB TURABO GARDENS | GR9  CALLE 25 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611451 | ANGEL RIVERA MAYMI | P O BOX 7251 | | | | CAGUAS | PR | 00726 | |
| 26780 | ANGEL RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611452 | ANGEL RIVERA MONGE | HC 02 BOX 5100 | | | | COAMO | PR | 00769 | |
| 26782 | ANGEL RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611453 | ANGEL RIVERA NARVAEZ | BRAZILIN | C 19 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 611454 | ANGEL RIVERA NEGRON | URB SAN JOSE | 356 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923-1215 | |
| 26783 | ANGEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609467 | ANGEL RIVERA ORTOLAZA | URB SAN GERARDO | 1735 CALLE CALIFORNIA | | | SAN JUAN | PR | 00926 | |
| 26784 | ANGEL RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611455 | ANGEL RIVERA PEREZ | HC 02 BOX 12348 | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 26785 | ANGEL RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611456 | ANGEL RIVERA RAMIREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 26787 | ANGEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418644 | ÁNGEL RIVERA RAMOS, MIGUEL, ET ALS | ROBERTO BONANO | AVE.INCIPAL I-31 URB. BARALT | | | FAJARDO | PR | 00738 | |
| 26789 | ANGEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609468 | ANGEL RIVERA ROSA | URB LUCHETTY 42 | CALLE SIERRA BERDECIA | | | MANATI | PR | 00674 | |
| 26791 | ANGEL RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611461 | ANGEL RIVERA RUIZ | MSC 288 P O BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 26792 | ANGEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611463 | ANGEL RIVERA SCOTT | 1418 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 26794 | ANGEL RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26795 | ANGEL RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26796 | ANGEL RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26797 | ANGEL ROBERTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26798 | ANGEL ROBLES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611468 | ANGEL ROBLES MELENDEZ | P O BOX 1593 | | | | MANATI | PR | 00674 | |
| 611469 | ANGEL ROBLES RUIZ | P O BOX 788 | | | | TOA BAJA | PR | 00951-0000 | |
| 26799 | ANGEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611471 | ANGEL RODRIGUEZ ALDEBOL/ HOGAR DEL ANGEL | BO RIO HONDO | 475 MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680 | |
| 611472 | ANGEL RODRIGUEZ ALEJANDRO | HC 5 BOX 54874 | | | | CAGUAS | PR | 00725-9213 | |
| 26800 | ANGEL RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611474 | ANGEL RODRIGUEZ ALVAREZ | 940 CALLE CECILIO LEBRON | | | | SAN JUAN | PR | 00924 | |
| 26801 | ANGEL RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26802 | ANGEL RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26803 | ANGEL RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26804 | ANGEL RODRIGUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26806 | ANGEL RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611476 | ANGEL RODRIGUEZ COLON | QUINTAS DE SUR | M 8 CALLE 9 | | | PONCE | PR | 00728 | |
| 611477 | ANGEL RODRIGUEZ CRESPO | PO BOX 479 | | | | AGUADA | PR | 00602 | |
| 26807 | ANGEL RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26808 | ANGEL RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611479 | ANGEL RODRIGUEZ FUENTES | HC 4 BOX 6570 | | | | COROZAL | PR | 00783 | |
| 611480 | ANGEL RODRIGUEZ GALARZA | BOX 3199 | | | | AGUADILLA | PR | 00605 | |
| 611481 | ANGEL RODRIGUEZ GONZALEZ / GLENDA COLON | PO BOX 370472 | | | | CAYEY | PR | 00737-0472 | |
| 26810 | ANGEL RODRIGUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26811 | ANGEL RODRIGUEZ HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611483 | ANGEL RODRIGUEZ LOPEZ | P O BOX 761 | | | | AGUADILLA | PR | 00602 | |
| 611485 | ANGEL RODRIGUEZ MARTINEZ | P O BOX 1257 | | | | JAYUYA | PR | 00664 | |
| 26812 | ANGEL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611486 | ANGEL RODRIGUEZ ORTEGA | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 611487 | ANGEL RODRIGUEZ OTERO | URB COUNTRY CLUB | GT 21 3ER EXT 204 | | | CAROLINA | PR | 00982 | |
| 26814 | ANGEL RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26815 | ANGEL RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26816 | ANGEL RODRIGUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26819 | ANGEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26820 | ANGEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 609469 | ANGEL RODRIGUEZ RODRIGUEZ | SUITE 150 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 26822 | ANGEL RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611490 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| 26823 | ANGEL RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26824 | ANGEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611493 | ANGEL RODRIGUEZ SANTOS | URB SABANA GARDENS | I 38 CALLE 4 | | | CAROLINA | PR | 00983 | |
| 611494 | ANGEL RODRIGUEZ TAPIA | P O BOX 684 | | | | BARRANQUITAS | PR | 00794 | |
| 611495 | ANGEL RODRIGUEZ TARGA | AVE MIRAMAR 658 | APT 702 | | | SAN JUAN | PR | 00907 | |
| 611496 | ANGEL RODRIGUEZ VALENTIN | HC 2 BOX 5516 | | | | RINCON | PR | 00677 | |
| 611497 | ANGEL RODRIGUEZ VELAZQUEZ | JARDINES DEL CARIBE | GG 36 CALLE 35 | | | PONCE | PR | 00728-2611 | |
| 611498 | ANGEL ROIG SANTINI | URB JARD DE ARECIBO | 120 CALLE K | | | ARECIBO | PR | 00612 | |
| 611499 | ANGEL ROJAS BARBOSA | EXT LAS DELICIAS | 4128 CALLE MANUEL M DAMAS | | | PONCE | PR | 00728-3709 | |
| 26825 | ANGEL ROJAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611500 | ANGEL ROJAS RAMOS | HC 1 BOX 3728 | | | | QUEBRADILLAS | PR | 00678 | |
| 611501 | ANGEL ROLDAN JORDAN | PO BOX 3368 | | | | AGUADILLA | PR | 00603 | |
| 611503 | ANGEL ROLITOS CATERING | 201 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 611504 | ANGEL ROLON DEL VALLE | 4TA SECCION METROPOLIS | E 28 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 26826 | ANGEL ROLON SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26827 | ANGEL ROMAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26828 | ANGEL ROMAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26829 | ANGEL ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611508 | ANGEL ROMAN ORTEGA | HC 02 BOX 44534 | | | | VAGA BAJA | PR | 00693 | |
| 26831 | ANGEL ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26832 | ANGEL ROMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611509 | ANGEL ROMAN VELEZ | BOX 925 | | | | SABANA HOYOS | PR | 00688 | |
| 26836 | ANGEL ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611510 | ANGEL ROMERO ARROYO | 91 CALLE FRANCIA FINAL | | | | SAN JUAN | PR | 00917 | |
| 26837 | ANGEL ROMERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611511 | ANGEL ROMERO RODRIGUEZ | BO VISTA ALEGRE | 76 5 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 611512 | ANGEL ROMERO SANTIAGO | CALL BOX 2600 PMB 193 | | | | MOCA | PR | 00676 | |
| 611513 | ANGEL ROMERO TANCO | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 26838 | ANGEL ROSA BECERRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611515 | ANGEL ROSA GUZMAN | PO BOX 360513 | | | | SAN JUAN | PR | 00936-0513 | |
| 26839 | ANGEL ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26840 | ANGEL ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26841 | ANGEL ROSA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 427 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611517 | ANGEL ROSADO | P O BOX 1821 | | | | TOA ALTA | PR | 00977 | |
| 611518 | ANGEL ROSADO ABRAHAM | URB RADIOVILLE | 7 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 611519 | ANGEL ROSADO FERNANDEZ | C CC 42 RB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 26843 | ANGEL ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26844 | ANGEL ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611520 | ANGEL ROSADO ITURINO | RES NEMECIO CORRALES | EDIF 35 APT 643 | | | SAN JUAN | PR | 20918 | |
| 611521 | ANGEL ROSADO MADERA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 26845 | ANGEL ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26846 | ANGEL ROSADO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611522 | ANGEL ROSADO RIVERA | HC 2 BOX 6570 | | | | LARES | PR | 00669 | |
| 26847 | ANGEL ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26848 | ANGEL ROSARIO DURAN & GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611523 | ANGEL ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26849 | ANGEL ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26850 | ANGEL RUBAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611525 | ANGEL RUBEN DECASTRO SANCHEZ | URB PUERTO NUEVO | 436 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 26851 | ANGEL RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611526 | ANGEL RUIZ MALAVE | BO CARACOLES | 5123 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 26852 | ANGEL RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26853 | ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611527 | ANGEL S BONILLA RODRIGUEZ | PO BOX 368 | | | | LARES | PR | 00669 | |
| 26854 | ANGEL S CASANOVA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611528 | ANGEL S CONDE PLERQUI | SAN GERARDO | 331 TULSA | | | SAN JUAN | PR | 00926 | |
| 26855 | ANGEL S FEBRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26856 | ANGEL S GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26857 | ANGEL S HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611531 | ANGEL S MONTANEZ NAZARIO | URB PARKVILLE | J4 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 611532 | ANGEL S MORALES | 3 SARATOGA DRIVE | | | | CEIBA | PR | 00735 | |
| 611533 | ANGEL S OCASIO RAMIREZ | HC 10 BOX 7849 | | | | SABANA GRANDE | PR | 00637 | |
| 611534 | ANGEL S OSORIO DIAZ | EXT COMANDANTE | 105 RIALTO | | | CAROLINA | PR | 00987 | |
| 26859 | ANGEL S PAULINO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611536 | ANGEL S RAMOS RIVERA | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 26860 | ANGEL S RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611537 | ANGEL S RODRIGUEZ Y ELIZABETH PEREZ | PO BOX 594 | | | | CANOVANAS | PR | 00729 | |
| 609470 | ANGEL S ROSADO COLON | COND. LA PLAYA  EDIF C APTO | 301 | | | ARECIBO | PR | 00612 | |
| 26861 | ANGEL S RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26862 | ANGEL S SANTOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611538 | ANGEL S SERRANO FIGUEROA | VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 611539 | ANGEL S TORO PEREZ | PO BOX 291 | | | | LAJAS | PR | 00667291 | |
| 26863 | ANGEL S TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611540 | ANGEL SABABRIA | 90 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 26866 | ANGEL SALAMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611541 | ANGEL SALAS MOREIRA | URB VILLA ASTURIAS | 38  3 CALLE LUARCA | | | CAROLINA | PR | 00980 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 26867 | ANGEL SALGADO / RENE B B Q | 1202 CALLE SANTA LUCIA | | | | COANO | PR | 00769-9816 | |
| 26868 | ANGEL SALGADO TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611542 | ANGEL SANABRIA VELAZQUEZ | BO YAUREL SECTOR PALMAREJO | BUZON 6103 | | | ARROYO | PR | 00714 | |
| 26869 | ANGEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26870 | ANGEL SANCHEZ / SARA COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26871 | ANGEL SANCHEZ ACABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26872 | ANGEL SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611543 | ANGEL SANCHEZ CASANOVA | 23 CALLE PASEO ATENAS | | | | MANATI | PR | 00001 | |
| 611547 | ANGEL SANCHEZ JIMENEZ | URB LAS COLINAS | 45 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 611548 | ANGEL SANCHEZ MARTIN | URB SANTA ROSA | BLOQUE 54 5 CALLE 20 | | | BAYAMON | PR | 00959 | |
| 611549 | ANGEL SANCHEZ NIEVES | URB VERDE MAR 655 | 569 CALLE 21 | | | HUMACAO | PR | 00741 | |
| 26873 | ANGEL SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26874 | ANGEL SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26876 | ANGEL SANCHEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26877 | ANGEL SANDOVAL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611551 | ANGEL SANJURJO DIAZ | HC 1 BOX  8376 | | | | GURABO | PR | 00778 | |
| 611552 | ANGEL SANTAN RIVERA | BO CERRO GORDO | CARR 30 BOX 47 | | | BAYAMON | PR | 00957 | |
| 26878 | ANGEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26879 | ANGEL SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611553 | ANGEL SANTANA MENDOZA | URB BONNEVILLE HEIGHTS | 3 CALLE COMERIO | | | CAGUAS | PR | 00725-0000 | |
| 611554 | ANGEL SANTANA PANETO | COMUNIDAD PALOMAS 11 | SOLAR 71 | | | YAUCO | PR | 00978 | |
| 611555 | ANGEL SANTANA ROSARIO | P O BOX 8582 | | | | HUMACAO | PR | 00792 | |
| 26880 | ANGEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611557 | ANGEL SANTIAGO BOURDOIN | 172 E CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 611559 | ANGEL SANTIAGO FRANCO | BZN 2866 | | | | CIDRA | PR | 00739 | |
| 611560 | ANGEL SANTIAGO GARCIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 611561 | ANGEL SANTIAGO GUZMAN [EQUIPO ANGELS] | VILLA CAROLINA | 68 CALLE 55 | | | CAROLINA | PR | 00905 | |
| 26881 | ANGEL SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26882 | ANGEL SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26883 | ANGEL SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611564 | ANGEL SANTIAGO ROMAN | RES TRINA PADILLA DE SANZ | EDIF 17 APT 783 | | | ARECIBO | PR | 00612 | |
| 611565 | ANGEL SANTIAGO ROSARIO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 611566 | ANGEL SANTIAGO VEGA | BO CALLEJONES | P O BOX 538 | | | FLORIDA | PR | 00650 | |
| 611567 | ANGEL SANTIAGO VELEZ | PO BOX 1567 | | | | BARCELONETA | PR | 00617 | |
| 611568 | ANGEL SANTOS | HC 43 BOX 10240 | | | | CAMUY | PR | 00736 | |
| 26884 | ANGEL SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26885 | ANGEL SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611570 | ANGEL SCHELMETY JIMENEZ | HC 1 BOX 24 | | | | VEGA BAJA | PR | 00693 | |
| 611571 | ANGEL SENA DBA CAROLINA PAINTING CONTRAC | VILLA PALMERAS | 202 CALLE MERCHOFF | | | SAN JUAN | PR | 00915 | |
| 611572 | ANGEL SENQUIZ ORTIZ | P O BOX 70250 SUITE 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 611573 | ANGEL SEPULVEDA / COPAS | URB CARMELA | 105 CALLE CIRCONIA | | | ISABELA | PR | 00662 | |
| 26887 | ANGEL SEPULVEDA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26888 | ANGEL SEPULVEDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26889 | ANGEL SERRANO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26890 | ANGEL SERRANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26891 | ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 | |
| 611575 | ANGEL SIERRA GONZALEZ | PO BOX 4532 | | | | AGUADILLA | PR | 00605-4532 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26892 | ANGEL SILVA MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26893 | ANGEL SOLER ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611576 | ANGEL SOTO BELTRAN | PO BOX 860 | | | | MOCA | PR | 00676 | |
| 26894 | ANGEL SOTO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611577 | ANGEL SOTO COLON | BO CORAZON 371 16 | SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 611578 | ANGEL SOTO LOPEZ | PO BOX 142806 | | | | ARECIBO | PR | 00614 | |
| 26895 | ANGEL SOTO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26896 | Angel Soto Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611579 | ANGEL SOTO QUINTANA | URB VILLA CAROLINA | 2-31 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 611580 | ANGEL SOTO REYES | URB TURABO GARDENS | K 54 CALLE 28 | | | CAGUAS | PR | 00727-5901 | |
| 611581 | ANGEL SOTO RIVERA | CAPARRA TERRACE | 1582 CALLE 2 5O | | | SAN JUAN | PR | 00921 | |
| 26897 | ANGEL SOTO SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26898 | ANGEL SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26899 | ANGEL SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26900 | ANGEL SOTOMAYOR OCANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611583 | ANGEL SPORT SHOP | PO BOX 1502 | | | | COROZAL | PR | 00783 | |
| 611584 | ANGEL STUART ACEVEDO | URB MIRAFLORES | 24-7 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 611585 | ANGEL SUAREZ | PO BOX 441 | | | | FAJARDO | PR | 00738 | |
| 611586 | ANGEL SUAREZ DEIDA | PO BOX 912 | | | | HATILLO | PR | 00659 | |
| 26902 | ANGEL SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26903 | ANGEL SUAREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611587 | ANGEL SUAREZ RIERA | PO BOX 9020669 | | | | SAN JUAN | PR | 00902-0669 | |
| 611588 | ANGEL SUD PEREZ | PO BOX 21269 | | | | SAN JUAN | PR | 00901 | |
| 611589 | ANGEL SURIEL REYMUNDI | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 611590 | ANGEL T AGUIAR LEGUILLOU | URB GARCIA PONCE | C 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 26904 | ANGEL T COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611593 | ANGEL T CORIANO LOPEZ | URB SANTIAGO | CALLE C 37 BOX 28 | | | LOIZA | PR | 00772 | |
| 611594 | ANGEL T DELGADO COLON | HC 02 BOX 7666 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 26906 | ANGEL T DELGADO INOZTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26907 | ANGEL T IZQUIERDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26908 | ANGEL T LABOY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611595 | ANGEL T LOPEZ GONZALEZ | PO BOX 2031 | | | | CAYEY | PR | 00736 | |
| 26909 | ANGEL T LOPEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26910 | ANGEL T MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26911 | ANGEL T NOLASCO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26912 | ANGEL T PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611598 | ANGEL T SANTIAGO | EXT VILLA RICA | E 1 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 611599 | ANGEL T SEISE | EXT VILLA CAPRI | | | | SAN JUAN | PR | 00929 | |
| 611600 | ANGEL T SOTO GUZMAN | PO BOX 262 | | | | LUQUILLO | PR | 00773 | |
| 26913 | ANGEL T. OSORIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26914 | ANGEL TALAVERA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26915 | ANGEL THERAPY CENTER, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26918 | ANGEL TIRADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26919 | ANGEL TIRADO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611601 | ANGEL TIRADO DE JESUS | URB LEVITTOWN | R 4 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 611603 | ANGEL TOLEDO TOLEDO | RR-7 BOX 7167 | | | | SAN JUAN | PR | 00926 | |
| 26920 | ANGEL TOMAS DIAZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611604 | ANGEL TOMAS FONT DIAZ | PUERTO NUEVO NORTE | 1354 CALLE 12 NO | | | SAN JUAN | PR | 00920 | |
| 26923 | ANGEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26924 | ANGEL TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611606 | ANGEL TORRES ALFONZA | PO BOX 409 | | | | HATILLO | PR | 00659 | |
| 26926 | ANGEL TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26927 | ANGEL TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26928 | ANGEL TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611608 | ANGEL TORRES CORTES | URB BONNEVILLE HEIGHTS | 7 CALLE NARANJITO | | | CAGUAS | PR | 00725 | |
| 611609 | ANGEL TORRES DE JESUS | URB LOMAS DE CAROLINA | N 8 CALLE CERRO MARRAVILLA | | | CAROLINA | PR | 00987 | |
| 26929 | Angel Torres Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611610 | ANGEL TORRES LARA | URB LUCHETTI | 26 AVE VIRGEN DEL POZO | | | MANATI | PR | 00674 | |
| 611611 | ANGEL TORRES LOPEZ | HC01 BOX 6291 | | | | CANOVANAS | PR | 00729 | |
| 26930 | ANGEL TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611614 | ANGEL TORRES OTERO | PO BOX 1596 | | | | CIDRA | PR | 00739 | |
| 26931 | ANGEL TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26932 | ANGEL TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611615 | ANGEL TORRES RAMOS | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 26933 | ANGEL TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611616 | ANGEL TORRES RODRIGUEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611617 | ANGEL TORRES TORRES | HC 01 BOX 5598 | | | | CAMUY | PR | 00627 | |
| 611618 | ANGEL TORRES VALENTIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 26937 | ANGEL TRIANA MERLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26938 | ANGEL TROCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611621 | ANGEL TRUJILLO MOJICA | PO BOX 1281 | | | | CAROLINA | PR | 00986 | |
| 26940 | ANGEL U BATALLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611623 | ANGEL UMPIERRE GUADALUPE | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 26941 | ANGEL UMPIERRE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611624 | ANGEL URELLA MERCADO | 21 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 26942 | ANGEL V ALVAREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611625 | ANGEL V COLON CASTRO | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 26943 | ANGEL V COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26944 | ANGEL V DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26945 | ANGEL V MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26946 | ANGEL V MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26947 | ANGEL V OLIVERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26948 | ANGEL V PAGAN NEW ENERGY | URB LOS ARBOLES | 464 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 26949 | ANGEL V PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26950 | ANGEL V RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26951 | Angel Valdes Soler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26952 | ÁNGEL VALENTÍN COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26953 | ANGEL VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26954 | ANGEL VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611626 | ANGEL VALENTIN QUILES | URB VALLE ARRIBA | 156 CALLE GUAYACAN | | | COAMO | PR | 00769 | |
| 26955 | ANGEL VALENTIN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611628 | ANGEL VALLE RODRIGUEZ | PARCELAS PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 26956 | ANGEL VARGAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611629 | ANGEL VARGAS IGLESIAS | P O BOX 20605 | | | | SAN JUAN | PR | 00928 | |
| 611630 | ANGEL VARGAS SANABRIA | BO SABANA ENEAS | BOX 144 | | | SAN GERMAN | PR | 00683 | |
| 611631 | ANGEL VAZQUEZ | HC 02 BOX 11061 | | | | YAUCO | PR | 00698 | |
| 26958 | ANGEL VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611633 | ANGEL VAZQUEZ ASTACIO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 431 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 611634 | ANGEL VAZQUEZ BURGOS | URB LOMAS VERDES | 4 V 8 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 611635 | ANGEL VAZQUEZ DE JESUS | CALLE FRANCISCO G BRUNO | 61 OESTE | | | GUAYAMA | PR | 00784 | |
| 611636 | ANGEL VAZQUEZ FALCON | URB PARQUE FLAMINGO | 95 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| 611637 | ANGEL VAZQUEZ GONZALEZ | PO BOX 1657 | | | | COROZAL | PR | 00783 | |
| 26959 | ANGEL VAZQUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611638 | ANGEL VAZQUEZ RAMOS | COND COOP CIUDAD UNIVERSITARIA | EDIF B APTO 107 | | | TRUJILLO ALTO | PR | 00976 | |
| 26960 | ANGEL VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26961 | ANGEL VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611639 | ANGEL VAZQUEZ ROMERO | PO BOX 1400 | | | | CANOVANAS | PR | 00729 | |
| 26962 | ANGEL VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26963 | ANGEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26964 | ANGEL VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611640 | ANGEL VAZQUEZ TRINIDAD | 79 CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 611641 | ANGEL VEGA / DBA HEAVY EQUIPMENT | REPTO ESPERANZA | D 40 CALLE 10 | | | YAUCO | PR | 00698 | |
| 26965 | ANGEL VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611642 | ANGEL VEGA MIRANDA | MAGINAS | 98 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 26966 | ANGEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611644 | ANGEL VEGUILLA KUILAND | HC 1 BOX 13600 | | | | COMERIO | PR | 00782 | |
| 611645 | ANGEL VELAZQUEZ APONTE | HC 2 BOX 7211 | | | | YABUCOA | PR | 00767 | |
| 26968 | ANGEL VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26969 | ANGEL VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26970 | ANGEL VELAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26971 | ANGEL VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611646 | ANGEL VELAZQUEZ VEGA DBA P R PROF PAINTI | 16 RES EL RECREO APT 99 | | | | SAN GERMAN | PR | 00683 | |
| 611648 | ANGEL VELEZ FELICIANO | HC 7 BOX 31669 | | | | HATILLO | PR | 00669 | |
| 26972 | ANGEL VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26973 | ANGEL VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26974 | ANGEL VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26975 | ANGEL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26977 | ANGEL VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611650 | ANGEL VERGUILLA PEREZ | COMUNIDAD  MIRAMAR | 717 61 CALLE  AZALEA | | | GUAYAMA | PR | 00784 | |
| 611653 | ANGEL VICENTY IRIZARRY | PUERTO NUEVO | 1152 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 611656 | ANGEL VIERA MARTINEZ | PLAZA DEL CARIBE APT 505 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 611657 | ANGEL VIERA VILLENEUVE | 59 KING'S COURT | APT 1002 | | | SAN JUAN | PR | 00911-1161 | |
| 611658 | ANGEL VIGO GONZALEZ | 159 AVE JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 611659 | ANGEL VILA LUNA | HC 02 BOX 7627 | | | | AGUAS BUENAS | PR | 00703 | |
| 26979 | ANGEL VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611661 | ANGEL VILLEGAS / EVELYN TORRES HERNANDEZ | PO BOX 1776 | | | | GUAYNABO | PR | 00770 | |
| 611662 | ANGEL VILLEGAS JIMENEZ | P O BOX 885 | | | | YABUCOA | PR | 00767 | |
| 611663 | ANGEL VILLEGAS OTERO | VILLAS DE RIO VERDE | Z 1  CALLE 25 | | | CAGUAS | PR | 00725 | |
| 611664 | ANGEL VILLEGAS ROSADO | SUITE 147 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 611665 | ANGEL VINCENTY VALAZUEZ | VISTAMAR | K17 CALLE MARGINAL | | | CAROLINA | PR | 00983-1512 | |
| 611666 | ANGEL W ACOSTA POU | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| 26980 | ANGEL W BRIOSO TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26981 | ANGEL W ESQUIBEL PAMIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26982 | ANGEL W PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611669 | ANGEL W SANTIAGO NEGRON | LA LOMA | 25  CALLE K ENSENADA | | | GUANICA | PR | 00647 | |
| 26983 | ANGEL WHATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611671 | ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 26985 | ANGEL WONG CHONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26986 | ANGEL X DOMENECH ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26987 | ANGEL X MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26988 | ANGEL X VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611672 | ANGEL Y ANA CORTES PEREZ | 258 DE LA WARE AVE | | | | BAY SHORE | NY | 11706 | |
| 26990 | ANGEL Y CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611673 | ANGEL Y NEGRON ARROYO | PO BOX 1191 | | | | MOROVIS | PR | 00647 | |
| 26991 | ANGEL Y NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 26992 | ANGEL Y VELLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611674 | ANGEL ZABALA DIAZ | P O BOX 881 | | | | JUNCOS | PR | 00777 | |
| 611676 | ANGEL ZENO ADORNO | BOX 1042 B | | | | ARECIBO | PR | 00612 | |
| 26993 | ANGELA A GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611680 | ANGELA A MORALES CARRION | URB COUNTRY VIEW | 30 CALLE DR AUBRAY | | | CANOVANAS | PR | 00729 | |
| 611681 | ANGELA A RAMOS RUIZ | COLINAS DE FAIR VIEW | 4T4 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 26995 | Angela Acevedo Negrón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611682 | ANGELA ACOSTA GONZALEZ | URB VILLA NUEVA | V 1 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 611683 | ANGELA AGUIRRE ORTIZ | URB LAS LOMAS | SO 1714 CALLE 26 | | | SAN JUAN | PR | 00921 | |
| 611684 | ANGELA ALBERT GARCIA | M 12 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 26996 | ANGELA ALEJANDRO CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611685 | ANGELA ALMONTE SOSA | URB SANTA ROSA | 10 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 26997 | ANGELA ALVARADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611687 | ANGELA ANGULO COTTO | STATION 1 BOX 6225 | | | | BAYAMON | PR | 00960 | |
| 26998 | ANGELA ARIZMENDI ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611688 | ANGELA AROCHO CORTES | PARC LOMAS VERDES | BOX 544 CALLE BERILIO | | | MOCA | PR | 00676 | |
| 611689 | ANGELA ARREDONDO | URB FAIR VIEU | 1901 DIEGO MINGECERY | | | SAN JUAN | PR | 00926 | |
| 611690 | ANGELA B DELGADO RODRIGUEZ | URB COUNTRY CLUB | 934 CALLE CODORNICE | | | SAN JUAN | PR | 00924 | |
| 26999 | ANGELA B RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27000 | ANGELA B RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611691 | ANGELA BAEZ RIVERA | P O BOX 423 | | | | COTTO LAUREL | PR | 00780 | |
| 611692 | ANGELA BATANCOURT ROSADO | URB. MONTE ELENA 336 | C/ BROMELIA | | | DORADO | PR | 00646 | |
| 611693 | ANGELA BELLAFLORES | URB VILLA ROSA 2 | B 26 CALLE C | | | GUAYAMA | PR | 00785 | |
| 27001 | ANGELA BERRIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611694 | ANGELA BERRIOS GONZALEZ | HC 02 BOX 6730 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 27002 | ANGELA BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611695 | ANGELA BORIA DIAZ | PO BOX 726 | | | | SAN JUAN | PR | 00926 | |
| 27003 | ANGELA C ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611696 | ANGELA C RODRIGUEZ PRIETO | COND TORRES DEL PARQUE | APT703 TORRE SUR | | | BAYAMON | PR | 00956 | |
| 611697 | ANGELA CANCIO | 65 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 611698 | ANGELA CANDELARIO JANEIRO | GLENVIEW GARDENS | W 23 Q 7 | | | PONCE | PR | 00730 | |
| 611699 | ANGELA CAPELLAN PERALTA | URB LA MARINA | P 27 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 611700 | ANGELA CARABALLO VEGA | H C 2 BOX 11350 | | | | YAUCO | PR | 00698 | |
| 27004 | ANGELA CARBUSSIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611701 | ANGELA CASTILLO COLON | BDA BELGICA | 5817 CALLE CHILE | | | PONCE | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 433 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611702 | ANGELA COLON | LAS TRINITARIAS | L 2 CALLE 12 BOX 775 | | | AGUIRRE | PR | 00704 | |
| 611703 | ANGELA COLON PEREZ | HC 3 BOX 10701 | | | | YABUCOA | PR | 00767 | |
| 611704 | ANGELA COLON RODRIGUEZ | HERMANAS DAVILA | 454 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 27005 | ANGELA COLON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611705 | ANGELA CONTRERA RIVERA | RES LUIS LLOREN TORRES | EDIF 109 APT 2043 | | | SAN JUAN | PR | 00913 | |
| 611706 | ANGELA CORA ANGULO | SAINT JUST | 5 K 3 CALLE ROMANI | | | CAROLINA | PR | 00987 | |
| 27006 | ANGELA COSME HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27007 | ANGELA CRESPO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611708 | ANGELA CRESPO DIAZ | PO BOX 110 | | | | ARROYO | PR | 00714 | |
| 27008 | ANGELA CRUZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27010 | ANGELA CUEVAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27011 | ANGELA DE LA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27012 | ANGELA DEL MURO IRIZARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611710 | ANGELA DEL MURO IRIZARRY | URB RIO PIEDRAS HEIGTS | 167 WESER | | | SAN JUAN | PR | 00926-3212 | |
| 27013 | Angela del Valle Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611711 | ANGELA DEL VALLE VEGA | URB VILLA CRIOLLOS | C 5 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 611712 | ANGELA DIAZ ARROYO | COM SERRANO BOX 9254 | | | | JUANA DIAZ | PR | 020795 | |
| 27014 | ANGELA DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27015 | ANGELA DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611713 | ANGELA DOMINGUEZ RODRIGUEZ | BO TRASTALLERES | 968 CALLE VERDEJO | | | SAN JUAN | PR | 00907-5410 | |
| 611714 | ANGELA E BLASINI VALLEJO | PO BOX 561816 | | | | GUAYANILLA | PR | 00656 | |
| 1256282 | ANGELA E VALENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27017 | ANGELA E. VALENCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611715 | ANGELA ESTRADA ADORNO | BOX 1332 | | | | TRUJILLO ALTO | PR | 00977 | |
| 27019 | ANGELA FAMILY CARE CENTER | MEDICAL RECORDS | 721 CLIFTON AVE | SUITE 2A | | CLIFTON | NJ | 07013 | |
| 611716 | ANGELA FELICIANO FELICIANO | HC 37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 611719 | ANGELA FIGUEROA LUCCA | BOX 560731 | | | | GUAYANILLA | PR | 00656 | |
| 27020 | ANGELA FIGUEROA YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27022 | ANGELA FRANCES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27023 | ANGELA GAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27024 | ANGELA GARCIA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27025 | ANGELA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611721 | ANGELA GARCIA SUAREZ | URB REPARTO CONTEMPORANEO | D 9 CALLE E | | | SAN JUAN | PR | 00926 | |
| 611722 | ANGELA GARCIA SURIEL | REPARTO FLAMINGO | P 11 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 611724 | ANGELA GONZALEZ | HC 2 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 611725 | ANGELA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 611727 | ANGELA GONZALEZ MORALES | HC 01 BOX 5949 | | | | LAS MARIAS | PR | 00670 | |
| 27027 | ANGELA GONZALEZ SANTALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27028 | ANGELA GUERRA AYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611728 | ANGELA I LLORET RODRIGUEZ | PO BOX 366882 | | | | SAN JUAN | PR | 00936 | |
| 27029 | ANGELA I MARENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27030 | ANGELA I ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27031 | ANGELA I. GONZALEZ CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611730 | ANGELA IRIZARRY RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 434 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611731 | ANGELA ISAAC GONZALEZ | VILLA CAROLINA | 20-3 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 27032 | ANGELA ISABEL GAMARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27034 | ANGELA J ASCENCIO MANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611732 | ANGELA J ZARAGOZA DE JESUS | BO MONTELLANO | PO BOX 1371 | | | CIDRA | PR | 00739 | |
| 611733 | ANGELA JIMENEZ / DEMETRIO SEDA | 203 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 27035 | ANGELA L BIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611736 | ANGELA L DE JESUS COLLAZO | PO BOX 24 | | | | FAJARDO | PR | 00738 | |
| 611737 | ANGELA L GONZALEZ ROSADO | COND LA PROVIDENCIA | APT 1002 ATAMESA | | | SAN JUAN | PR | 00921 | |
| 27037 | ANGELA L PESANTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27038 | ANGELA L VELLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27039 | ANGELA L. FONTANEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27040 | ANGELA L. MALDONADO MARTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27041 | ANGELA L. RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611743 | ANGELA LABOY MONTEZUMA | BO SAN ANTONIO | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 611744 | ANGELA LAUREANO MARTIENEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611745 | ANGELA LAUREANO MARTINEZ | SAN JUAN PARK II | APT BB 303 | | | SAN JUAN | PR | 00909 | |
| 611746 | ANGELA LLOPIZ VILLEGAS | URB COLINAS DE GUAYNABO | D 2 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 611747 | ANGELA LLORET RODRIGUEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 611748 | ANGELA LOPEZ SUAREZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 611749 | ANGELA LUISA ANTONINI RODRIGUEZ | COND FRENCH PLAZA | 81 C/ MAYAGUEZ APT 124 | | | SAN JUAN | PR | 00917 | |
| 611750 | ANGELA LUISA CANALES CASTRO | URB VILLAS DE RIO GRANDE | V 60 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 27042 | ANGELA M ADAMS AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611752 | ANGELA M AGOSTO ACEVEDO | URB MIRAFLORES | 32 1 CALLE 39 | | | BAYAMON | PR | 00957 | |
| 611753 | ANGELA M BALBI HERNANDEZ | VILLA PALMERAS | 220 CALLE APONTE | | | SAN JUAN | PR | 00915 | |
| 27043 | ANGELA M BELGIOVANE OLLOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611755 | ANGELA M BERMUDEZ | P O BOX 724 | | | | HUMACAO | PR | 00792 | |
| 27044 | ANGELA M BONET CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611756 | ANGELA M CAMACHO DE JESUS | HILL BROTHER DE JESUS | CALLE 15 29 | | | SAN JUAN | PR | 00924 | |
| 27045 | ANGELA M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27046 | ANGELA M COTTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611758 | ANGELA M CRUZ ROSARIO | 221 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 27047 | ANGELA M DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611759 | ANGELA M ESTADES BETANCOURT | 1417 SAN RAFAEL | PDA 20 | | | SAN JUAN | PR | 00909-2643 | |
| 27048 | ANGELA M FEBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611760 | ANGELA M GERMOSAN MENDEZ | PO BOX 19822 | | | | SAN JUAN | PR | 00910 | |
| 611761 | ANGELA M GOMEZ DE HOYOS | P O BOX 578 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 27049 | ANGELA M GONZALEZ MEDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27050 | ANGELA M HERNANDEZ MANCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27051 | ANGELA M LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27052 | ANGELA M MOJICA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611763 | ANGELA M MORALES MEJIAS | BDA ISRAEL 184 PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 27054 | ANGELA M OTERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27055 | ANGELA M PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27056 | ANGELA M PINZON BANOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611764 | ANGELA M ROSADO SOTO | APARTADO 388 | | | | BARRANQUITAS | PR | 00794 | |
| 611765 | ANGELA M ROSARIO ORTIZ | URB JARD DE SAN BLAS | CALLE B 5 | | | COAMO | PR | 00769 | |
| 27058 | ANGELA M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611766 | ANGELA M SUAU PEREZ | URB MIRAMAR | 651 CALLE SUAU | | | SAN JUAN | PR | 00907 | |
| 611767 | ANGELA M TORO ESCALERA | BO AMELIA 1 | CALLE MUÑUZ RIVERA | | | GUAYNABO | PR | 00965 | |
| 27059 | ANGELA M TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611768 | ANGELA M TORRES WILKINS | 59 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 27060 | ANGELA M VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611769 | ANGELA M WILLIG FRIEDRICH | HC 2 BOX 9954 | | | | GUAYNABO | PR | 00971 | |
| 27061 | ANGELA M. BELGUIOVANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27062 | ANGELA M. ORTIZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27063 | ANGELA MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27064 | ANGELA MADERA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611770 | ANGELA MALDONADO PAGAN | P O BOX 1030 | | | | BARRANQUITAS | PR | 00794 | |
| 611771 | ANGELA MARIA CASTRO SARMIENTO | 70 COND RIO VISTA APT 73 | | | | CAROLINA | PR | 00987-8786 | |
| 27066 | ANGELA MARIE TAPIA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611772 | ANGELA MARTINEZ | RES BRISAS DEL JURABO | EDIF 18 APT 110 | | | CAGUAS | PR | 00725 | |
| 27067 | ANGELA MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611773 | ANGELA MARTINEZ GONZALEZ | X 6 CALLE LADI | | | | LEVITTOWN | PR | 00949 | |
| 27068 | ANGELA MASINI SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611774 | ANGELA MATTHEW WITH ELLEEN S CHARLES | 2043 BASIL DRIVE | | | | ORLANDO | FL | 32837-8502 | |
| 27069 | ANGELA MAURANO DEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611776 | ANGELA MERINO PABON | BO LAS CUEVAS | 76 CALLE ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 27072 | ANGELA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27073 | ANGELA MIRANDA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611778 | ANGELA MOLINA ROLDAN | URB BRISA DE CEIBA | 232 CALLE 9 | | | CEIBA | PR | 00735 | |
| 27076 | ANGELA MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611779 | ANGELA MONTES GARCIA | MIRAFLORES | 33-30 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 611781 | ANGELA MORALES FLORES | PO BOX 95 | | | | LUQUILLO | PR | 00773 | |
| 611782 | ANGELA MORALES MALDONADO | BO CANDELARIA ARENAS | 62 CALLE UNION PARCELA | | | TOA BAJA | PR | 00949 | |
| 27077 | ANGELA MOTA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27078 | ANGELA MURPHY / FRANCISCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611783 | ANGELA N GARCIA SANTANA | URB EL ROSARIO | CALLE 4R4 | | | VEGA BAJA | PR | 00693 | |
| 27079 | ANGELA N GREER CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 436 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27080 | ANGELA NELSON NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27081 | ANGELA NIEVES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27082 | ANGELA NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27083 | ANGELA NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27084 | ANGELA NOGUERAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611784 | ANGELA OPIO CASIANO | RES ANTONIO LOPEZ | EDIF 5 APT 58 | | | JUNCOS | PR | 00777 | |
| 27085 | ANGELA OQUENDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611785 | ANGELA ORTIZ COSME | URB JARDINES DE SAN FERNANDO | 60 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 770421 | ANGELA OTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611787 | ANGELA OTERO LOPEZ | BO SABANA HOYOS | HC 83 BOXC 6913 | | | VEGA ALTA | PR | 00692 | |
| 27086 | ANGELA P FERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27087 | ANGELA PAGAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611677 | ANGELA PEREZ CRESPO | PO BOX 1662 | | | | DORADO | PR | 00646 | |
| 611789 | ANGELA PEREZ HERNANDEZ | URB LA ROSALEDA | 1 EC 94 ROSA DE MONACO | | | TOA BAJA | PR | 00949 | |
| 27090 | ANGELA PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27091 | ANGELA PICON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27092 | ANGELA QUINTERO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27093 | ANGELA R ALAMEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611790 | ANGELA R AMARO ORTIZ | BO RABANAL | RR 01 BOX 2283-2 | | | CIDRA | PR | 00739 | |
| 27094 | ANGELA R BIRRIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27095 | ANGELA R CHAMORRO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611791 | ANGELA R COLON RIVERA | REPARTO MONTELLANO | K 4 CALLE E | | | CAYEY | PR | 00737 | |
| 611792 | ANGELA R DE JESUS | 48 CALLE REGUERO | SECTOR LA 15 | | | AGUADILLA | PR | 00603 | |
| 27096 | ANGELA R GAINES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611793 | ANGELA R GONZALEZ RODRIGUEZ | URB VILLA GUADALUPE | FF 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 611794 | ANGELA R IDRACH ZAYAS | E 29 URB EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 611795 | ANGELA R JIMENEZ GONZALEZ | VILLA FONTANA | 3 NN 9 VIA 67 | | | CAROLINA | PR | 00983 | |
| 27097 | ANGELA R LOPEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611796 | ANGELA R RAMOS | P O BOX 5151 | | | | CAGUAS | PR | 00726 | |
| 611797 | ANGELA RAMIREZ IRIZARRY | PO BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 27099 | ANGELA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27100 | ANGELA RAMOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27101 | ANGELA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27102 | ANGELA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611798 | ANGELA RAMOS SANTOS | URB FLAMINGO HILLS | 45 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 27103 | ANGELA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27104 | ANGELA REYES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611799 | ANGELA RIJO | EL MIRADOR | EDIF 12 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 611800 | ANGELA RIVERA | 91 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 | |
| 611801 | ANGELA RIVERA GARCIA | 2908 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3611 | |
| 611802 | ANGELA RIVERA GOMEZ | PASEO SAN LORENZO | 1011 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 27105 | ANGELA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27106 | ANGELA RIVERA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27107 | ANGELA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611806 | ANGELA RODRIGUEZ COLLAZO | 2 CALLE MARINA | | | | BAYAMON | PR | 00960 | |
| 27109 | ANGELA RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27110 | ANGELA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27111 | ANGELA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27112 | ANGELA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611810 | ANGELA RODRIGUEZ SANTIAGO | PO BOX 193864 | | | | SAN JUAN | PR | 00919 | |
| 27113 | ANGELA ROSA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611812 | ANGELA ROSARIO UBALLE | HC 4 BOX 17815 | | | | CAMUY | PR | 00627 | |
| 27114 | ANGELA RUBERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27115 | ANGELA S DIAZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27117 | ANGELA S VARONA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611816 | ANGELA SANCHEZ RIVERA | HC 01 BOX 3856 | | | | ARROYO | PR | 00714 | |
| 611817 | ANGELA SANDOVAL QUINTANA | URB VILLA MARINA | N 4 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 611818 | ANGELA SANTANA DIAZ | COND CAMELOT 140 | APT 2405 CARR 842 | | | SAN JUAN | PR | 00926-9758 | |
| 611678 | ANGELA SANTIAGO RODRIGUEZ | HC 2 BOX 11884 | | | | YAUCO | PR | 00698 | |
| 611819 | ANGELA SANTINI TORRES | EXT VICTOR BRAEGGER | G 5 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 27118 | ANGELA SEPULVEDA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611821 | ANGELA SERRANO AGOSTO | URB ALTAMESA 1393 | CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 611822 | ANGELA SERRANO SEDA | PARC 110B AVE RAMON ROMAN | | | | TOA BAJA | PR | 00952 | |
| 27119 | ANGELA SIGURANI PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27120 | ANGELA SOTO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611825 | ANGELA T IRIZARRY IRIZARRY | HC1  BOX  7351 | | | | SABANA GRANDE | PR | 00637 | |
| 27124 | ANGELA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611827 | ANGELA TORRES LOPEZ | HC 1 BOX 6272 | | | | CANOVANAS | PR | 00729 | |
| 611830 | ANGELA V WARNER LOPEZ | URB LOMAS VERDES | 2 R13 CALLE GRANADILLA | | | BAYAMON | PR | 00956 | |
| 27125 | ANGELA VALENTIN MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27128 | ANGELA VAZQUEZ MOTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611831 | ANGELA VAZQUEZ QUINTANA | PO BOX 725 | | | | HUMACAO | PR | 00792 | |
| 611832 | ANGELA VAZQUEZ ROSADO | RR 2 BOX 7837 | | | | CIDRA | PR | 00739 | |
| 611833 | ANGELA VEGA TORRES | BO CEIBA CARMELITA | CARR.689 BZN 8 | | | VEGA BAJA | PR | 00693 | |
| 27129 | ANGELA VELA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611834 | ANGELA VICENTE TORRES | HC 44 BOX 13563 | | | | CAYEY | PR | 00736 | |
| 27130 | ANGELA WEYNE ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27131 | ANGELA ZAPATA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611836 | ANGELANA MARTINEZ | 1314 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 27132 | ANGELE PENCHI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611838 | ANGELES A SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 27133 | ANGELES A. RIVERA BOIRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611840 | ANGELES AGOSTO RODRIGUEZ | RES ANTIGUA VIA | EDF 8 APT 9 | | | SAN JUAN | PR | 00926 | |
| 611841 | ANGELES AMBROSIAN | 1960 PICADILLY PL APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 611837 | ANGELES ARCE GARCIA | SEGUNDA EXT COUNTRY CLUB | 1156 B C/ ANTONIA MARTINEZ | | | CAROLINA | PR | 00984 | |
| 611842 | ANGELES AUTO AIR | BO ANGELES | P O BOX 368 | | | UTUADO | PR | 00641 | |
| 27136 | ANGELES BALLESTER AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611844 | ANGELES BARROSO ROSARIO | BO SANDIN | 48 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 611845 | ANGELES BATISTA HERNANDEZ | VILLA MARISOL | 6421 CALLE DOLORES CRUZ | BZN 71 | | SABANA SECA | PR | 00952 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611846 | ANGELES CARRION BALDONI | URB TANAMA | 5 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 | |
| 27137 | ANGELES CASES HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611848 | ANGELES CENTENO REYES | 9 RES CASTILLO APT 97 | | | | SABANA GRANDE | PR | 00637 | |
| 611849 | ANGELES CEPEDA CRUZ | BO MEDIANIA BAJA | CARR 187 KM 9 6 | | | LOIZA | PR | 00772 | |
| 27138 | ANGELES D ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611850 | ANGELES DE JESUS GUADALUPE | URB LEVITTOWN | 2310 PASEO ALEGRE | | | TOA BAJA | PR | 00949-4306 | |
| 611851 | ANGELES DE LEON ROMERO | URB BUSO | E 11 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 611852 | ANGELES ELEMENTAL | PO BOX 490 ANGELES | | | | UTUADO | PR | 00611 | |
| 27139 | ANGELES GILIBERTYS DE TARTAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611854 | ANGELES GUERRERO RIVERA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 27141 | ANGELES GUERRIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611855 | ANGELES HEAVENLY IDEAS | P O BOX 9998 | | | | SAN JUAN | PR | 00908 | |
| 27142 | ANGELES J LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27143 | ANGELES J. LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611857 | ANGELES JUDITH ORTIZ | URB LAS CUMBRES | 41 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 27144 | ANGELES KRIZIA GONZALEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611858 | ANGELES M CLAUDIO ROSA | HC 40 BOX 41616 | | | | SAN LORENZO | PR | 00754 | |
| 27145 | ANGELES M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27146 | ANGELES M FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611859 | ANGELES M GIMENEZ / CARLOS A BAEZ | URB ALTAGRACIA | P 4 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 27147 | ANGELES M NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27148 | ANGELES M NUNEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27149 | ANGELES M SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27150 | ANGELES M TORO OJIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611860 | ANGELES M ZAYAS TORRES | RES A CHEVIER | 35 APT 319 | | | PONCE | PR | 00728 | |
| 27152 | ANGELES M. FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611861 | ANGELES MARTINEZ CABRERA | HC 04 BOX 44105 | | | | LARES | PR | 00669 | |
| 611862 | ANGELES MARTINEZ ESTEVES | BOX 471 | | | | MOROVIS | PR | 00687 | |
| 611863 | ANGELES MENDOZA TIO | COND MONTE FLORES APT 8 A 2007 | CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 611864 | ANGELES MOLINA ITURRONDO | PO BOX 19764 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1764 | |
| 27153 | ANGELES MUNOZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27154 | ANGELES NOGUERAS LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27155 | ANGELES P MARQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27158 | ANGELES QUIJANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27159 | ANGELES QUINONES PERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611866 | ANGELES RAMOS CLAUDIO | REPTO VALENCIA | AJ 58 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 27160 | ANGELES REYES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611867 | ANGELES RIVERA GONZALEZ | COND PASEO HORIZONTE II | 200 AVE PENNSYLVANIA SUITE 63 | | | SALINAS | PR | 00751 | |
| 611868 | ANGELES RIVERA ORTIZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611869 | ANGELES RODRIGUEZ ROSARIO | REPARTO METROPOLITANO | 949 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 611870 | ANGELES RODRIGUEZ/ MADRE DELEGADA AVOID | URB EL PLANTIO | D 40 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 27161 | ANGELES RODRÍGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27162 | ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 611871 | ANGELES RUIZ AULET | P O BOX 143944 | | | | ARECIBO | PR | 00614-3944 | |
| 611872 | ANGELES S VALENTIN GALINDEZ | HACIENDA MONSERRATE | 102 GORRION B 12 | | | MANATI | PR | 00674-6502 | |
| 27163 | ANGELES SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27166 | ANGELES TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611875 | ANGELES VAZQUEZ PEREZ | COUNTRY CLUB | QP 11 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 611876 | ANGELES VIZCARRONDO VELASCO | URB PACIFICA | 9 VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27168 | ANGELI GARCIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611877 | ANGELI OFFICE FURNITURE | 118 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 611878 | ANGELI PAGAN HERNANDEZ | HC 01 BOX 5957 | | | | CIALES | PR | 00638-9631 | |
| 27173 | ANGELI VELAZQUEZ MD, ROBEXI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611879 | ANGELICA ALBIZU CARBONELL | URB VILLA FLORES | 1726 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 27174 | ANGELICA ALVIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27175 | ANGELICA ALVIRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611880 | ANGELICA AVILES TORRES | BRD ZENO GANDIA | 178 CALLE ALMIRANTE | | | ARECIBO | PR | 00612 | |
| 27176 | ANGELICA B CORREA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611883 | ANGELICA BERNARD MEJIAS | HC 01 BOX 5466 | | | | ADJUNTAS | PR | 00601 | |
| 611886 | ANGELICA BURGOS FUENTES | PO BOX 1569 | | | | COROZAL | PR | 00783-1569 | |
| 611887 | ANGELICA CALZADA CRUZ | URB MONTE BRISAS | E 40 CALLE N SUR | | | FAJARDO | PR | 00738 | |
| 611888 | ANGELICA CANINI TORRES | PUERTO NUEVO | 308 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 27177 | ANGELICA CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27178 | ANGELICA CARDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611889 | ANGELICA CINTRON AGOSTO | LAGUNA GARDENS III | APT 9A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 27181 | ANGELICA CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611890 | ANGELICA COLON MERCADO | HC 02 BOX 5791 | | | | LARES | PR | 00669 | |
| 27182 | ANGELICA COLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27183 | ANGELICA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27184 | ANGELICA COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27186 | ANGELICA CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27187 | ANGELICA CORTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27188 | ANGELICA COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27189 | ANGELICA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27190 | ANGELICA CUEVAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27191 | ANGELICA DAVILA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27192 | ANGELICA DECOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611891 | ANGELICA DONES FIGUEROA | COND NUEVA PUERTA DE SAN JUAN | 15 CALLE SICILIA APT 202 | | | SAN JUAN | PR | 00930 | |
| 27194 | ANGELICA E DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27196 | ANGELICA FERRER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27197 | ANGELICA FONSECA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611892 | ANGELICA FONT DE ORTIZ | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 611894 | ANGELICA GARCIA MARTINEZ | HC 7 BOX 2145 | | | | PONCE | PR | 00731 | |
| 611895 | ANGELICA GONZALEZ IRIZARRY | P O BOX 815 | | | | SAN LORENZO | PR | 00754 | |
| 27198 | ANGELICA GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27199 | ANGELICA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611897 | ANGELICA GONZALEZ ROSARIO | URB VISTA AZUL | Y 14 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 27200 | ANGELICA GONZALEZ Y NILDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611898 | ANGELICA GUZMAN | P O  BOX 1496 | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00681 | |
| 27201 | ANGELICA HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27202 | ANGELICA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611900 | ANGELICA J AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| 27203 | ANGELICA L TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27204 | ANGELICA LEBRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27205 | ANGELICA LEON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611901 | ANGELICA LLORET ARBELO | 287 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 27206 | ANGELICA LOPEZ / LEILA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27207 | ANGELICA LOPEZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611902 | ANGELICA LOPEZ PEREZ | P O BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| 611903 | ANGELICA LOPEZ PLAZA | BO VEGAS ARRIBA | HC 02 BOX 6676 | | | ADJUNTAS | PR | 00601 | |
| 611904 | ANGELICA LOPEZ RODRIGUEZ | COND EL CENTRO I | APT 1102 | | | SAN JUAN | PR | 00918 | |
| 611905 | ANGELICA M ALICEA BERRIOS | HC 5 BOX 6387 | | | | AGUAS BUENAS | PR | 00703 | |
| 27208 | ANGELICA M CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27209 | ANGELICA M CARTAGENA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27210 | ANGELICA M CINTRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27211 | ANGELICA M CISNEROS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27212 | ANGELICA M CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27213 | ANGELICA M DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27214 | ANGELICA M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27215 | ANGELICA M DURAND COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611907 | ANGELICA M FIGUEROA RIVERA | PO BOX 2 | | | | PATILLAS | PR | 00723 | |
| 27216 | ANGELICA M GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27217 | ANGELICA M GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611908 | ANGELICA M GUZMAN FONTANEZ | PMB 155 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 27218 | ANGELICA M GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27219 | ANGELICA M JUSINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27220 | ANGELICA M LAUREANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 441 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611909 | ANGELICA M LIZARDI RAMIREZ | HC 1 BOX 6237 | | | | JUNCOS | PR | 00777 | |
| 611910 | ANGELICA M MARTINEZ DELGADO | RR 1 BUZN 6950 | | | | GUAYAMA | PR | 00784-9612 | |
| 611911 | ANGELICA M MARTINEZ FERNANDEZ | ALTAGRACIA | J 26 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 27221 | ANGELICA M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27222 | ANGELICA M MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611912 | ANGELICA M MOLINA SERRANO | HC 02 BOX 14116 | | | | ARECIBO | PR | 00612 | |
| 27223 | ANGELICA M MONTEMOINO VIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611913 | ANGELICA M MORI CINTRON | HC 01 BOX 4841 | | | | VILLALBA | PR | 00766 | |
| 27224 | ANGELICA M NARVAEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611914 | ANGELICA M NIEVES CHAMORRO | HC 1 BOX 5344 | | | | JAYUYA | PR | 00664 | |
| 611915 | ANGELICA M ORTIZ BERRIOS | HC 1 BOX 1334 | | | | NARANJITO | PR | 00719 | |
| 611916 | ANGELICA M OTERO RAMOS | URB PASEO REALES | 701 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 27225 | ANGELICA M PELLOT ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27226 | ANGELICA M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27227 | ANGELICA M QUINONES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27228 | ANGELICA M QUINONEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611917 | ANGELICA M QUINTANA SEGUI | HC 4 BOX 14525 | | | | MOCA | PR | 00676 | |
| 27229 | ANGELICA M RIVERA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27230 | ANGELICA M ROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611918 | ANGELICA M RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 27231 | ANGELICA M RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27232 | ANGELICA M ROJAS PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27233 | ANGELICA M ROSARIO ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27234 | ANGELICA M SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27235 | ANGELICA M SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611920 | ANGELICA M SANTOS VIDAL | CATALANA CALLE 4 | BOX 17 | | | BARCELONETA | PR | 00617 | |
| 611921 | ANGELICA M TORRES NIEVES | 203 URB ALT DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 611922 | ANGELICA M TORRES OTERO | RR 2 BOX 8332 | | | | MANATI | PR | 00674 | |
| 611923 | ANGELICA M VAZQUEZ ALBELO | PO BOX 212 | | | | COROZAL | PR | 00783 | |
| 27236 | ANGELICA M VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611924 | ANGELICA M ZAYAS RODRIGUEZ | URB JARDINES DE RIO GRANDE | B S 401 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 27237 | ANGELICA M. CASTILLO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27238 | ANGELICA M. DOMINGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27239 | ANGELICA M. MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27240 | ANGELICA M. MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27241 | ANGELICA M. PINOTT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27242 | ANGELICA M. SANTIAGO CHEVEUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27243 | ANGELICA M. VELEZ LUCCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611926 | ANGELICA MALDONADO | PO BOX 1519 | | | | MOROVIS | PR | 00687 | |
| 27244 | ANGELICA MALDONADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611927 | ANGELICA MARIA RIVERA SOTO | P O BOX 1790 | | | | SAN GERMAN | PR | 00683-1790 | |
| 27245 | ANGELICA MARQUEZ URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27246 | ANGELICA MARTINEZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611928 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 27247 | ANGELICA MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611930 | ANGELICA MATIAS TORRES | HC 01 BOX 4970 | PARCELAS LA FE | | | NAGUABO | PR | 00718 | |
| 27248 | ANGELICA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27249 | ANGELICA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27250 | ANGELICA MENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27251 | ANGELICA MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27252 | ANGELICA MERCADO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27253 | ANGELICA MOLINA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27254 | ANGELICA MOLINA IBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611933 | ANGELICA MOLINA SANCHEZ | RIO HERRERA SUR | AD 38 RIO HONDO II | | | BAYAMON | PR | 00961 | |
| 611934 | ANGELICA MONTALBAN COLON | 750 TULIP ST SW | | | | GRAND RAPIDS | MI | 49503-8110 | |
| 27255 | ANGELICA MORA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27256 | ANGELICA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611935 | ANGELICA MORENO GARCIA | VALLE ARRIBE HGTS | AH 9 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 611936 | ANGELICA NIEVES NATAL | 3222 BAYVIEW AVE APT 2D | | | | BROOKLIN | NY | 11224 | |
| 27258 | ANGELICA OLIVERA / EVELYN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27259 | ANGELICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27260 | ANGELICA ORTIZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27261 | ANGELICA PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27262 | ANGELICA PADILLA ZELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27263 | ANGELICA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611938 | ANGELICA PEREZ DIAZ | SIERRA BAYAMON | 77-7 CALLE 65 | | | BAYAMON | PR | 00960 | |
| 27264 | ANGELICA PLANELL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611939 | ANGELICA PLAUD ORTIZ | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 714 | | SAN JUAN | PR | 00907 | |
| 611940 | ANGELICA PONCE CASTAING | PO BOX 359 | | | | SALINAS | PR | 00751 | |
| 611941 | ANGELICA PORTOCARRERO / EDDIE O CARDONA | URB LAS LOMAS | 1810 CALLE SO | | | SAN JUAN | PR | 00921 | |
| 611942 | ANGELICA R RIVERA RIVERA | PO BOX 569 | | | | CEIBA | PR | 00735 | |
| 27265 | ANGELICA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27266 | ANGELICA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611943 | ANGELICA RIVERA GONZALEZ | PO BOX-7204 | | | | PONCE | PR | 00731 | |
| 611944 | ANGELICA RIVERA HERNANDEZ | URB JARDS METROPOLITANO | 300 CALLE PARADAY | | | SAN JUAN | PR | 00925 | |
| 27267 | ANGELICA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611945 | ANGELICA RIVERA RIVERA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 27268 | ANGELICA RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27269 | ANGELICA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611947 | ANGELICA RODRIGUEZ | CANDELARIA ARENA | HC 01 BOX 10160 | | | TOA BAJA | PR | 00949 | |
| 611949 | ANGELICA RODRIGUEZ LOPEZ | EXT FOREST HILLS | V 553 HABANA | | | BAYAMON | PR | 00959 | |
| 27270 | ANGELICA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27271 | ANGELICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611951 | ANGELICA RODRIGUEZ VILLANUEVA | RR 1 BOX 16624 | | | | TOA ALTA | PR | 00953 | |
| 27272 | ANGELICA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27274 | ANGELICA RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27275 | ANGELICA SALAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611952 | ANGELICA SANCHEZ CINTRON | URB LEVITTOWN | T 16 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 27276 | ANGELICA SANES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27277 | ANGELICA SANTIAGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27278 | ANGELICA SANTOS TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611956 | ANGELICA SOBERAL RIVERA | BO ESPINOSA SEC MAVITO | 71 B CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 27280 | ANGELICA TEJADA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611957 | ANGELICA TIRADO TIRADO | 75 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 611958 | ANGELICA TORRES CRUZ | SANTA MONICA | K 26 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 611959 | ANGELICA V MOTTA RAMIREZ | URB MONTE BRISAS | A 64 CALLE H NORTE | | | FAJARDO | PR | 00738 | |
| 611960 | ANGELICA VALENTIN | BO MEMBRILLO | CALLEJON LAS FLORES | | | CAMUY | PR | 00627 | |
| 611961 | ANGELICA VALENTIN MOURE | VEGA BAJA LAKES | CALLE 8 BOX 4 | | | VEGA BAJA | PR | 00693 | |
| 27282 | ANGELICA VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611962 | ANGELICA VEGA VELAZQUEZ | PO BOX 179 | | | | CAYEY | PR | 00737 | |
| 611963 | ANGELICA VENTURA RUIZ | RES COLOMBUS LANDING | EDIF 32 APT 329 | | | MAYAGUEZ | PR | 00680 | |
| 27283 | ANGELICA VERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611964 | ANGELICA VILLANUEVA PEREZ | PO BOX 841 | | | | AGUADA | PR | 00602 | |
| 27284 | ANGELICA VILLODAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611965 | ANGELICA Y TIRADO MARQUEZ | TURABO GARDENS | R 8 -16 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 611966 | ANGELICA ZAYAS MALDONADO | 4 LA VEGA | CALLE PRINCIPAL | | | BARRANQUITA | PR | 00794 | |
| 27287 | ANGELICO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27289 | ANGELICO MOYA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611970 | ANGELICO ROSARIO Y DAMIANA CEREZO RAMOS | HC 1 BOX 11570 | | | | AGUADILLA | PR | 00603 | |
| 611967 | ANGELICO VALLE MOLINA | PARCELAS ISLOTE | 2 BZN 122 | | | ARECIBO | PR | 00612 | |
| 27290 | ANGELIE ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27291 | ANGELIE CRUZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 444 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 611971 | ANGELIE DIAZ RIVERA | URB EL VERDE | 35 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 27292 | ANGELIE E FIGUEROA SINIGAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27293 | ANGELIE M MARTIN HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27294 | ANGELIE M QUINONES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27295 | ANGELIE QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611972 | ANGELIGUE MELENDEZ BLANCH | EXT ALOMAR | M 34 CALLE M | | | LUQUILLO | PR | 00773 | |
| 27296 | ANGELILAH ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27297 | ANGELIMAR M TORRES ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27298 | ANGELIMAR PAYERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611973 | ANGELINA A RAMOS MIRANDA | HC 01 BOX 7871 | | | | SAN GERMAN | PR | 00683 | |
| 611974 | ANGELINA ACEVEDO CASTRO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 611976 | ANGELINA ACOSTA GARCIA | URB BRISAS DEL MAR | E 3 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 611977 | ANGELINA AGOSTO ANDINO | URB REXVILLE | A2 8 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 611978 | ANGELINA ALAMO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 611979 | ANGELINA ALLENDE SIARES | RES MONTE HATILLO | EDIF 37 APT 452 | | | SAN JUAN | PR | 00924 | |
| 611982 | ANGELINA BURGOS HERNANDEZ | LA MARINA | C 23 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 27299 | ANGELINA CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611984 | ANGELINA CARDONA NIEVES | PLACITA 3 | PARCELA 208 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 611985 | ANGELINA COLLADO ALMONTE | VILLA PALMERAS | 201 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00947 | |
| 611986 | ANGELINA COLLAZO FIGUEROA | PO BOX 730 | | | | TOA BAJA | PR | 00951 | |
| 611987 | ANGELINA COLLAZO GARCIA | BDA SAN ANTONIO | 726 FCO GARCIA FARIA | | | DORADO | PR | 00646 | |
| 27300 | ANGELINA COTTO DIAZ * | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611990 | ANGELINA CRESPO ALONZO | 36 COTTO ASTURIA | | | | ARECIBO | PR | 00612 | |
| 27301 | ANGELINA CRUZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611992 | ANGELINA CRUZ RAMOS | PMB 575 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 611993 | ANGELINA DE JESUS FIGUEROA | RR 36 BOX 11602 | | | | SAN JUAN | PR | 00926-9529 | |
| 27302 | ANGELINA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611994 | ANGELINA DE JESUS PEREZ | PO BOX 245 | | | | LOIZA | PR | 00772 | |
| 611995 | ANGELINA DIAZ CENTENO | URB RIO GRANDE HILLS | 7 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 611996 | ANGELINA DIAZ FIGUEROA | JARDINES DE SELLES 408 EDIF 4 | | | | SAN JUAN | PR | 00924 | |
| 611997 | ANGELINA DIAZ OTERO | P O BOX 2627 | | | | GUAYNABO | PR | 00970 | |
| 611998 | ANGELINA DIAZ TOLEDO | PO BOX 1524 | | | | CANOVANAS | PR | 00729 | |
| 27304 | ANGELINA FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 611999 | ANGELINA FIGUEROA RIVERA | JARDINES DEL MAMEY | G 32 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 27306 | ANGELINA GIL GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27307 | ANGELINA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27309 | ANGELINA JIMENEZ CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612001 | ANGELINA L. GIUSTI ORTIZ | 907 COND RACQUET CLUB | | | | CAROLINA | PR | 00979 | |
| 612002 | ANGELINA LARACUENTE | HC 2 BOX 6121 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612004 | ANGELINA LOPEZ | BO VEGAS SEC PRAXEDES | MILLAN 24714 | | | CAYEY | PR | 00736 | |
| 612006 | ANGELINA LOPEZ GUZMAN | BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 612007 | ANGELINA LORENZO GONZALEZ | HC 1 BOX 6560 | | | | MOCA | PR | 00676 | |
| 27310 | ANGELINA LOZADA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612008 | ANGELINA LOZADA ROSADO | URB TREASURE VALLEY | 20 CALLE 2 | | | CIDRA | PR | 00739 | |
| 27311 | ANGELINA MARCANO/JONATHAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612010 | ANGELINA MARQUEZ MELENDEZ | RES LA ROSA | EDF A2 APT 6 | | | SAN JUAN | PR | 00915 | |
| 612013 | ANGELINA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 612014 | ANGELINA MARTINEZ SANTIAGO | 4 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 612016 | ANGELINA MATOS PEREZ | BO BALLAJA | BOX 647 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 612017 | ANGELINA MAYMI OTERO | BO MAGUAYO | PARC COTTO CALLE 3 | | | DORADO | PR | 00646 | |
| 612018 | ANGELINA MELENDEZ | 14 REP HORIZONTE | | | | YABUCOA | PR | 00767 | |
| 27312 | ANGELINA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612019 | ANGELINA MOJICA | ALTOS DR LA MESA CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 27313 | ANGELINA MOJICA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27314 | ANGELINA MOLINA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612020 | ANGELINA MORALES FALCON | RR 5 BOX 4750 | | | | BAYAMON | PR | 00956 | |
| 612021 | ANGELINA MORALES MORALES | URB LOS ANGELES | 764 CALLE GERARDO SELLES SOLA | | | SAN JUAN | PR | 00923-2427 | |
| 27315 | ANGELINA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612022 | ANGELINA NAVEDO VEGA | HC 2 BOX 40936 | | | | VEGA BAJA | PR | 00693 | |
| 27316 | ANGELINA NUNEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612024 | ANGELINA OJEDA MARRERO | 853 CALLE UCAR | | | | CANOVANAS | PR | 00729-3417 | |
| 612025 | ANGELINA ORTIZ ALBINO | BO CAMPANILLA | H 230 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 27317 | ANGELINA ORTIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612027 | ANGELINA P PUIG | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 27318 | ANGELINA PAGAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27319 | ANGELINA PEREIRA COLAVITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27321 | ANGELINA QUINONEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27322 | ANGELINA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27323 | ANGELINA RAMOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612029 | ANGELINA REYES CARRION | VILLA PALMERAS | 3012 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 27325 | ANGELINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612032 | ANGELINA RIVERA ORTIZ | HC 5 BOX 11479 | | | | COROZAL | PR | 00783 | |
| 612033 | ANGELINA RIVERA VAZQUEZ | P O BOX 2273 | | | | GUAYAMA | PR | 00785 | |
| 27326 | ANGELINA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612034 | ANGELINA RODRIGUEZ GONZALEZ | HC 72 BOX 6110 | | | | CAYEY | PR | 00736 | |
| 612036 | ANGELINA RODRIGUEZ MORALES | PO BOX 1189 | | | | CIDRA | PR | 00739 | |
| 27327 | ANGELINA ROSARIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27328 | ANGELINA ROSARIO SOTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612037 | ANGELINA SANTIAGO RESTO | PO BOX 19762 | | | | SAN JUAN | PR | 00910 | |
| 27330 | ANGELINA SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612039 | ANGELINA SIERRA DEL VALLE | HC 23 BOX 6780 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27331 | ANGELINA SUAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612043 | ANGELINA VEGA | BDA VILLA ALEGRE | 6 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 612044 | ANGELINA VEQUILLA | 1 CALLE OCASIO CAMPITO | | | | SALINAS | PR | 00751 | |
| 612045 | ANGELINA VERA SALAS | URB LOS ROBLES | 155 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 612046 | ANGELINE ARANA | EXT BALDRICH | 568 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 612047 | ANGELINE COLON COLON | TERRAZOS DE CAROLINA | AE8 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 612048 | ANGELINE FIGUEROA CORREA | SANTA JUANITA | XX2 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 27333 | ANGELINE GARCIA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27334 | ANGELINE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612049 | ANGELINE I COLLAZO RIVERA | URB COVADONGA | 201 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 612050 | ANGELINE M LIZARDI VELAZQUEZ | COND SANTA CATALINA APTS | TORRE II APT 206 | | | BAYAMON | PR | 00961 | |
| 27335 | ANGELINE MARIE COLLAZO NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612051 | ANGELINE MARTINEZ PAGAN | PO BOX 2294 | | | | SAN GERMAN | PR | 00683 | |
| 27336 | ANGELINE REYES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27337 | ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27338 | ANGELINO OTONO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27339 | ANGELIQUE MARRERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27340 | ANGELIQUE RADINSON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612053 | ANGELIQUE RODRIGUEZ AMADEO | GARDENS HILLS | 14 B PEDROSA | | | GUAYNABO | PR | 00966 | |
| 612055 | ANGELIS ANDINO AYALA | URB JARD DE COUNTRY CLUB | AD 3 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 612056 | ANGELIS BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 612057 | ANGELIS CAPPIELLO MARTINEZ | HC 07 BOX 2427 | | | | PONCE | PR | 00731-9605 | |
| 612058 | ANGELIS M MATEO COLON | URB LAS ANTILLAS E 13 | | | | SALINAS | PR | 00751 | |
| 27342 | ANGELIS M. RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27343 | ANGELIS MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612059 | ANGELISE FIGUEROA CALDERO | PO BOX 370 | | | | COROZAL | PR | 00783-0370 | |
| 612060 | ANGELISSE GONZALEZ COLON | URB VISTA AZUL | L 45 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 27344 | ANGELISSE N GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27345 | ANGELISSE ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612062 | ANGELITA ACOSTA Y/O PEDRO MAISONET | 5 URB SANTA ROSA | 51 CALLE 21 | | | BAYAMON | PR | 00959 | |
| 27346 | ANGELITA ALLENDE PENALOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612063 | ANGELITA ALMONTE POLANCO | BO OBRERO 520 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 612064 | ANGELITA ALONSO DE LA CRUZ | PO BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 612066 | ANGELITA BERRIOS LOZADA | PARCELAS 7527 | CALLE PROGRESO SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 612068 | ANGELITA CAMACHO DIAZ | HC 01 BOX 4727 | | | | ADJUNTAS | PR | 00601 | |
| 612069 | ANGELITA CARDONA SANTIAGO | HC 01 BOX 5928 | | | | BARRANQUITAS | PR | 00794-5928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27347 | ANGELITA CARLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612061 | ANGELITA CARLO COLON | PO BOX 136 | | | | LAS MARIAS | PR | 00670-0136 | |
| 612071 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795 | |
| 612073 | ANGELITA COLON CHEVERE | 27 URB BRISAS DE CIALES | | | | CIALES | PR | 00638 | |
| 27348 | ANGELITA CORDOVA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612074 | ANGELITA CRUZ CRUZ | CALLE 1 A 31 COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 612075 | ANGELITA DELGADO COLLAZO | PO BOX 791 | | | | MAUNABO | PR | 00707 | |
| 612076 | ANGELITA DELGADO FLORES | SOLAR 64 COM PLACITA 3 | | | | JUNCOS | PR | 00777 | |
| 27350 | ANGELITA ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612077 | ANGELITA FIGUEROA TORRES | FLAMBOYAN GARDENS | J 28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 612078 | ANGELITA FIGUEROA VELEZ | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612079 | ANGELITA FONSECA CORTEZ | P O BOX 757 | | | | TOA BAJA | PR | 00951 | |
| 612080 | ANGELITA FOURNIER / ILEANA FERNANDEZ | PO BOX 2201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 612081 | ANGELITA GARCIA ROMAN | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 612083 | ANGELITA GASCOT MEDINA | BOX 8798 | | | | BAYAMON | PR | 00690 | |
| 27351 | ANGELITA GOMEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27352 | ANGELITA GOYTIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27353 | ANGELITA GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27354 | ANGELITA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612084 | ANGELITA JUARBE RIVERA | COND LA CEIBA | 200 EDIF B APTO 202 | | | PONCE | PR | 00731 | |
| 27355 | ANGELITA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27357 | ANGELITA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612087 | ANGELITA MOTOS ROSARIO | VEGAS DE CEIBA | E 7 CALLE 4 | | | CEIBA | PR | 00735 | |
| 27358 | ANGELITA MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27359 | ANGELITA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612088 | ANGELITA NEGRON REYES | URB LA VEGA | 160 CALLE A | | | VILLALBA | PR | 00766 | |
| 612091 | ANGELITA OSTOLAZA ALVAREZ | HC-1 BOX 7801 | | | | SANTA ISABEL | PR | 00757 | |
| 612092 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 612093 | ANGELITA PENA DE GARCIA | JARDINES DE CAPARRA | TT-21 MARGINAL SUR | | | BAYAMON | PR | 00959-7646 | |
| 27360 | ANGELITA PENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27361 | ANGELITA RIECKEHOFF GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27362 | ANGELITA RIVERA FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27363 | ANGELITA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27364 | ANGELITA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27365 | ANGELITA RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612095 | ANGELITA RODRIGUEZ RIVERA | COM MARIANO COLON | SOLAR 725 | | | COAMO | PR | 00769 | |
| 612096 | ANGELITA RODRIGUEZ ROSARIO | URB SANTA CLARA | V 1 CALLE MALAYA | | | GUAYNABO | PR | 00969 | |
| 612097 | ANGELITA RUIZ RIOS | HC 37 BOX 7063 | | | | GUANICA | PR | 00653 | |
| 612098 | ANGELITA S LUQUILLO RODRIGUEZ | 413 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 27366 | ANGELITA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612102 | ANGELITA SANDOVAL RIVERA | HC 2 BOX 48617 | | | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612103 | ANGELITA VILLANUEVA | 14 EXT COUNTRY CLUB | MO CALLE 424 | | | CAROLINA | PR | 00982-1854 | |
| 27367 | ANGELITO RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27368 | ANGELITO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612106 | ANGELITOS ENTERTAIMENT | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | | PONCE | PR | 00728 | |
| 612107 | ANGELITOS PIZZA PALACE | PO BOX 736 | | | | VEGA ALTA | PR | 00692 | |
| 27369 | ANGELIZZA M SAAVEDRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612109 | ANGELLI BETANCOURT RPM CLERICAL ASSISTAN | URB VALLE REAL | 15 CALLE 5 LOS LLANOS | | | COAMO | PR | 00769 | |
| 27370 | ANGELLY RODRIGUEZ BARBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27371 | ANGELLY RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612110 | ANGELMANUEL APONTE | 3207 TERRALINDA COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 27372 | ANGELO AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27373 | ANGELO ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612111 | ANGELO AVILES CORTIJO | BARRIO OBRERO | 423 CALLE 13 | | | SAN JUAN | PR | 00915 | |
| 612112 | ANGELO BAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612113 | ANGELO COLON ROSARIO | P O BOX 30690 | | | | SAN JUAN | PR | 00929 | |
| 27374 | ANGELO COPPOLA MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612114 | ANGELO DEL VALLE | TERRAZA DEL TOA | 2K 20 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 612115 | ANGELO DIAZ GONZALEZ | URB CIUDAD UNIVERSITARIA | C 14 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 27375 | ANGELO E GARCIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27376 | ANGELO G BERRIOS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27377 | ANGELO G. DI ZIOABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27378 | ANGELO GONZALEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27379 | ANGELO HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27380 | ANGELO J DEL VALLE OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27381 | ANGELO J MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27382 | ANGELO JUSTINIANO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612116 | ANGELO L CRUZ VAZQUEZ | VILLA CAROLINA | 216 16 CALLE 501 | | | CAROLINA | PR | 00983 | |
| 612117 | ANGELO L RODRIGUEZ RIVERA | PO BOX 1562 | | | | LAJAS | PR | 00667 | |
| 27383 | ANGELO L ROSARIO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27384 | ANGELO M HERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27385 | ANGELO M SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612120 | ANGELO MATTEI MASSOL | VALLE ALTO | OB 6 CALLE 20 | | | PONCE | PR | 00731 | |
| 612121 | ANGELO MELENDEZ SANTOS | URB REPARTO TERESITA AH 9 CALLE 23 | | | | BAYAMON | PR | 00961 | |
| 27386 | ANGELO MERCADO NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612122 | ANGELO RAVELO GARCIA | URB BERWIND ESTATE | K 6 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 612123 | ANGELO S RESTAURANT | 9 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 27387 | ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | URB UNIVERSITY GARDENS | 266 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 27388 | ANGELO TORRES ANGLADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612125 | ANGELOS P R DRAPERY | PO BOX 364542 | | | | SAN JUAN | PR | 00936 | |
| 612126 | ANGELO'S TRANSMISSION | UNIVERSITY GARDENS | F 31 CALLE 8 | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 449 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612127 | ANGEL'S BAKERY / ANGEL ESPADA | HC 02 BOX 15105 | | | | AIBONITO | PR | 00705 | |
| 27390 | ANGELS CLEANING AND MAINTENANCE | SANTA ROSA | BOX 6634 | | | BAYAMON | PR | 00960 | |
| 27391 | ANGEL'S CLEANING AND MANTENANCE SERVICES | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 27392 | ANGELS FOR BABIES DAY CARE | AVE SAN CLAUDIO 474 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 27393 | ANGELS LITTLE LAND LEARNING | VILLA UNIVERSITARIO BB 11 CALLE 28 | | | | HUMACAO | PR | 00791 | |
| 27394 | ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27395 | ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | | BAYAMON | PR | 00961 | |
| 27397 | ANGELS SPORTS | PO BOX 1636 | | | | CAROLINA | PR | 00984 | |
| 27398 | ANGEL'S STEPS CENTRO DE TERAPIA | 163 PASEO BARCELONA | SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| 27400 | ANGEL'S THERAPY AND REHABILITATION CTR | RR 7  BOX 16582 | | | | TOA ALTA | PR | 00953 | |
| 612128 | ANGELS WOOD INC | PO BOX 597 | | | | MOROVIS | PR | 00687 | |
| 27405 | ANGELY CARTAGENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27406 | ANGELY DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27408 | ANGELY M BARBOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27409 | ANGELY M CARTAGENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27411 | ANGELY M OCASIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27412 | ANGELY M RIVERA GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27413 | ANGELY M VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27416 | ANGELY N GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27417 | ANGELY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27418 | ANGELY, NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27419 | ANGELYMARIE HERNANDEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27420 | ANGELYN REBOLLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27421 | ANGELYS ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612129 | ANGELYS RIVERA PAGAN | HC 2 BOX 7316 | | | | OROCOVIS | PR | 00720 | |
| 27422 | ANGGIE M CASIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612130 | ANGIE & MARIMAR | Z 8 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 612131 | ANGIE ACEVEDO MARTINEZ | RE MANUEL A PEREZ | EDIF B 45 APT 45 | | | SAN JUAN | PR | 00723 | |
| 612132 | ANGIE ACOSTA IRIZARRY | ALTS DE YAUCO | O16 CALLE 12 | | | YAUCO | PR | 00698 | |
| 612133 | ANGIE ALVARADO CORDERO | ANTIGUA CALLE PROGRESO | 340 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 27423 | Angie Arroyo Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612134 | ANGIE AUTO PARTS | RR 4 BOX 2002 | | | | AGUADILLA | PR | 00603 | |
| 612135 | ANGIE BARBOSA GONZALEZ | PO BOX 693 | | | | GURABO | PR | 00778 | |
| 612136 | ANGIE CAMACHO RUIZ | HC 2 BOX 11288 | | | | YAUCO | PR | 00698 | |
| 612137 | ANGIE CARDOZA DE JESUS | P O BOX 3167 | | | | GUAYNABO | PR | 00970 | |
| 612138 | ANGIE DE JESUS GONZALEZ | PO BOX 779 | | | | SABANA HOYOS | PR | 00688 | |
| 27424 | ANGIE DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27425 | ANGIE DOMENECH LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612139 | ANGIE FERNANDEZ AYALA | BOX 1515 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27426 | ANGIE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612140 | ANGIE GONZALEZ HERNANDEZ | URB BONNEVILLE HEIGHTS | 581 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 612141 | ANGIE GONZALEZ SANTANA | REPARTO SEVILLA | 722 BIZET | | | SAN JUAN | PR | 00924 | |
| 27427 | ANGIE HERNANDEZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612142 | ANGIE HERNANDEZ MERCED | 80 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739-9374 | |
| 612143 | ANGIE I LEBRON MILIAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 27428 | ANGIE J GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27429 | ANGIE J VAZQUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27430 | ANGIE JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612145 | ANGIE L FRIAS BAEZ | P O BOX 5966 | | | | CAGUAS | PR | 00726-5966 | |
| 27431 | ANGIE LASTRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27433 | ANGIE M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27434 | ANGIE M PINEIRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27435 | ANGIE M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612148 | ANGIE MARRERO DIAZ | REPTO METROPOLITANO | 1156 CALLE 62 | | | SAN JUAN | PR | 00921 | |
| 612149 | ANGIE MERCADO VELEZ | LAS MARGARITAS | 400 BOBBY CAPO | | | PONCE | PR | 00728 | |
| 612150 | ANGIE MULIER PEREZ | JARD DEL PARQUE | 79 BLVD MEDIA LUNA 5002 | | | CAROLINA | PR | 00987-4949 | |
| 27436 | ANGIE OTERO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27437 | ANGIE P CABAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27438 | ANGIE PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27439 | ANGIE RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27440 | ANGIE RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27441 | ANGIE ROMERO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27442 | ANGIE VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612153 | ANGIE VELEZ SERRANO | PO BOX 1802 | | | | OROCOVIS | PR | 00720 | |
| 612154 | ANGIE ZAYAS SANTIAGO | CARR 771 KM 5.5 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 612156 | ANGIECER CARDONA ALAMEDA | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 612157 | ANGIEMER VAZQUEZ ACEVEDO | QUINTAS DE DORADOS | J 19 CALLE O | | | DORADO | PR | 00646 | |
| 27444 | ANGILEE MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27445 | ANGILEKE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27446 | ANGIM E SEMIDEY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612158 | ANGLE FELICIE MORAN | HC 83 BOX 6641 | | | | VEGA ALTA | PR | 00692 | |
| 612159 | ANGLES SHELF OF P R INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 2442 | |
| 27515 | ANGLESHELF DE PUERTO RICO | PO BOX 2362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 27517 | ANGLESHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 612160 | ANGLESHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 27518 | ANGLIMAR NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612161 | ANGLO PUERTO RICAN INSURANCE CORP | P O BOX 9023752 | | | | SAN JUAN | PR | 00902-3752 | |
| 27519 | ANGNERYS VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27520 | ANGNS MD, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27522 | ANGORA CONVENTION | PMB 182 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 27523 | ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | | CAGUAS | PR | 00726-4985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27524 | ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-0000 | |
| 27526 | ANGORA SERVICES CORP | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725 | |
| 612163 | ANGRAND SUPERIOR | PO BOX 361985 | | | | SAN JUAN | PR | 00936 | |
| 612164 | ANGRES ORENGO / JOSE DE JESUS | Q 6 URB LAS TRINITARIAS | | | | AGUIRRE | PR | 00897 | |
| 27527 | ANGRETTE MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27545 | ANGUITA ALVARADO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27558 | ANGULAR STONE INC | PO BOX 2202 | | | | GUAYNABO | PR | 00970 | |
| 27574 | ANGULO JOHNSON MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27578 | ANGULO MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418645 | ANGULO MILLAN, SAMUEL | FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 612165 | ANH HUYNH NGUYEN | 1980 PONCE BY PASS 104 | | | | PONCE | PR | 00717-1304 | |
| 27594 | ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| 27595 | ANI M. PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27596 | ANIA AROCHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612167 | ANIA BENITEZ | AVE SANTA JUANITA | ZOL 24 | | | BAYAMON | PR | 00956 | |
| 27597 | ANIANA D LANDETA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612169 | ANIANA GONZALEZ RIVERA | HC 06 BOX 17392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 27598 | ANIANO MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612170 | ANIAT LUNA NIEVES | URB RIO PLATA | APT D 5 | | | COMERIO | PR | 00782 | |
| 612176 | ANIBAL A BETANCOURT GUZMAN | COND SURFSIDE MANSION | 3307 AVE ISLA VERDE APT 211 | | | CAROLINA | PR | 00979-9000 | |
| 27599 | ANIBAL A CARTAGENA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27600 | ANIBAL A HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27601 | ANIBAL A ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27604 | ANIBAL A SOTO YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27605 | ANIBAL A. SOTO YUNQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612177 | ANIBAL ACEVEDO CARDONA | P O BOX 424 | | | | HORMIGUEROS | PR | 00660 | |
| 612178 | ANIBAL ACEVEDO RIVERA | PO BOX 1607 | | | | AGUADA | PR | 00602 | |
| 27606 | ANIBAL ACOSTA RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612180 | ANIBAL ADAMES BORRERO | HC 3  BOX 33568 | | | | HATILLO | PR | 00659 9371 | |
| 27607 | ANIBAL ADAMES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612181 | ANIBAL ALAMO ROMAN | HC 61 BOX 6111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 27608 | ANIBAL ALAMO ROMAN /HOGAR ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27609 | ANIBAL ALAMO ROMAN/ HOGAR ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27610 | ANIBAL ALBINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612183 | ANIBAL ALMODOVAR FLORES | URB VILLA ALBA | E 11 CALLE 5 | | | SABANA GRANDE | PR | 00637 | |
| 27611 | ANIBAL ALVAREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27612 | ANIBAL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27613 | ANIBAL ARCELAY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612184 | ANIBAL AROCHO VALE | PMB 30 BOX 6400 | | | | CAYEY | PR | 00737 | |
| 27614 | ANIBAL ARROYO BOLERIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612187 | ANIBAL ARZOLA RODRIGUEZ | URB SANTA ELENA 2DA EXT | B 15 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 612188 | ANIBAL ASTACIO QUINTANA | HC 1 BOX 5930 | | | | LAS MARIAS | PR | 00670 | |
| 612189 | ANIBAL AUTO PART | PO BOX 1041 | | | | CIALES | PR | 00638-1041 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612193 | ANIBAL AYALA | HC 02 BOX 11691 | | | | YAUCO | PR | 00698 | |
| 27615 | ANIBAL B TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612194 | ANIBAL BARRETO HERNANDEZ | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 612171 | ANIBAL BELTRAN RODRIGUEZ | 2 CALLE LECAROZ | | | | LARES | PR | 00669 | |
| 27617 | ANIBAL BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612195 | ANIBAL BETANCOURT DIAZ | JARDINES DE CANOVANAS | A 20 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 27618 | ANIBAL BONILLA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612196 | ANIBAL BONILLA DE JESUS | 29 CALLE RUIZ BELVIS | | | | COMAO | PR | 00769 | |
| 27619 | ANIBAL BONILLA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27620 | ANIBAL BONILLA MOLINA DBA ANAS CATERING | HC 3  BOX 33608 | | | | HATILLO | PR | 00659 | |
| 612197 | ANIBAL BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 612198 | ANIBAL BURGOS ORTEGA | 23 CALLE HABRA ESTRECHA | | | | BAYAMON | PR | 00961 | |
| 612199 | ANIBAL CABRERA FERNANDEZ | URB JARDINES DE CAROLINA | 40 CALLE J BLOQUE J | | | CAROLINA | PR | 00987 | |
| 27622 | ANIBAL CARABALLO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612200 | ANIBAL CARLO | P O BOX 366879 | | | | SAN JUAN | PR | 00936 | |
| 612201 | ANIBAL CARO RIVERA | 24 CALLE LA CAMBIJA | | | | RINCON | PR | 00677 | |
| 612202 | ANIBAL CARRION | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 612203 | ANIBAL CHICLANA OQUENDO | PO BOX 2896 | | | | SAN JUAN | PR | 00916 | |
| 612205 | ANIBAL CINTRON | PUERTO NUEVO | 405 CALLE BRUSELAS | | | SAN JUAN | PR | 00920-4014 | |
| 27623 | ANIBAL COLLAZO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612207 | ANIBAL COLON CALDERON | URB VISTAS DEL CONVENTO | 2 AB CALLE P | | | FAJARDO | PR | 00738 | |
| 612209 | ANIBAL COLON LOPEZ | URB SANTA JUANITA | BN 32 CALLE ZARAZA | | | BAYAMON | PR | 00956 | |
| 27624 | ANIBAL COLON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27625 | ANIBAL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612212 | ANIBAL CONCEPCION FELICIANO | BO CERRO GORDO | HC 59 BOX 5974 | | | AGUADA | PR | 00602 | |
| 612213 | ANIBAL CORDERO BORRERO | BO PUENTE | BOX 1117 | | | CAMUY | PR | 00627 | |
| 27626 | ANIBAL CRUZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612215 | ANIBAL CRUZ NIEVES | RR 5 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| 612216 | ANIBAL CRUZ OJEDA | HC 5 BOX 59423 | | | | MAYAGUEZ | PR | 00680 | |
| 27627 | ANIBAL CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612218 | ANIBAL CRUZ SANTIAGO | BOX 1338 | | | | GUANICA | PR | 00653 | |
| 27628 | ANIBAL D RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612221 | ANIBAL DAVILA ORTIZ | BO RIO BLANCO | BOX 98 | | | NAGUABO | PR | 00744 | |
| 612223 | ANIBAL DE GRACIA | EXT VILLA RICA | B 3 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 27629 | ANIBAL DEL TORO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27630 | ANIBAL DENIZARD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27631 | ANIBAL DIAZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612224 | ANIBAL DIAZ CONSTRUCTION | RR 09 BOX 1766 | | | | SAN JUAN | PR | 00926 | |
| 27632 | ANIBAL DIAZ CONSTRUCTION , INC. | RR 2  BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| 612226 | ANIBAL DIAZ HERNANDEZ | URB LAS FLORES | D 4 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 27633 | ANIBAL DIAZ OFRAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612229 | ANIBAL DIAZ RAMOS | RR 8 BOX 9183 | | | | BAYAMON | PR | 00956 | |
| 27634 | ANIBAL DIAZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27635 | ANIBAL DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27636 | ANIBAL E ALBINO TOPRRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27638 | ANIBAL E SANTIAGO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27639 | ANIBAL ENCHAUTEGUI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612231 | ANIBAL ERAZO RODRIGUEZ | RR 8 BOX 9090 | | | | BAYAMON | PR | 00956-9650 | |
| 612232 | ANIBAL ESCANELLAS RIVERA | PO BOX 191998 | | | | SAN JUAN | PR | 00918-1998 | |
| 27641 | ANIBAL ESMURRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27642 | ANIBAL FELICIANO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27643 | ANIBAL FELICIANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612235 | ANIBAL FUENTES | C/O ANIBAL FUENTES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 | |
| 27644 | ANIBAL G LUGO TOPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27645 | ANIBAL GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612236 | ANIBAL GARCIA GARCIA | HC 01 BOX 6509 | | | | LAS PIEDRAS | PR | 00771 | |
| 612237 | ANIBAL GARCIA GONZALEZ | PARC LAS 80 | HC 01 BOX 4114 | | | SALINAS | PR | 00751 | |
| 612238 | ANIBAL GARCIA TIRADO | URB SANTIAGO IGLESIA | 1776 CALLE R ALONSO | | | SAN JUAN | PR | 00921 | |
| 27646 | ANIBAL GAUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27647 | ANIBAL GAUD VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612239 | ANIBAL GERENA GONZALEZ | HC 04 BOX 42500 | | | | HATILLO | PR | 00659 | |
| 27648 | ANIBAL GIERBOLINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612172 | ANIBAL GIERBOLINI RODRIGUEZ | HC  01  BOX  5794 | | | | OROCOVIS | PR | 00720 | |
| 612240 | ANIBAL GINES MENENDEZ | P O BOX 55 | | | | CIALES | PR | 00638 | |
| 27649 | ANIBAL GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27650 | ANIBAL GONZALE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27651 | ANIBAL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612242 | ANIBAL GONZALEZ / CARMEN M FELICIANO | PO BOX 1227 | | | | LAS PIEDRAS | PR | 00771 | |
| 27652 | ANIBAL GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27653 | ANIBAL GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612243 | ANIBAL GONZALEZ FLORES | HC 30 BOX 32353 | | | | SAN LORENZO | PR | 00754-9722 | |
| 612244 | ANIBAL GONZALEZ ORTIZ | URB LOS ROBLES | K 8 CALLE 4 | | | GURABO | PR | 00778 | |
| 612245 | ANIBAL GONZALEZ PEREZ | PO BOX 839 | | | | COAMO | PR | 00769 | |
| 27654 | ANIBAL GONZALEZ RIIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27655 | ANIBAL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612246 | ANIBAL GONZALEZ RODRIGUEZ | BO RIO HONDO | COM LOMAS VERDES CALLE JJ 3 | | | MAYAGUEZ | PR | 00680 | |
| 27656 | ANIBAL GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612248 | ANIBAL GONZALEZ TORRES | INTERAMERICANA GARDENS | EDIF B 5 APT 1 B | | | SAN JUAN | PR | 00976 | |
| 612249 | ANIBAL GONZALEZ Y/O EL RINCON AUTO | BARRIO PALMA BAJO | HC 02 BOX 13912 | | | MOCA | PR | 00676 | |
| 27657 | ANIBAL GRACIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27658 | ANIBAL GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27659 | Anibal Henriquez Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27660 | ANIBAL HEREDIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27661 | ANIBAL HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27662 | ANIBAL HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612251 | ANIBAL HERNANDEZ RODRIGUEZ | RR 8 BOX 9574 | | | | BAYAMON | PR | 00957 | |
| 612252 | ANIBAL HERNANDEZ TIRADO | RIO CRISTAL | 9288 CALLE BALBINO | | | MAYAGUEZ | PR | 00680 | |
| 612254 | ANIBAL IRIZARRY GUTIERREZ | EF 26 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 27663 | ANIBAL IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27664 | ANIBAL J ALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27665 | ANIBAL J ARROYO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27666 | ANIBAL J BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612256 | ANIBAL J CRUZ RODRIGUEZ | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 454 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27667 | ANIBAL J CUEVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27668 | ANIBAL J MENDIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27669 | ANIBAL J ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612257 | ANIBAL J TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 27670 | ANIBAL J ZAMBRANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612259 | ANIBAL JIMENEZ GARCIA | 93 CALLE MENDEZ VIGO APT 4 F | | | | MAYAGUEZ | PR | 00680 | |
| 27671 | ANIBAL JIMENEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27672 | ANIBAL JOSUE MENDOZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27673 | ANIBAL JOVER PAGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27674 | ANIBAL JURADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612260 | ANIBAL L ARSUAGA INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936 | |
| 27675 | ANIBAL L ROSARIO SCHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27676 | ANIBAL L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612261 | ANIBAL LAGUNA UDEMBERG | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 27677 | ANIBAL LAGUNA UDEMBERGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27678 | ANIBAL LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612173 | ANIBAL LOPEZ DELGADO | URB PARQUE DEL MONTE | K K 2 CALLE URAYOAN | | | CAGUAS | PR | 00727 | |
| 27679 | ANIBAL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27680 | ANIBAL LOPEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612263 | ANIBAL LOPEZ NOGUERAS | URB VILLAS DEL REY | E 16 CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 27681 | ANIBAL LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612264 | ANIBAL LOPEZ SANTIAGO | N 1 EXT JARD STA ANA | | | | COAMO | PR | 00769 | |
| 612265 | ANIBAL LOPEZ TORRES | PO BOX 2699 | | | | VEGA BAJA | PR | 00694-2699 | |
| 612266 | ANIBAL LUGO | BOX 467 | | | | SAN GERMAN | PR | 00683 | |
| 27683 | ANIBAL LUGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612270 | ANIBAL LUGO VELEZ | HC 01 BOX  25140 | | | | CABO ROJO | PR | 00623 | |
| 27684 | ANIBAL M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612271 | ANIBAL MANGUAL SOSA | 1 COND CORCODIA GARDENS APT 5F | | | | SAN JUAN | PR | 00924 | |
| 612272 | ANIBAL MARIN CAMPOS | P O BOX 671 | | | | DORADO | PR | 00646 | |
| 27685 | ANIBAL MARQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612273 | ANIBAL MARRERO MARTINEZ | HC 01 BOX 2599 | BO PAJANOAL | | | FLORIDA | PR | 00650 | |
| 27686 | ANIBAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612275 | ANIBAL MARTINEZ ALONSO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 612276 | ANIBAL MARTINEZ AULET | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 27687 | ANIBAL MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27688 | ANIBAL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27689 | ANIBAL MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27690 | ANIBAL MARTINEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27691 | ANIBAL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27692 | ANIBAL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612277 | ANIBAL MATTEI DIAZ | MANS DE RIO PIEDRAS | 1807 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 612279 | ANIBAL MAYSONET VAZQUEZ | PO BOX 2028 | | | | VEGA BAJA | PR | 00693 | |
| 612281 | ANIBAL MEJIAS | VILLA DEL CARMEN | 18 CALLE J | | | CIDRA | PR | 00739 | |
| 27693 | ANIBAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612282 | ANIBAL MENDEZ ACEVEDO | HC 58 BOX 12571 | | | | JAYUYA | PR | 00602 | |
| 612284 | ANIBAL MENDEZ CABAN | AGUADILLA SHOPING CENTER | PO BOX 3155 | | | AGUADILLA | PR | 00605 | |
| 612285 | ANIBAL MENDEZ CORREA | HC 2 BOX 13852 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27694 | ANIBAL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612286 | ANIBAL MERCADO LOPEZ | 111 CALLE DR CARLOS GONZALEZ | | | | AGUADA | PR | 00602 | |
| 612287 | ANIBAL MILLAN AYALA | URB RIO GRANDE ESTATE | D 42 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 612288 | ANIBAL MIRANDA GONZALEZ | URB BAIROA PARK | Q 6 PARQUE DE LOS ANGELES | | | CAGUAS | PR | 00725 | |
| 612289 | ANIBAL MIRANDA MARTINEZ | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 612290 | ANIBAL MIRANDA VALENTIN | RR 2 BOX 4053 | | | | TOA ALTA | PR | 00953 | |
| 27695 | ANIBAL MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27696 | ANIBAL MONTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612292 | ANIBAL MORALES CINTRON | HC 02 BOX 16502 | | | | LAJAS | PR | 00667 | |
| 612293 | ANIBAL MORALES MARTINEZ | BO CAONILLAS | CARR 140 KM 23 1 | | | UTUADO | PR | 00641 | |
| 27697 | ANIBAL MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612294 | ANIBAL MORALES SOTO | 840 A CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 27698 | ANIBAL MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27699 | ANIBAL MUNOZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27700 | ANIBAL MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27701 | ANIBAL MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612295 | ANIBAL NEGRON ARCE | URB VILLA ASTURIAS | 30 22 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 612296 | ANIBAL NEGRON BAEZ | HC 01 BOX 5536 | | | | ADJUNTAS | PR | 00601 | |
| 27703 | ANIBAL NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27704 | ANIBAL NEGRON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612297 | ANIBAL NIEVES | JARD DLE CARIBE | 105 CALLE 19 | | | PONCE | PR | 00731 | |
| 612298 | ANIBAL NIEVES CARDONA | JARDINES DE GUATEMALA | 37 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 612300 | ANIBAL NIEVES ESTEVEZ | HC 01 BOX 10385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612301 | ANIBAL NIEVES VAZQUEZ | PO BOX 1010 | | | | SAN SEBASTIAN | PR | 00685 | |
| 27706 | ANIBAL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27707 | ANIBAL OMAR COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612302 | ANIBAL ORTA BONILLA | BO MIRABALES | HC 04 BOX 15495 | | | SAN SEBASTIAN | PR | 00685 | |
| 612303 | ANIBAL ORTEGA CORDERO | URB RIO HONDO I | H 6 CALLE RIO BAYAMON | | | BAYAMON | PR | 00961 | |
| 612304 | ANIBAL ORTIZ | PO BOX 9238 | | | | BAYAMON | PR | 00960-8040 | |
| 612306 | ANIBAL ORTIZ CABOT | B 6 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 612307 | ANIBAL ORTIZ LEBRON | BO HATO VIEJO | SEC ARIZONA | | | ARECIBO | PR | 00613 | |
| 27708 | ANIBAL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27709 | ANIBAL ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612308 | ANIBAL ORTIZ SANTIAGO | P O BOX 3087 | | | | ARECIBO | PR | 00613 | |
| 612309 | ANIBAL OTERO MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 27710 | ANIBAL PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612311 | ANIBAL PACHECO CANCEL | MONTE REAL A 16 | | | | GUAYAMA | PR | 00784 | |
| 612313 | ANIBAL PADIN COSS | VILLA CAROLINA | 2-5 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 612314 | ANIBAL PADUA MARTIR | HC 04 BOX 14860 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612315 | ANIBAL PAGAN | HC 01 BOX 6743 | | | | AGUAS BUENAS | PR | 00703 | |
| 27712 | ANIBAL PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612316 | ANIBAL PAGAN RIVERA | HC 01 BOX 24572 | | | | VEGA BAJA | PR | 00693 | |
| 27713 | ANIBAL PAGAN VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27714 | ANIBAL PEREZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612317 | ANIBAL PEREZ CONST INC | PO BOX 11283 | | | | SAINT JUST | PR | 00978-1183 | |
| 612318 | ANIBAL PEREZ FUENTES | BO MEDIANIA ALTA | KM 65 CARR 187 | | | LOIZA | PR | 00972 | |
| 27716 | ANIBAL PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27717 | ANIBAL PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612319 | ANIBAL PESANTE BAEZ | HC 01 BOX 5301 | | | | SALINAS | PR | 00784 | |
| 27718 | ANIBAL PICON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612320 | ANIBAL PILIER CASTILLO | URB ALTURAS DE SAN PEDRO | O 34 SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27719 | ANIBAL PINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27720 | ANIBAL PINTADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612321 | ANIBAL PITRE MALDONADO | PO BOX 731 | | | | YAUCO | PR | 00698 | |
| 27721 | ANIBAL QUILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27722 | ANIBAL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27723 | ANIBAL QUINONES MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27725 | ANIBAL QUINONEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27727 | ANIBAL R AMADOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612323 | ANIBAL R ANGULO VILLANUEVA | AVE LOS DOMINICOS | CALLE 17 ESQ MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 612324 | ANIBAL R HERNANDEZ HERNANDEZ | URB LAGO ALTO | J178 CALLE GUAJATACA | | | TRUJILLO ALTO | PR | 00976 | |
| 27728 | ANIBAL R PEΧA PEΧA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27729 | ANIBAL RAMOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612327 | ANIBAL RAMOS DAVILA | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 27731 | ANIBAL RAMOS NEGRON | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27732 | ANIBAL RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612329 | ANIBAL RAMOS SUAREZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 612331 | ANIBAL RAMOS TORRES | LA PROVIDENCIA | IF 16 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 27733 | ANIBAL RIOS CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27734 | ANIBAL RIVAS LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612333 | ANIBAL RIVERA | HC 71 BOX 3894 | | | | NARANJITO | PR | 00719 | |
| 27735 | Anibal Rivera Albarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612334 | ANIBAL RIVERA DBA RIVERA CONTRACTORS | JARD DE ARECIBO | 1-25 CALLE J SUITE 101 | | | ARECIBO | PR | 00612 | |
| 612335 | ANIBAL RIVERA DE JESUS | URB EL REMANSO | 3  CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 612337 | ANIBAL RIVERA HERNANDEZ | ALT DE FLORIDA | F15 BLQ 2 | | | FLORIDA | PR | 00650 | |
| 27736 | ANIBAL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27737 | ANIBAL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27738 | ANIBAL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27739 | ANIBAL RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27740 | ANIBAL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27741 | ANIBAL RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27743 | ANIBAL RIVERA Y ADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612340 | ANIBAL RODRIGUEZ DIAZ | 4TA EXT COUNTRY CLUB | 836 CALLE SALAMANCA | | | SAN JUAN | PR | 00924 | |
| 27744 | ANIBAL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612341 | ANIBAL RODRIGUEZ GONZALEZ | PO BOX 2538 | | | | ISABELA | PR | 00662-2538 | |
| 27746 | ANIBAL RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612342 | ANIBAL RODRIGUEZ IRIZARRY | EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 27747 | ANIBAL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612343 | ANIBAL RODRIGUEZ NEGRON | PARC NUEVA VIOLA | F 16 CALLE J | | | PONCE | PR | 00731-6631 | |
| 612344 | ANIBAL RODRIGUEZ NIEVES | VALLE ARRIBA HGTS | BC 6 YAGRUMO | | | CAROLINA | PR | 00983 | |
| 27749 | ANIBAL RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27750 | ANIBAL RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612345 | ANIBAL RODRIGUEZ REYES | URB SANTA MARIA | N 1 CALLE SANTA MARTA | | | TOA BAJA | PR | 00949 | |
| 27751 | ANIBAL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612346 | ANIBAL RODRIGUEZ ROSADO | BO TORRECILLAS | 30 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 27752 | ANIBAL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612347 | ANIBAL RODRIGUEZ SUAREZ | P O BOX  483 | | | | HATILLO | PR | 00659483 | |
| 27753 | ANIBAL RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27755 | ANIBAL RODRIGUEZ Y MARIA DEL C BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612348 | ANIBAL RODRIGUEZ VAZQUEZ | URB JAIME L DREW | 142 CALLE 5 | | | PONCE | PR | 00730 | |
| 27756 | ANIBAL ROJAS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612349 | ANIBAL ROMAN HOMS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 27757 | ANIBAL ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612350 | ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | 00603 | |
| 27758 | ANIBAL ROMERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612352 | ANIBAL ROSADO | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637 | |
| 612353 | ANIBAL ROSADO BOSQUE | PO BOX 134 | | | | LAS MARIAS | PR | 00670-0134 | |
| 27759 | ANIBAL ROSADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27760 | ANIBAL ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27761 | ANIBAL ROSARIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612355 | ANIBAL ROSARIO ROBLES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 27762 | ANIBAL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27763 | ANIBAL RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612356 | ANIBAL RUIZ MARTINEZ | PO BOX 25328 | | | | SAN JUAN | PR | 00928 | |
| 27764 | ANIBAL S VIDAL QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27765 | ANIBAL SALON | PO BOX 556 | | | | VEGA ALTA | PR | 00692 | |
| 612357 | ANIBAL SANCHEZ GARCIA | LA VEGA | 68 CALLE C | | | VILLALBA | PR | 00766 | |
| 27766 | ANIBAL SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612358 | ANIBAL SANCHEZ MERCADO | PARCELAS A 4 COM | | | | PONCE | PR | 00731 | |
| 27767 | ANIBAL SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612359 | ANIBAL SANTIAGO | B 1 CALLE 1 URB REGIONAL | | | | ARECIBO | PR | 00612 | |
| 612360 | ANIBAL SANTIAGO - ASSOC | URB REGIONAL | CALLE 1 B 1 | | | ARECIBO | PR | 00612 | |
| 27768 | ANIBAL SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612361 | ANIBAL SANTIAGO DIAZ | SUITE 100 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 612362 | ANIBAL SANTIAGO FIGUEROA | VILLAS ASTURIA | 25 12 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 27769 | ANIBAL SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27770 | ANIBAL SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612363 | ANIBAL SANTIAGO ROSADO | HC 02 BOX 6025 | | | | ADJUNTAS | PR | 00601-9601 | |
| 612364 | ANIBAL SANTIAGO VERGAS | REPARTO ALEJANDRA | CALLE HECTOR PANTOJA | | | VEGA BAJA | PR | 00963 | |
| 612365 | ANIBAL SANTIAGO Y ASOCIADOS | URB REGIONAL | B 1 CALLE1 | | | ARECIBO | PR | 00612 | |
| 612366 | ANIBAL SANTOS RIVERA | BO SALTO | RR 01 BZN 3091 | | | CIDRA | PR | 00739 | |
| 27773 | ANIBAL SERRANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612367 | ANIBAL SERVICE STATION | P O BOX 445 | | | | MOROVIS | PR | 00687 | |
| 612368 | ANIBAL SERVICE STATION- | HC 01 BOX 4263 | | | | SANTA ISABEL | PR | 00757-9211 | |
| 27774 | ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612369 | ANIBAL SOTO GALARZA | HC 5 BOX 39765 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612370 | ANIBAL SOTO GERENA | SAINT JUST | 88 A CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 27777 | ANIBAL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27778 | ANIBAL SOTO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612174 | ANIBAL SOTO PLAZA | URB VILLA DEL CARMEN | CALLE SENTINA #1357 | | | PONCE | PR | 00716-2141 | |
| 612372 | ANIBAL SOTO VELEZ | CADELARIA MAIL STA-SUITE2500-APT108 | | | | TOA BAJA | PR | 00949 | |
| 612373 | ANIBAL STEEL WORKS | PO BOX 2233 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612374 | ANIBAL TERRON RUIZ | BO ZANJAS | HC 4 BOX 7822 | | | CAMUY | PR | 00627 | |
| 612376 | ANIBAL TIRE CENTER | HC-1 BOX 5889 | | | | SALINAS | PR | 00751-9735 | |
| 27780 | ANIBAL TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612379 | ANIBAL TORRES GARCIA | PO BOX 1807 | | | | LAS PIEDRAS | PR | 00771 | |
| 612381 | ANIBAL TORRES RODRIGUEZ | URB ESTANCIAS DE JUANA DIAZ | 231 CALE CIPRES | | | JUANA DIAZ | PR | 00795 | |
| 27783 | ANIBAL TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612382 | ANIBAL TORRES SEPULVEDA | JARDINES FAGOT | A 26 CALLE 6 | | | PONCE | PR | 00731 | |
| 612383 | ANIBAL TORRES SIERRA | URB CONVADONGA | F 10 CALLE 52 | | | TOA BAJA | PR | 00949 | |
| 612384 | ANIBAL VALENTIN FIGUEROA | RES FD ROOSEVELT | E 27 APT 542 | | | MAYAGUEZ | PR | 00680 | |
| 27784 | ANIBAL VALENTIN VARGAS/ CARIBBEAN | RENEWABLE TECHNOLOGIES INC | PO BOX 250237 | | | AGUADILLA | PR | 00604-0237 | |
| 612175 | ANIBAL VARGAS | EMBALSE SAN JOSE | 354 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 27785 | ANIBAL VARGAS DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612386 | ANIBAL VAZQUEZ ALMODOVAR | BO LA MAQUINA | CARR 363 KM 2 5 INT | | | SABANA GRANDE | PR | 00637 | |
| 27786 | ANIBAL VAZQUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27788 | ANIBAL VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612387 | ANIBAL VAZQUEZ MALDONADO | VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 27789 | ANIBAL VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612388 | ANIBAL VAZQUEZ RIVERA | PO BOX 31 | | | | CIDRA | PR | 00739 | |
| 612389 | ANIBAL VEGA BELEN | BO MAGINAS | 57 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 | |
| 612391 | ANIBAL VEGA BORGES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 27790 | ANIBAL VEGA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27791 | ANIBAL VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612392 | ANIBAL VEGA TORRES | URB VILLA NUEVA | R 23 CALLE25 | | | CAGUAS | PR | 00725 | |
| 612393 | ANIBAL VELAZQUEZ ARES | HC 1 BOX 8060 | | | | LAS PIEDRAS | PR | 00771 | |
| 612394 | ANIBAL VELAZQUEZ RIVERA | URB LA MONSERATE | 29 CALLE JUAN DE JESUS LOPEZ | | | JAYUYA | PR | 00664 | |
| 612395 | ANIBAL VELAZQUEZ VEGA | URB EL VALLE | 52 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 27792 | ANIBAL VELEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612397 | ANIBAL VERA VELEZ | HC 1 BOX 3830 | | | | ADJUNTAS | PR | 00601 9708 | |
| 27793 | ANIBALCARRASQUILLO,ANGELIN A CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612398 | ANIBALL ROSA LOPEZ | PO BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 27794 | ANIBALQUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612399 | ANIBALS SCREENS | 111 RAMEY PARK ROAD | | | | AGUADILLA | PR | 00604 | |
| 612400 | ANIBEL COLON DIAZ | URB TINTILLO GARDENS | F-1  CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 27798 | ANIBELLE PETERSON PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612402 | ANIBERKIS RODRIGUEZ CIPRIAN | 2DA EXT. COUNTRY CLUB | 958   NICOLAS AGUALLO | | | SAN JUAN | PR | 00924 | |
| 27800 | ANIBETH F QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27801 | ANICACIO MORALES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27802 | ANICET RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612403 | ANICETO ALMODOVAR DIAZ | PO BOX 872 | | | | GUAYNABO | PR | 00970 | |
| 612404 | ANICETO FLORES PEREZ | P O BOX 3042 | | | | MAYAGUEZ | PR | 00681 | |
| 27803 | ANICETO ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27805 | ANICIA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 459 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27807 | ANICK CONWAY CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27808 | ANIDEL MONDESI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27809 | ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612408 | ANIEL LOZADA BORGES | P O BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 27810 | ANIFMA B SANTIAGO COX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27811 | ANIGER M FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27812 | ANIIIECINTRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27813 | ANIL WAGLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612409 | ANILBAL R TORRES VELEZ | PO BOX 1144 | | | | COTTO LAUREL | PR | 00780-1144 | |
| 27814 | ANILDA C FERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27815 | ANILDA CABRERA & FRANCISCO VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612411 | ANILDA RIOS LOPEZ | RR 11 BOX 5531 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 612412 | ANILDA RODRIGUEZ | SOLAR 103 LA FE | | | | NAGUABO | PR | 00718 | |
| 27816 | ANILDA SANABRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27817 | ANILIZ RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27820 | ANILOM INC | R 14 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 1256283 | ANILOM, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27821 | ANILOU ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612413 | ANIMACION BORICUA | COND PINE GROVE | APTO 11 A | | | CAROLINA | PR | 00979 | |
| 27822 | ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | | LAS VEGAS | NV | 89119 | |
| 612414 | ANIMAL CONTROL SOLUTIONS INC | URB LA MERCED | 573 EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 612415 | ANIMAL EMERGENCY INC | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 27823 | ANIR DE JESUS LLOVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27825 | ANIRAM DEL VALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27826 | ANIRDNAJELA CORTES ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612420 | ANIRIS J SANTIAGO PEREZ | BDA STA ANA | 198-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 612421 | ANISA COLON ORTIZ | URB ARROYO DEL MAR | 314 CALLE CARIBE ARROYO | | | ARROYO | PR | 00714 | |
| 27827 | ANISA INC | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 27828 | ANISA M AYALA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27829 | ANISABEL RIUTORT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612422 | ANISIA PALM GONZALEZ | LA CUMBRE | 184 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926 | |
| 612423 | ANISSA LUCIANO DAVILA | 155 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 612424 | ANISSA M BONILLA IRIZARRY | PO BOX 692 | | | | AIBONITO | PR | 00705 | |
| 27830 | ANISSA M ORTEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27831 | ANISSA V HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612425 | ANITA BONILLA COLON | LINDARAJA | 12  ALHAMBRA | | | PONCE | PR | 00731 | |
| 612426 | ANITA CARRASQUILLO DE RODRIGUEZ | BO CARRUZO | HC 1 BOX 11770 | | | CAROLINA | PR | 00987 | |
| 612427 | ANITA CERAMIC INC | URB VILLA DEL REY | CC 3 CC 4 4TA SECCION | 11 CALLE | | CAGUAS | PR | 00725 | |
| 27832 | ANITA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27833 | ANITA DIAZ VAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27834 | ANITA ECHEVARRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612428 | ANITA GARRIDO MANCINI | COND RITZ | APT 7C | | | SAN JUAN | PR | 00907 | |
| 612429 | ANITA GONZALEZ DE JESUS | SECT LA ALIANZA | 54 CALLE FLOR DE MAGA | | | MOROVIS | PR | 00687 | |
| 612430 | ANITA HILL ADAMES | 1479 AVE ASHFORD APT 1717 | | | | SAN JUAN | PR | 00907 | |
| 27835 | ANITA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612431 | ANITA KATHLEEN KING WARREN | 625 MARION ST E E | | | | SALEM | OR | 97310 | |
| 612432 | ANITA M ST ONGE | 4 SURF ROAD | | | | CAPE ELIZABETH | ME | 04107 | |
| 612433 | ANITA M. GONZALEZ LOUBRIEL | PO BOX 660 | | | | CANOVANAS | PR | 00729 | |
| 27836 | ANITA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27837 | ANITA MARIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612434 | ANITA NIEVES JOHNSON | PO BOX 458 | | | | NARANJITO | PR | 00719 | |
| 612435 | ANITA ORENGO ESTALES | 21 A6 URB SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 612436 | ANITA PACHECO RUIZ | 69 CALLE LEON | | | | PONCE | PR | 00731 | |
| 612437 | ANITA RIVERA BROWN | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 612439 | ANITA UGARTE LORENZO | HC 05 BOX 11080 | | | | MOCA | PR | 00676 | |
| 612440 | ANITA VARGAS ROMAN | RES IGNACIO M DAVILA | EDIF 13 APT 98 | | | NAGUABO | PR | 00718 | |
| 27838 | ANITA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612441 | ANITA VIZCARRONDO WOLFF | P O BOX 6811 | | | | SAN JUAN | PR | 00914 | |
| 612442 | ANITZA GONZALEZ CHARNECO | HC 03 BOX 43005 | | | | AGUADA | PR | 00602 | |
| 27839 | ANITZA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612443 | ANITZA SERRANO RIVERA | 3RA SECCION TURABO GARDENS | 9 CALLE FR 10 | | | CAGUAS | PR | 00725 | |
| 27840 | ANITZA URQUIA ARAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612444 | ANITZA VILLALOBOS RIVERA | RR 7 BOX 7480 | | | | SAN JUAN | PR | 00926-9112 | |
| 612445 | ANITZALIS MEDINA DIAZ | PUNTO ORO | 4419 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 612446 | ANIVAL AVILES LOPEZ | BO GUANIQUILLA BZN A 445 | | | | AGUADILLA | PR | 00602 | |
| 612447 | ANIVAL RIVERA FORESTIR | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 27842 | ANIXA RICHARD ALTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612448 | ANIXA RIOS RAMOS | VILLA LOS SANTOS | Y 6 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 612449 | ANIXA SANTIAGO RIVERA | MANSIONES DE CAROLINA | UU 12 YUQUESITO | | | CAROLINA | PR | 00987 | |
| 27843 | ANIXEL M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27844 | ANIXTER BROS., INC. | P O BOX 98908 | | | | CHICAGO | IL | 60693-8908 | |
| 612450 | ANIXTER DE PUERTO RICO | PO BOX 98908 | | | | CHICAGO | IL | 60693 | |
| 612451 | ANIXTER DISTRIBUTION | HC 3 BOX 7548 | | | | GUAYNABO | PR | 00971 | |
| 27845 | ANJELICA ROLON ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612453 | ANLE DISTRIBUTING CORP REP | P O BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 612454 | ANLLY LEO BABADILLA | HC 02 BOX 12614 | | | | SAN GERMAN | PR | 00683 | |
| 612455 | ANLY MORALES ARROYO | 101 CUIDAD EL LAGO | | | | TRUJILLO ALTO | PR | 00976-5451 | |
| 27846 | ANLYNN CRUZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27847 | ANMAR GAS STATION | 950 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 612456 | ANMAR INC | RR 9 BOX 1784 | | | | SAN JUAN | PR | 00926-9714 | |
| 27848 | ANMERIS MENDIZABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612458 | ANN C PHILLIPS LARA | URB REPARTO TERESITA | AT 5 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 27850 | ANN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27851 | ANN GRANGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612459 | ANN HAMILTON | 1384 SOUTH 4TH STREET | | | | COLUMBUS | OH | 43207 | |
| 27854 | ANN HNAT MD, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612460 | ANN J BERRIOS | BO CORAZON PANEL 22 | 490 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 612461 | ANN L MILLER GONZALEZ | PO BOX 3699 | | | | AGUADILLA | PR | 00605 | |
| 27855 | ANN L PENA CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612462 | ANN LOUISE DUFORT | 69 A ALMENDRA | | | | SABANA GRANDE | PR | 00637 | |
| 27856 | ANN M BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612463 | ANN M FIGUEROA | COND EL CASTILLO | 450 CARR 102 APT 1502 | | | MAYAGUEZ | PR | 00680 | |
| 27857 | ANN M HINTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 461 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27858 | ANN M MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27859 | ANN M OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27860 | ANN M PORRELLO PASTRANA DBA ANN MARIE TR | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00979 | |
| 27861 | ANN M PORRELLO PASTRANA DBA ANNMARIE TRO | UBR VILLA FONTANA | VIA ELENA BL-9 | | | CAROLINA | PR | 00983 | |
| 27862 | ANN M PORRELLO PASTRANA DBA NAIM MERHERM | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00983 | |
| 612465 | ANN M RUIZ CRISPIN | URB VISTA DEL CONVENTO | 2B15 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 27863 | ANN M. BAEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27864 | ANN M. MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27865 | ANN M. PORRELLO PASTRANA DBA NAIM MERHEB | VIA ELENA BI - 9  URB. VILLA CAROLINA | | | | CAROLINA | PR | 00000-0000 | |
| 612466 | ANN MACPHERSON SANCHEZ | COND LAS MESAS APT 1103 | | | | MAYAGUEZ | PR | 00680 | |
| 27866 | ANN MARGARET MOCKFORD NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27868 | ANN MARIE COLLIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612468 | ANN MARIE DONAWALD | URB STA ISIDRA | I 220 AVE B | | | FAJARDO | PR | 00738 | |
| 612469 | ANN MARIE MARTINEZ CARVAJAL | URB VALLE HERMOSO | 26 CALLE LIMA SO | | | HORMIGUEROS | PR | 00660 | |
| 27869 | ANN MARIE RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27870 | ANN MARIE TROFEO PLACAS ROTULOS Y PROMOC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27871 | ANN MARIE TROFEO ROTULOS Y PROMOCIONES LLC | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| 27872 | ANN MARIE TROFEOS,PLACAS, ROTULOS, | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 000983 | |
| 612470 | ANN MARIS DELAROSA ALVAREZ | 154 CORDOVA DAVILA SUITE 3 | | | | MANATI | PR | 00674 | |
| 612472 | ANN MILAM | PO BOX 9175 | | | | SAN JUAN | PR | 00908 | |
| 27873 | ANN MONLLOR CANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612473 | ANN N COPPIN MIRANDA | PLAZA DE LAS FUENTES | 1219 BRASIL | | | TOA ALTA | PR | 00953 | |
| 27874 | ANN PORRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27875 | ANN RODRIGUEZ JUARBE MD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27876 | ANN Z LEBRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27877 | ANNA A FELSI TANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27878 | ANNA BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27879 | ANNA C ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27881 | ANNA G ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612475 | ANNA GARCIA CORNIER | HC 4 BOX 22100 | | | | JUANA DIAZ | PR | 00795-9800 | |
| 27882 | ANNA I GUZMAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27883 | Anna I. CedeNo Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27884 | ANNA K FLECHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27885 | ANNA K. FLECHA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612476 | ANNA L CRESPO FELICIANO | URB VILLA CONTESSA | G 22 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 612477 | ANNA L CRESPO PEREZ | COND TORRES DE HOSTOS APT 8 A | CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 612478 | ANNA L RIVERA GONZALEZ | PARC AMALIA MARIN | 4480 CALLE PESCADILLA | | | PONCE | PR | 00716 | |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27886 | ANNA LEYTE VIDAL AUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27887 | ANNA M CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612481 | ANNA M CORTES AVILES | BO PUGNADO | RR 2 BOX 6210 | | | MANATI | PR | 00674 | |
| 612482 | ANNA M HUERTA CONCEPCION | HC 01 BOX 3873 | | | | UTUADO | PR | 00641 | |
| 612483 | ANNA M LOPEZ DIAZ | 401 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 27888 | ANNA M PAGAN TANZOSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612484 | ANNA M ROMAN ALFONSO | JARDINES DE ARECIBO | B 3 CALLE A | | | ARECIBO | PR | 00612 | |
| 27889 | ANNA MARIA DI MARCO SERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612487 | ANNA MARIA SABASTRO FELICIANO | HC 1 BOX 4993 | | | | SALINAS | PR | 00751 | |
| 612488 | ANNA MORALES RIVERA | ROCA BARAHONA | B 9 CALLE 27 | | | MOROVIS | PR | 00687 | |
| 612489 | ANNA NICHOLSON | A 5 URB RIO PIEDRAS VALLEY | | | | SAN JUAN | PR | 00926 | |
| 27890 | ANNA O TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612490 | ANNA OJEDA MORALES | URB MONTE CARLOS | A 2-2 CALLE 23 A | | | SAN JUAN | PR | 00924 | |
| 612491 | ANNA ORTIZ FONTANEZ | URB TOWMULENS | F 7 CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 27891 | ANNA PAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612492 | ANNA PLAZA VEGA | PO BOX 1481 | | | | CAYEY | PR | 00737 | |
| 612493 | ANNA R MADERA BORRERO | BO MARINA 3 | HC 01 BOX 17237 | | | HUMACAO | PR | 00791 | |
| 612494 | ANNA RODRIGUEZ NIEVES | HC 645 BOX 6393 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| 27892 | ANNA S TOLEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612496 | ANNA T ORTIZ ROEPER | 1200 VISTA VERDE | BOX 314 | | | SAN JUAN | PR | 00924 | |
| 27893 | ANNA T PLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27894 | ANNA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27895 | ANNA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27896 | ANNA WALESKA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27897 | ANNA Y VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27899 | ANNABEL MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612498 | ANNABELL ANDUJAR SOTO | PO BOX  13987 | | | | SAN JUAN | PR | 00908 | |
| 27900 | ANNABELLA DEBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612499 | ANNABELLE IGARTUA HERNANDEZ | URB VISTA VERDE | 661 CALLE 18 | | | AGUADILLA | PR | 00603 | |
| 27901 | ANNABELLE M NUNEZ UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27902 | ANNABELLE M. NUNEZ-UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27903 | ANNABELLE MUNOZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612501 | ANNABELLE NUNEZ BRIGANTTY | URB TERRALINDA | 6  CALLE TOLEDO | | | CAGUAS | PR | 00725 | |
| 27905 | ANNABELLE PEREZ CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612503 | ANNABELLE RIVERA | PO BOX 400 | | | | SABANA SECA | PR | 00952 | |
| 27906 | ANNABELLE RODRIGUEZ LLAUGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612504 | ANNABELLE RODRIGUEZ RODRIGUEZ | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 27910 | ANNADELLE CRUZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612505 | ANNADELLE SANTOS CRUZ | JARD DE CAPARRA | TT 28 MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 27911 | ANNAHARA O RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27912 | ANNAIS GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612506 | ANNALYN DIAZ | VILLAS DEL RIO GRANDE | 3 CALLE 14W | | | RIO GRANDE | PR | 00745 | |
| 612508 | ANNAMARIE LAJARA MUNOZ | PO BOX 200 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612509 | ANNATTE RODRIGUEZ VELEZ | URB VALLE HERMOSO | SA 6 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 27915 | ANNAYS J ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27917 | ANNDY A TORRES TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612510 | ANNE BATES LECH HOSPITAL | P O BOX 025561 | | | | MIAMI | FL | 33102 | |
| 612511 | ANNE CATESBY JONES | 19 CALETA DE LAS MONJAS | | | | SAN JUAN | PR | 00901 | |
| 27918 | ANNE MARIE GILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612512 | ANNE MARIE KLEIS | 1468 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 612513 | ANNE MARIE KLEIS WEDDING & PARTIES | 1468 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 612514 | ANNE MARIE ZWERG | VILLA CAROLINA | 63-9 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 612515 | ANNE MOSCONA | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YIORK | NY | 10029 | |
| 612517 | ANNEDA G FIGUEROA CORREA | STA ROSA | 37 C/23 BLOQUE 40 | | | BAYAMON | PR | 00959 | |
| 27919 | ANNELIESE MELENDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612518 | ANNELIESSE SANCHEZ ZAMBRANA | HC 05 BOX 57385 | | | | CAGUAS | PR | 00725 | |
| 27920 | ANNELIS FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612520 | ANNELISE DELGADO ROSARIO | URB ESTANCIA DEL RIO 11 | 848 CALLE CERRILLOS | | | HORMIGUEROS | PR | 00660 | |
| 612521 | ANNELISE ORTIZ MARTY | PO BOX 370 | | | | LAJAS | PR | 00667 | |
| 27921 | ANNELISE RIVERA RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612522 | ANNELISSE CRUZ OSORIO | URB SAGRADO CORAZON 1636 | SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 27923 | ANNER J BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612525 | ANNERIS ALBIZU RIVERA | ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 27924 | ANNERIS PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27925 | ANNERIS RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612526 | ANNERYS TEJEDA GIL | URB FLORAL PARK | 416 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 612527 | ANNESLEY FLANAGAN FISCHER STEF | P O BOX 822090 | | | | PHILA | PA | 19812-2090 | |
| 612528 | ANNETE ACEVEDO LOPEZ | AVE DE LA CONSTITUCION | 450 APT 19 B | | | SAN  JUAN | PR | 00901 | |
| 612530 | ANNETE M PRATS PALERM | 1402 COND ALTURAS MONTEMAR | 130 C/ CAMINO LOMAS DEL VIENTO | | | SAN JUAN | PR | 00926-9223 | |
| 612531 | ANNETE RODRIGUEZ | RR 1 BOX 3806 | | | | CIDRA | PR | 00739-9633 | |
| 27926 | ANNETT SANABRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612533 | ANNETTE A GUZMAN | URB COUNTRY CLUB | GJ 25 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 27927 | ANNETTE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612534 | ANNETTE ACOSTA SANTIAGO | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637-9733 | |
| 612535 | ANNETTE ADORNO DEIDA | PO BOX 2012 | | | | ARECIBO | PR | 00613 | |
| 612536 | ANNETTE ALDARONDO RIVERA | SHOPPING CENTER | BOX 4098 | | | AGUADILLA | PR | 00605 | |
| 27928 | ANNETTE ALDEA GALLEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27929 | ANNETTE ALFONSO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612537 | ANNETTE ALVARADO ARCE | URB VALLE ESCONDIDO | 219 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 612538 | ANNETTE ALVARADO HERNANDEZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 612540 | ANNETTE B ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 612541 | ANNETTE BADILLO GERENA | 3141 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 27932 | ANNETTE BELTRAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27933 | ANNETTE BERRIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27934 | ANNETTE BOU RIVERA DBA VILLA CORAL | GUESTHOUSE | 485 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612546 | ANNETTE CANCEL GAUD | HC 03 BOX 30759 | | | | MAYAGUEZ | PR | 00680 | |
| 612547 | ANNETTE CANCEL LORENZANA | PARC MARQUEZ | 23 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 27913 | ANNETTE CARRION MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27935 | ANNETTE COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612551 | ANNETTE COLON VEGA | ALTO DE VILLA FONTANA | H 16 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 27936 | ANNETTE CORREA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612555 | ANNETTE COTTO ROMERO | URB CIUDAD CENTRAL I | A 13 CALLE DIAMANTE | | | SAN JUAN | PR | 00924 | |
| 27938 | ANNETTE CRUZ ARANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27939 | ANNETTE D TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27940 | ANNETTE DAVILA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27941 | ANNETTE DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27942 | ANNETTE DE L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612557 | ANNETTE DE PAZ ORTIZ | URB ISLABELLA | 28 GRAN BULEVAR DE LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 27943 | ANNETTE DEL C PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612558 | ANNETTE DEL MORAL ROSARIO | VILLA HILDA | B 17 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 612559 | ANNETTE DIAZ | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 612560 | ANNETTE DIAZ URIBE | URB EL REMANZO | F 4 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 27944 | ANNETTE DIODONET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27945 | ANNETTE E CONCEPCION DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27946 | ANNETTE E PIETRI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27947 | ANNETTE E ROLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27948 | ANNETTE E. PIETRI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27949 | ANNETTE ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612563 | ANNETTE F ESTRADA FERNANDEZ | CONDADO VIEJO | 40 GARDENIA ST | | | CAGUAS | PR | 00725 | |
| 612564 | ANNETTE FERNANDEZ RIVAS | HC 03 BOX 13796 | | | | COROZAL | PR | 00783 | |
| 27950 | ANNETTE FILIBERTY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612567 | ANNETTE G CARRUCINI ARTACHE | HC 01 BOX 5612 | | | | BARRANQUITAS | PR | 00794 | |
| 612568 | ANNETTE G DEGUTIERREZ | 15326 NORTH WEST 3RD STREET | | | | PEMBROKE PINES | FL | 33028 | |
| 612569 | ANNETTE G KELLY | PO BOX 1327 | | | | FAJARDO | PR | 00738 | |
| 27951 | ANNETTE GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27952 | ANNETTE GARCIA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27953 | ANNETTE GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27954 | ANNETTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612571 | ANNETTE GONZALEZ MELENDEZ | URB MARIA DEL CARMEN | M 5 CALLE 10 | | | COROZAL | PR | 00783 | |
| 612572 | ANNETTE GUZMAN GONZALEZ | P O BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| 612573 | ANNETTE GUZMAN HERNANDEZ | PO BOX 564 | | | | LAS PIEDRAS | PR | 00771 | |
| 612574 | ANNETTE HATTON ACEVEDO | URB SANTA MARIA | 89 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927-6722 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27956 | ANNETTE HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27957 | ANNETTE HERNANDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27958 | ANNETTE I LOTTI VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27959 | ANNETTE I.BUSCAMPER CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612575 | ANNETTE IRIZARRY SEDA | HC 1 BOX 13714 | | | | CABO ROJO | PR | 00623 | |
| 27960 | ANNETTE J CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612576 | ANNETTE J GOMEZ RODRIGUEZ | URB SAN JOSE | 434 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 27961 | ANNETTE J RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27962 | ANNETTE J SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612577 | ANNETTE JIMENEZ CAMACHO | PO BOX 302 | | | | BOQUERON | PR | 00622 | |
| 27963 | ANNETTE LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27964 | ANNETTE LACOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612582 | ANNETTE LAO ARIAS | URB SIERRA LINDA | D 4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 27966 | ANNETTE LAVERGNE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612583 | ANNETTE LOPEZ DE MENDEZ | ATLANTIC VIEW | 44 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 27967 | ANNETTE M ALFARO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27968 | ANNETTE M BARBOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612585 | ANNETTE M CANCEL | LA VILLA DE TORRIMAR | 374 CALLE REY JORGE | | | GUAYNABO | PR | 00969 | |
| 612588 | ANNETTE M GUEVAREZ ALEJANDRO | PO BOX 55013 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 27970 | ANNETTE M HERNAN DEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27971 | ANNETTE M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27972 | ANNETTE M RAMOS CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27973 | ANNETTE M REYES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27974 | ANNETTE M RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27975 | ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | | SALINAS | PR | 00751-0000 | |
| 27976 | ANNETTE M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27977 | ANNETTE M TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27978 | ANNETTE M. DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612590 | ANNETTE M. TORRES RODRIGUEZ | PO BOX 1078 | | | | VILLALBA | PR | 00766 | |
| 27979 | ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | | SAN JUAN | PR | 00936 | |
| 27981 | ANNETTE MARTINEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612591 | ANNETTE MARTINEZ RAMOS | BO NARANJALES | SECTOR ALTO NIEVA CARR 119 KM 16 5 | | | LAS MARIAS | PR | 00670 | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | | 00749 | |
| 27982 | ANNETTE MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27984 | ANNETTE MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27985 | ANNETTE MOLLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27986 | ANNETTE NEGRONI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612596 | ANNETTE NIGAGLIONI IRAOLA | OCEAN PARK | 58 TENIENTE MOTTA | | | SAN JUAN | PR | 00913 | |
| 27988 | ANNETTE NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27989 | ANNETTE OCASIO ELLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 466 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612597 | ANNETTE OCASIO SANTINI | COLINAS DE MONTE CARLO | CC 25 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 27990 | ANNETTE OLIVERO ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612598 | ANNETTE ORTIZ LABRADOR | P O BOX 298 | | | | AIBONITO | PR | 00705 | |
| 27991 | ANNETTE ORTIZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27992 | ANNETTE P DIAZ JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612601 | ANNETTE PADRO GABINO | BUENA VISTA | 233 CALLE E | | | SAN JUAN | PR | 00919 | |
| 27995 | ANNETTE PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27997 | ANNETTE PIETRI POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612604 | ANNETTE R BRAVO PONCE | P O BOX 3915 | | | | MAYAGUEZ | PR | 00681 | |
| 27998 | ANNETTE RABSAFF ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28001 | ANNETTE RAMIREZ ESCABI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612605 | ANNETTE RAMIREZ LOPEZ DE VICTORIA | CIUDAD JARDIN | 154 CALLE ALCANFOR | | | GURABO | PR | 00778-9669 | |
| 612606 | ANNETTE RAMOS | 125 SECTOR LOS TOLEDOR | | | | ISABELA | PR | 00662 | |
| 612608 | ANNETTE RAMOS NIEVES | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612609 | ANNETTE RAMOS PAREDES | SECTOR LOS TOLEDOS | 125 CALLE PUERTO RICO | | | ISABELA | PR | 00662 | |
| 28003 | ANNETTE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28004 | ANNETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612610 | ANNETTE REYES | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 612612 | ANNETTE RIOS ADORNO | BO PALOS BLANCOS SECTOR EL SIETE | | | | COROZAL | PR | 00783 | |
| 28005 | ANNETTE RIOS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612532 | ANNETTE RIVERA | URB VILLA CAROLINA | 53 CALLE 77 BLOQUE 114 | | | CAROLINA | PR | 00985 | |
| 612613 | ANNETTE RIVERA ALVAREZ | EL RETIRO | 35 CALLE CIBELES | | | SAN GERMAN | PR | 00683 | |
| 28006 | ANNETTE RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28007 | ANNETTE RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612614 | ANNETTE RIVERA CUADRADO | PMB 107 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 612615 | ANNETTE RIVERA GONZALEZ | URB BORINQUEN | B 28 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 28008 | ANNETTE RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28009 | ANNETTE RIVERA REBOYRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28010 | ANNETTE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612616 | ANNETTE RIVERA TORRES | BO MARIANA 11 | HC 01 BOX 16841 | | | HUMACAO | PR | 00791-9733 | |
| 612617 | ANNETTE RIVERO MARIN | VILLA CAROLINA | 129-29 CALLE 69 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 612618 | ANNETTE RODRIGUEZ FELICIANO | RESIDENCIAL STA CATALINA | EDF 18 APART | 104 | | YAUCO | PR | 00695 | |
| 28011 | ANNETTE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28012 | ANNETTE RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612623 | ANNETTE S TORO HERNANDEZ | URB VILLA BLANCA | A5 CALLE TURMALINA | | | CAGUAS | PR | 00925 | |
| 28014 | ANNETTE SALDAGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612625 | ANNETTE SANTANA CUEBAS | MARINA BAHIA PLAZA 17 ME 71 | | | | CATANO | PR | 00962 | |
| 612626 | ANNETTE SEDA | HC 1 BOX 8210 | | | | YAUCO | PR | 00698 | |
| 28015 | ANNETTE SERRANO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28017 | ANNETTE SILVA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612629 | ANNETTE SOLER RODRIGUEZ | 201 COND LAS GAVIOTAS | | | | CAROLINA | PR | 00979 | |
| 28018 | ANNETTE TOLENTINO REY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28019 | ANNETTE TOSSAS CAVALLIERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28020 | ANNETTE UBINAS EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612633 | ANNETTE VAILLANT | COND PORTOFINO | 5 PALM CIRCLE ST BOX 801 | | | GUAYNABO | PR | 00968 | |
| 28021 | ANNETTE VARELA ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28022 | ANNETTE VARGAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612634 | ANNETTE VAZQUEZ MEDINA | METROPOLIS | AVE D BLQ 21 - 2 | | | CAROLINA | PR | 00987 | |
| 612635 | ANNETTE VEGA COLLAZO | URB TERRAZAS DE CUPEY | H 16 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 612636 | ANNETTE VELAZQUEZ CARDONA | URB ALT DE RIO GRANDE | 90 CALLE FFF | | | RIO GRANDE | PR | 00745 | |
| 28023 | ANNETTE VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28024 | ANNETTE VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28025 | ANNETTE W ROBLES RAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28026 | ANNETTE Y JIMENEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612637 | ANNETTEZY REBOLLO MATOS | RIO ABAJO | 5082 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 612638 | ANNEUDY CORDERO LOPEZ | URB MEDINA | P 9 CALLE 9 | | | ISABELA | PR | 00662 | |
| 28027 | ANNEX BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28029 | ANNEXY FRAITES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28030 | ANNEXY FRAYTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28031 | ANNEXY FREITES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28034 | ANNEXY LOPEZ MD, MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612641 | ANNIE B HERNANDEZ LOPEZ | URB LOS ARBOLES | 69 CALLE GUARAGUAO | | | RIO GRANDE | PR | 00745-5307 | |
| 612642 | ANNIE BRAEGGER | PARQUE DE TORRIMAR | C3 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 612643 | ANNIE CAISTAING BONILLA | P O BOX 1592 | | | | TRUJILLO ALTO | PR | 00977-1592 | |
| 612644 | ANNIE CHARRY ORTIZ | BMD DEPTO 257 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 612645 | ANNIE CORDERO | BO BALDORIOTY | 4 CALLE A2 | | | PONCE | PR | 00781 | |
| 28036 | ANNIE CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28037 | ANNIE D MONTALVO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28038 | ANNIE E ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28039 | ANNIE I LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28040 | ANNIE I PEREIRA LAFORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612649 | ANNIE I PEREZ ROJAS | PO BOX 1192 | | | | ARECIBO | PR | 00613 | |
| 612639 | ANNIE L SANTOS TAVAREZ | URB ESTANCIAS DE LA FUENTES | 62 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 612650 | ANNIE LOPEZ PADIN | HC 04 BOX 41409 | | | | HATILLO | PR | 00659 | |
| 612651 | ANNIE LUGO VEGA | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00726 | |
| 28041 | ANNIE M PLAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 27999 | ANNIE MARIBEL MINGUELA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28042 | ANNIE MARILIA SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612653 | ANNIE MARTINEZ GAYA | HC 2 BOX 14624 | | | | LAJAS | PR | 00667 | |
| 28043 | ANNIE MAYOL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28045 | ANNIE MUSTAFA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28046 | ANNIE OCHOA VILLAVISANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612640 | ANNIE OLIVIERI | PO BOX 6212 | | | | SAN JUAN | PR | 00914 | |
| 28047 | ANNIE OLIVIERI LARREGOITY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28048 | ANNIE ORTIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28050 | ANNIE QUINTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612654 | ANNIE RAMOS RAMOS | VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 612655 | ANNIE RODRIGUEZ & ASOC | 19 CALLE RAMOS ANTONINI W | | | | MAYAGUEZ | PR | 00680 | |
| 28051 | ANNIE RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28052 | ANNIE ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612657 | ANNIE S ORTIOZ FIGUEROA | URB ALTURAS DE PUERTO REAL | A 2 CALLE MEDREGAL | | | CABO ROJO | PR | 00623 | |
| 28053 | ANNIE SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28054 | ANNIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612658 | ANNIE VEGA GONZALEZ | HC 02 BOX 6290 | CRR 123 | | | ADJUNTAS | PR | 00601 | |
| 28055 | ANNIE Z FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28056 | ANNIEAS, LARCHEVEAUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28057 | ANNIEL L BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612659 | ANNIES UNIFORMS CENTER | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 28059 | ANNIEVETTE LOYSELLE Y CESAR A BORGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612660 | ANNJANNETTE ROSADO GRACIA | LEVITTOWN | P 14 CALLE LUZ OESTE | | | LEVITTOWN | PR | 00949 | |
| 28060 | ANNJOLLY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28061 | ANNOUSKA N GUASP RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28062 | ANNSONIA COLON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612663 | ANNY S PARTY RENTAL | 41 CALLE GENERAL BROOK | P O BOX 41 | | | ARROYO | PR | 00714 | |
| 28063 | ANNYA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28064 | ANNYS PARTY RENTAL | PO BOX 41 | | | | ARROYO | PR | 00714 | |
| 28065 | ANNYVETTE RIVERA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612664 | ANOL D MORALES RIVERA | HC 4 BOX 14832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612665 | ANON GAS | PO BOX 874 | | | | NARANJITO | PR | 00719-0874 | |
| 28067 | ANOVIS CORP | PO BOX 9858 | | | | SAN JUAN | PR | 00908 | |
| 612667 | ANPHENIE JAPHETTE ACEVEDO ACEVEDO | HC 1 BOX 6759 | | | | MOCA | PR | 00676 | |
| 28075 | ANSA VILA MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612668 | ANSCI PRODUCTS INC | PO BOX 5196 | OR6380W10TH ST. A18 | | | GREELEY | CO | 80631-0196 | |
| 612669 | ANSEL ARIZMENDI RODRIGUEZ | P O BOX 1418 | | | | GUAYAMA | PR | 00723 | |
| 612670 | ANSELMA DEL VALLE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 28076 | ANSELMI MD, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612671 | ANSELMO ALLENDE ROLON | URB STA CATALINA | H25 CALLE 4 | | | BAYAMON | PR | 00957-0000 | |
| 612672 | ANSELMO ALVAREZ HERNANDEZ | URB LAS CUMBRES | 371 CALLE ARECIBO | | | SAN JUAN | PR | 00927 | |
| 612674 | ANSELMO BENITEZ HERNANDEZ | ALTURAS DE RIO GRANDE | O 709 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 612675 | ANSELMO BURGOS MEDINA | 18  SANTA CLARA | CARR 144 | | | JAYUYA | PR | 00664 | |
| 612676 | ANSELMO CABRERA CABRERA | HC 73 BOX 5654 | | | | NARANJITO | PR | 00719 | |
| 612677 | ANSELMO CASIANO RIVERA / CARMEN ORTA | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 | |
| 28078 | ANSELMO COLON SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612679 | ANSELMO E GRAFALS CRUZ | PO BOX 689 | | | | SAN ANTONIO | PR | 00690 | |
| 612680 | ANSELMO FONSECA | VILLA ANDALUCIA | C 1 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 28079 | ANSELMO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612681 | ANSELMO J RIVERA AGOSTO / IDA L AGOSTO | 444 COND DE DIEGO APT 1107 | | | | SAN JUAN | PR | 00923 | |
| 612682 | ANSELMO MORALES FLECHA | C/O CONCILIACION | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 612683 | ANSELMO MORALES TIRADO | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 612685 | ANSELMO PAGAN ARCE | PO  BOX  760  BO PINO | PARCELA CESPEDES | | | VILLALBA | PR | 00766 | |
| 612686 | ANSELMO PRIETO | P O BOX 362016 | | | | SAN JUAN | PR | 00936-2016 | |
| 612687 | ANSELMO ROSARIO CRUZ | HC 2 BOX 4364 | BO CARMEN | | | GUAYAMA | PR | 00785 | |
| 612689 | ANSELMO SERRANO DELGADO | 8 A BDA COLON | | | | UTUADO | PR | 00641 | |
| 831190 | ANSI-ASQ National Accreditation Board | P. O. Box 582 | | | | Milwaukee | WI | 53201 | |
| 28082 | ANSOEL AGOSTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28085 | ANSON REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28086 | ANSONNY HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28087 | ANSTRONG FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28088 | ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936-1666 | |
| 612691 | ANTALUBE MANAGEMENT S | 3135 CARR 2 STATE 15 | | | | BAYAMON | PR | 00959 | |
| 612692 | ANTARES ENTERPRICES | PO BOX 6711 | | | | BAYAMON | PR | 00960 | |
| 612693 | ANTARES INC | 4 SAMS SAUCI | | | | BAYAMON | PR | 00957 | |
| 612694 | ANTENAS SHELL | P O BOX 357 | | | | MANATI | PR | 00674 | |
| 612695 | ANTERO ORTIZ OSORIO | P O BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 28090 | ANTERO RIVERA OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612696 | ANTERO RIVERA PAGAN | BO LAS VEGAS | 1159 CALLE RIO ROMAN APT 140 | | | TOA BAJA | PR | 00949 | |
| 612697 | ANTHONETTY AUTO SALES | P O  BOX 668 | | | | JUNCOS | PR | 00777 | |
| 612698 | ANTHONNY H MARTINEZ GARCIA | PO BOX 5004 PMB 212 | | | | YAUCO | PR | 00698 | |
| 612700 | ANTHONNY MARTINEZ DE JESUS | BO HOCONUCO BAJO | KM 169.3 INT CARR 2 | | | SAN GERMAN | PR | 00683 | |
| 612705 | ANTHONY ALERS RAMIREZ | BO QUEMADO | CARR 106 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 28094 | ANTHONY ALVELO AREVALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28095 | ANTHONY ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612706 | ANTHONY AUBAIN | 843 CLALE SANTANDER VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 28096 | ANTHONY BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28097 | ANTHONY BURGOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28098 | ANTHONY BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612708 | ANTHONY C CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 | |
| 612709 | ANTHONY C MARTELL RIVERA | URB VISTA DEL SOL | 34 CALLE C | | | COAMO | PR | 00769 | |
| 612710 | ANTHONY C. BROWN | AVE PONCE DE LEON | 1607 COND COBIAN PLAZA APT 1807 | | | SAN JUAN | PR | 00909 | |
| 612712 | ANTHONY CALERO FIGUEROA | PO BOX 222 | | | | BARRANQUITAS | PR | 00794 | |
| 612713 | ANTHONY CALES TORRES | URB BAHIA II | 66 CALLE CEDRO | | | GUAYANILLA | PR | 00656 | |
| 612714 | ANTHONY CAPESTANY SOTO & IRIS M ALAGO | 369 WINKLER AVE EXT APT 814 | BEACH CLUB | | | APT FORT MYERS | FL | 33916 | |
| 28100 | ANTHONY CAPPAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612715 | ANTHONY CARDONA DE ROSA | 170 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 28101 | ANTHONY CARMEN TIRRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28102 | ANTHONY CARTAGENA MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28103 | ANTHONY CASIANO MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28104 | ANTHONY CESAREO COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28105 | ANTHONY CHACON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28106 | ANTHONY CIRINO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612716 | ANTHONY COLON ALVAREZ | COND VEREDAS DELPARQUE | 402 BOULEVARD MEDIA LUNA APT 1503 | | | CAROLINA | PR | 00979 | |
| 612717 | ANTHONY COLON RIVERA | URB SANTA JUANITA | DJ 10 CALLE ESCOCIA | | | BAYAMON | PR | 00956-5302 | |
| 28107 | ANTHONY CONCEPCION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28108 | ANTHONY CORTES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28109 | ANTHONY COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612718 | ANTHONY COVEDOR | HC 763 BOX 4096 | | | | PATILLAS | PR | 00723 | |
| 612719 | ANTHONY CRUZ AYALA | URB VILLA FONTANA | NL 9  VIA 22 | | | CAROLINA | PR | 00983 | |
| 28110 | ANTHONY CRUZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612720 | ANTHONY CRUZ FIGUEROA | URB PARK HURST | 230 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 612701 | ANTHONY D WILLIAMS | PO BOX 261 | | | | GARROCHALES | PR | 00652 | |
| 28112 | ANTHONY D'ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28113 | ANTHONY DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28114 | ANTHONY DE LA PAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612721 | ANTHONY DEL TUFO PAPERA | 1479 AVE ASHFORD APT 1601 | | | | SAN JUAN | PR | 00907 1570 | |
| 612722 | ANTHONY DIAZ GONZALEZ | HC 04 BOX 40505 | | | | AGUADILLA | PR | 00603 | |
| 28116 | ANTHONY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28117 | ANTHONY DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28118 | ANTHONY E JONH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612723 | ANTHONY E KUCIA | PALMAS DEL MAR | 601 FAIR LAKES | | | HUMACAO | PR | 00791 | |
| 28119 | ANTHONY E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612724 | ANTHONY ESTEVES AQUINO | HC 04 BOX 14364 | BARRIO CERRO GORDO | | | MOCA | PR | 00676 | |
| 28120 | ANTHONY FELICIANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612726 | ANTHONY FELICIANO GEORGI | BDA BORINQUEN | 210 CALLE C 5 | | | PONCE | PR | 00731 | |
| 612727 | ANTHONY FERNANDEZ BERRIOS | VILLA PALMERA | 179 CALLE CASTRO | | | SAN JUAN | PR | 00913 | |
| 612728 | ANTHONY FIGUEROA GONZALEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28121 | ANTHONY FRATICELLI DATIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28122 | ANTHONY FUENTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612729 | ANTHONY G CANDELARIA ACEVEDO | REPTO SAN JUAN | 119 CALLE B | | | ARECIBO | PR | 00612 | |
| 612730 | ANTHONY GOMEZ OCASIO | GREEN | 834-2 CALLE RAMIRO | | | GUAYNABO | PR | 00725 | |
| 612731 | ANTHONY GONZALEZ BETANCOURT | 2543 CALLE LASSALLE | | | | QUEBRADILLA | PR | 00678 | |
| 28123 | ANTHONY GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28124 | ANTHONY GRANERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28126 | ANTHONY HUERTAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612733 | ANTHONY I MARTINEZ | PO BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 612734 | ANTHONY IRIZARRY MARCUCCI | PO  BOX  1231 | | | | PEUELAS | PR | 00624 | |
| 612735 | ANTHONY J AGRON | BO BUENA VISTA | 118 CALLE CAPISFALLY | | | MAYAGUEZ | PR | 00680-4259 | |
| 28127 | ANTHONY J BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28128 | ANTHONY J CAMPOS VERGNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28129 | ANTHONY J DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612736 | ANTHONY J ELIZO VARGAS | LAS AMERICAS | AA 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 28130 | ANTHONY J GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28131 | ANTHONY J LLANOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28132 | ANTHONY J MOURE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28133 | ANTHONY J RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612738 | ANTHONY J SARAS | 8 APPLETON ROAD | | | | NATICK | PR | 01760 | |
| 28134 | ANTHONY J SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28135 | ANTHONY JOEL ESCALERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28136 | ANTHONY JOEL SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28137 | ANTHONY JOSE RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28138 | ANTHONY L BINI DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612740 | ANTHONY L CASTANERA RAMOS | BO BAIROA | 25 CARR 1 R796 KM 1H4 | | | CAGUAS | PR | 00725 | |
| 612702 | ANTHONY L FONSELLE | PSC 1008 BOX 3023 FPO AA | | | | CEIBA | PR | 34051 | |
| 28139 | ANTHONY L JORDAN HEALTH CENTER | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| 612741 | ANTHONY L LAPORTE MALAVE | URB SANS SOUCI | C 16 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 28140 | ANTHONY L LUGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612742 | ANTHONY L ZAMBRANA BELTRAN | HC 1 BOX 7098 | | | | AGUAS BUENAS | PR | 00703 | |
| 28141 | ANTHONY L. LOMBARDI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612743 | ANTHONY LAGUER ACEVEDO | PO BOX 873 | | | | AGUADILLA | PR | 00605 | |
| 612744 | ANTHONY LAMANNO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 28142 | ANTHONY LAMBOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612745 | ANTHONY LATALLADI COLON | URB JARD DEL MAMEY | H 10 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 612746 | ANTHONY LEVIZON | URB CARIBE GARDENS | 18 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 612747 | ANTHONY LLANES RODRIGUEZ | COLINAS DE SAN JUAN | APT A 4 | | | SAN JUAN | PR | 00924 | |
| 612748 | ANTHONY LOPEZ LOPEZ | P O BOX 175 | | | | CIALES | PR | 00638 | |
| 28143 | ANTHONY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28144 | ANTHONY LOZADA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612749 | ANTHONY LUCIANO VELAZQUEZ | HC 3 BOX 37574 | | | | CAGUAS | PR | 00725 | |
| 28145 | ANTHONY M SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612750 | ANTHONY M TUNG | 36 COOPER SQUARE 5 R | | | | NEW YORK | NY | 10003 | |
| 612751 | ANTHONY MALDONADO GONZALEZ | VILLA FONTANA PARK | 5 P 12 CALLE PQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 28146 | ANTHONY MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612752 | ANTHONY MARTINEZ FIGUEROA | PO BOX 884 | | | | GUANICA | PR | 00653 | |
| 28147 | ANTHONY MARTINEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28148 | ANTHONY MATEO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612753 | ANTHONY MELE | GOVERMENT OF PR | 666 FIFTH AVE 15 TH FLOOR | | | NEW YORK | NY | 10103 | |
| 612754 | ANTHONY MELENDEZ | 798 CALLE LEDRU | | | | SAN JUAN | PR | 00924 | |
| 612755 | ANTHONY MELENDEZ A/C JUDITH NIEVES | URB LOS MAESTROS | 460 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 28149 | ANTHONY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612756 | ANTHONY MIKASOBE GONZALEZ | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 28150 | ANTHONY MIRABEL ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28151 | ANTHONY MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28152 | ANTHONY MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28153 | ANTHONY MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 472 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612758 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 612759 | ANTHONY MORALES SANTANA | COND CAMPO REAL | 780 CARR 8860 APT 2862 | | | TRUJILLO ALTO | PR | 00976 | |
| 28155 | ANTHONY MUDOZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28156 | ANTHONY MUNOZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28159 | ANTHONY NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612760 | ANTHONY NOEL BURGOS ROBLES | URB FERRY BARRANCAS | 12 CALLE AMAPOLA | | | PONCE | PR | 00731 | |
| 28160 | ANTHONY NORAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28161 | ANTHONY O MECEIRA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28162 | ANTHONY O SOLARES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612703 | ANTHONY ORTIZ MERCADO | COM CASTILLO | B 32 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 | |
| 28163 | ANTHONY ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28164 | ANTHONY OYOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28165 | ANTHONY P MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612762 | ANTHONY P RODRIGUEZ OLAN | 205 BALBOA LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 612763 | ANTHONY PABON CASTRO | VILLAS DEL SOL | 75 CALLE SOL | | | ARECIBO | PR | 00612 | |
| 612764 | ANTHONY PADILLA QUINTANA | URB LOMAS VERDES | 3P 9 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 612765 | ANTHONY PAGAN ADORNO | 132 CALLE CLAVEL | | | | HATILLO | PR | 00659 | |
| 28166 | ANTHONY PAGANO MIGLIORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28167 | ANTHONY PARILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28168 | ANTHONY PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612766 | ANTHONY PEREIRA LUGO | URB COLINAS VERDES | F 18 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 612767 | ANTHONY PEREZ COLON | SECTOR  VILLA JOSCO | RR 3 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| 28169 | ANTHONY PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28170 | ANTHONY PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612768 | ANTHONY PEREZ RIVERA | PO BOX 1607 | | | | UTUADO | PR | 00641 | |
| 612770 | ANTHONY PISACANO Y MARY COMITO | 411 EAST 116 ST APT 1 | | | | NEW YORK | NY | 10029 | |
| 612771 | ANTHONY PORTER | LEROY PLACE 60 | | | | NEWBURGH | NY | 12550 | |
| 28171 | ANTHONY QUINONES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28172 | ANTHONY QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28173 | ANTHONY QUINONES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28174 | ANTHONY R BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28176 | ANTHONY RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28177 | ANTHONY RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28178 | ANTHONY RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28179 | ANTHONY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612772 | ANTHONY REYES | 17 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 28180 | ANTHONY REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28181 | ANTHONY REYES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28183 | ANTHONY RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28185 | ANTHONY RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28186 | ANTHONY RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28187 | ANTHONY RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28188 | ANTHONY RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612775 | ANTHONY RIVERA OCASIO | STA JUANITA | DK 5 CALLE ESCOCIA | | | BAYAMON | PR | 00956 | |
| 28189 | ANTHONY RIVERA PFEIFFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612776 | ANTHONY RIVERA RIVERA | HC 01  BOX  3257 | | | | VILLALBA | PR | 00766 | |
| 28190 | ANTHONY RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28191 | ANTHONY ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612777 | ANTHONY RODRIGUEZ FIGUEROA | REPTO METROPOLITANO | 871 CALLE 51 SE | | | SAN JUAN | PR | 00921 | |
| 612778 | ANTHONY ROMAN FREYTES | PARC AMADEO | 9 CALLE A | | | VEGA BAJA | PR | 00729 | |
| 28192 | ANTHONY ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612779 | ANTHONY ROSA GONZALEZ | URB PUERTO NUEVO | NE 1173 CALLE 8 | | | SAN JUAN | PR | 00902 | |
| 28193 | ANTHONY ROSADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612780 | ANTHONY ROSADO VEGA | HC 1 BOX 5009 | | | | OROCOVIS | PR | 00720 | |
| 612782 | ANTHONY RUBERTE LASPINA | P O BOX 331623 | | | | PONCE | PR | 00733 | |
| 28194 | ANTHONY RUIZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28195 | ANTHONY S PAGON FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28196 | ANTHONY S REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612783 | ANTHONY SADA | URB LOS ALMENDRO | ED 10 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 28197 | ANTHONY SADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28198 | ANTHONY SANCHEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612784 | ANTHONY SANTIAGO ALMODOVAR | PMB 72 P O BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 612785 | ANTHONY SANTIAGO MEJIAS | PO BOX 30775 | | | | SAN JUAN | PR | 00929 | |
| 28200 | ANTHONY SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28201 | ANTHONY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28203 | ANTHONY SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612786 | ANTHONY SEIJO ARROYO | PO BOX 50728 | | | | TOA BAJA | PR | 00950 | |
| 28204 | ANTHONY SERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28205 | ANTHONY SERRANO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28206 | ANTHONY SEVERINO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28207 | ANTHONY SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28208 | ANTHONY SILVA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28209 | ANTHONY SOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28210 | ANTHONY SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28211 | ANTHONY SUAREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28212 | ANTHONY TORO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612787 | ANTHONY TORO ZAMBRANA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 28213 | ANTHONY TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28214 | ANTHONY TORRES SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612788 | ANTHONY TRINIDAD KUILAN | PMB 470 | PO BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 612789 | ANTHONY TUBENS GUZMAN | PO BOX 550 | | | | LAS PIEDRAS | PR | 00771 | |
| 28215 | ANTHONY U. OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28216 | ANTHONY VARELA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612790 | ANTHONY VARGAS IRIZARRY | PMB 267 PO BOX 70005 | | | | FAJARDO | PR | 00738-7005 | |
| 28217 | ANTHONY VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28218 | ANTHONY VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 474 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612792 | ANTHONY VEGA VON NESSI | VILLA NEVAREZ | 1062 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 28221 | ANTHONY VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612793 | ANTHONY VELEZ ORTA | URB MONTE CASIONO | 12 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 28222 | ANTHONY VILLOT REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28223 | ANTHONY W SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28224 | ANTHONY W SLAUGHTER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28225 | ANTHONY WILLIAM PINEIRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28226 | ANTHONY Y NUNEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28228 | ANTHONY Y YRIMIA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28230 | ANTHONY, TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612794 | ANTHONYS WORLD | URB EL DORADO | B 14 CALLE C | | | SAN JUAN | PR | 00926 | |
| 612795 | ANTI FIRE CONTROL OF P.R. | PO BOX 1749 | | | | ARECIBO | PR | 00613 | |
| 28231 | ANTI FIRE OF PR INC | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 28232 | ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 | |
| 28233 | ANTIFIRE OF PR | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| 612797 | ANTIGUA BAEZ SURIEL | URB LA MARINA | M 7 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 612798 | ANTIGUEDADES CARMEN A TOLEDO/TEX VILL PR | 751 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 612799 | ANTIL SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960 | |
| 612800 | ANTILLAS BEARINGS INC | PO BOX 364074 | | | | SAN JUAN | PR | 00936 | |
| 28236 | ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | | ARECIBO | PR | 00612 | |
| 612801 | ANTILLAS ELECTRIC CORP | PO BOX 1698 | | | | SAN JUAN | PR | 00919 | |
| 1256284 | ANTILLAS EXTERMINATING SERVICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28237 | ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 | |
| 612804 | ANTILLAS FURNITURE MFG | 400 CALAF SUITE 7 | | | | SAN JUAN | PR | 00918 | |
| 612805 | ANTILLAS AUXILIARY POWER INC | P O BOX 810190 AMF STA | | | | CAROLINA | PR | 00981 | |
| 612806 | ANTILLES BEARINGS INC | PO BOX1220 | | | | MANATI | PR | 00674 | |
| 28238 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984-4829 | |
| 28239 | ANTILLES CARPET | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 612808 | ANTILLES CARPET INC | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| 612809 | ANTILLES CEMENT COMPANY | PO BOX 192261 | | | | SAN JUAN | PR | 00919 | |
| 831191 | Antilles Cleaning Service, Inc | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 28240 | ANTILLES CLEANING SERVICES | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 612810 | ANTILLES CLEANING SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 612811 | ANTILLES CONSOLIDATED SCHOOL SYSTEM | CHILD NUTRITION SERVICES | BUILDING 566 | | | FORD BUCHANAN | PR | 00934 | |
| 28241 | ANTILLES ELECTRIC AND ILLUMINATION EXP. | P.O. BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| 612812 | ANTILLES ELECTRIC ILLUMINATION EXPERTS | P O BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| 612813 | ANTILLES ENTERTAIMENT GROUP CORP | JARDINES DE ESCORIAL | 311 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 612814 | ANTILLES FIREWORKS | URB AGUSTIN STAHL | 78 CALLE F | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612815 | ANTILLES INSURANCE COMPANY | PO BOX 9023725 | | | | SAN JUAN | PR | 00902-3752 | |
| 612816 | ANTILLES MILITARY ACADEMY | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28248 | ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674-3474 | |
| 28249 | ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| 28251 | ANTILLES POWER DEPOT | BO  MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 | |
| 28252 | ANTILLES POWER DEPOT INC | PO BOX 810190 | | | | CAROLINA | PR | 00981-0190 | |
| 612817 | ANTILLES PUMPS MFG INC | PO BOX 10600 | | | | SAN JUAN | PR | 00922-0600 | |
| 612818 | ANTILLES ROOFING CO | P O BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| 612819 | ANTILLES SCHOOL OF TECH CAREERS | P O BOX  191536 | | | | SAN JUAN | PR | 00919 1536 | |
| 28255 | ANTILLES SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612820 | ANTILLES SIGNS INC | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| 612821 | ANTINIO PADILLA ORTIZ | HC 02 BOX 6639 | | | | BARRANQUITAS | PR | 00794 | |
| 612822 | ANTIOQUINO HERNANDEZ ALICEA | HC 1 BOX 4532 | | | | QUEBRADILLAS | PR | 00678 | |
| 612823 | ANTIQUE SHOP | HC 645  BOX 4775 | | | | TRUJILLO ALTO | PR | 00976 | |
| 28257 | ANTOHONY ROMAN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612824 | ANTOINE DE P R | PO BOX 193883 | | | | SAN JUAN | PR | 00919-3883 | |
| 612825 | ANTOINE TRAVEL | EXT LOS ANGELES | W A 16 JAZMIN LOCAL 2 | | | CAROLINA | PR | 00979 | |
| 28259 | ANTOINETTE CORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28260 | ANTOINETTE H SHERMAN GUAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612826 | ANTOINETTE RODRIGUEZ | URB TURABO GARDENS | K6 CALLE 40 5TA SECCION | | | CAGUAS | PR | 00725 | |
| 612827 | ANTOINETTE TORRES CARRUCINI | PO BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612828 | ANTOJITOS CAFE / ROSA MARIA FIGUEROA | 1 CALLE CALIMANO | E GONZALEZ | | | GUAYAMA | PR | 00784 | |
| 612829 | ANTOLIANO GARCIA LEON | SAN ISIDRO | PARC 134 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 28261 | ANTOLIANO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612830 | ANTOLIN ALBINO RENTAS | HC 1 BOX 13631 | | | | PENUELAS | PR | 00624 | |
| 28262 | ANTOLIN ALVAREZ PONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612832 | ANTOLIN FELICIANO | PUERTO REAL | 649 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 28263 | ANTOLIN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28264 | Antolin J. Alvarez Pont | Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| 612833 | ANTOLIN LANDAN RIVERA | P O BOX 29966 | | | | SAN JUAN | PR | 00929 | |
| 612834 | ANTOLIN LUNA RIVERA | CHRISTIAN BELEN | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |
| 612835 | ANTOLIN M ALVAREZ SANCHEZ | URB PARQUE DE BUCARE | 39 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 612836 | ANTOLIN ORTIZ | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 612837 | ANTOLIN PINEDA RODRIGUEZ | VILLAS DEL REY | N 3 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 612838 | ANTOLIN RODRIGUEZ COLLAZO | P O BOX 1289 | | | | OROCOVIS | PR | 00720-1289 | |
| 612839 | ANTOLIN SANTOS NEGRON | P O BOX 256 | | | | CAOMERIO | PR | 00782 | |
| 612841 | ANTOLIN VELAZCO VELEZ | URB PRADO ALTO | M2 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 28266 | ANTOLINO VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612842 | ANTOMANET VERA LUCIANO | URB LAS LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730-1459 | |
| 612843 | ANTOMAR GRAPHICS | P O BOX 1057 | | | | CIDRA | PR | 00739 | |
| 28271 | ANTOMMATTEI TORRES MD, EDWIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612844 | ANTON E ABERER | APARTADO POSTAL 3088 | EL TRIGAL | | | VALENCIA | | | VENEZUELA |
| 28277 | ANTON INC. | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| 28302 | ANTONETTY DIAMANTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418646 | ANTONGIORGI SANTIAGO, DEBORAH | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 28339 | ANTONIA A FIGUEIRAS REVUELTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28340 | ANTONIA A PADILLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612849 | ANTONIA ACEVEDO RODRIGUEZ | URB VICTORIA | 29 CALLE C | | | AGUADILLA | PR | 00603 | |
| 612850 | ANTONIA ACOSTA MEDINA | BO SARDINERA | H C 867 BOX 20056 | | | FAJARDO | PR | 00738 | |
| 612851 | ANTONIA ACOSTA SANTAPAU | PUERTO REAL | 1 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 612852 | ANTONIA ADORNO SANYET | 2805 NW 24TH AVENUE | | | | CAPE CORAL | FL | 33993 | |
| 612853 | ANTONIA AGOSTO D/B/A CYBERTECH | URB SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 612854 | ANTONIA ALFONSO APONTE | RR 36 BUZON 7980 | | | | SAN JAUN | PR | 00926 | |
| 612855 | ANTONIA ALLENDE CUEVAS | BARRIADA OBRERA | 354 CALLE JORGE BIRD | | | FAJARDO | PR | 00738 | |
| 612856 | ANTONIA ALVIRA DE AYBAR | URB VILLA CAROLINA | 74-12  CALLE 62 | | | CAROLINA | PR | 00985 | |
| 28341 | ANTONIA ARIAS GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612858 | ANTONIA ARZOLA FRANCO | HC 43 BOX 11625 | | | | CAYEY | PR | 00736 | |
| 612859 | ANTONIA AVILES BURGOS | P O BOX 1517 | | | | OROCOVIS | PR | 00720 | |
| 612860 | ANTONIA AYALA ALVAREZ | RES FLAMBOYAN | EDIF 8 APT 55 | | | SAN JUAN | PR | 00926 | |
| 28342 | ANTONIA AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612861 | ANTONIA AYALA VAZQUEZ | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 28343 | ANTONIA BARRERAS ROJAS & MANUEL DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28344 | ANTONIA BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612863 | ANTONIA BARRIS ARROYO | URB LAS AMERICAS | 789 KINGSTON | | | SAN JUAN | PR | 00921 | |
| 612866 | ANTONIA BERRIOS MORALES | APARTADO 414 | | | | NARANJITO | PR | 00719 | |
| 612868 | ANTONIA BURGOS MOLINA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 28346 | ANTONIA CALDERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612870 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 612871 | ANTONIA CANDELARIO AYALA | 2540 BARKER AVENUE | APT 5 Q | | | BRONX | NY | 10467 | |
| 28347 | ANTONIA CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28348 | ANTONIA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612873 | ANTONIA CARRUCCINI / ANTOINNETTE TORRES | P O BOX 737 | | | | TOA BAJA | PR | 00951 | |
| 612874 | ANTONIA CASANOVA | PO BOX 518 | | | | LOIZA | PR | 00772 | |
| 612875 | ANTONIA CASTILLO | URB MARIA DEL CARMEN | C 8 CALLE 3 | | | COROZAL | PR | 00783 | |
| 612876 | ANTONIA CENTENO BURGOS | P O BOX 7054 | ABRA SAN FRANCISCO | | | ARECIBO | PR | 00613 | |
| 612877 | ANTONIA COLON ACEVEDO | HC 2 BOX 8743 | | | | OROCOVIS | PR | 00720 | |
| 612878 | ANTONIA COLON COLON | HC 08 BOX 1640 | | | | PONCE | PR | 00731 | |
| 612879 | ANTONIA COLON LEBRON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 612880 | ANTONIA COLON LUGO | URB VALLE HERMOSO ABAJO | 15 CALLE HORTENCIA | | | HORMIGUEROS | PR | 00660 | |
| 612881 | ANTONIA CONCEPCION | LOS DOMINICOS | L 229 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 612884 | ANTONIA CORTIJO ROSADO | BO LAS MAREAS | 48 CALLE 9 | | | SALINAS | PR | 00751 | |
| 612885 | ANTONIA COTTO BAEZ | RES FELIPE SANCHEZ OSORIO | EDIF 25 APT 183 | | | CAROLINA | PR | 00985 | |
| 612886 | ANTONIA CRUZ | HC 1 BOX 7640 | | | | HORMIGUEROS | PR | 00660 | |
| 612887 | ANTONIA CRUZ CRUZ | BO OBRERO | 504 C/WILLIAM | | | SAN JUAN | PR | 00907 | |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28349 | ANTONIA CRUZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612888 | ANTONIA CRUZ MELENDEZ | URB ALTA VISTA | T 31 CALLE 24 | | | PONCE | PR | 00731 | |
| 612889 | ANTONIA CRUZ PITRE | JOYA LAS MARINES | 815 | | | AGUADILLA | PR | 00603 | |
| 612890 | ANTONIA CRUZ REYES | COMUNIDAD LOS LLAJOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 612891 | ANTONIA CRUZ RODRIGUEZ | URB REPARTO ANAIDA | A 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 612892 | ANTONIA CRUZ SOSA | CALLE GOLONDRINA BOX 2250 | SEC CAPIRO | | | ISABELA | PR | 00662 | |
| 612893 | ANTONIA D CARMONA GUERRIDO | P O BOX 44 | | | | SABANA SECA | PR | 00952 | |
| 28351 | ANTONIA DE JESUS CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28352 | ANTONIA DE JESUS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612894 | ANTONIA DE JESUS SANCHEZ | BO MARTIN GONZALEZ | 15 CALLE URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 612895 | ANTONIA DE JESUS SANTOS | VILLA BLANCA | 113 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 28353 | ANTONIA DE PAULA ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612897 | ANTONIA DELGADO | HC 04 BOX 17314 | | | | CAMUY | PR | 00627 | |
| 28354 | ANTONIA DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28355 | ANTONIA DIAZ OBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28356 | ANTONIA DOMINGUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28357 | ANTONIA DONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612898 | ANTONIA ESCALERA PIZARRO | HC 01 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 612899 | ANTONIA FELICIANO CARRERO | PO BOX 1384 | | | | RINCON | PR | 00677 | |
| 28359 | ANTONIA FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612900 | ANTONIA FIGUEROA BERRIOS | HC 01 BOX 5164 | | | | BARRANQUITAS | PR | 00794 | |
| 612908 | ANTONIA GONZALEZ | URB VISTA MAR | 8 CALLE ADRIANO GONZALEZ | | | ARECIBO | PR | 00612 | |
| 28360 | ANTONIA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612910 | ANTONIA GONZALEZ NAZARIO | SANTA CLARA | 40 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 612912 | ANTONIA GONZALEZ RIVERA | BOX 6783 | | | | CIDRA | PR | 00739 | |
| 28361 | ANTONIA GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28362 | Antonia Gonzalez Tomassini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28363 | ANTONIA GONZALEZ VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28364 | ANTONIA GUILLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612913 | ANTONIA GUZMAN ORTIZ | PO BOX 92 | | | | COMERIO | PR | 00782 | |
| 612915 | ANTONIA HERNANDEZ BAUTISTA | URB HIPODROMO | 875 HIPODROMO PDA 22 APTO 4 | | | SAN JUAN | PR | 00909 | |
| 28365 | ANTONIA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612916 | ANTONIA HERNANDEZ QUIJANO | BOX 873 | | | | CAMUY | PR | 00627 | |
| 612914 | ANTONIA HERNANDEZ YEIDI M ROMAN HERNAND | BO ABRA HONDA | HC 05 BOX 25938 | | | CAMUY | PR | 00627 | |
| 612917 | ANTONIA I MENDEZ SANTIAGO | HC 01 BOX 4620 | | | | CAMUY | PR | 00627 | |
| 28366 | ANTONIA I NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612918 | ANTONIA IRIZARRY | URB BALDORIOTY | 4236 CALLE CARDEL | | | PONCE | PR | 00728 | |
| 28367 | ANTONIA IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28368 | ANTONIA J TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612919 | ANTONIA JIMENEZ | URB DELGADO | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 612920 | ANTONIA JIMENEZ GONZALEZ | SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 28369 | ANTONIA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612926 | ANTONIA LEBRON ORTIZ | URB BELINDA | C 5 CALLE 2 | | | ARROYO | PR | 00714-2019 | |
| 612927 | ANTONIA LLANERAS ALAGO | BOX 423 | | | | UTUADO | PR | 00641 | |
| 28370 | ANTONIA LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612928 | ANTONIA LOPEZ BERNARDO | URB ROUND HILLS | 244 CALLE ANGELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 28371 | ANTONIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612930 | ANTONIA LOPEZ FUENTES | COM RIO ABAJO SOLAR 169 | | | | HUMACAO | PR | 00850 | |
| 28372 | ANTONIA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612932 | ANTONIA LOPEZ RODRIGUEZ | HC 2 BOX 71729 | | | | CAGUAS | PR | 00725 | |
| 28373 | ANTONIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612933 | ANTONIA LUGO ALEJANDRO | ALTURAS DE VILLAS DEL REY | E 5 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 28374 | ANTONIA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612935 | ANTONIA LUSSUS CAMACHO | URB LAS LOMAS | 788 CALLE 45 SO | | | SAN JUAN | PR | 00921 | |
| 612936 | ANTONIA M APONTE CINTRON | BOX 725 | | | | YABUCOA | PR | 00767 | |
| 612937 | ANTONIA M ARROYO PERCY | URB LOS CAOBOS | 2153 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 28376 | ANTONIA M ARROYO/ELAINE PAGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612938 | ANTONIA M DURAN MARTIN | URB DOS RIOS | P7 VALPARAISO CALLE NO. 1 | | | TOA BAJA | PR | 00949-4006 | |
| 612940 | ANTONIA M VARGAS | P O BOX 832 | | | | SAN GERMAN | PR | 00683 | |
| 612941 | ANTONIA M VARGAS WALKER | PO BOX 2375 | | | | MOCA | PR | 00676 | |
| 612943 | ANTONIA M. RIVERA BRUNO | URB LEVITTOWN LAKES | AD 45  CALLE MARUJA | | | TOA BAJA | PR | 00949 | |
| 612945 | ANTONIA MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 28378 | ANTONIA MARQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612950 | ANTONIA MARTINEZ DIAZ | PO BOX 5208 | | | | CIDRA | PR | 00739 | |
| 612951 | ANTONIA MARTINEZ MARTINEZ | HC 2 BOX 44305 | | | | VEGA BAJA | PR | 00693 | |
| 28379 | ANTONIA MARTINEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28380 | ANTONIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612953 | ANTONIA MEDINA GUEVARA | 340 W WASHINGTON ST APT C 1 | | | | WESTE CHESTER | PA | 19380 | |
| 28381 | ANTONIA MEDINA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612954 | ANTONIA MEJIA | BO FORTUNA | 52 KIOSKO DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 612847 | ANTONIA MENDEZ MELO | URB JARDINES DE LOIZA | B 38 CALLE 3 | | | LOIZA | PR | 00772 | |
| 28382 | ANTONIA MENDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612958 | ANTONIA MENDEZ SOTO | HC 03 BOX 32634 | | | | HATILLO | PR | 00659 | |
| 28384 | ANTONIA MESIAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612960 | ANTONIA MONGE CANALES | LOMAS DE CAROLINA | H 10 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 612961 | ANTONIA MONTALVO | HC 1 BOX 5320 | | | | ADJUNTAS | PR | 00601 | |
| 28385 | ANTONIA MONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612963 | ANTONIA MORALES GONZALEZ | BO SABANA HOYOS | SAN ROMAN | | | ARECIBO | PR | 00688 | |
| 612964 | ANTONIA MORALES MORALES | BO MARAVILLA ESTE | BOX 352 | | | LAS MARIAS | PR | 00670 | |
| 28386 | ANTONIA MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612968 | ANTONIA MUNOZ VALLEJO | URB BAYAMON GARDENS | H 12 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 28388 | ANTONIA NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 479 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 612970 | ANTONIA NAVAS VELEZ | URB ALTAMIRA | E 21 BUZ 99 | | | LARES | PR | 00669 | |
| 612971 | ANTONIA NAVEDO CONCEPCION | SABANA BRANCH | BOX 8994 | | | VEGA BAJA | PR | 00964 | |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 | |
| 612973 | ANTONIA NIEVES | RR 3 BOX 10433 | | | | TOA ALTA | PR | 00953 | |
| 28389 | ANTONIA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612975 | ANTONIA O MENDEZ TORRES | LA PONDEROSA | E 223 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 28390 | ANTONIA OLIVERAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28391 | ANTONIA OQUENDO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28392 | ANTONIA ORENGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28393 | ANTONIA ORTEGA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28394 | ANTONIA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28395 | ANTONIA ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612977 | ANTONIA ORTIZ ROMAN Y JORGE ROMERO ORTIZ | PARC 646 CALLE 20 | BZN UVT 1974 | | | CANOVANAS | PR | 00729 | |
| 612978 | ANTONIA ORTIZ SAEZ | VILLA CONTESSA | T 32 WINDSOR | | | BAYAMON | PR | 00956 | |
| 28397 | ANTONIA P ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28398 | ANTONIA P DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612979 | ANTONIA PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 770422 | ANTONIA PABON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28399 | ANTONIA PACHECO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612980 | ANTONIA PACHECO PANTOJA | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 28400 | ANTONIA PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612981 | ANTONIA PAGAN SALOME | HC 1 BOX 3676 | | | | VILLALBA | PR | 00766 | |
| 612982 | ANTONIA PANTOJA COLON | P O BOX 4155 | | | | VEGA BAJA | PR | 00694 | |
| 28401 | ANTONIA PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612983 | ANTONIA PEREZ MARRERO | RR02 BOX 6400 | | | | TOA ALTA | PR | 00953 | |
| 612985 | ANTONIA PEREZ PACHECO | PO BOX 456 | | | | LAS MARIAS | PR | 00670 | |
| 28402 | Antonia Perez Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28403 | ANTONIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612986 | ANTONIA PIZARRO BERMUDEZ | 46 CALLEJON KOREA | | | | SAN JUAN | PR | 00907 | |
| 612848 | ANTONIA PIZARRO LAGO | COND TORRE MOLINOS APT 701 | | | | GUAYNABO | PR | 00969 | |
| 612987 | ANTONIA PONCE ROLDAN | BO ESPERANZA | 267 CALLE ROBLES | | | VIEQUES | PR | 00765 | |
| 28404 | ANTONIA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612989 | ANTONIA R QUIROS GUARDIOLA | URB LA VILLA DE TORRIMAR | 74 CALLE REINA ALEXANDRA | | | GUAYNABO | PR | 00969 | |
| 612990 | ANTONIA RAMIREZ FIERRO | RR 2 BOX 6097 | | | | MANATI | PR | 00674 | |
| 612991 | ANTONIA RAMIREZ MARTINEZ | HC 2 BOX 13586 | | | | ARECIBO | PR | 00612 | |
| 28406 | ANTONIA RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612992 | ANTONIA RAMOS | PO BOX 869 | | | | COMERIO | PR | 00782 | |
| 612993 | ANTONIA RAMOS LUGO | URB LUCHETTI | 20 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 612994 | ANTONIA RAMOS PEREZ | HC 01 BOX 4071 | | | | QUEBRADILLAS | PR | 00678 | |
| 612996 | ANTONIA RAMOS RAMOS | RR 1 BOX 37135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 612997 | ANTONIA RAMOS TORRES | RIO HONDO LOMAS VERDE | CALLE II 57 | | | MAYAGUEZ | PR | 00680-6874 | |
| 28407 | ANTONIA RESTO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28408 | ANTONIA REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 612999 | ANTONIA REYES VEGA | HC 02 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 613000 | ANTONIA RIOS DIAZ | HC 01 BOX 4150 | | | | BAJADERO | PR | 00616-9707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 480 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28409 | ANTONIA RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28410 | ANTONIA RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28411 | ANTONIA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28412 | ANTONIA RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28413 | ANTONIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613002 | ANTONIA RIVERA PACHECO | 37 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 613003 | ANTONIA RIVERA RIVERA | URB ALTURAS DE CIALES A 4 | | | | CIALES | PR | 00638 | |
| 28414 | ANTONIA RODRGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613006 | ANTONIA RODRIGUEZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 28415 | ANTONIA RODRIGUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613007 | ANTONIA RODRIGUEZ CAMACHO | URB SANTA ROSA | 11-6 CALLE 7 | | | BAYAMON | PR | 00959-6619 | |
| 613008 | ANTONIA RODRIGUEZ COLON | VILLA PRADES | 845 CALLE JOSEFINA | | | SAN JUAN | PR | 00924 | |
| 28416 | ANTONIA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28418 | ANTONIA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613010 | ANTONIA RODRIGUEZ NIEVES | COMUNIDAD MIRAMAR | 689-48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 28419 | ANTONIA RODRIGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613011 | ANTONIA RODRIGUEZ PABON | URB VILLA DEL CARMEN | 1249 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 28420 | ANTONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613016 | ANTONIA RODRIGUEZ VAZQUEZ | PO BOX 979 | | | | TRUJILLO ALTO | PR | 00977 | |
| 28422 | ANTONIA ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613017 | ANTONIA ROMAN CRUZ | RR 3 BOX 3471 | | | | SAN JUAN | PR | 00926 | |
| 613018 | ANTONIA ROMAN MARTINEZ | VILLA PESCADORES | 506 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 613019 | ANTONIA ROSA CASTRO | P O BOX 716 | | | | GURABO | PR | 00778 | |
| 613020 | ANTONIA ROSA RIVERA | CAPARRA TERRACE | 674 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 28423 | ANTONIA ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613021 | ANTONIA ROSA TORRES | BO ESPERANZA | 92 CALLE UCAR | | | VIEQUES | PR | 00765 | |
| 28424 | ANTONIA Rosado Marquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28425 | Antonia Rosado Marquéz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613022 | ANTONIA ROSARIO OYOLA | PO BOX 3917 | | | | CIDRA | PR | 00739 | |
| 613023 | ANTONIA ROSARIO SANTIAGO | HC 1 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 613025 | ANTONIA RUIZ VALENTIN | 238 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 613026 | ANTONIA SACCHETTI | 496 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 28426 | ANTONIA SALAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613029 | ANTONIA SANTIAGO RIVERA | PO BOX 1256 | | | | OROCOVIS | PR | 00720 | |
| 28427 | ANTONIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613030 | ANTONIA SANTIAGO ROJAS | HC 02 BOX 7108 | | | | CIALES | PR | 00638-9706 | |
| 613031 | ANTONIA SANTIN WHATTS | RIO CRISTAL | 400 JOSE PEPITO CESARIO | | | MAYAGUEZ | PR | 00680 | |
| 613033 | ANTONIA SANTOS ROSADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 613034 | ANTONIA SERRANO RIVERA | URB TERECITA | D 19 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 28428 | ANTONIA SMAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28430 | ANTONIA SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613036 | ANTONIA TAPIA MALDONADO | 37 3  CALLE ACUEDUCTO | | | | MANATI | PR | 00674 | |
| 613037 | ANTONIA TERESA PINO MARINAS | SANTA ISIDRA I | A 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 28431 | ANTONIA TIRADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613038 | ANTONIA TOLEDO ROMERO | PO BOX 304 | | | | CAMUY | PR | 00669 | |
| 28432 | ANTONIA TOLEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28433 | ANTONIA TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613040 | ANTONIA TORRES CORREA | PO BOX 561053 | | | | GUAYANILLA | PR | 00656 | |
| 28434 | ANTONIA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28435 | ANTONIA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613041 | ANTONIA TORRES RUIZ | P O BOX 335315 | | | | PONCE | PR | 00733-5315 | |
| 28436 | ANTONIA V ADROVER MUNTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613042 | ANTONIA VALENTIN MARTIN | HC 1 BOX 2189 | | | | LAS MARIAS | PR | 00670 | |
| 28437 | ANTONIA VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613043 | ANTONIA VAZQUEZ MARRERO | PO BOX 335293 | | | | PONCE | PR | 00757 | |
| 613044 | ANTONIA VAZQUEZ MERCADO | BARRIO ALGAROBO | BZN 568 CARR 104 KM0.3 | | | MAYAGUEZ | PR | 00682 | |
| 613045 | ANTONIA VAZQUEZ MORALES | COND LA PLAYA | APTO D 302 | | | ARECIBO | PR | 00612 | |
| 613046 | ANTONIA VAZQUEZ RODRIGUEZ | HC 04 BOX 5960 | | | | COROZAL | PR | 00783 | |
| 613049 | ANTONIA VELEZ CANALES | PO BOX 3650 | | | | BAYAMON | PR | 00959 | |
| 28438 | ANTONIA VELEZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613051 | ANTONIA VILARIN0 | URB SANTIAGO IGLESIA | 1754 CALLE FERER Y FERRER | | | SAN JUAN | PR | 09021 | |
| 28439 | ANTONIA VILLAFANE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613053 | ANTONIE DALY FERRES | P M B 123 | P O BOX 6022 | | | CAROLINA | PR | 00984 6022 | |
| 613054 | ANTONIE H ANTOMATTEY DIETRICH | PLAZA DE LA FUENTE | 1306 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 28440 | ANTONIE JEAN DE MARSILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28441 | ANTONIO A. HERNANDEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613055 | ANTONILA RODRIGUEZ | URB VILLAS DEL CARMEN | 818 SAUCO | | | PONCE | PR | 00716-2124 | |
| 613056 | ANTONIN T COUFAL | LOS ALMENDROS | TH 22 CALLE AA | | | PONCE | PR | 00731-4128 | |
| 613058 | ANTONINO PIZZA | HC 01 BOX 3710 | | | | MOROVIS | PR | 00687 | |
| 28448 | ANTONINOS PIZZA | 41 CALLE MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| 613059 | ANTONINO'S PIZZA | URB JARD DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 28449 | ANTONIO A ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613060 | ANTONIO A CRUZ CRUZ | 1012  BO  FACTOR  2 | | | | ARECIBO | PR | 00612 | |
| 613080 | ANTONIO A ECHEVARRIA | URB VILLA LIDIA | 3 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 | |
| 28451 | ANTONIO A MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613081 | ANTONIO A MATEO BERMUDEZ | BO SANTA ANA | 310 08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613082 | ANTONIO A MILLAND TORRES | PO BOX 1209 | | | | CAGUAS | PR | 00726 | |
| 28452 | ANTONIO A ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28453 | ANTONIO A ORTIZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28454 | ANTONIO A ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28455 | ANTONIO A TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613085 | ANTONIO ABREU FIGUEROA | URB ALTURAS DE RIO GRANDE | BLOQUE 36 CALLE 146 | | | RIO GRANDE | PR | 00745 | |
| 613086 | ANTONIO ACEVEDO ALAYON | P O BOX 9558 | | | | CAROLINA | PR | 00988 | |
| 28457 | ANTONIO ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28458 | ANTONIO ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28459 | ANTONIO ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28460 | ANTONIO ACEVEDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613087 | ANTONIO ACOSTA MEDINA / ANA R FALCON | PO BOX 723 | | | | YABUCOA | PR | 00767 | |
| 613088 | ANTONIO ACOSTA RODRIGUEZ | EL ESCORIAL | S 5-2 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 28461 | ANTONIO ADROVER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613089 | ANTONIO AGOSTO FEBO | BO LOMAS | HC 01 BOX 8488 | | | CANOVANAS | PR | 00729 | |
| 28466 | ANTONIO AGUILAR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613090 | ANTONIO ALBERT ALBERT | PO BOX 443 | | | | CULEBRA | PR | 00775 | |
| 613091 | ANTONIO ALBITE | PO BOX 1157 | | | | BOQUERON | PR | 00622 | |
| 613092 | ANTONIO ALCOVER ALICEA | URB LA CUMBRE | 148 CALLE LAS LOMAS | | | SAN JUAN | PR | 00926 5527 | |
| 613093 | ANTONIO ALDARONDO LUGO | PO BOX 695 | | | | TOA BAJA | PR | 00949 | |
| 28467 | ANTONIO ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613095 | ANTONIO ALEMAN RODRIGUEZ | URB APOLO | PP 8 CALLE FEBES | | | GUAYNABO | PR | 00969 | |
| 28468 | ANTONIO ALFINES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613096 | ANTONIO ALGARIN ALVERIO | PO BOX 1303 | | | | JUNCOS | PR | 00777 | |
| 613098 | ANTONIO ALICEA RIVERA | URB VISTAMAR 931 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 28470 | ANTONIO ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613099 | ANTONIO ALMEIDA RAMOS | URB LAGOS DE PLATA | N 14 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 613100 | ANTONIO ALMODOVAR MUÑIZ | MSC 83 BOX 4035 | | | | ARECIBO | PR | 00613 | |
| 613101 | ANTONIO ALMONTE HIDALGO | HC 5 BOX 54811 | | | | CAGUAS | PR | 00725 | |
| 28471 | Antonio Alonso Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28472 | ANTONIO ALTAGRACIA TARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613102 | ANTONIO ALTRUZ ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28474 | ANTONIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28475 | ANTONIO ALVAREZ GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28476 | ANTONIO ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613104 | ANTONIO ALVAREZ RODRIGUEZ | 3700 VEREDAS DEL MONTE | BOX 39 | | | SAN JUAN | PR | 00926 | |
| 613105 | ANTONIO ALVAREZ TORRES | APARTADO 13985 | A E E OFIC PROC ESPECIALES | | | SANTURCE | PR | 00908 | |
| 613106 | ANTONIO ANGLADA SEGARRA | URB MOCA GARDEN | 502 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 613107 | ANTONIO ANTONMATTEY CARMONA | P O BOX 44 | | | | TOA BAJA | PR | 00952 | |
| 28477 | ANTONIO APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613108 | ANTONIO APONTE GRACIA | P O BOX 3780 | | | | MAYAGUEZ | PR | 00681-3780 | |
| 613061 | ANTONIO APONTE IRIZARRY | BO FACTOR 1 | 984 CALLE  BANDERAS | | | ARECIBO | PR | 00612 | |
| 28478 | ANTONIO APONTE NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28480 | ANTONIO APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28481 | ANTONIO APONTE/ WANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28482 | ANTONIO ARCE Y/O BLANCA I ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613112 | ANTONIO ARIAS ARIAS | URB JB HUYKE | 191 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 613113 | ANTONIO AROCHO ROSARIO | HC 1 BOX 5356 | | | | CIALES | PR | 00638 | |
| 613114 | ANTONIO ARRENDELL | PARC 526 CALLE 21 | | | | FAJARDO | PR | 00738 | |
| 613115 | ANTONIO ARROYO FONSECA | 116 LAURENCE ST | | | | HARDFORD | CT | 06106 | |
| 613116 | ANTONIO ATILES OLMO | URB VILLA FONTANA | ML 295 VIA 8 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613117 | ANTONIO AVILES ARROYO | URB PUNTO ORO | O 49 CALLE 1 | | | PONCE | PR | 00731 | |
| 28483 | ANTONIO AVILES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28484 | ANTONIO AVILES NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613119 | ANTONIO AYALA CLEMENTE | VILLA COOPERATIVA | C19 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 613120 | ANTONIO AYALA ORTIZ | BO MANI | 406 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 613122 | ANTONIO AYALA SANTIAGO | R R 03 BOX 3324 | | | | SAN JUAN | PR | 00928 | |
| 28485 | ANTONIO B GUERNICA OYARZUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28486 | ANTONIO B VELAZQUEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613123 | ANTONIO BAEZ CARABALLO | BO OBRERO | 731 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 613124 | ANTONIO BAEZ RODRIGUEZ | URB BELINDA | F19 CALLE 7 | | | ARROYO | PR | 00714 | |
| 28487 | ANTONIO BARRETO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613126 | ANTONIO BATISTA GOITIA | TERRAZA DE GUAYNABO | N 14 CALLE PASCUAL | | | GUAYNABO | PR | 00969 | |
| 28490 | ANTONIO BAUZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28491 | ANTONIO BEAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28492 | ANTONIO BENVENNUTTI TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613129 | ANTONIO BERDECIA ORTIZ | P O BOX 336501 | | | | PONCE | PR | 00733-6501 | |
| 613130 | ANTONIO BERIO BURGOS | URB LOMAS VERDES | V 10 CALLE  EL CORAL | | | BAYAMON | PR | 00959 | |
| 613131 | ANTONIO BERRIOS | URB CORTIJO | K 6  CALLE 13 | | | BAYAMON | PR | 00956 | |
| 613132 | ANTONIO BERRIOS COLON | URB PARKVILLE | T 17 MACKINLEY | | | GUAYNABO | PR | 00969 | |
| 28493 | ANTONIO BERRIOS LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613133 | ANTONIO BERRIOS RODRIGUEZ | URB EL ROSARIO II | K 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 613134 | ANTONIO BETANCOURT CALDERON | URB VILLA JUSTICIA | 941 PROGRESO | | | CAROLINA | PR | 00986 | |
| 613135 | ANTONIO BETANCOURT CASTRO | BARRIO MAMEY KM 1.3 | SECTOR LAVERINTO | | | GUAYNABO | PR | 00969 | |
| 613136 | ANTONIO BETANCOURT FIGUEROA | SAN AGUSTIN | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 28495 | ANTONIO BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613137 | ANTONIO BETANCOURT RIVERA | HC 763 BZN 4170 | | | | PATILLAS | PR | 00723 | |
| 28498 | ANTONIO BISONO / CARMEN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613138 | ANTONIO BONILLA LORENZO | HC 58 BOX 13446 | | | | AGUADA | PR | 00602 | |
| 28499 | ANTONIO BONILLA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28500 | ANTONIO BONNET VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28502 | ANTONIO BONOME PROENZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28503 | ANTONIO BORGES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28506 | ANTONIO BORRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613139 | ANTONIO BOSQUES GONZALEZ | SUITE 108 | PO BOX 5080 | | | AGUADILLA | PR | 00608 | |
| 28507 | ANTONIO BOU CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28509 | ANTONIO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613140 | ANTONIO BURGOS DE LA PAZ | EXT PARQUE ECUESTRE | D 27 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 28510 | ANTONIO BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613141 | ANTONIO BURGOS OCASIO | 2734 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 28511 | ANTONIO BUSQUETS LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28512 | ANTONIO BUSTILLO FORMOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28513 | ANTONIO C CAMUNAS AXTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28514 | ANTONIO C REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613062 | ANTONIO CABALLERO FIGUEROA | VILLA PALMERA | 305 CALLE LINDA VISTA | | | SAN JUAN | PR | 00912 | |
| 28515 | ANTONIO CABAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28516 | ANTONIO CABRERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613144 | ANTONIO CALDERON CANDELARIO | URB MONTE OLIMPO | A7 CALLE ACROPOLIS | | | GUAYNABO | PR | 00969 | |
| 613146 | ANTONIO CALDERON SANTOS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 613147 | ANTONIO CALIXTO CAMACHO | BO REAL | CARR 184 KM 9 5 | | | PATILLAS | PR | 00723 | |
| 613149 | ANTONIO CAMACHO GINES | URB ALTURAS DE FLAMBOYAN | G 3 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 613151 | ANTONIO CANALES HERNANDEZ | HC 01 BOX 9160 | | | | LOIZA | PR | 00772 | |
| 613152 | ANTONIO CANCEL RIVERA | SOLAR 128 ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 28518 | ANTONIO CANDELARIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613153 | ANTONIO CAPELLA MATOS | HC 58 BOX 9516 | | | | AGUADA | PR | 00602 | |
| 28519 | ANTONIO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613154 | ANTONIO CAPO MARTIR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 613155 | ANTONIO CARABALLO COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 28520 | ANTONIO CARIRE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28521 | ANTONIO CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28522 | ANTONIO CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28523 | ANTONIO CARREJER PIQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28525 | ANTONIO CARRERAS SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28526 | ANTONIO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28527 | ANTONIO CARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613158 | ANTONIO CARRERO VILLARUBIA | CALLE REP  DOMINICANA | 150 COND ROLLING HLS | | | CAROLINA | PR | 00987 | |
| 28528 | ANTONIO CARRION SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28529 | ANTONIO CARRION VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28530 | ANTONIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28531 | ANTONIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28532 | ANTONIO CASTILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613160 | ANTONIO CASTRO LOPEZ | PO BOX 1754 | | | | ISABELA | PR | 00662 | |
| 613161 | ANTONIO CASTRO RAMIREZ | URB SAN IGNACIO | 1801 CALLE SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 28533 | ANTONIO CATALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28534 | ANTONIO CATALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28535 | ANTONIO CEDENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613162 | ANTONIO CESAREO | HC 01 BOX 9460 | | | | TOA BAJA | PR | 00949 | |
| 613164 | ANTONIO CHARRON PEREZ | URB LOS ANGELES | G 39 CALLE D | | | CAROLINA | PR | 00979 | |
| 28537 | ANTONIO CHEVERE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28538 | ANTONIO CINTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 485 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613167 | ANTONIO CINTRON LOPEZ | URB SANTIAGO IGLESIA | 1735 CALLE A RODRIGUEZ VERA | | | SAN JUAN | PR | 00920 | |
| 613168 | ANTONIO CIRILO MARQUEZ | MXC 210 | PO BOX 1981 | | | LOIZA | PR | 00772-1981 | |
| 613172 | ANTONIO COLON LUGO | 279 CALLE COLON | | | | AGUADA | PR | 00602-2921 | |
| 28541 | ANTONIO COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613174 | ANTONIO COLON PRINCE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 613175 | ANTONIO CONCEPCION PAREDES | P O BOX 4596 | PMB 1107 | | | CAGUAS | PR | 00926-4956 | |
| 28544 | ANTONIO CORDERO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613176 | ANTONIO CORDERO GUTIERREZ | URB CORCHADO | 61 TRINITARIA | | | ISABELA | PR | 00662 | |
| 28545 | ANTONIO CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613178 | ANTONIO CORDOVA RIVERA | PO BOX 535 | | | | CAGUAS | PR | 00726-0535 | |
| 613181 | ANTONIO CORTES CORDOVA | P O BOX 6362 | | | | CAGUAS | PR | 00625 | |
| 613182 | ANTONIO CORTES ROLON | CHALET DE BAYAMON | APT 2011 | | | BAYAMON | PR | 00959 | |
| 28546 | ANTONIO CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28548 | ANTONIO COSME ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613183 | ANTONIO COTTO | APARTADO 20514 | | | | RIO PIEDRAS | PR | 00928 | |
| 28549 | ANTONIO COTTO AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613184 | ANTONIO COTTO ALICEA | 106 URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 613185 | ANTONIO COTTO DIAZ | PMB 139-220 | WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 613186 | ANTONIO CRESPO GONZALEZ | PO BOX 191 | | | | ANASCO | PR | 00610 | |
| 28550 | ANTONIO CRESPO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613063 | ANTONIO CRESPO RIVERA | HC 01 BOX 9136 | | | | SAN SEBASTIAN | PR | 00685-9708 | |
| 28552 | ANTONIO CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613187 | ANTONIO CRESPO SUAREZ | URB SAN FELIPE | H 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 28553 | ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00938 | |
| 613189 | ANTONIO CRUZ | P O BOX 12566 | R R 0 1 | | | TOA ALTA | PR | 00953 | |
| 28554 | ANTONIO CRUZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28555 | ANTONIO CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613190 | ANTONIO CRUZ CALO | 154 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 613192 | ANTONIO CRUZ CRUZ | JARDINES DE TOA ALTA | 341 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 28556 | ANTONIO CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28557 | ANTONIO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613193 | ANTONIO CRUZ MEDINA | RES EL MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00921 | |
| 613194 | ANTONIO CRUZ MELENDEZ | PO BOX 20000 PMB 271 | | | | CANOVANAS | PR | 00729 | |
| 28558 | ANTONIO CRUZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28559 | ANTONIO CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613195 | ANTONIO CRUZ PEREZ | URB COUNTRY CLUB | 923 CALLE MIRLO | | | SAN JUAN | PR | 00924-1756 | |
| 28560 | ANTONIO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613196 | ANTONIO CRUZ ROSARIO | HC 02 BOX 13920 | | | | GURABO | PR | 00778 | |
| 613197 | ANTONIO CRUZ SANTOS | HC 3 BOX 8514 | | | | GUAYNABO | PR | 00971 | |
| 613198 | ANTONIO CRUZ VELAZQUEZ | HC 01 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| 28562 | ANTONIO CRUZ Y MARTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28563 | ANTONIO CRUZADO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28564 | ANTONIO CUEBAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28565 | ANTONIO CUEVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613199 | ANTONIO CUO VEDO | URB LA RIVIERA | 941 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 28566 | ANTONIO D CORDERO ANGLERAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613200 | ANTONIO D FIGUEROA DIAZ | HC 1 BOX 5989 | | | | GURABO | PR | 00979 | |
| 613201 | ANTONIO D IMFELD GUSTOVSKY | PO BOX 438 | | | | LARES | PR | 00669 | |
| 28567 | ANTONIO DAVILA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28568 | ANTONIO DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613202 | ANTONIO DE J GUZMAN RODRIGUEZ | 1346 CALLE 12 | | | | SAN JUAN | PR | 00928 | |
| 613203 | ANTONIO DE JESUS CORREA | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 613204 | ANTONIO DE JESUS DIAZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 28569 | ANTONIO DE JESUS GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28570 | ANTONIO DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613205 | ANTONIO DE JESUS LOPEZ | P O BOX 41021 | | | | SAN JUAN | PR | 00940 | |
| 613207 | ANTONIO DE JESUS ORTIZ | HC 01 BOX 7421 | | | | SALINAS | PR | 00751 | |
| 613208 | ANTONIO DE JESUS PEREIRA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 613209 | ANTONIO DE JESUS RIVERA | 220 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 613210 | ANTONIO DE JESUS RODRIGUEZ | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 28571 | ANTONIO DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613211 | ANTONIO DE JESUS SERRANO | BARRIADA FERRAN | 3 CALLE D | | | PONCE | PR | 00731 | |
| 613212 | ANTONIO DE LA FLOR | 110 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 613213 | ANTONIO DE LA FUENTES OJEDA | VILLA DE CANEY | 14 A CALLE MAJAGUA E | | | TRUJILLO ALTO | PR | 00976 | |
| 613214 | ANTONIO DE LA TORRE INC | PO BOX 1450 | | | | CAGUAS | PR | 00726-1450 | |
| 613216 | ANTONIO DE VERA FERNANDEZ | RES SULTANA 52 | CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 613217 | ANTONIO DEL RIO CARDE | PO BOX 852 | | | | LARES | PR | 00669-0852 | |
| 613218 | ANTONIO DEL TORO SANCHEZ | PO BOX 549 | | | | HUMACAO | PR | 00792 | |
| 28572 | ANTONIO DEL VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613219 | ANTONIO DELEO STUBBE | 10  ALTURAS DE TORRRIMAR | | | | GUAYNABO | PR | 00969 | |
| 28573 | ANTONIO DELGADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28574 | ANTONIO DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613222 | ANTONIO DIAZ MORALES | HC 1 BOX 6486 | | | | JUNCOS | PR | 00777-0979 | |
| 28576 | ANTONIO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28577 | ANTONIO DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613223 | ANTONIO DIAZ ROSADO | URB SAN FELIPE | A 26  CALLE1 | | | ARECIBO | PR | 00612 | |
| 613224 | ANTONIO DIAZ VIRELLA | 708 S 26TH ST | | | | HARRYSBURG | PA | 11711 | |
| 613225 | ANTONIO DOMINICCI LOPEZ | HC 8 BOX 3015 | | | | PONCE | PR | 00731 | |
| 28578 | ANTONIO DUARTE PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613228 | ANTONIO E AVILES HIDALGO | HC 1 BOX 5286 | | | | MOCA | PR | 00676 | |
| 28579 | ANTONIO E CANEVARO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28580 | ANTONIO E DEL VALLE ZURIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613064 | ANTONIO E GONZALEZ GARCIA | HC 61 BOX 4960 | | | | TRUJILLO ALTO | PR | 00976 | |
| 28581 | ANTONIO E GONZALEZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613229 | ANTONIO E LARROCA SARMIENTO | URB EL PARMAR NORTE | 24 CALLE CENTRAL | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 487 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28582 | ANTONIO E MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613230 | ANTONIO E MEDINA DELGADO | URB ALTO APOLO | N 1 CALLE A | | | GUAYNABO | PR | 00969 | |
| 613232 | ANTONIO E PAGAN VERGNE | HC 8 BOX 214 | | | | PONCE | PR | 00731-9704 | |
| 28585 | ANTONIO E RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28586 | ANTONIO E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28587 | ANTONIO E RIVERA ARRIBAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613233 | ANTONIO E RODRIGUEZ | P O BOX 1744 | | | | ARECIBO | PR | 00613-0000 | |
| 28588 | ANTONIO E RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28589 | ANTONIO E ROMERO GOYCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28590 | ANTONIO E SOSTRE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613234 | ANTONIO E VALIENTE | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 28591 | ANTONIO E VILLANUEVA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28592 | ANTONIO ECHEVARRIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28593 | ANTONIO EGEA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28594 | ANTONIO ESCALERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28595 | ANTONIO ESCRIBA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28596 | ANTONIO ESCUDERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28597 | ANTONIO ESMURRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28598 | ANTONIO ESPINOSA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613235 | ANTONIO ESQUILIN CRUZ | FAJARDO GARDENS | 451 CALLE NOGAL | | | FAJARDO | PR | 00738 | |
| 28599 | ANTONIO ESTEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28600 | ANTONIO ESTRADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613237 | ANTONIO F GARCIA CARDONA | PO BOX 20631 | | | | SAN JUAN | PR | 00928 | |
| 28601 | ANTONIO F GRANADOS NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28602 | ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | SOLUTIONS CORP | PMB 269 425 CARR 693 | | | DORADO | PR | 00646 | |
| 28603 | ANTONIO F LAZAGA Y MILAGROS S GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613238 | ANTONIO F RIVERA SANTOS | HC 01 BOX 8613 | | | | CANOVANAS | PR | 00729 | |
| 613239 | ANTONIO F SANTOS BAYRON | URB LOS PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 28604 | ANTONIO F SERBIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28605 | ANTONIO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28606 | ANTONIO FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28607 | ANTONIO FALCON Y/O HIPOLITA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28608 | ANTONIO FANTAUZZI CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28609 | ANTONIO FANTAUZZI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613241 | ANTONIO FARIA BONANO | 20 CALLE FLAMINGO | | | | ARECIBO | PR | 00612-9532 | |
| 613242 | ANTONIO FARIA SOTO | URB LOS PASEO | PASEO MAYOR B 34  CALLE 3 | | | SAN JUAN | PR | 00922 | |
| 613243 | ANTONIO FELIBERTY PADRO | PTO NUEVO | 753 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 28611 | ANTONIO FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613244 | ANTONIO FELICIANO RODRIOGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28612 | ANTONIO FERNANDEZ / CAROLINA BOLIBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28613 | ANTONIO FERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613065 | ANTONIO FERNANDEZ PEREZ | PO BOX 363175 | | | | SAN JUAN | PR | 00936-3175 | |
| 28614 | ANTONIO FERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28615 | ANTONIO FERRER PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28616 | ANTONIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613246 | ANTONIO FIGUEROA ACOSTA | PO BOX 741 | | | | HORMIGUEROS | PR | 00660 | |
| 613247 | ANTONIO FIGUEROA COTTO | VILLA PALMERA | 220 CALLE JUNCOS | | | SAN JUAN | PR | 00915 | |
| 28617 | ANTONIO FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613249 | ANTONIO FIGUEROA FIGUEROA | BO LOS RIOS | HC 764 BZN 7963 | | | PATILLAS | PR | 00723 | |
| 28619 | ANTONIO FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613250 | ANTONIO FIGUEROA MALAVE | URB VALLE ARRIBA HEIGHTS | 0 120 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 28620 | ANTONIO FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28621 | ANTONIO FIGUEROA REY / EDISON ENERGY ENG | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 28623 | ANTONIO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613066 | ANTONIO FLORES CARRION | 1701 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 28624 | ANTONIO FLORES PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613254 | ANTONIO FONSECA REYES | URB LOMAS VERDES | H-5 CALLE AMAPOLA | | | BAYAMON | PR | 00956-3247 | |
| 613255 | ANTONIO FONSECA Y ALBERTA FONSECA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 613256 | ANTONIO FONTAN PAGAN | HC 2 BOX 7641 | | | | OROCOVIS | PR | 00720 | |
| 28625 | ANTONIO FONTANEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28626 | ANTONIO FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28627 | ANTONIO FRANCO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613259 | ANTONIO FRANQUI MARRERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 28628 | ANTONIO FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613260 | ANTONIO FUENTES FUENTES | URB SANTA RITA | B 10 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 613262 | ANTONIO FUENTES ROSA | URB SAN JOSE | 377 CALLE VILLALBA | | | SAN JUAN | PR | 00923 | |
| 613263 | ANTONIO FUENTES SUAREZ | URB QUINTA DE DORADO | B 17 CALLE BAULEVARD | | | DORADO | PR | 00646 | |
| 28629 | ANTONIO FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613264 | ANTONIO G DIAZ CABRERA | SIERRA BAYAMON | 25B 21 CALLE 25 A | | | BAYAMON | PR | 00956 | |
| 613265 | ANTONIO G IRIZARRY | URB HACIENDA LA MATILDE | 5623 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 613266 | ANTONIO G LOPEZ RODRIGUEZ | EDIF RAMIREZ | CALLE VILLA APT 2 | | | PONCE | PR | 00731 | |
| 28630 | ANTONIO G MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28631 | ANTONIO G ORTIZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28632 | ANTONIO G REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28633 | ANTONIO G SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28634 | ANTONIO G TRINIDAD WRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613267 | ANTONIO GALARZA RIVERA | HC 1 BOX 5043 | | | | VILLALBA | PR | 00766 | |
| 613269 | ANTONIO GARCED NIEVES | HC 01 BOX 6561 | | | | AIBONITO | PR | 00705-9714 | |
| 613270 | ANTONIO GARCIA DE JESUS | VILLA ESPERANZA | 88 CALLE FRATERNIDAD | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 489 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613272 | ANTONIO GARCIA GONZALEZ | PO BOX 364622 | | | | SAN JUAN | PR | 00936-4622 | |
| 613273 | ANTONIO GARCIA MARTIN | HC 01 BOX 4619 | | | | LAJAS | PR | 00667 | |
| 613274 | ANTONIO GARCIA MOYET | HC 4 BOX 47548 | | | | CAGUAS | PR | 00725 | |
| 613275 | ANTONIO GARCIA PADILLA | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 613276 | ANTONIO GARCIA RIVERA | JARD DE RIO GRANDE | BJ 694 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 613277 | ANTONIO GARCIA RODRIGUEZ | URB PTO NUEVO | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 613280 | ANTONIO GARCIA ROSARIO | PMB 606 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 28635 | ANTONIO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28636 | ANTONIO GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613286 | ANTONIO GERARDO COLON | PO BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 613287 | ANTONIO GERENA CUEVA | PO BOX 180 | | | | ANGELES | PR | 00611 | |
| 613288 | ANTONIO GIRAU JIMENEZ | HC 03 BOX 18411 | | | | QUEBRADILLAS | PR | 00678 | |
| 28638 | ANTONIO GNOCCHI FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28639 | ANTONIO GOMEZ Y/O VICTORIA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28641 | ANTONIO GONZALEZ CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28642 | ANTONIO GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613290 | ANTONIO GONZALEZ DELGADO | PO BOX 2576 | | | | GUAYAMA | PR | 00785 | |
| 613291 | ANTONIO GONZALEZ DIAZ | RR 3 BOX 10292 | | | | TOA ALTA | PR | 00953 | |
| 613292 | ANTONIO GONZALEZ FERNANDEZ | BOX 1345 | | | | CIDRA | PR | 00739 | |
| 613293 | ANTONIO GONZALEZ FERRARI | PO BOX 360619 | | | | SAN JUAN | PR | 00936 | |
| 613067 | ANTONIO GONZALEZ GONZALEZ | BAYAMON GARDENS STA | PO BOX 3910 | | | BAYAMON | PR | 00958 | |
| 613294 | ANTONIO GONZALEZ GONZALEZ | HC 2 BOX 15822 | | | | ARECIBO | PR | 00612 | |
| 613296 | ANTONIO GONZALEZ HEREDIA | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 28643 | ANTONIO GONZALEZ LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28644 | ANTONIO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28645 | ANTONIO GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28646 | ANTONIO GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28647 | ANTONIO GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28648 | ANTONIO GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28649 | ANTONIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28650 | ANTONIO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28651 | ANTONIO GONZALEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613298 | ANTONIO GONZALEZ TORO | VILLA CAPARRA | A 6 CALLE B | | | GUAYNABO | PR | 00966 | |
| 613301 | ANTONIO GONZALEZ WALKER | 100 CALLE GEN HARDING APT 501 | | | | SAN JUAN | PR | 00901 | |
| 613303 | ANTONIO GRILLO TORRES | URB REXVILLE | AS 10 CALLE 62 | | | BAYAMON | PR | 00957 | |
| 28652 | ANTONIO GUADALUPE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613304 | ANTONIO GUARDIOLA MARTINEZ | SANTA RITA | A 10 CARR 678 | | | VEGA ALTA | PR | 00692 | |
| 613305 | ANTONIO GUTIERREZ | HC 43 BOX 10322 | | | | CAYEY | PR | 00736 | |
| 28653 | ANTONIO GUZMAN CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613306 | ANTONIO GUZMAN LLUVERAS | PO BOX 367243 | | | | SAN JUAN | PR | 00936-7243 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 490 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613307 | ANTONIO GUZMAN REYES | RR 6  BOX 9825 | | | | SAN JUAN | PR | 00926 | |
| 613308 | ANTONIO GUZMAN VARGAS | RR 6 BOX 9835 | | | | SAN JUAN | PR | 00928 | |
| 28654 | ANTONIO GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28655 | ANTONIO H CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28657 | ANTONIO H GOICOCHEA GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613309 | ANTONIO HEREDIA MARTINEZ | HC 1  BOX 3450 | | | | JAYUYA | PR | 00664-9708 | |
| 613310 | ANTONIO HERNANDEZ MARQUEZ | RES QUINTANA | EDIF 29 APT 424 | | | SAN JUAN | PR | 00917 | |
| 28658 | ANTONIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28659 | ANTONIO HERNANDEZ / JUANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613314 | ANTONIO HERNANDEZ ALAYON | HC 02 BUZON 6098 | | | | LARES | PR | 00669 | |
| 28660 | ANTONIO HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28662 | ANTONIO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28663 | ANTONIO HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28664 | ANTONIO HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28665 | ANTONIO HERNANDEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613316 | ANTONIO HERNANDEZ MOREY | HC 1 BOX 2292 | | | | FLORIDA | PR | 00617 | |
| 28666 | ANTONIO HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613318 | ANTONIO HERNANDEZ RODRIGUEZ | URB SANTA MARIA | 189 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 28668 | ANTONIO HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613319 | ANTONIO HERNANDEZ ROSARIO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 613321 | ANTONIO HERNANDEZ SANTOS | URB DELICIA | 618 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00928 | |
| 28669 | ANTONIO HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613322 | ANTONIO HERNANDEZ SOTO | HC 1 BOX 7170 | | | | MOCA | PR | 00676-9632 | |
| 28670 | ANTONIO HERNANDEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613323 | ANTONIO HERNANDEZ TORRES | URB SAN BENITO | 39 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 28671 | ANTONIO HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613325 | ANTONIO HERNANDEZ VIRELLA | CARR 442 | 1480 BO ESPINAL | | | AGUADA | PR | 00602 | |
| 613326 | ANTONIO HIDALGO MALDONADO | A/C MARIA I ZARZA MARTIN | DIV DE NOMINAS | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 | |
| 613327 | ANTONIO I ACEVEDO | HC 03 BOX 30300 | | | | AGUADA | PR | 00602 | |
| 28673 | ANTONIO I DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28674 | ANTONIO I RAMIREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613329 | ANTONIO ISAAC MARTINEZ | 131 URB VEVECALZADA | | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613330 | ANTONIO ISOLINA SOTO | JARDINES DE GUAMANI | H 19 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 28677 | ANTONIO J AMADEO MURGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613068 | ANTONIO J AMADEO MURGA | 605 CONDADO AVE | SUITE 321 | | | SAN JUAN | PR | 00907-3811 | |
| 613069 | ANTONIO J BAEZ HERNANDEZ | URB LA SERRANIA | 149 CALLE MARGARITA | | | CAGUAS | PR | 00725 | |
| 28680 | ANTONIO J BARCELO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613331 | ANTONIO J BENNAZAR ZEQUEIRA | PO BOX 194000-212 | | | | SAN JUAN | PR | 00919-4000 | |
| 613332 | ANTONIO J BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 28682 | ANTONIO J BUSTILLO FORMOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28683 | ANTONIO J CABAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28684 | ANTONIO J CABRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28685 | ANTONIO J COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28686 | ANTONIO J CUNARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613336 | ANTONIO J DE HARO | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 28687 | ANTONIO J FAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613340 | ANTONIO J FERNOS SAGEBIEN | QUINTAS DE CUPEY | 205 APT F | | | SAN JUAN | PR | 00926 | |
| 28688 | ANTONIO J GIL CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613341 | ANTONIO J GONZALEZ / DBA MARTONITOS BBQ | ALTURAS DE BUCARABONES | 3G 12 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 28689 | ANTONIO J GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28690 | ANTONIO J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613342 | ANTONIO J HERNANDEZ RODRIGUEZ | HC 03 BOX 13707 | | | | JUANA DIAZ | PR | 00795 | |
| 613343 | ANTONIO J LEAL GONZALEZ & MIRTHA B CRUZ | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 613344 | ANTONIO J LOPEZ BRITO | EXT LA CARMEN | 6 CALLE F | | | SALINAS | PR | 00751 | |
| 613345 | ANTONIO J MARQUES HNC GUSTOS BAR & GRILL | EST DE JUANA DIAZ | 124 CALLE SANDALO | | | JUANA DIAZ | PR | 00795 | |
| 613346 | ANTONIO J MOLINA MOLINA | PO BOX 9024217 | | | | SAN JUAN | PR | 00902-4217 | |
| 28692 | ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 28693 | ANTONIO J NEGRONI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28694 | ANTONIO J ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28695 | ANTONIO J RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613348 | ANTONIO J RIVERA DELGADO | RIO CRISTAL | RJ3 VIA AMASONA | | | TRUJILLO ALTO | PR | 00976 | |
| 28696 | ANTONIO J RODAS VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28697 | ANTONIO J ROSARIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28698 | ANTONIO J SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28699 | ANTONIO J SANTOS PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28700 | ANTONIO J SIFRE SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28701 | ANTONIO J SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28702 | ANTONIO J SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28703 | ANTONIO J SUAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28704 | ANTONIO J TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28708 | ANTONIO J. APONTE SANDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28709 | ANTONIO J. CECILIO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28710 | ANTONIO J. GALLARDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28711 | ANTONIO J. GONZALEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28712 | ANTONIO J. SISCO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28714 | ANTONIO JIMENEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613354 | ANTONIO JIMENEZ OLIVER | URB VILLA CAROLINA | 91 27 CALLE 90A | | | CAROLINA | PR | 000985 | |
| 28716 | ANTONIO JOSE BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613356 | ANTONIO JOSE CASTRO URBINA | HC 01 BOX 5727 | | | | GUAYNABO | PR | 00971 | |
| 613357 | ANTONIO JOSE JELU CHECO | PO BOX 141094 | | | | ARECIBO | PR | 00614 | |
| 613358 | ANTONIO JOVER HERRERA | URB BELLO MONTE | N 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 613359 | ANTONIO JR SERRANO ROMAN | 22 CALLE FELIPE ARANA | | | | LARES | PR | 00669 | |
| 28717 | ANTONIO JUAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28718 | ANTONIO JUAN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28719 | ANTONIO JUSINO BOBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613362 | ANTONIO L ALVARADO /DBA RAINBOW DEL CTRO | PO BOX 30062 | | | | SAN JUAN | PR | 00929-1062 | |
| 28720 | ANTONIO L ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28721 | ANTONIO L AYALA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28722 | ANTONIO L BENIQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28723 | ANTONIO L BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613363 | ANTONIO L BURGOS PAGAN | URB HACIENDA BORINQUEN | 1253 CALLE REINA DE LA FLORES | | | CAGUAS | PR | 00725 | |
| 28724 | ANTONIO L CASES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613364 | ANTONIO L CASTRO ADORNO | BRSAS DE TORTUGUERO | 82 RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 613365 | ANTONIO L COLON RODRIGUEZ | PO BOX 1205 | | | | GUAYNABO | PR | 00785 | |
| 28725 | ANTONIO L CORRETJER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613366 | ANTONIO L COSTAS GONZALEZ | 4TA EXT COUNTRY CLUB | 876 A CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613367 | ANTONIO L CRUZ ARROYO | BOX 249 | | | | UTUADO | PR | 00611 | |
| 613368 | ANTONIO L CRUZ PATO | URB GLENVIEW GARDENS | CC 18 N15 | | | PONCE | PR | 00730 | |
| 613369 | ANTONIO L DE LEON TEXIDOR | URB LOMAS VERDES | 4 S 23 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 613370 | ANTONIO L EMANUELLI RODRIGUEZ | PO BOX 171 | | | | JAYUYA | PR | 00664 | |
| 613371 | ANTONIO L FERNANDEZ PAGAN | URB HACIENDAS DEL NORTE | AA 29 CALLE B | | | TOA BAJA | PR | 00949 | |
| 28726 | ANTONIO L FRANCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613372 | ANTONIO L GARCIA RAMIREZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 28727 | ANTONIO L GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613373 | ANTONIO L IRIZARRY FIGUEROA | HC 01 BOX 6118 | | | | GUAYANILLA | PR | 00656 | |
| 28728 | ANTONIO L JIMENEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28729 | ANTONIO L LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28730 | ANTONIO L LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28731 | ANTONIO L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28732 | ANTONIO L MENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28734 | ANTONIO L NEGRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28736 | ANTONIO L OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28737 | ANTONIO L OLAZABAL BELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28739 | ANTONIO L PEDRAZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28740 | ANTONIO L RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28743 | ANTONIO L ROIG LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613375 | ANTONIO L ROSARIO RAMOS | BOX 248 | | | | AIBONITO | PR | 00705 | |
| 613376 | ANTONIO L SANCHEZ TORRES | BOX 643 | | | | AIBONITO | PR | 00705 | |
| 28744 | ANTONIO L SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613377 | ANTONIO L SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |
| 28746 | ANTONIO L TELLADO MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28747 | ANTONIO L. GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28748 | ANTONIO L. MERLOS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256285 | ANTONIO LANZAR YURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613381 | ANTONIO LEBRON HERRERO | BO MARTIN GONZALEZ | 4 CALLE URUGUAY | | | CAROLINA | PR | 00986 | |
| 28750 | ANTONIO LEBRON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28751 | ANTONIO LEON MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28752 | ANTONIO LLANOS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613383 | ANTONIO LLONA SANCHEZ | PO BOX 56 | | | | HUMACAO | PR | 00792 | |
| 613384 | ANTONIO LLORENS ALVARADO | URB VALLE VERDE | BLOQ B 9 CALLE C | | | PONCE | PR | 00731 | |
| 613385 | ANTONIO LOPERENA | URB LAS PALMAS | 211 CALLE COROZO | | | MOCA | PR | 00676 | |
| 28753 | ANTONIO LOPERENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28754 | ANTONIO LOPEZ / ANUNCIACION GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613386 | ANTONIO LOPEZ AMIERIO | PO BOX 1042 | | | | ARECIBO | PR | 00613 | |
| 613387 | ANTONIO LOPEZ FERREIRA | PO BOX 2900 | | | | MAYAGUEZ | PR | 00681 | |
| 28756 | ANTONIO LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28757 | ANTONIO LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613389 | ANTONIO LOPEZ JORGE A/C RAINDROP OF PR | BOX 8626 | | | | BAYAMON | PR | 00910 | |
| 613390 | ANTONIO LOPEZ LANDRON | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 28758 | ANTONIO LOPEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613070 | ANTONIO LOPEZ LOPEZ | URB  COUNTRY CLUB | 887  CALLE GUAM | | | SAN JUAN | PR | 00924 | |
| 613391 | ANTONIO LOPEZ MELENDEZ | P O BOX 1260 | | | | JAYUYA | PR | 00664 | |
| 28759 | ANTONIO LOPEZ MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28760 | ANTONIO LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613392 | ANTONIO LOPEZ PEREZ | URB JARDINES DE CAPARRA | X 19 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 613393 | ANTONIO LOPEZ RIVERA | URB JARDINES DE MONACO 3 | 209 CALLE MONTECARLOS | | | MANATI | PR | 00674 | |
| 613394 | ANTONIO LOPEZ RUIZ | HC 2 BOX 8222 | | | | CAMUY | PR | 00627 | |
| 613395 | ANTONIO LOPEZ VAZQUEZ | URB SAN RAFAEL | I 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 28761 | ANTONIO LOPEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613396 | ANTONIO LOPEZ VILLANOVA | BOX 309 | | | | OROCOVIS | PR | 00720 | |
| 28762 | ANTONIO LOPEZ Y ANA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28764 | ANTONIO LORENZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28765 | ANTONIO LORENZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613397 | ANTONIO LOZADA DOMINGUEZ | VILLA BLANCA | T 24 CALLE ALEJANDRINA | | | CAGUAS | PR | 00725 | |
| 28766 | ANTONIO LOZADA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613398 | ANTONIO LOZADA ROSADO | PO BOX 120 | | | | COROZAL | PR | 00783 | |
| 613399 | ANTONIO LOZADA VAZQUEZ | URB HNAS DAVILA | 357 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 613400 | ANTONIO LUCENA RAMON | HC 2 BOX 6494 | | | | LARES | PR | 00669 | |
| 28767 | ANTONIO LUCIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28768 | ANTONIO LUGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28769 | ANTONIO LUINA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28771 | ANTONIO LUIS PABON BATLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613403 | ANTONIO M BAEZ MOYENO | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00717 | |
| 28772 | ANTONIO M BENITEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613404 | ANTONIO M CABEZA RAMOS | URB PUERTO NUEVO | 500 CALLE CONSTANCIA | | | SAN JUAN | PR | 00920 | |
| 28773 | ANTONIO M CALZADA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28774 | ANTONIO M CINTRON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613405 | ANTONIO M COLLAZO | URB CAMBRIDGE PARK | A 18 CHESTNET HILL | | | SAN JUAN | PR | 00926 | |
| 613406 | ANTONIO M DEL TORO SANCHEZ | URB BUXO | 4-449 CALLE MARGINAL | | | HUMACAO | PR | 00791 | |
| 613408 | ANTONIO M MARTINEZ LOPEZ | COND EL ATLANTICO | APARTADO 1003 | | | LEVITOWN | PR | 00949 | |
| 613409 | ANTONIO M MOLINA TORO | HC 02 BOX 9641 | | | | JUANA DIAZ | PR | 00795 | |
| 613410 | ANTONIO M MOLINARI PEREIRA | 995  CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00612 | |
| 28775 | ANTONIO M MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28776 | ANTONIO M ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613411 | ANTONIO M PADUA RAMOS | LA PALMA | 1C 14 NORTE CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 28777 | ANTONIO M PORTILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613412 | ANTONIO M RODAS PALOMO | URB CANA | XX 28 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 613413 | ANTONIO M RODRIGUEZ SIERRA | PO BOX 143 | | | | CAMUY | PR | 00627 | |
| 28779 | ANTONIO M VILLAFANE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28780 | ANTONIO M. SAGARDIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613414 | ANTONIO MACHADO RIVERA | HC 9 BOX 3058 | | | | PONCE | PR | 00731 | |
| 28781 | ANTONIO MAFUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28782 | ANTONIO MAISONET RODRIGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613415 | ANTONIO MALAVE RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 613416 | ANTONIO MALDONADO | HC 01 BOX 4304 | | | | COMERIO | PR | 00907 | |
| 613417 | ANTONIO MALDONADO CORTES | P O BOX 1291 | | | | MOCA | PR | 00676 | |
| 613418 | ANTONIO MALDONADO FIGUEROA | BOX 1121 | | | | SAN GERMAN | PR | 00683 | |
| 613420 | ANTONIO MALDONADO RIVERA | SANTA BRIGIDA | 1623 SAGRADO CORAZON | | | SAN JUAN | PR | 00626 | |
| 28783 | ANTONIO MALDONADO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 613421 | ANTONIO MALDONADO VAZQUEZ | HC 01 BOX 4304 | | | | COMERIO | PR | 00782 | |
| 28784 | ANTONIO MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28785 | ANTONIO MANUEL PORTILLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28786 | ANTONIO MARCANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28787 | ANTONIO MARCHANY FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28788 | ANTONIO MARICHAL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613071 | ANTONIO MARICHAL APONTE | 33 CALLE  BOLIVIA | OFIC 301 | | | SAN JUAN | PR | 00917 | |
| 28789 | ANTONIO MARIN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613423 | ANTONIO MARQUEZ / EQUIPO BASEBALL GIGANT | SDAN FRANCISCO | CALLE LUCAS ABRA | | | ARECIBO | PR | 00612 | |
| 613424 | ANTONIO MARQUEZ ROSA | VILLA ANDALUCIA | R 6 CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 613425 | ANTONIO MARREQUEZ CABRERA | URB SYLVIA | C 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 613426 | ANTONIO MARRERO CANDELARIA | PO BOX 191781 | | | | SAN JUAN | PR | 00919-1781 | |
| 613427 | ANTONIO MARRERO RODRIGUEZ | A 40 BDA ARENAS ABAJO | | | | UTUADO | PR | 00641 | |
| 28791 | ANTONIO MARTELL MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28792 | ANTONIO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613428 | ANTONIO MARTINEZ COLONDRES | URB SAN ANTONIO | D 65 CALLE H | | | ARROYO | PR | 00714 | |
| 28793 | ANTONIO MARTINEZ DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28794 | ANTONIO MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28795 | ANTONIO MARTINEZ GASTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28797 | ANTONIO MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613430 | ANTONIO MARTINEZ MADERA | HC 01 BOX 2444 | | | | BARRANQUITAS | PR | 00794 | |
| 28798 | ANTONIO MARTINEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28799 | ANTONIO MARTINEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28800 | ANTONIO MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28801 | ANTONIO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613431 | ANTONIO MARTINEZ RIVERA | URB VALLE HERMOSO | SO 31 CALLE VIOLETA | | | HORMIGUERO | PR | 00660 | |
| 28802 | ANTONIO MARTINEZ ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613432 | ANTONIO MARTINEZ SOLIS | URB VILLA CAROLINA | 141 22 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 613433 | ANTONIO MARTINEZ TORRES | PO BOX 1271 | | | | GUAYAMA | PR | 00785-1271 | |
| 28804 | ANTONIO MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613434 | ANTONIO MARTINEZ VAZQUEZ | URB SANTA ELENA | B 1 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 613435 | ANTONIO MARTORELL | BOX 5194 CUC STA | | | | CAYEY | PR | 00737 | |
| 613436 | ANTONIO MATEO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 613437 | ANTONIO MATOS | P O BOX 151 | ESTACION 6 | | | PONCE | PR | 00732 | |
| 28805 | ANTONIO MATOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613441 | ANTONIO MEDINA MATIAS | HC 1 BOX 9240 | | | | HATILLO | PR | 00659 | |
| 28806 | ANTONIO MEDINA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613443 | ANTONIO MEDINA SEPULVEDA | URB ISABEL LA CATOLICA | E 40 CALLE 10 | | | AGUADA | PR | 00602 | |
| 613444 | ANTONIO MELENDEZ RIVERA | P O BOX 5636 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613445 | ANTONIO MELENDEZ RODRIGUEZ | BO BAUTA ABAJO | HC 01 BOX 6231 | | | OROCOVIS | PR | 00720-9705 | |
| 613447 | ANTONIO MENA MORENO | URB PUERTO NUEVO | 1157 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 613448 | ANTONIO MENA NATAL | RR 1 BOX 12020 | | | | MANATI | PR | 00674-9753 | |
| 28808 | ANTONIO MENDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613449 | ANTONIO MENDEZ RIVERA | VILLA ALEGRIA | 164 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 613450 | ANTONIO MENENDEZ ALICEA | URB VILLA BORIQUEN | 1336 CALLE DAMASCO | | | SAN JUAN | PR | 00920 | |
| 613451 | ANTONIO MENENDEZ ZULUETA | P O BOX 31246 | | | | SAN JUAN | PR | 00929-2246 | |
| 28809 | ANTONIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613455 | ANTONIO MERCADO CORTES | HC 1 BOX 3172 | | | | VILLALBA | PR | 00766 | |
| 28810 | ANTONIO MERCADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613456 | ANTONIO MERCADO RAMOS | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 28811 | ANTONIO MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28812 | ANTONIO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28813 | ANTONIO MERCED / CARMEN D MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28814 | ANTONIO MILLAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613457 | ANTONIO MIRANDA GARCIA | HC 3 BOX 14458 | | | | YAUCO | PR | 00698 | |
| 28815 | ANTONIO MIRO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613459 | ANTONIO MOJICA TORRES | HC 8 BOX 1781 | | | | PONCE | PR | 00731 | |
| 613460 | ANTONIO MOLINA GONZALEZ | BO CUYON | CARR 162 KM 3.3 | | | AIBONITO | PR | 00705 | |
| 613461 | ANTONIO MOLINA NEGRON | PO BOX 561 | | | | VILLALBA | PR | 00766 | |
| 613462 | ANTONIO MONLLOR RAMOS | 2250 AVE LAS AMERICAS 514 | | | | PONCE | PR | 00717-9997 | |
| 613463 | ANTONIO MONROIG | 2300 N STREET W. SUITE 600 | | | | WASHINGTON | DC | 20037 | |
| 613464 | ANTONIO MONROIG LIBURD | PARCELAS PALO BLANCO | 5 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 613465 | ANTONIO MONROIG P.C. | 2300 N ST NW STE 600 | | | | WASHINGTON | DC | 20037 | |
| 28816 | ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | BO LOS CANOS CARR 651 KM 8 8 | | | | ARECIBO | PR | 00612 | |
| 28817 | ANTONIO MONTALVO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613466 | ANTONIO MONTALVO OTERO | RR 7 BOX 8177 | | | | SAN JUAN | PR | 00926 | |
| 28819 | ANTONIO MONTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613470 | ANTONIO MORALES BALAGUER | PO BOX 3345 | | | | BAYAMON | PR | 00958 | |
| 28820 | ANTONIO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613072 | ANTONIO MORALES GONZALEZ | HC 9 BOX 2767 | | | | SABANA GRANDE | PR | 00637 | |
| 28821 | ANTONIO MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613471 | ANTONIO MORALES PADIN | BO SAN ANTONIO HC01 BOX 3763 | | | | QUEBRADILLAS | PR | 00678 | |
| 613472 | ANTONIO MORALES PIZARRO | URB VILLA CAROLINA | 7 BLQ 187 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 613473 | ANTONIO MORALES PLANAS | PO BOX 81 | | | | AGUAS BUENAS | PR | 00703 | |
| 28822 | ANTONIO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613474 | ANTONIO MORALES RODAS | SANTA ROSA | 13-28 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 28823 | ANTONIO MOREDA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28824 | ANTONIO MOUNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28826 | ANTONIO MUNIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28828 | ANTONIO MUNIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28830 | ANTONIO MUNOZ LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28831 | ANTONIO MUNOZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613475 | ANTONIO MUNTADAS | 395 BROADWAY STUDIO 5 C | | | | NEW YORK | NY | 10013 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28832 | ANTONIO N DAJER ABOHASEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613476 | ANTONIO NAVARRO NAVARRO | VILLA CAROLINA | 223-27 CALLE 604 | | | CAROLINA | PR | 00985 | |
| 613477 | ANTONIO NAVIA | CIUDAD UNIVERSITARIA | BB 10 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 613480 | ANTONIO NEGRON DONES | BA FIGUEROA | CALLEJON BLANCO 42 PDA 18 1\2 | | | SAN JUAN | PR | 00907 | |
| 28834 | ANTONIO NEGRON VILLARDEFRANCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613481 | ANTONIO NELSON SOTO | PO BOX 19866 | | | | SAN JUAN | PR | 00910 | |
| 613483 | ANTONIO NIEVES ESTEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 613484 | ANTONIO NIEVES GARCIA | BO ESPINOSA SECTOR MAVITO | BOX 6566 | | | DORADO | PR | 00646 | |
| 613485 | ANTONIO NIEVES RIVERA | HC 3 BOX 15757 | | | | QUEBRADILLAS | PR | 00678-9809 | |
| 613486 | ANTONIO NIEVES TORRES | PO BOX 368 | | | | TOA ALTA | PR | 00954 | |
| 28835 | ANTONIO NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613489 | ANTONIO NOVOA BLANCO | TONY T SHIRT INC | GLENVIEW SHOPPING CENTER LOCAL 5 | | | PONCE | PR | 00731 | |
| 28836 | ANTONIO NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613490 | ANTONIO O MONSERRATE DE JESUS | RR 7 BOX 7570 | | | | SAN JUAN | PR | 00926 | |
| 28837 | ANTONIO OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613492 | ANTONIO OLAN MEDINA | PO BOX 21387 | | | | SAN JUAN | PR | 00981-1387 | |
| 613495 | ANTONIO OLIVERAS GONZALEZ | HC 01 BOX 10712 | | | | TOA BAJA | PR | 00949-9722 | |
| 28838 | ANTONIO OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613496 | ANTONIO ORTEGA | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28839 | ANTONIO ORTEGA DARDET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28840 | ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| 28841 | ANTONIO ORTEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28842 | ANTONIO ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28843 | ANTONIO ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613499 | ANTONIO ORTIZ BETANCOURT | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 613501 | ANTONIO ORTIZ CASTRO | BO BALBOA | 279 CALLE MANUEL CINTRON | | | MAYAGUEZ | PR | 00680 | |
| 613502 | ANTONIO ORTIZ ESQUILIN | BO CORAZON | 117 P4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 613503 | ANTONIO ORTIZ JUSTINIANO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 613504 | ANTONIO ORTIZ LUGO | URB BONNEVILLE HEIGHTS | 55 CALLE COMERCIO | | | CAGUAS | PR | 00725 | |
| 613505 | ANTONIO ORTIZ MALAVE | EXT COUNTRY CLUB | 875-A CALLE CORFU | | | SAN JUAN | PR | 00924 | |
| 28844 | ANTONIO ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28845 | ANTONIO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613073 | ANTONIO ORTIZ RODRIGUEZ | HC 04 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 28846 | ANTONIO ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613508 | ANTONIO ORTIZ TORRES | URB REXVILLE | E 8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 28847 | ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28848 | ANTONIO OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613509 | ANTONIO OTERO DE JESUS | 307 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 | |
| 613510 | ANTONIO OTERO LOPEZ | PO BOX 1055 | | | | OROCOVIS | PR | 00720-1055 | |
| 613511 | ANTONIO OTERO ROLON | PO BOX 660 | | | | AGUAS BUENAS | PR | 00703 | |
| 613513 | ANTONIO OTERO SILVA | PO BOX 2061 | | | | VEGA BAJA | PR | 00694 | |
| 613514 | ANTONIO OTERO VALLE | PO BOX 1095 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613515 | ANTONIO P SANTIAGO AGUIRRE | HC 6 BOX 4311 | | | | COTTO LAUREL | PR | 00780 | |
| 613516 | ANTONIO PABON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 613517 | ANTONIO PABON PEREZ | URB VALLE TOLIMAR | P 27 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00726 | |
| 28850 | ANTONIO PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613518 | ANTONIO PACHECO CHEVERE | URB CONTRERAS | 109 CALLE JULIO ALVARADO | | | BAYAMON | PR | 00961 | |
| 613519 | ANTONIO PACHECO MARTINEZ | URB PUERTO NUEVO | 1023 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 613521 | ANTONIO PACHECO MOLINA | CAPARRA TERRACE | 1419 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 613522 | ANTONIO PADILLA LOPEZ | HC 71 BOX 3224 | | | | NARANJITO | PR | 00719-9713 | |
| 613523 | ANTONIO PAGAN CANDELARIA | PARQ SABA ENEAS | 309 CALLE C | | | SAN GERMAN | PR | 00683-3779 | |
| 28851 | ANTONIO PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613525 | ANTONIO PALAU MARTINEZ | PO BOX 270 | | | | GUAYAMA | PR | 00784 | |
| 613526 | ANTONIO PARDO VEGA Y SUCESION | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 28852 | ANTONIO PAUNETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28853 | ANTONIO PAVIA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613527 | ANTONIO PERAZA ROSADO | P O BOX 667 | | | | DORADO | PR | 00646 | |
| 28854 | ANTONIO PEREA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28855 | ANTONIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28856 | ANTONIO PEREZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613529 | ANTONIO PEREZ GANDIA | SECTOR LA HERRADURA | 21 CALLE ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 613531 | ANTONIO PEREZ GARCIA | URB  SANTA RITA | 1060 CALLE BORINQUEN APT 305 | | | SAN JUAN | PR | 00925 | |
| 28858 | ANTONIO PEREZ HILDALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613533 | ANTONIO PEREZ LOPEZ | P O BOX 355 | | | | ARECIBO | PR | 00613 | |
| 613534 | ANTONIO PEREZ MELENDEZ | URB APONTE | B1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 28860 | ANTONIO PEREZ PAGAN, GLORIA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613535 | ANTONIO PEREZ PEREZ | HC 01 BOX 3730 | | | | LARES | PR | 00669 | |
| 28861 | ANTONIO PEREZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28862 | ANTONIO PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613537 | ANTONIO PEREZ SANTIAGO | MINILLAS STATION | PO BOX 40923 | | | SAN JUAN | PR | 00940 | |
| 613538 | ANTONIO PEREZ SANTIAGO (DR.) | MINILLAS STATION | P O BOX 49023 | | | SAN JUAN | PR | 00940 | |
| 28863 | ANTONIO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613539 | ANTONIO PEREZ TORRES | VILLA UNIVERSITARIA | F 36 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 613540 | ANTONIO PERIRA | P O BOX 1123 | | | | COMERIO | PR | 00782 | |
| 28865 | ANTONIO PI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28866 | ANTONIO PI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613541 | ANTONIO PIEVE BERIO | PO BOX 10097 | | | | PONCE | PR | 00731 | |
| 613542 | ANTONIO PINTO LLANUSA | URB PARKVILLE | L 21 AVE LINCOLN | | | GUAYNABO | PR | 00969-3947 | |
| 28867 | ANTONIO PITA / PAOLA PITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28868 | ANTONIO PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28870 | ANTONIO PIZARRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28871 | ANTONIO PIZARRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613544 | ANTONIO PLANA MENDEZ | PO BOX 618 | | | | CIDRA | PR | 00739 | |
| 28872 | ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | 19 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 28873 | ANTONIO PLUMEY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28874 | ANTONIO PRADA MESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28875 | ANTONIO PRADA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28876 | ANTONIO PRESTAMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613545 | ANTONIO PUJOLS GONZALEZ | HC 2 BOX 8482 | | | | CAMUY | PR | 00627 | |
| 613546 | ANTONIO QUEIPO RODRIGUEZ | VILLA CAPARRA NORTE | CALLE 4 G | | | GUAYNABO | PR | 00966-1734 | |
| 28877 | ANTONIO QUIDONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613547 | ANTONIO QUIJANO | PO BOX 1160 | | | | CAROLINA | PR | 00986 | |
| 28878 | ANTONIO QUILES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613548 | ANTONIO QUILES RUIZ | BDA ZENO GANDIA | 70 CALLE LOS HEROES | | | ARECIBO | PR | 00612 | |
| 28879 | ANTONIO QUILICHINI ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28880 | ANTONIO QUINONES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28882 | ANTONIO QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28883 | ANTONIO QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28884 | ANTONIO QUINONES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28885 | ANTONIO QUINONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28886 | ANTONIO R ALLENDE COLMENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613549 | ANTONIO R ALVAREZ IRIARTE | BALCONES DE SAN MARTIN | 341 CALLE 49 27 F | | | SAN JUAN | PR | 00924 | |
| 613550 | ANTONIO R BARCELO JIMENEZ | 70 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 28887 | ANTONIO R BAZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613551 | ANTONIO R CASTRO RIVERA | 9 CIUDAD CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 613552 | ANTONIO R CHARNECO ANNONI | PO BOX 412 | | | | SAINT JUST | PR | 00978 | |
| 28888 | ANTONIO R COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28890 | ANTONIO R CONCEPCION VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28891 | ANTONIO R CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28893 | ANTONIO R DELGADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613553 | ANTONIO R FIGUEROA GAMERO | URB VILLA CAROLINA | 196-31 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 28894 | ANTONIO R GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613555 | ANTONIO R LANZAR YURET | LEVITTOWN LAKES | CC 46 CALLE CONDE | | | TOA BAJA | PR | 00949 | |
| 28897 | ANTONIO R LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613556 | ANTONIO R MARTINEZ GAYOL | URB FLAMINGO HILLS | 47 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 613557 | ANTONIO R MATTA MURIAS | PO BOX 5007 | | | | PONCE | PR | 00733-5007 | |
| 613558 | ANTONIO R MIRANDA COUVERTIER | URB LAS VIRTUDES | 747 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 | |
| 28898 | ANTONIO R MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28899 | ANTONIO R PENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613561 | ANTONIO R PRATS | P O BOX 44757 | | | | MIAMI | FL | 33144 | |
| 28900 | ANTONIO R RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28901 | ANTONIO R RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613562 | ANTONIO R RUSSE | P.O. BOX 1994 | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613563 | ANTONIO R SANCHEZ PICA DBA A R SANCHEZ | PO BOX 362193 | | | | SAN JUAN | PR | 00936-2193 | |
| 28902 | ANTONIO R SANTIAGO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28903 | ANTONIO R SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613565 | ANTONIO R SILVA IGLECIA | PO BOX 363769 | | | | SAN JUAN | PR | 00936 | |
| 613566 | ANTONIO R VALENTIN GALINDEZ | PO BOX 3850 | | | | MAYAGUEZ | PR | 00681 | |
| 28904 | ANTONIO R. FONTANELLA LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28905 | ANTONIO R. MOCZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613569 | ANTONIO RAFAEL JIMENEZ VAZQUEZ | P O BOX 9213 | | | | CAGUAS | PR | 00726 | |
| 28906 | ANTONIO RAMIREZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613570 | ANTONIO RAMIREZ ARROYO | HC 2 BOX 20493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 28907 | ANTONIO RAMIREZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613571 | ANTONIO RAMOS BARROSO | BUCARET | 11 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 613572 | ANTONIO RAMOS CHAPARRO | PO BOX 546 | | | | RINCON | PR | 00677 | |
| 28909 | ANTONIO RAMOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613573 | ANTONIO RAMOS CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 28910 | ANTONIO RAMOS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28911 | ANTONIO RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613574 | ANTONIO RAMOS ENCHAUTEGUI | URB LA ARBOLEDA | 220 CALLE 24 | | | SALINAS | PR | 00751 | |
| 613575 | ANTONIO RAMOS FRANQUI | HC 04 BOX 17382 | | | | CAMUY | PR | 00627 | |
| 28912 | ANTONIO RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28913 | ANTONIO RAMOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28914 | ANTONIO RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28915 | ANTONIO RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28916 | ANTONIO RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28917 | ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28918 | ANTONIO RAMOS Y MARTHA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28919 | ANTONIO RENT A CAR | AVE LAS AMERICAS # 16 ALTOS SALIDA AEROPUERTO INT. | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 28920 | ANTONIO REQUENA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613578 | ANTONIO RESTAURANT | 1406 AVE MADGALENA | | | | SAN JUAN | PR | 00907 | |
| 613579 | ANTONIO RESTO OCASIO | HC 5 BOX 56669 | | | | CAGUAS | PR | 00725 | |
| 613581 | ANTONIO REYES ALICEA | HC 6 BOX 4113 | | | | COTTO LAUREL | PR | 00780 | |
| 613582 | ANTONIO REYES CABAS | 1452 CALLE FERIA | | | | SAN JUAN | PR | 00902-2446 | |
| 613583 | ANTONIO REYES FLORES | PO BOX 717 | | | | JUNCOS | PR | 00727 | |
| 28921 | ANTONIO REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613584 | ANTONIO REYES HERNANDEZ /EQUIP CLASE B | BO SANTANA PARC PEREZ | 17 CALLE B | | | ARECIBO | PR | 00612 | |
| 613585 | ANTONIO REYES LEMOS | FLORAL PARK | 161 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4526 | |
| 613587 | ANTONIO REYES PILLOT | URB VILLA MAR | F 3 CALLE 1 | | | GUAYAMA | PR | 010784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613580 | ANTONIO REYES PROF FINGERLIFT SERV INC | URB COUNTRY CLUB | QD 7 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 613588 | ANTONIO REYES RIVERA | BO RIO ABAJO | BOX 856 | | | CIDRA | PR | 00739 | |
| 28922 | ANTONIO REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28923 | ANTONIO REYNOSO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613590 | ANTONIO RIOLLANOS MALAVE | AGUSTIN STAHL | 94 CALLE RAMIREZ DE ORELLANO | | | MAYAGUEZ | PR | 00680 | |
| 613591 | ANTONIO RIOS ACOSTA | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 28925 | ANTONIO RIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613592 | ANTONIO RIOS CRUZ | PO BOX 967 | | | | JUNCOS | PR | 00777 | |
| 613593 | ANTONIO RIVAS OLMEDA | PO BOX 22499 | | | | SAN JUAN | PR | 00931 | |
| 28926 | ANTONIO RIVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613595 | ANTONIO RIVERA | BO RIO GRANDE | BOX 1984 | | | MOROVIS | PR | 00687 | |
| 613599 | ANTONIO RIVERA / MARIA MARTINEZ | PO BOX 472 | | | | LAS MARIAS | PR | 00670-0472 | |
| 28927 | ANTONIO RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613600 | ANTONIO RIVERA BARBOSA | URB SANTA CLARA | 212 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 28928 | ANTONIO RIVERA BERRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28929 | ANTONIO RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613597 | ANTONIO RIVERA CINTRON | URB LA HACIENDA AQ | 18 CALLE 45 | | | GUAYAMA | PR | 00785 | |
| 613601 | ANTONIO RIVERA COLON | PARQUE ECUESTRE | E 9 CALLE BACHILLER | | | CAROLINA | PR | 00987 | |
| 613602 | ANTONIO RIVERA DAVILA | BOX 322 | | | | YABUCOA | PR | 00767 | |
| 613604 | ANTONIO RIVERA FELICIANO | URB SANTA JUANITA | WA 17 CALLE TORRECH | | | BAYAMON | PR | 00959-5040 | |
| 28930 | ANTONIO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613605 | ANTONIO RIVERA MARRERO | RR 02 BOX 8490 | | | | TOA ALTA | PR | 00953 | |
| 613606 | ANTONIO RIVERA MATOS | HC 6 BOX 71714 | | | | CAGUAS | PR | 00725 | |
| 28932 | ANTONIO RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28933 | ANTONIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613610 | ANTONIO RIVERA PANIAGUA | ALT RIO GRANDE | T 1022 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 613611 | ANTONIO RIVERA PEREZ | PO BOX 193 | | | | TOA ALTA | PR | 00954 | |
| 28936 | ANTONIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613614 | ANTONIO RIVERA RODRIGUEZ | BUENA VISTA | RR 4 BOX 1422 | | | BAYAMON | PR | 00956 | |
| 613617 | ANTONIO RIVERA ROSADO | PO BOX 6355 | | | | PONCE | PR | 00733 | |
| 28937 | ANTONIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613620 | ANTONIO RIVERA SUAREZ | URB BOURET | 1866 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00909 | |
| 28938 | ANTONIO RIVERA TAÐON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613622 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR | 7 CALLE COMET | | | YAUCO | PR | 00698 | |
| 28941 | ANTONIO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28944 | ANTONIO RIVERA Y LYDIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28945 | ANTONIO ROBLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613625 | ANTONIO ROBLES LA LUZ | HC 2 BOX 7340 | | | | CIALES | PR | 00638 | |
| 613627 | ANTONIO ROBLES MARTINEZ | P O BOX 1253 | | | | CIALES | PR | 00638 | |
| 613629 | ANTONIO RODRIGUEZ ALCARAZ | HC 02 BUZON 8356 | | | | JUANA DIAZ | PR | 00795 | |
| 613630 | ANTONIO RODRIGUEZ ANDINO | URB COUNTRY CLUB | 793 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 28946 | ANTONIO RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613632 | ANTONIO RODRIGUEZ CATALA | URB MORA | 10 CALLE MORA | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28947 | ANTONIO RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28949 | ANTONIO RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28950 | ANTONIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613636 | ANTONIO RODRIGUEZ FIGUEROA | URB VENUS GARDENS | 636 CALLE BIBLOS | | | SAN JUAN | PR | 00926 | |
| 613637 | ANTONIO RODRIGUEZ FRATICELLI | HOME MORTGAGE PLAZA | SUITE 1005 | PONCE DE LEON 268 | | SAN JUAN | PR | 00918 | |
| 613638 | ANTONIO RODRIGUEZ GARCIA | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 613639 | ANTONIO RODRIGUEZ LUGO | HC 02 BOX 7620 | | | | YABUCOA | PR | 00767 | |
| 28951 | ANTONIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28952 | ANTONIO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613641 | ANTONIO RODRIGUEZ MARTINEZ | JARDINES DE CAGUAS | B 53 CALLE C | | | CAGUAS | PR | 00725 | |
| 613642 | ANTONIO RODRIGUEZ MONTIJO | HC 1 BOX 5312 | | | | CIALES | PR | 00638 | |
| 28953 | ANTONIO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28954 | ANTONIO RODRIGUEZ NASSAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613643 | ANTONIO RODRIGUEZ NIEVES | COND CONDESA D MAR NUM 901 | | | | CAROLINA | PR | 00979 | |
| 613644 | ANTONIO RODRIGUEZ POSADA | PO BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 28955 | ANTONIO RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28956 | ANTONIO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28957 | ANTONIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613646 | ANTONIO RODRIGUEZ SOTO | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 613648 | ANTONIO RODRIGUEZ TOSADO | PO BOX 742 | | | | HATILLO | PR | 00659 | |
| 28958 | ANTONIO RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613649 | ANTONIO RODRIGUEZ VALENTIN | HC 1 BOX 4870 | | | | CANOVANAS | PR | 00729 | |
| 28960 | ANTONIO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613651 | ANTONIO RODRIGUEZ VAZQUEZ | HC 66 BOX 9909 | | | | FAJARDO | PR | 00738-9641 | |
| 28961 | ANTONIO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613654 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | | YAUCO | PR | 00698 | |
| 613655 | ANTONIO ROIG SUCESORES INC | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 28962 | ANTONIO ROJAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28963 | ANTONIO ROJAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613656 | ANTONIO ROJAS ROBLES | P O BOX 1776 | | | | COROZAL | PR | 00783 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613657 | ANTONIO ROJAS ROSARIO | HC 73 BOX 5970 | | | | NARANJITO | PR | 00719 | |
| 613661 | ANTONIO ROMAN GOYCO | PARC AMADEO | 7 AVE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 28965 | ANTONIO ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613662 | ANTONIO ROMERO QUITANA | 61 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 613663 | ANTONIO ROMERO TORRES | PO BOX 2263 | | | | BAYAMON | PR | 00960 | |
| 28968 | ANTONIO ROSA ABRAHAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613074 | ANTONIO ROSA CORTIJO | RR 03 BOX 4630 | | | | SAN JUAN | PR | 00928 | |
| 613668 | ANTONIO ROSADO | HC 05 BOX 55101 | | | | HATILLO | PR | 00659 | |
| 613669 | ANTONIO ROSADO AUTO SALES | HC 80 BOX 7003 | | | | DORADO | PR | 00646 | |
| 28970 | ANTONIO ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613671 | ANTONIO ROSADO MORALES | PO BOX 656 | | | | SAN LORENZO | PR | 00754 | |
| 28971 | ANTONIO ROSADO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613672 | ANTONIO ROSADO ORTIZ | PO BOX 550 | | | | OROCOVIS | PR | 00720 | |
| 28972 | ANTONIO ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28973 | ANTONIO ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613673 | ANTONIO ROSARIO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 613675 | ANTONIO ROSARIO CINTRON | SECT LA PRA | 59 CALLE RAMAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 28974 | ANTONIO ROSARIO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28975 | ANTONIO ROSARIO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613676 | ANTONIO ROSARIO RIVERA | HC 1 BOX 5288 | | | | CIALES | PR | 00688 | |
| 613677 | ANTONIO ROSARIO ROBLES | URB FLAMBOYAN | A32 M CALLE 21 | | | MANATI | PR | 00674 | |
| 28976 | ANTONIO ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613678 | ANTONIO ROSARIO ROSARIO | URB PURA BRISA | 793 B 15 CALLE HUCAR | | | MAYAGUEZ | PR | 00681 | |
| 613679 | ANTONIO ROSARIO RUIZ | PO BOX 1156 | | | | AGUAS BUENAS | PR | 00703 | |
| 613680 | ANTONIO ROSARIO SANCHEZ | BDA LUIS | 5 CALLE SAMARIA | | | AIBONITO | PR | 00705 | |
| 28977 | ANTONIO ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28978 | ANTONIO ROSARIO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613681 | ANTONIO ROVIRA TALAVERA | URB EL PARAISO | 1571 CALLE RODANO | | | SAN JUAN | PR | 00926-2927 | |
| 613683 | ANTONIO RUIZ FIGUEROA | HC 02 BOX 11076 | | | | YAUCO | PR | 00698 | |
| 613685 | ANTONIO RUIZ MARCANO | P O BOX 464 | | | | CIDRA | PR | 00739 | |
| 28979 | ANTONIO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28980 | ANTONIO RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613686 | ANTONIO RUIZ VEGA | POLICIA DE P R | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 28981 | ANTONIO RULLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613687 | ANTONIO S ALEGRIA AMY | URB MAYAGUEZ TERRACE | 7061 GAUTIER TEXIDOR APT 308 | | | MAYAGUEZ | PR | 00682-6657 | |
| 613688 | ANTONIO S BORES SALELLAS | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927-6133 | |
| 28983 | ANTONIO SAAD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28984 | ANTONIO SAAP NACER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613690 | ANTONIO SAEZ ORTIZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 613692 | ANTONIO SALCEDO CARPAS | COLEGE PARK | 297 TOLOSA | | | SAN JUAN | PR | 00921 | |
| 28985 | ANTONIO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613693 | ANTONIO SALGADO CABAN | URB SANTA JUANITA | DE 13 CALLE ATENAS | | | BAYAMON | PR | 00956 | |
| 613694 | ANTONIO SALVA | CLUB MANOR | 1220 CALLE T AGRAIT | | | SAN JUAN | PR | 00924-4331 | |
| 613697 | ANTONIO SANCHEZ | HIGHLAND PARK | 717 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 613699 | ANTONIO SANCHEZ BENETT | URB PTO NUEVO | 1154 CALLE 20 N E | | | SAN JUAN | PR | 00920 | |
| 613700 | ANTONIO SANCHEZ DIAZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 28986 | ANTONIO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613698 | ANTONIO SANCHEZ MD | PO BOX 1405 | | | | AGUAS BUENAS | PR | 00703 | |
| 28987 | ANTONIO SANCHEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28988 | ANTONIO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613702 | ANTONIO SANCHEZ SANCHEZ | URB VENUS GARDENS | 1729 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 28989 | ANTONIO SANCHEZ SIACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613703 | ANTONIO SANES ROSARIO | JN 15 CALLE RAFAEL HERNANDEZ | | | | TOA BAJA | PR | 00949 | |
| 613704 | ANTONIO SANTANA | 40 PARC JUAN DEL VALLE | BOX 6276 | | | CIDRA | PR | 00739 | |
| 613705 | ANTONIO SANTANA / EQUIPO DOBLE AA VILLA | VILLA COOPERATIVA | A 13 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 28990 | ANTONIO SANTANA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28991 | ANTONIO SANTANA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28992 | ANTONIO SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613706 | ANTONIO SANTIAGO | PO BOX 190 | | | | JUANA DIAZ | PR | 00795 | |
| 613708 | ANTONIO SANTIAGO ALVARADO | BOX 897 | | | | COTO LAUREL | PR | 00780 | |
| 613709 | ANTONIO SANTIAGO BERMUDEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 613710 | ANTONIO SANTIAGO FELICIANO | 351 PARCELAS QUEBRADAS | HC 01 BOX 9186 | | | GUAYANILLA | PR | 00356 | |
| 28993 | ANTONIO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613711 | ANTONIO SANTIAGO LOPEZ | BOX 281 | | | | NARANJITO | PR | 00719 | |
| 613712 | ANTONIO SANTIAGO MENDOZA | RR 2 BOX 6410 | | | | CIDRA | PR | 00739 | |
| 613713 | ANTONIO SANTIAGO MIRANDA | 76 URB GOLDEN VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 28995 | ANTONIO SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613716 | ANTONIO SANTIAGO ORTIZ | HC 03 BOX 16007 | | | | COROZAL | PR | 00783 | |
| 613717 | ANTONIO SANTIAGO PIZARRO | URB MAGNOLIA GARDENS | G 6 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 613718 | ANTONIO SANTIAGO REYES | JARD DE COUNTRY CLUB | AT2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 28996 | ANTONIO SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 28998 | ANTONIO SANTIAGO SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613722 | ANTONIO SANTIAGO SERANO | 111 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 613723 | ANTONIO SANTIAGO VELEZ | HC 83 BOX 7078 | | | | VEGA BAJA | PR | 00692 | |
| 613724 | ANTONIO SANTOS BAYRON | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 613726 | ANTONIO SANTOS BERMUDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 613727 | ANTONIO SANTOS OQUENDO | 3062 CALLE LOS PADRES BRAVOS DE | BOSTON | | | SAN JUAN | PR | 00915 | |
| 28999 | ANTONIO SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613728 | ANTONIO SANTOS RODRIGUEZ | HC 2 BOX 4709 | | | | LUQUILLO | PR | 00773 | |
| 613729 | ANTONIO SANTOS ROSARIO | BO CAIMITO COND CAMELOT | CARR 842 APT 1106 | | | SAN JUAN | PR | 00969 | |
| 29000 | ANTONIO SANTOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29001 | ANTONIO SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29002 | ANTONIO SANZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613731 | ANTONIO SEGARRA CARILLO | PO BOX 222 | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 505 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613733 | ANTONIO SEPULVEDA LOZADA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 613734 | ANTONIO SEPULVEDA MELENDEZ | PO BOX 4435 | | | | VEGA BAJA | PR | 00763 | |
| 613735 | ANTONIO SERRA SOSTRE | EXT VILLA RICA | C 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 29003 | ANTONIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613736 | ANTONIO SERRANO SANTIAGO | H C 2 BOX 14236 | | | | ARECIBO | PR | 00612 9300 | |
| 29004 | ANTONIO SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613738 | ANTONIO SILVA PARRA | URB ALTO APOLO | 2105 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 29006 | ANTONIO SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613075 | ANTONIO SILVA SALGADO | P O BOX  44382 | | | | VEGA BAJA | PR | 00693 | |
| 29007 | ANTONIO SOLA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29008 | ANTONIO SOLARES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29009 | ANTONIO SOLER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613741 | ANTONIO SOSA RAMIREZ | 53 CALLE PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 613743 | ANTONIO SOSTRE CORREA | LAS COLINAS | L 10 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 29010 | ANTONIO SOTO / AURELIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29011 | ANTONIO SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613744 | ANTONIO SOTO ALICEA | 93 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 29012 | ANTONIO SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613745 | ANTONIO SOTO CARDONA | HC 7 BOX 32029 | | | | HATILLO | PR | 00659-9318 | |
| 29015 | ANTONIO SOTO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613747 | ANTONIO SOTO PEGUERO | PO BOX 930533 | | | | SAN JUAN | PR | 00928 | |
| 29016 | ANTONIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613752 | ANTONIO SOTO VAZQUEZ | HC 2 BOX 6977 | | | | ADJUNTAS | PR | 00601-9613 | |
| 613753 | ANTONIO SOTOMAYOR SIERRA | RIVERO DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 613754 | ANTONIO SUAREZ ALAMO | PO BOX 1684 | | | | TRUJILLO ALTO | PR | 00977 | |
| 613755 | ANTONIO SUAREZ ARCHITECTS PSC | P O BOX 190486 | | | | SAN JUA | PR | 00919 | |
| 29017 | ANTONIO SUAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613756 | ANTONIO SUAREZ TORRES | EXT ROSEVILLE | 18 100 ROSEVILLE DRIAL | | | SAN JUAN | PR | 00926 | |
| 29018 | ANTONIO T IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613757 | ANTONIO T MARTINEZ LUENDA | 1111 CALLE VIEQUEZ | | | | SAN JUAN | PR | 00907 | |
| 29019 | ANTONIO T MEDINA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613760 | ANTONIO T VELAZQUEZ DIAZ | P O BOX 1177 | | | | MAUNABO | PR | 00707 | |
| 613761 | ANTONIO TIRADO RODRIGUEZ | BO CACAO ALTO | BOX 3383 | | | PATILLAS | PR | 00723 | |
| 613762 | ANTONIO TORO CARMENATTY | HC 01  BOX 1420 | | | | BOQUERON | PR | 00622 | |
| 613763 | ANTONIO TORRES | RICOMAR  COND  APT PH 3 | 10 CALLE AMAPOLA | | | CAROLINA | PR | 00979 | |
| 613764 | ANTONIO TORRES / TC SECURITY SERVICES | P O BOX 10604 | | | | PONCE | PR | 00731 | |
| 613765 | ANTONIO TORRES ACEVEDO | PO BOX 1420 | | | | SAN SEBASTIAN | PR | 00685-1420 | |
| 613766 | ANTONIO TORRES BARBOSA | HC 1 BOX 11483 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613767 | ANTONIO TORRES BURGOS | HACIENDA EL ZORZAL | D14 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 613768 | ANTONIO TORRES COSME | PARCELAS FALU | 32 CALLE 279 | | | SAN JUAN | PR | 00924 | |
| 29020 | ANTONIO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613770 | ANTONIO TORRES DE JESUS | PO BOX 1259 | | | | COAMO | PR | 00769 | |
| 613771 | ANTONIO TORRES IRRIZARY | HC 2 BOX 6861 | | | | ADJUNTAS | PR | 00601 | |
| 613772 | ANTONIO TORRES LABOY | HC 1 BOX 8015 | | | | YAUCO | PR | 00698 | |
| 29022 | ANTONIO TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29024 | ANTONIO TORRES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613773 | ANTONIO TORRES NAZARIO | URB HILLSIDE | L 7 CALLE 6 | | | SAN JUAN | PR | 00926 5230 | |
| 613774 | ANTONIO TORRES NEGRON a/c | BCO DESARROLLO ECONOMICO PR | HC 02 BOX 5571 | | | MOROVIS | PR | 00687 | |
| 613775 | ANTONIO TORRES PACHECO | NUM 10 CALLE HUCAR | | | | PONCE | PR | 00731 | |
| 29025 | ANTONIO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613077 | ANTONIO TORRES PEREZ | URB PUERTO NUEVO | 801 CALLE 37 S E | | | SAN JUAN | PR | 00921 | |
| 29026 | ANTONIO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613776 | ANTONIO TORRES RODRIGUEZ | RR 11 BOX 4114 | | | | BAYAMON | PR | 00956-9701 | |
| 613777 | ANTONIO TORRES SANTIAGO | URB EL TUQUE | 138 A CALLE MILLONARIOS | | | PONCE | PR | 00731 | |
| 613076 | ANTONIO TORRES SOTO | RR 2 BOX 92 | | | | SAN JUAN | PR | 00928-0000 | |
| 613078 | ANTONIO UMPIERRE AMY | PO BOX 1867 | | | | COAMO | PR | 00769 | |
| 613779 | ANTONIO UMPIERRE MONAGAS | COND WINDSOR TOWER | APTO 1111 | | | SAN JUAN | PR | 00923 | |
| 29027 | ANTONIO V OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29028 | ANTONIO V PIMENTEL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613780 | ANTONIO V PORTILLA TEJA | URB MANSIONES DE GUAYNABO | B 5 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 613781 | ANTONIO V SANTIAGO DROZ | LOS MAESTROS | 8125 CALLE SUR | | | PONCE | PR | 00717-0267 | |
| 613785 | ANTONIO VALENTIN | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 29029 | ANTONIO VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29030 | ANTONIO VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29031 | ANTONIO VALLE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29032 | ANTONIO VALLEJO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613787 | ANTONIO VALLES HADDOCK | PO BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 29033 | ANTONIO VANTAGGIATO PIERINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613789 | ANTONIO VARGAS | RES SAN JOSE | EDIF 5 APT 280 | | | SAN JUAN | PR | 00926 | |
| 29034 | ANTONIO VARGAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29035 | ANTONIO VARGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29036 | ANTONIO VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29037 | ANTONIO VARGAS Y ANA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613791 | ANTONIO VARONA MATOS | PO BOX 191009 | | | | SAN JUAN | PR | 00919 | |
| 29038 | ANTONIO VAZQUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29039 | ANTONIO VAZQUEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613792 | ANTONIO VAZQUEZ GARCIA | HC 40 BOX 44807 | | | | SAN LORENZO | PR | 00754 | |
| 29040 | ANTONIO VAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613793 | ANTONIO VAZQUEZ OLIVERAS | URB LEVITTOWN | 1514 PASEO DELTA | | | TOA ALTA | PR | 00949 | |
| 613794 | ANTONIO VAZQUEZ SOLANO | URB SANTA ROSA | 31-47 AVE MAIN SUITE 262 | | | BAYAMON | PR | 00959 | |
| 613795 | ANTONIO VEGA ABELANDA | PO BOX 1539 | | | | LAJAS | PR | 00667 | |
| 29045 | ANTONIO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613797 | ANTONIO VEGA RODRIGUEZ | BO MAMEYAL | PARCELAS 86 CALLE 18 | | | DORADO | PR | 00646 | |
| 29046 | ANTONIO VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 507 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613799 | ANTONIO VEGA SANTANA | 125 RES LLORENS TORRES APT 2312 | | | | SAN JUAN | PR | 00913 | |
| 29047 | ANTONIO VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29048 | Antonio Vega Vélez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613800 | ANTONIO VELAZQUEZ | PO  BOX  79 | | | | ARROYO | PR | 00714 | |
| 613801 | ANTONIO VELAZQUEZ BARRETO | PO BOX 1174 | | | | MOCA | PR | 00676-1174 | |
| 29049 | ANTONIO VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613802 | ANTONIO VELAZQUEZ MALDONADO | PO BOX 672 | | | | SALINAS | PR | 00751 | |
| 613803 | ANTONIO VELAZQUEZ MARQUEZ | HC 03 BOX 11348 | | | | CAMUY | PR | 00627 | |
| 29050 | ANTONIO VELAZQUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613804 | ANTONIO VELAZQUEZ ROMAN | H C 5 BOX 10516 | BO CUCHILLAS | | | MOCA | PR | 00676 | |
| 613805 | ANTONIO VELAZQUEZ SANTIAGO | HC 1 BOX 71031 | | | | LAS PIEDRAS | PR | 00771 | |
| 613806 | ANTONIO VELAZQUEZ VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 613808 | ANTONIO VELAZQUEZ VERA | VISTA MAR | 138 VALLADOLID | | | CAROLINA | PR | 00983 | |
| 29051 | ANTONIO VELEZ / ROBERTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29052 | ANTONIO VELEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613809 | ANTONIO VELEZ COLON | PO BOX 1521 | | | | YAUCO | PR | 00698 | |
| 613810 | ANTONIO VELEZ DIAZ | JARDINES DE PALMAREJO | Y 20 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 29053 | ANTONIO VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29054 | ANTONIO VELEZ MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613812 | ANTONIO VERA COLON | HC 2 BOX 187 26 | | | | SAN SEBASTIAN | PR | 00685 | |
| 613813 | ANTONIO VERA MARRERO | COND EL BILBEO  APT 404 | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 613814 | ANTONIO VIDAL GONZALEZ | URB BUENA VISTA | 1119  CALLE A | | | PONCE | PR | 00731 | |
| 613816 | ANTONIO VIDAL SANTIAGO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 613817 | ANTONIO VIERA ABERT | SEC EL PEREZ ALGARROBO | BOX 23621 | | | VEGA BAJA | PR | 00693 | |
| 613818 | ANTONIO VILLANUEVA KUILAN | HC 71 BOX 16261 | | | | BAYAMON | PR | 00956 | |
| 613079 | ANTONIO VILLODAS RIVERA | EXT COQUI | 690 CALLE TURPIAL | | | AGUIRRE | PR | 00784 | |
| 613819 | ANTONIO VIVALDI PICO | BOX 726 | | | | MAYAGUEZ | PR | 00681 | |
| 613820 | ANTONIO VODROP ALICEA | PO BO 1989 | | | | SAN GERMAN | PR | 00683 | |
| 29056 | ANTONIO WHATTS TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613821 | ANTONIO X SANTIAGO | PO BOX 9936 | | | | CIDRA | PR | 00739 | |
| 613822 | ANTONIO YANGUAS ITUERO | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 613823 | ANTONIO YORDAN NONES | PO BOX 1655 | | | | RINCON | PR | 00677 | |
| 613825 | ANTONIO ZAPATER CAJIGAS | PO BOX 331350 | | | | PONCE | PR | 00733-1350 | |
| 29058 | ANTONIO ZAVALA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | |
| 613830 | ANTONIO ZENO MOLINA | URB VALENCIA | 324 CALLE AVILA | | | SAN JUAN | PR | 00927 | |
| 613831 | ANTONIOGOMEZ SAEZ | EGIDA DEL ABOGADO | JULIA C MARCHAND PAZ APT 1001 | | | SAN JUAN | PR | 00918 | |
| 29059 | ANTONIOLY RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29062 | ANTONMATTEI DIETRICH MD, ANTONIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29069 | ANTONSANTI COLON MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613832 | ANTONY GONZALEZ RODRIGUEZ | URB PASEO REALES | 516 CALLE EL CID | | | ARECIBO | PR | 00612 | |
| 613833 | ANTONY GRULLON ABREU | VENUS GARDENS | 767 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 29081 | ANTONY J VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29082 | ANTONY SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29083 | ANTONY YADIEL LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29084 | ANTORCHA MUSIC | VISTA AZUL | D 1 MARGINAL | | | ARECIBO | PR | 00612 | |
| 613834 | ANTROPO CORP | COND SAGRADO CORAZON APT 702 | | | | SAN JUAN | PR | 00915 | |
| 29088 | ANTTONETTI AGUILAR, DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613835 | ANTUAN F LAZAGA GALLOZA | VILLAS DE CANEY | P 6 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 29090 | ANTUANEZ PEREZ MD, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613836 | ANTUANNETTE PAGAN FANTAUZZI | COUNTRY CLUB | QL 9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 613837 | ANTULIO COSME MURRIA | HC 3 BOX 11102 | | | | JUANA DIAZ | PR | 00795 | |
| 29091 | ANTULIO MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29092 | ANTULIO OCASIO TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29093 | ANTULIO SANTAROSA E IRIS M SANTAROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29096 | ANTUNA CINTRON MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29119 | ANTUNEZ GONZALEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613838 | ANUIKA M ARROYO VILLANUEVA | URB VISTA VERDE 538 A | | | | AGUADILLA | PR | 00603 | |
| 29103 | ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| 29123 | ANY KIND ADVERTISING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 613839 | ANY KIND ADVERTISING SPECIALTIES | AVE SANTIAGO IGLESIA | 1387 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 613840 | ANY KIND ADVERTISING, INC | SANTIAGO IGLESIAS | 1387 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 29126 | ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 | |
| 29127 | ANY PARTS CORP | RR 4 BOX 3480 | | | | BAYAMON | PR | 00956-9416 | |
| 613841 | ANYANI TORRES TORRES | PO BOX 1435 | | | | OROCOVIS | PR | 00720 | |
| 613842 | ANYELA L MARTINEZ | URB TOMAS CARRION MADURO | 58 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 29129 | ANYELINA J. GRULLON ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613843 | ANYELLY D CRUZ SANTIAGO | BO COLLARES | SECTOR SAN CARLOS | | | JUANA DIAZ | PR | 00795 | |
| 29130 | ANYRA I PENA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613844 | ANZALOTA AUTO | PO BOX 4157 | | | | BAYAMON | PR | 00958 | |
| 613845 | ANZLIS BEAUTY SUPPLY | 42 CALLE CELIS AGUILERA | | | | CAGUAS | PR | 00725 | |
| 613846 | ANZUETA REFRIGERATION | 264 CALLE JUAN SOTO | | | | CAYEY | PR | 00736 | |
| 613847 | AOAC INTERNATIONAL | 481 N FREDERICK AVE STE 500 | | | | GAITHERSBURG | MD | 20877 | |
| 29143 | AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |
| 29145 | AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | | MANATI | PR | 00919-5604 | |
| 613849 | AOLBERTO GONZALEZ NEGRON | XX 12 CALLE 12 | | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29147 | AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | | LINCOLNSHIRE | IL | 60069 | |
| 29148 | AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | | SAN JUAN | PR | 00918-2123 | |
| 613850 | AONEN CRUZ ACOSTA | URB JARD DE CAPARRA | Q 11 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 29150 | AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| 29152 | AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| 29155 | AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 613851 | AP COMPUTER | PO BOX 29563 | | | | SAN JUAN | PR | 00929 | |
| 29158 | APACHE MASTERS | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 29167 | APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 29179 | APARICIO QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29185 | APARTAMENTOS NOTRE DAME LP | 267 CALLE SAN JORGE | APT 4C | | | SAN JUAN | PR | 00919-2037 | |
| 29187 | APCACM | PARK GARDENS | W21 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 29188 | APCO INTERNATIONAL | 351 N WILLIAMSON BLVD | | | | DAYTONA BEAC | FL | 32114 | |
| 613854 | APDG | 4736 SHADY GRREEN DRIVE FUQUAY | | | | VARINA | NC | 27526 | |
| 29190 | APELIO E CABIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29198 | APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| 613855 | APERTURE | PO BOX 3000 | | | | DENVILLE | NY | 07834 | |
| 613856 | APEX CONSULTING SERV INC | WINSTON CHURCHILL | 251 BOX 24 | | | SAN JUAN | PR | 00926 | |
| 1256286 | APEX GENERAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29199 | APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| 613858 | APEX TITLE INSURANCE CORP | 54 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 613859 | APHA | PO BOX 572 | | | | WILLISTON | VT | 05495-0571 | |
| 29201 | API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | | JUNCOS | PR | 00777-1805 | |
| 613861 | API TRANSPORT INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922-1018 | |
| 29202 | APIARIOS CARABALLO CORP | BOX 16 | | | | YAUCO | PR | 00698 | |
| 613862 | APIARIOS DE BORINQUEN INC | HC 01 BOX 7276 | | | | YAUCO | PR | 00698 | |
| 29203 | APILIO TRENCHE ECHAZABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29204 | APIR ABOUKHEIR ATRACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29205 | APM HOMES INC | PO BOX 361833 | | | | SAN JUAN | PR | 00910 | |
| 29206 | APNI INC | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 29207 | APOLANIO MUNIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29208 | APOLINAR AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29209 | APOLINAR BENJAMIN DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29210 | APOLINAR CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29211 | APOLINAR PAREDES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29212 | APOLINAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613865 | APOLINAR ROSADO TORRES | PO BOX 141 | | | | CAGUAS | PR | 00726 | |
| 29213 | APOLINAR SCROGGINS VILORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613866 | APOLINARIO CASTRO SANTIAGO | URB LOS MAESTROS | 465 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 510 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613867 | APOLINARIO RIVERA TORRES | BO PAJARO | 269 SECT CAPITAN | | | TOA BAJA | PR | 00960 | |
| 29223 | APOLINIA GOMEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29224 | APOLLO HATO REY LP | COND HATO REY TOWER SUITE 806 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 613868 | APOLLO MAGAZINE LTD | PO BOX 47 | | | | N HOLLYWOOD | CA | 91603 | |
| 613869 | APOLO AUTO PARTS | AVE BARCELO | ESQ BALDORIOTY F 1 | | | CAYEY | PR | 00736 | |
| 613870 | APOLO IMPORTS INC | PMB 405 | AVE ESMERALDA | SUITE 2 | | GUAYNABO | PR | 00969 | |
| 29226 | APOLO OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613871 | APOLO TEXACO | PO BOX 1548 | GUAYNABO PRP | | | GUAYNABO | PR | 00970 | |
| 29227 | APOLONIA KLOE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613873 | APOLONIA RODRIGUEZ ROSARIO | CALLE INOCENCIO REY | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 613874 | APOLONIO RAMON PEREZ DE LA PAZ | PMB 60 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 613875 | APOLOVISION INC | URB VILLA CLEMENTINA | B 7 CARR ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 613876 | APONTE ACOSTA NORMA | PO BOX 569 | | | | CABO ROJO | PR | 00623 | |
| 29355 | APONTE BERDEGUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29360 | APONTE BERMUDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29361 | APONTE BERMUDEZ, LISMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29419 | APONTE CARRASCO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418647 | APONTE CARRASQUILLO, EMILIO | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 613877 | APONTE CATERING | BAHIA VISTAMAR | 194 ATUN | | | CAROLINA | PR | 00981 | |
| 29451 | APONTE COLLISION CENTER/JOMA DESING | GROUP CORP | PO BOX 429 | | | AGUIRRE | PR | 00704 | |
| 29453 | APONTE COLON LAW OFFICE PSC | PO BOX 2024 | | | | AIBONITO | PR | 00705 | |
| 1423068 | APONTE COLON, EMMANUEL | MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA | NUM. 47 SUITE 1-A | BAYAMON | PR | 00961 | |
| 29464 | APONTE COLON, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418648 | APONTE COLON, JOSE A | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | | | AIBONITO | PR | 00705 | |
| 613878 | APONTE CONSULTING INC | G 1 100 PAISAJES DEL LAGO | | | | LUQUILLO | PR | 00773 | |
| 1418649 | APONTE CORREA, BRENDA | BRENDA APONTE CORREA | PO BOX 37 | | | SAN LORENZO | PR | 00754 | |
| 29531 | APONTE CUADRADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613879 | APONTE ELECTRIC SERVICES | PO BOX 51 | | | | MAYAGUEZ | PR | 00681 | |
| 1423031 | APONTE GONZALEZ, JOSE M. | APONTE GONZALEZ, JOSE M. | PO BOX 3999 AGUADILLA PR INSTITUCIÓN | GUERREO MÓDULO ANEXO A | | AGUADILLA | PR | 00603 | |
| 29711 | APONTE GONZALEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29728 | APONTE GUZMAN MD, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29794 | APONTE LABOY, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418650 | APONTE LEON, NORMAN | ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 29808 | APONTE LOPEZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29809 | APONTE LOPEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 29863 | APONTE MARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418651 | APONTE MAYSONET, JESUS | PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | | | SAN JUAN | PR | 00918 | |
| 30009 | APONTE MUÑIZ MD, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30010 | APONTE MUNIZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30011 | APONTE MUÑIZ MD, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30026 | APONTE NATAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30086 | APONTE ORTIZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30153 | APONTE PAGAN MD, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418652 | APONTE PAGAN, ANGELY M. Y/O 38 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 1418653 | APONTE PAGÁN, WILFREDO | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 30171 | APONTE PARES MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418654 | APONTE POU, NICOLE | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1418655 | APONTE QUILES, GLADYANN | OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1418656 | APONTE QUIÑONES, BETTY M. | ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |
| 1418657 | APONTE RAMOS, HEIDI | KILMARIS MALDONADO PÉREZ | APARTADO 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 30273 | APONTE REYES MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613880 | APONTE RIVERA PEDRO | URB TOA ALTA HTS | AC46 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 1418659 | APONTE RIVERA, MARIA E. | VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA A22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 30388 | APONTE RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30414 | APONTE RODRIGUEZ MD, ELBA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30507 | APONTE ROSA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613881 | APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 613882 | APONTE SERVICE STATION TEXACO | 28 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 30745 | APONTE VARGAS, SANTA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418660 | APONTE VAZQUEZ, CELENIA | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 1422499 | APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | SUITE 1202 PLAZA LAS AMERICAS | | SAN JUAN | PR | 00918-8001 | |
| 1418661 | APONTE VÁZQUEZ, MADELINE Y OTROS | EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 30832 | APOYO EMPRESARIAL PARA LA PENINSULA DE | CANTERA | PO BOX 7187 | | | SAN JUAN | PR | 00916-7187 | |
| 1256287 | APOYO EMPRESARIAL PARA LA PENINSULA DE CANTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30834 | APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 613883 | APPAREL | PMB 498 PLAZA CENTRO II | AVE 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 30835 | APPLE CENTER | AVE PONCE DE LEON 431 EDIF BANCO NACIONAL | | | | HATO REY | PR | 00919 | |
| 30838 | APPLEWOOD CENTERS | 3518 W 25TH ST | | | | CLEVELAND | OH | 44109 1995 | |
| 613884 | APPLIANCE PARTS CORP | 291 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 30841 | APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 613886 | APPLIED BIOMATHEMATICS | 100 NORTH COUNTRY ROAD | | | | SATAUKET | NY | 11733-1345 | |
| 30842 | APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR | | | | PLANO | TX | 75074 | |
| 30843 | APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | | SAN JUAN | PR | 00918 | |
| 613887 | APPLIED ENVOROMENTAL TESTING | 2900 CHAMBLEE TUCKER RD STE 14 | | | | ATLANTA | GA | 30341 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 512 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613888 | APPLIED FOUNDATION TESTING | 1060 ROLAND AVENUE | | | | GREEN COVE SPRING | FL | 32043-0000 | |
| 613889 | APPLIED GEOSCIENCES AND ENVIROMENTAL SER | ZMS SUITE 225 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 613890 | APPLIED MATHS INC | 512 EAST 11TH STREET SUITE 207 | | | | AUSTIN | TX | 78701 | |
| 613891 | APPLIED MEDICAL SUPPLY | P O  BOX 70250 SUITE 132 | | | | SAN JUAN | PR | 00936 | |
| 613892 | APPLIED POWER CORPORATION | 1210 HOMANN DRIVE SE | | | | LACEY | WA | 98503 | |
| 613893 | APPLIED RESEARCH INC | PO BOX 360287 | | | | SAN JUAN | PR | 00936-0287 | |
| 613894 | APPLIED RESEARCH INTITUTE | P O BOX  810 | | | | NEWTON | CT | 06470-0810 | |
| 613895 | APPLIED SCIENTIFIC PRODUCTS | PO BOX 1837 | | | | VEGA ALTA | PR | 00692 | |
| 613896 | APPLIED SYMBOLIX | 800 N WELLS STREET STE 200 | | | | CHICAGO | IL | 60610 | |
| 30844 | APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60411 | |
| 30845 | APPLIGENT INC | 22 EAST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 613897 | APPRAISAL GROUP | PO BOX 5000-427 | | | | SAN GERMAN | PR | 00683 | |
| 613898 | APPRAISAL SUBCOMMITTEE | 2000 K ST NORTH WEST SUITE 310 | | | | WASHIGTON | DC | 20006 | |
| 30849 | APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| 30850 | APR BAYAMON SERVICE STATION | PO BOX 51241 | | | | TOA BAJA | PR | 00950 | |
| 30851 | APRENDE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 30853 | APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | | SAN JUAN | PR | 00922-3510 | |
| 30854 | APRENDO TUTORIAL AND CONSULTING GROUP | CARR 152 KM 10.0 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| 30856 | APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613899 | APRICOT MANUFACTURING,INC. | URB PI¨ERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 30857 | APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613900 | APRICOT TELECOM INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 613901 | APRIL CANINO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 30858 | APRIOMED, INC | 2 PALMER DRIVE | | | | LONDONDERRY | NH | 03053 | |
| 30859 | APRISS INC | 10401 LINSTATION ROAD STE 200 | | | | LOUISVILLE | KY | 40223-3842 | |
| 613902 | APRO & ASSOCIATES CORP | PO BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 30860 | APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | | DORADO | PR | 00646 | |
| 613903 | APS INTERNATIONAL, LTD. | APS INTERNATIONAL PLAZA | 7800 GLENROY RD | | | MINNEAPOLIS | MN | 55439-3122 | |
| 30861 | APS TUNE UP | 7MA SECC LEVITTOWN | HP 39 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| 613904 | APTE INC | 820 DAVIS STREET SUITE 224 | | | | EVANSTON | IL | 60201 | |
| 30862 | APW WRIGHTNLINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30865 | AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | | SAN JUAN | PR | 00908-6634 | |
| 613905 | AQUA LEASING CORP | P O BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30866 | AQUA LIFE | P.O. BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 613906 | AQUA LIFE INC | PO BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| 30867 | AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30869 | AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2213 | |
| 30871 | AQUA SPRING , INC. | P.O.BOX 909 | | | | SAINT JUST | PR | 00978-0909 | |
| 831194 | Aqua Spring, Inc. La Montaña | P O Box 909 | | | | Carolina | PR | 00978 | |
| 30872 | AQUA SPRINGS INC. | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| 30758 | AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | | SAN JUAN | PR | 00933-3092 | |
| 30873 | AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | | SAN JUAN | PR | 00921-0000 | |
| 30874 | AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 30875 | AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | | GUAYAMA | PR | 00784-0000 | |
| 30876 | AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| 613907 | AQUARIUN MARINE CORP | URB CIUDAD UNIVERSITARIA | G 14 AVENIDA AA | | | TRUJILLO ALTO | PR | 00976 | |
| 30879 | AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 30880 | AQUATIC ECO SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 30881 | AQUATIC REHAB AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 30882 | AQUATIC REHABILITATION AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| 613909 | AQUATICA UNDERWATER ADVENTURES | PO BOX 250350 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 613910 | AQUEDA RIOS MACHUCA | P O BOX 549 | | | | GUAYNABO | PR | 00970-0549 | |
| 30883 | AQUEDO DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30891 | AQUILES ALBERTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613911 | AQUILES QUIÑONES ORTIZ | 8 CALLE SEGUNDA SUR | | | | ENSENADA | PR | 00647 | |
| 30898 | AQUILINA MATOS SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 30899 | AQUILINA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613913 | AQUILINA SANTANA COLON | PO BOX 2734 | | | | BAYAMON | PR | 00960 | |
| 613914 | AQUILINA VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 | |
| 613915 | AQUILINO ANGELES MARTINEZ | URB EL CEREZAL 1655 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 613916 | AQUILINO CABAN TORRES | 200 A AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 613917 | AQUILINO MARQUEZ RIVERA | P O BOX 2425 | | | | RIO GRANDE | PR | 00745 | |
| 613918 | AQUILINO MONTEVERDE INC | PO BOX 451 | | | | MAYAGUEZ | PR | 00681 | |
| 613919 | AQUILINO MORALES SANCHEZ | RES ARISTIDES CHAVIER | EDIF 35 APT320 | | | PONCE | PR | 00731 | |
| 30904 | AQUILINO PIZARRO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613921 | AQUILINO RAMOS PEREZ | 8 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 613922 | AQUINO AUTO SALES | PO BOX 3192 | | | | AGUADILLA | PR | 00605 | |
| 30919 | AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | | TOA BAJA | PR | 00949 | |
| 613923 | AQUINO BARRETO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| 30944 | AQUINO CEBOLLERO MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |
| 1422595 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |
| 613924 | AQUINO CONTRACTOR | PO BOX 5196 | | | | SAN JUAN | PR | 00919-5196 | |
| 613925 | AQUINO CUBA SERRANO | HC 01 BOX 7674 | | | | SABANA GRANDE | PR | 00637 | |
| 613926 | AQUINO DE CORDOVA ALFARO & CO | P O BOX 70262 | | | | SAN JUAN | PR | 00936-8292 | |
| 30969 | AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | | SAN JUAN | PR | 00936-8262 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 514 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31002 | AQUINO HERNANDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31004 | AQUINO HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31040 | AQUINO MD , LINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31041 | AQUINO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418662 | AQUINO MONTANEZ, MARIA M. | WILLIAM ROSADO DELGADO | URB. BAIROA PARK C-19 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 31176 | AQUINO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422587 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE SUITE 401 | | SAN JUAN | PR | 00918 | |
| 31200 | AQUITANIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613927 | AR & AS MEDICAL EQUIPMENT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31202 | AR AIR CONDITIONING | PO BOX 1209 | | | | AGUADILLA | PR | 00603 | |
| 613929 | AR CONSTRUCTION | PO BOX 1670 | | | | HATILLO | PR | 00659 | |
| 31204 | AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | | CAROLINA | PR | 00983 | |
| 31205 | AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| 1418663 | AR GROUP | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 | |
| 31208 | AR INSTITUTE GASTROENTEROLOGY | 2225 PONCE BY PASS | STE 806 | | | PONCE | PR | 00717 | |
| 31209 | AR PRINTING & MAILING | P O BOX 11723 | | | | SAN JUAN | PR | 00922 | |
| 31210 | AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| 613930 | AR PROMOTIONS | PO BOX 551 | | | | COROZAL | PR | 00783 | |
| 613931 | AR RENTAL AND CONTRUCTION | HC 02 BOX 7643 | | | | CIALES | PR | 00638 | |
| 613932 | AR SANCHEZ & ASSOCIATES INC | P O BOX 194423 | | | | SAN JUAN | PR | 00919-4423 | |
| 613933 | AR TECHNOLOGY SERVICES INC | PO BOX 7372 | | | | CAGUAS | PR | 00726 | |
| 613934 | ARA AUTO & BODY PARTS | URB LA LAMEDA | 829 CALLE AZABACHE | | | SAN JUAN | PR | 00926 | |
| 613935 | ARACELI COLON SUAREZ | PO BOX 10007 SUITE 412 | | | | GUAYAMA | PR | 00785 | |
| 31213 | ARACELI DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31214 | ARACELI MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31215 | ARACELI ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31216 | ARACELI PERONA FASSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613936 | ARACELI RIVERA SERRANO | PO BOX 6468 | | | | MAYAGUEZ | PR | 00682-6468 | |
| 613937 | ARACELI SEPULVEDA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 31219 | ARACELI SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613939 | ARACELIA ARROYO LEDEE | 10 SUR CALLE VALENCIA | | | | GUAYAMA | PR | 00784 | |
| 613940 | ARACELIA GONZALEZ CORTES | LAS BRISAS | A 22 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 613941 | ARACELIA HERNANDEZ MELENDEZ | CANTERA | 290 CALLE LOS TARTAGOS | | | PONCE | PR | 00730 | |
| 613943 | ARACELIA MARTINEZ VALENTIN | 30 HH 28 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 613946 | ARACELIA SOTO MERCADO | HC 2 BOX 8037 | | | | QUEBRADILLAS | PR | 00678 | |
| 613948 | ARACELIN CASTRO RIVERA | CALLE MARGINAL OESTE | 4392 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 613949 | ARACELIS CAMACHO VEGA | 610 LA FRAGATA ST | | | | ISABELA | PR | 00662 | |
| 31221 | ARACELIO CARABALLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31222 | ARACELIO MANTILLA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31223 | ARACELIO VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 515 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31224 | ARACELIS A SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613953 | ARACELIS ABREU RAMOS | HC 01 BOX 6000 | | | | GUAYNABO | PR | 00971 | |
| 31225 | ARACELIS ACOSTA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31226 | ARACELIS AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31227 | ARACELIS ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613955 | ARACELIS ALOMAR OTERO | PO BOX 1801 | | | | COROZAL | PR | 00783-7003 | |
| 613956 | ARACELIS ALVARADO | BO COCO VIEJO | 92 CALLE JUAN MOREL CAMPOS | | | SALINAS | PR | 00751 | |
| 613957 | ARACELIS ALVAREZ MOJICA | PO BOX 1133 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31228 | ARACELIS ANAVITARTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31229 | ARACELIS ARISTY AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31230 | ARACELIS AROCHO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613959 | ARACELIS AROCHO DE LEON | URB LEVITTOWN QUINTA SECCION | BP14 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 31231 | ARACELIS AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613960 | ARACELIS AYALA PEREZ | CUPEY BAJO | CAMINO LOS AYALA | | | SAN JUAN | PR | 00926 | |
| 613961 | ARACELIS BAEZ NERIS | HC 3 BOX 49732 | | | | CAGUAS | PR | 00725-9681 | |
| 613962 | ARACELIS BATISTA RODRIGUEZ | PO BOX 1159 | | | | JAYUYA | PR | 00664 | |
| 31232 | ARACELIS BELMONT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31233 | ARACELIS BENITEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31234 | ARACELIS BLACERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613963 | ARACELIS BOU PADILLA | URB EL COMANDANTE | 780 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 31235 | ARACELIS CALIX MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31237 | ARACELIS CANDELARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613967 | ARACELIS CARABALLO | RES NEMESIO R CANALES | EDIF 49 APT 905 | | | SAN JUAN | PR | 00918 | |
| 31239 | ARACELIS CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613968 | ARACELIS CARO DE PENA | HC 01 BOX 5168 | | | | RINCON | PR | 00677 | |
| 613969 | ARACELIS CARO SULTANA | HC 1 BOX 5168 | | | | RINCON | PR | 00677 | |
| 31240 | ARACELIS CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31242 | ARACELIS CENTENO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31243 | ARACELIS COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613950 | ARACELIS COLON SANCHEZ | PO BOX 372946 | | | | CAYEY | PR | 00737 | |
| 613971 | ARACELIS COLORADO GONZALEZ | URB REXVILLE | AT 22 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 613972 | ARACELIS CONCEPCION | 270 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912 | |
| 31244 | ARACELIS CONDE QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613973 | ARACELIS CORTES ALEMAN | PO BOX 627 | | | | SAN JUAN | PR | 00902 | |
| 31245 | ARACELIS CRUZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31246 | ARACELIS CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31248 | ARACELIS E FEBUS MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31249 | ARACELIS ESCABI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31250 | ARACELIS ESTRONZA RIVIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31251 | ARACELIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31252 | ARACELIS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613976 | ARACELIS FRANCIS ACOSTA | LA CENTRAL | 398 CALLE 4 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 613978 | ARACELIS GALARZA GARCIA | RES LAS MARGARITAS | EDIF 26 APT 359 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 613979 | ARACELIS GARCIA LANZOT | PO BOX 162 | | | | PALMER | PR | 00721 | |
| 31253 | ARACELIS GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31254 | ARACELIS GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613982 | ARACELIS GONZALEZ DE LEON | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 613983 | ARACELIS GONZALEZ OTERO | RES LUIS LLORENS TORRES | EDIF 99 APT1880 | | | SAN JUAN | PR | 00913 | |
| 31255 | ARACELIS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613985 | ARACELIS GUILBE SANTIAGO | BO LA CUARTA | 21 MERCEDITA CALLE A | | | PONCE | PR | 00715 | |
| 613986 | ARACELIS GUTIERREZ RAMOS | URB LOMAS VERDE | 2K 11 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 613987 | ARACELIS HENRY SANTIAGO | APT B3 101 SAN JUAN PARK | | | | SAN JUAN | PR | 00915 | |
| 31256 | ARACELIS HERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613989 | ARACELIS INFANTE CASTRO | PO BOX 289 | | | | SAINT JUST | PR | 00978-0289 | |
| 31257 | ARACELIS J VALENTIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613990 | ARACELIS LLOPIS SANTOS | SABANA SECA | 82 CALLE LAS PALMAS | | | TOA BAJA | PR | 00952 | |
| 613991 | ARACELIS LOPEZ CINTRON | HC 3 BOX 7254 | | | | GUAYNABO | PR | 00971 | |
| 31258 | ARACELIS LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613992 | ARACELIS MALAVE GONZALEZ | COND VILLAS DE NAVARRA | APT 11 F | | | BAYAMON | PR | 00956 | |
| 31259 | ARACELIS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31260 | ARACELIS MARQUEZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613994 | ARACELIS MARRERO RIVERA | URB APONTE | F 3 CALLE 5 | | | CAYEY | PR | 00736 | |
| 31261 | ARACELIS MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613995 | ARACELIS MEJIAS RUIZ | URB PEREZ MORRIS | 82 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 31262 | ARACELIS MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613996 | ARACELIS MELENDEZ GONZALEZ | URB MIRADOR UNIVERSITARIO | D 6 CALLE 10 | | | CAYEY | PR | 00736 | |
| 31263 | ARACELIS MENDOZA CHIDIAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31264 | ARACELIS MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613997 | ARACELIS MIRANDA SANTIAGO | P O BOX 443 | | | | JUANA DIAZ | PR | 00795 | |
| 613998 | ARACELIS MOJICA QUILES | 190 J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 31265 | ARACELIS MONTANEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31266 | ARACELIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31267 | ARACELIS MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613999 | ARACELIS MORELL COLON | PO BOX 233 | | | | COTO LAUREL | PR | 00780 | |
| 614001 | ARACELIS MUJICA SOTOMAYOR | URB LEVITTOWN LAKES | DL 5 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 31268 | ARACELIS NAVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31269 | ARACELIS NEGRON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31270 | ARACELIS NUNEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31271 | ARACELIS OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31273 | ARACELIS OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614004 | ARACELIS OQUENDO | HC 2 BOX 145590 | | | | AGUAS BUENAS | PR | 00703 | |
| 614006 | ARACELIS ORTIZ AZANCOT | PO BOX 9021100 | | | | SAN JUAN | PR | 00902-1100 | |
| 614007 | ARACELIS ORTIZ MARTINEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 614008 | ARACELIS ORTIZ RAMOS | BDA ISRAEL | 177 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 614009 | ARACELIS ORTIZ RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 31275 | ARACELIS PACHECO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614011 | ARACELIS PAGAN SANTANA | HC 1 BOX 12948 | | | | CAROLINA | PR | 00987 | |
| 31276 | ARACELIS PENA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614013 | ARACELIS PEREZ RAMIREZ | URB ANA MARIA | E1 CALLE 4 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 517 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31277 | ARACELIS PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614015 | ARACELIS PEREZ SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614016 | ARACELIS PIZARRO | HC 01 5605 | | | | LOIZA | PR | 00772 | |
| 614017 | ARACELIS PIZARRO RIVERA | URB BRISAS DE LOIZA | CALLE GEMINIS BOX 57 | | | CANOVANAS | PR | 00729 | |
| 31279 | ARACELIS QUINONES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31280 | ARACELIS QUINONES VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31281 | ARACELIS QUINONEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31283 | ARACELIS QUINTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31284 | ARACELIS QUIROS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614018 | ARACELIS RAMIREZ | PO BOX 601 | | | | SAIN JUST | PR | 00978 | |
| 614019 | ARACELIS RAMOS COLON | RR 7 BOX 6339 | | | | SAN JUAN | PR | 00926 | |
| 31285 | ARACELIS RIOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614020 | ARACELIS RIOS MARTINEZ | URB MONTERREY | 1031 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680 | |
| 31286 | ARACELIS RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31287 | ARACELIS RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614021 | ARACELIS RIVERA LOPEZ | C/O MIGUEL A GONZALEZ | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 614025 | ARACELIS ROBLES DE JESUS | RES  EL PRADO | EDIF 5 APTO 21 | | | SAN JUAN | PR | 00926 | |
| 614026 | ARACELIS ROBLES RAMOS | BO LLANADA | BZN 13 | | | BARCELONETA | PR | 00617 | |
| 31289 | ARACELIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31290 | ARACELIS RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614028 | ARACELIS RODRIGUEZ NIEVES | P O BOX 1077 | | | | YAUCO | PR | 00698 | |
| 614029 | ARACELIS RODRIGUEZ RIVERA | PO BOX 2177 | | | | YAUCO | PR | 00698 | |
| 614030 | ARACELIS RODRIGUEZ RODRIGUEZ | URB JARDINES DE MONTE BLANCO | B 31 CALLE D | | | YAUCO | PR | 00698 | |
| 614031 | ARACELIS RODRIGUEZ SOLA | 7 MA SECC LEVITTOWN | HN 66 CALLE JOAQUIN BURSET | | | TOA ALTA | PR | 00949 | |
| 31291 | ARACELIS ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614032 | ARACELIS ROJAS | HC 1 BOX 8877 | | | | VEGA ALTA | PR | 00692 | |
| 31292 | ARACELIS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614033 | ARACELIS ROSA CARABALLO | URB LOS CHOFERES | 596 CALLE PEDRO SUAREZ CINTRON | | | SAN JUAN | PR | 00928 | |
| 614034 | ARACELIS ROSADO SANCHES | P O BOX 193 | | | | LAS PIEDRAS | PR | 00771 | |
| 614035 | ARACELIS ROSARIO RIVERA | TOA ALTA HEIGHTS | A K 2 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614038 | ARACELIS SANCHEZ SIERRA | RR 4 BOX 1331 | | | | BAYAMON | PR | 00956 | |
| 614039 | ARACELIS SANTANA | PMB 123 HC 1 BOX 2930 | | | | CAGUAS | PR | 00725 | |
| 31294 | ARACELIS SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614040 | ARACELIS SANTIAGO | HC 2 BOX 17831 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614042 | ARACELIS SEDA RAMOS | JARD DE CARIBE | HH 20 CALLE 35 | | | PONCE | PR | 00728 | |
| 614043 | ARACELIS SOLDEVILA LOPEZ | C 4 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 614046 | ARACELIS TORRES MARTINEZ | PMB 1764 PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 614049 | ARACELIS VALENTIN PAGAN | REPARTO FLAMINGO | H 26 CALLE PERLA SUR | | | BAYAMON | PR | 00959 | |
| 614050 | ARACELIS VALENTIN Y/O PAYASA MIMI | P O BOX 59 | | | | LAS MARIAS | PR | 00670 0059 | |
| 31296 | ARACELIS VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31297 | ARACELIS VAZQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614051 | ARACELIS VAZQUEZ RODRIGUEZ | BORINQUEN TOWERS | AVE F D ROOSEVELT EDIF 1 APT 403 | | | SAN JUAN | PR | 00922 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 518 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 613951 | ARACELIS VAZQUEZ VELAZQUEZ | HC 01 BOX 7162 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 31299 | ARACELIS VEGA CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31301 | ARACELIS VELEZ BERMONTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614052 | ARACELIS VIDOT FERRER | P O BOX 2020 PMB 90 | | | | BARCELONETA | PR | 00617 | |
| 614053 | ARACELIS VIERA FEBO | HC 03 BOX 18560 | | | | RIO GRANDE | PR | 00745 | |
| 31302 | ARACELIS VILLAFAÐE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 613952 | ARACELIS VILLALONGO LLANOS | RES ALEJANDRINO | EDIF 9 APT 133 | | | GUAYNABO | PR | 00969 | |
| 614055 | ARACELIS W CAMACHO ACEVEDO | URB LOS ROBLES 18 | | | | AGUADILLA | PR | 00602 | |
| 614056 | ARACELIS, DAMASO Y OCTAVIO SOSA ARZUAGA | P O BOX 22435 | | | | SAN JUAN | PR | 00931-2435 | |
| 31307 | ARACELOS BENITEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614058 | ARACELY IRRIZARRY CAQUIAS | HC 1  BOX 1050 | | | | LAJAS | PR | 00667-9711 | |
| 31308 | ARACELY QUINONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614057 | ARACELY VEGA ALVEO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 614059 | ARACELYS CURZ CAMACHO | CAMPO ALEGRE | C 26 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 614060 | ARACELYS MORALES RODRIGUEZ | 2011 CALLE PASEO | | | | CABO ROJO | PR | 00623 | |
| 31309 | ARACELYS MORENO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31310 | ARACELYS MORET COLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31311 | ARACELYS ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31312 | ARACELYS RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614062 | ARACELYS RIVERA SEGARRA | BO GUAMANI | SECTOR ENCHAUTEGUI | | | GUAYAMA | PR | 00785 | |
| 31314 | ARACENA PEREZ PSYD, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614065 | ARAELYS DELGADO BERRIOS | HC 5 BOX 276207 | | | | YABUCOA | PR | 00767 | |
| 31343 | ARAKSI DAWOODI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31345 | ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | | ARLNIGTON | VA | 22263500 | |
| 614067 | ARAMARK SERVICES OF P R INC | 1590 AVE PONCE DE LEON SUITE 212 | | | | SAN JUAN | PR | 00926 | |
| 614068 | ARAMAT HEALTH SERVICES P S C | 803 HIPODROMO AVENUE | | | | SAN JUAN | PR | 00909 | |
| 31353 | ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 31354 | ARAMBURU GONZALEZ MD, AMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31357 | ARAMERALIS RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614069 | ARAMI RODRIGUEZ PACHECO | HC 3 BOX 14873 | | | | YAUCO | PR | 00698 | |
| 614070 | ARAMICTA GONZALEZ ARROYO | HC 22  BOX 9523 | | | | JUNCOS | PR | 00777 | |
| 614071 | ARAMID DIAZ BERRIOS | COLINAS DE FAIR VIEW | 41 24 CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 31358 | ARAMID E VALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614072 | ARAMID SANTIAGO | PO BOX 672 | | | | COAMO | PR | 00769 | |
| 614073 | ARAMIDES RODRIGUEZ MERCADO | URB STA TERESITA | CU 15 AVE PRINCIPAL | | | PONCE | PR | 00731 | |
| 31359 | ARAMIL GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31360 | ARAMIN TOSSES ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614074 | ARAMINIA HERNANDEZ REYES | BOX 128 | | | | VEGA BAJA | PR | 00646 | |
| 614076 | ARAMINTA CRUZ ROMAN | BELLA VISTA | J 31 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 614077 | ARAMINTA FEBLES PABON | P O BOX 50781 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614078 | ARAMINTA LOUBRIEL CRUZ | HC 1 BOX 3389 | | | | FLORIDA | PR | 00650 | |
| 614079 | ARAMINTA PORTALATIN TOSADO | ESTANCIAS DE LA FUENTE | L 21 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 614080 | ARAMINTA RIVERA SUAREZ | 30 URB 3 T MALAGUETA | | | | ISABELA | PR | 00662 | |
| 614081 | ARAMINTA RODRIGUEZ MEDIAVILLA | HC 1 BOX 4286 | | | | BARCELONETA | PR | 00617 | |
| 614082 | ARAMINTA VELAZQUEZ PAGAN | 16 CALLE GALLERA | | | | LAJAS | PR | 00667 | |
| 614083 | ARAMIRTA RIVERA SUAREZ | URB 3T | 30 CALLE MALAGNETA | | | ISABELA | PR | 00662 | |
| 31361 | ARAMIS ASENCIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31363 | ARAMIS AYALA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31364 | ARAMIS F BUENROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31365 | ARAMIS FERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614084 | ARAMIS FONT | SUMMIT HILLS | 1657  CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 31366 | ARAMIS GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31367 | ARAMIS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31368 | ARAMIS MIRANDA / ESTHER M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31369 | ARAMIS MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31370 | ARAMIS OLIVERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614085 | ARAMIS PAGAN NEGRON | PO BOX 872 | | | | VEGA BAJA | PR | 00694 | |
| 31372 | ARAMIS RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614087 | ARAMIS RODRIGUEZ PEREZ | PARQUE DEL RIO | D 1 CALLE GUACABO | | | CAGUAS | PR | 00727 | |
| 31373 | ARAMIS VELAZQUEZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614088 | ARAMIS VELEZ ARROYO | SOLAR 71 D POLE  OJEA | | | | CABO ROJO | PR | 00623 | |
| 614089 | ARAMITA CRUZ OLIVERA | URB STAR LIGHT | 3635 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 614090 | ARAMITA JUSTINIANO VALENTIN | 131 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 31374 | ARAMSCO | URB VICTOR ROJAS II | 502 ZONA INDUSTRIAL | | | ARECIBO | PR | 00612-3072 | |
| 31376 | ARAMSCO , INC. | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| 31377 | ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | | BAYAMON | PR | 00961-7411 | |
| 833195 | Aramsco, Inc. | Ind Luchetti | 418 Calle C | | | Bayamón | PR | 00961 | |
| 31378 | ARAMY ABREU SEPULVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31380 | ARAN G MEDINA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31418 | ARANA Y DAVILA LAW OFFICE | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 31424 | ARANDA RODRIGUEZ MD, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614092 | ARANDA RODRIGUEZ Y GINORIO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 31389 | ARANGO FRIAS MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614093 | ARAUCA INC | AVE RIO HONDO | PMB SUITE 202 | | | BAYAMON | PR | 00961 | |
| 614094 | ARAUJO FINANCIAL GROUP CORP | EXT ROOSEVELT | 459 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 614095 | ARAVIND ENRIQUE ADVANTHAYA | PO BOX 3225 | | | | LAJAS | PR | 00667 | |
| 1418664 | ARAYA RAMIREZ, EVA | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| 31480 | ARAZAEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31484 | ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 | |
| 31485 | ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 | |
| 31486 | ARB RECYCLING INC | PO BOX 1055 | | | | CATANO | PR | 00963 | |
| 31501 | ARBELO DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31539 | ARBELO SANCHEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31542 | ARBELO SOTO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31543 | ARBELO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31546 | ARBELO SOTO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31554 | ARBIN OSCAR RAMOS OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614096 | ARBITRO DEL SUR | PO BOX 1284 | | | | GUAMAYA | PR | 00785 | |
| 614097 | ARBITROS ASOCIADOS DE BORINQUEN | PO BOX 479 | | | | CAYEY | PR | 00730 | |
| 614098 | ARBITROS DEL ORIENTE INC | P O BOX 441 | | | | HUMACAO | PR | 00792 | |
| 614099 | ARBITROS INDEPENDIENTES | BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 31562 | ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | PORTALES DE ALHELI 2050 | CARR 8177 APT 601 | | | GUAYNABO | PR | 00966 | |
| 31564 | ARBOLEDA OSORIO MD, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418665 | ARBONA DIAZ, AIDA L. | MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| 31574 | ARBONA FERRER MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614100 | ARC ENGINEERIN SE | PMB 177 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 614101 | ARC EXCESS & SURPLUS INC | PO BOX 9240 | | | | GARDEN CITY | NY | 11530 | |
| 614102 | ARC INTERIOR DESIGNER | URB MAGNOLIA GARDENS | T 13 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 31589 | ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31590 | ARC INTERNATIONAL INC | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| 31591 | ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | | SOMERSET | NJ | 08873 | |
| 614103 | ARCA DE NOE | FELIX JIMENEZ Y GARDUA | BOX 1009 | | | QUEBRADILLA | PR | 00678 | |
| 614104 | ARCADIA ARROYO DE LOZADA | LOMAS VERDES | 3K 6 CALLE CLAVEL | | | BAYAMON | PR | 000956 | |
| 614105 | ARCADIA CARDONA RESTO | 119 PARCELAS BELTRAN | | | | FAJARDO | PR | 00738 | |
| 614106 | ARCADIA CARRILLO CRUZ | URB VILLA ESPERANZA | A 86 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 614107 | ARCADIA CORSINO PIMENTEL | PO BOX 40961 | | | | SAN JUAN | PR | 00961-0961 | |
| 614109 | ARCADIA DE LEON | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 31592 | ARCADIA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614110 | ARCADIA FERNANDEZ DIAZ | URB VICTORIA | 376 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 31593 | ARCADIA FIGUEROA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614111 | ARCADIA GALINDEZ ARROYO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 31595 | ARCADIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614112 | ARCADIA MEDINA DIAZ | HC 04 BOX 48025 | | | | CAGUAS | PR | 00725-9629 | |
| 31598 | ARCADIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31599 | ARCADIA RIVERA / IRMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31600 | ARCADIA RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31601 | ARCADIA ROMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31603 | ARCADIO ADAMES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614114 | ARCADIO ANAYA DIAZ | LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| 31604 | ARCADIO BIGIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614116 | ARCADIO CAJIGAS RIOS | P O BOX 157 | | | | CAMUY | PR | 00627 | |
| 31605 | ARCADIO CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614117 | ARCADIO DE JESUS | 15 CALLE ALBIZU CAMPOS | | | | AGUAS BUENAS | PR | 00703 | |
| 31606 | ARCADIO DIAZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31607 | ARCADIO ESTRADA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614120 | ARCADIO FLORES | HC 20 BOX 29032 | | | | SAN LORENZO | PR | 00754 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 521 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614121 | ARCADIO GARCIA COLON | PO BOX 486 | | | | CAMUY | PR | 00627 | |
| 614122 | ARCADIO GINORIO | HC 2 BOX 5305 | | | | COMERIO | PR | 00782 | |
| 614123 | ARCADIO GONZALEZ MARRERO | RES FALIN TORECH | EDF 27 APT 187 | | | BAYAMON | PR | 00961 | |
| 614125 | ARCADIO GUZMAN VEGA | 70 CALLE DAVID LOPEZ BOX 70 | | | | FLORIDA | PR | 00650 | |
| 614126 | ARCADIO IGLESIAS BAYRON | 452 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 31608 | ARCADIO LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614127 | ARCADIO LOPEZ RUIZ | HC 6 BO 12612 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 | |
| 614129 | ARCADIO MEDINA FONTAN | 111 CALLE REINITA | | | | MOROVIS | PR | 00687 | |
| 31609 | ARCADIO MODESTO GONZALEZ REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31610 | ARCADIO MONTANEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614130 | ARCADIO MONTES MAISONET | BO FRONTIN | HC 02 BOX 7962 | | | CIALES | PR | 00638 | |
| 614131 | ARCADIO ORTIZ RAMOS | HC 3 BOX 18036 | | | | RIO GRANDE | PR | 00745-9718 | |
| 31611 | ARCADIO PEDRAZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614132 | ARCADIO PEREZ PEREZ | HC 1 BOX 5402 | | | | CAMUY | PR | 00627 | |
| 31613 | ARCADIO QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614133 | ARCADIO RAICES APONTE | P O BOX 522 | | | | VEGA BAJA | PR | 00694 | |
| 614134 | ARCADIO REYES | HC 02 BOX 6811 | | | | FLORIDA | PR | 00850-9108 | |
| 614135 | ARCADIO RIVERA LOPEZ/ RIVERA SERVICE STA | PO BOX 1008 | | | | COMERIO | PR | 00782 | |
| 31614 | ARCADIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614137 | ARCADIO SANTIAGO | 3RA EXT COUNTRY CLUB | HG 21 CALLE 254 | | | CAROLINA | PR | 00979 | |
| 31615 | ARCADIO SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614138 | ARCADIO SANTOS MARTINEZ | BO BELGICA | 112 CALLE 7 | | | GUANICA | PR | 00653 | |
| 614113 | ARCADIO SANTOS SANTOS | URB  BORINQUEN | Q 16 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 614139 | ARCADIO SERPA SANCHEZ | PO BOX 1765 | | | | CIALES | PR | 00638 | |
| 31616 | ARCADIO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614140 | ARCADIO TORRES TORRES | PO BOX 2862 | | | | ARECIBO | PR | 00613-2862 | |
| 31617 | ARCADIO TRINIDAD ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614141 | ARCADIO VALENTIN RODRIGUEZ | HC 01 BOX 15644 | | | | AGUADILLA | PR | 00603 | |
| 31618 | ARCADIO VEGA MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31619 | ARCADIO VILLANUEVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31620 | ARCADIO VILLEGAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31621 | ARCADIS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614145 | ARCANGEL CONSTANTINI | TAPACHULA 6 | COL ROMA | | | | | 000000 | MEXICO |
| 31622 | ARCANGEL M CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31623 | ARCANGEL MANGUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614146 | ARCANGEL MORALES RIOS | EDIF I APT 5 C | | | | MAYAGUEZ | PR | 00680 | |
| 31624 | ARCANGEL NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31625 | ARCANGEL ORTIZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614147 | ARCANGEL PEREZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 614148 | ARCANGEL RODRIGUEZ NEGRON | BARRIO MONTEGRANDE | 93 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 614149 | ARCANGEL VELEZ PAGAN | P O BOX 1016 | | | | YAUCO | PR | 00698 | |
| 614150 | ARCANGEL VELEZ RAMOS | P O BOX 168 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614151 | ARCANGEL ZAPATA RODRIGUEZ | HC 01 BOX 2919 | | | | CABO ROJO | PR | 00622 | |
| 31666 | ARCE BERRIOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31683 | ARCE CATERING | URB LAS DELICIAS | 2436 CALLE VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| 31776 | ARCE GONZALEZ PSYD, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418666 | ARCE GOZALEZ, ALEXANDER | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| 1422957 | ARCE JUMENEZ, RODNEY | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN PONCE ADULTOS 1000 | PO BOX 10786 EDIF. 3K CELDA 207 | | PONCE | PR | 00732 | |
| 31831 | ARCE LOPEZ MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 31841 | ARCE LUGO, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32005 | ARCE SANTIAGO MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32074 | ARCE VISUAL CENTER | 604 CALLE MUDZ RIVERA | | | | PEDUELAS | PR | 00624 | |
| 32080 | ARCE, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32086 | ARCEL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32121 | ARCELIA GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614152 | ARCELIA LEBRON LEBRON | COLINAS METROPOLITANOS | D 4 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 32122 | ARCELIA VEGA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32123 | ARCELIO ACISCLO MALDONADO AVILES II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614153 | ARCELIO CAMACHO HERNANDEZ | COM LAS FLORES BO TABLAMAR | 140 CALLE AZUCENA | | | AGUADA | PR | 00602 | |
| 32124 | ARCELIO CARDENALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614154 | ARCELIO GONZALEZ ALTERO | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614155 | ARCELIO GONZALEZ VELEZ | P O BOX 76 | | | | ADJUNTAS | PR | 00601 | |
| 614156 | ARCELIO TORRES GUZMAN | HC 01 BOX 3000 | | | | LARES | PR | 00669 | |
| 614157 | ARCELIO VILLODAS GERENA | HC 01 BOX 4062 | BO MATUYAS ALTO | | | MAUNABO | PR | 00707 | |
| 32125 | ARCELIS HUERTAS CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32127 | ARCENETTE VIDAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32128 | ARCENIA T RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614158 | ARCENIO DELGADO CARABALLO | BO CAMPANILLA 551 | CALLE LA PAZ BZN 1346 | | | TOA BAJA | PR | 00949 | |
| 32056 | ARCH INSURANCE COMPANY | 300 PLAZA THREE 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 32146 | ARCH REINSURANCE LTD | P O BOX HM 339 | | | | HAMILTON | | HM BX | Bermuda |
| 614159 | ARCHAEOLOGY INSTITUTE OF AMERICA | BOX 469034 | | | | ESCONDIDO | CA | 92046-9034 | |
| 614160 | ARCHES ENTERPRISES INC | PO BOX 6469 | | | | MAYAGUEZ | PR | 00681-6469 | |
| 614161 | ARCHI TECH | 352 AVE SAN CLAUDIO SUITE 362 | | | | SAN JUAN | PR | 00925 | |
| 32172 | ARCHIE CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423052 | ARCHIE OUTLET AUTO SALES | PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 | AVE FD ROOSEVELT PISO 9 SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| 32183 | ARCHILLA ISERN MD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614163 | ARCHILLA MARKETING | P O BOX 5081 | | | | CAGUAS | PR | 00725 | |
| 32194 | ARCHILLA PAPER | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 32195 | ARCHILLA PAPER CORP | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4252 | |
| 831196 | Archilla Paper Corp. | P.O. Box 364253 | | | | San Juan | PR | 00936 | |
| 614165 | ARCHIMOVIL DE PR DIV DE HOPRI INC | AVE ISLA VERDE L 2 | PMB 432 5900 | | | CAROLINA | PR | 00979-4901 | |
| 32214 | ARCHIMOVIL SYSTEMS OF P R | AVE PONCE DE LEON | 1663 APT 704 | | | SANTURCE | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 523 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32216 | ARCHIPIELAGO DEL CARIBE TAXI C | RR 7 PO BOX 2709 | | | | TOA ALTA | PR | 00953 | |
| 32218 | ARCHIRED | PO BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 614166 | ARCHITECHNIKA | 53 ALHAMBRA | | | | SAN JUAN | PR | 00917 | |
| 32220 | ARCHITECTURAL BASIC | PO BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| 614167 | ARCHITECTURAL BASICS | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 614169 | ARCHITECTURAL DEVELOPM ONE CORP | ARQUITECTO WILFREDO RODRIGUEZ | P O BOX 360593 | | | SAN JUAN | PR | 00936-0593 | |
| 614170 | ARCHITECTURAL PAINT DESIGNERS | 573 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 614171 | ARCHITECTURAL SYSTEMS | PMC SUITE 433 | B 2 TABUNUCO ST | | | GUAYNABO | PR | 00968-0004 | |
| 614172 | ARCHITECTURAL WORKS CORP | CAPARRA HILLS | J 1 CALLE UCARES | | | GUAYNABO | PR | 00968 | |
| 614173 | ARCHITEK PSC CORP | P O BOX 192671 | | | | SAN JUAN | PR | 00919-2671 | |
| 32223 | ARCHIZAEL GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614174 | ARCHTECH DEVELOPMENT GROUP S E | COND PUERTO DE CONDADO | 1095 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907-1799 | |
| 614176 | ARCIDES DE JESUS MARTINEZ | P O BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 614177 | ARCIDES VALENTIN ESTRADA | HC 01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 614178 | ARCIDIA NIEVES PELLOT | HC 4 BOX 46092 | | | | AGUADILLA | PR | 00603 | |
| 614179 | ARCILA ROMAN ARCE | HC 80 BOX 8602 | | | | DORADO | PR | 00646 | |
| 614181 | ARCILIA GONZALEZ AROCHO | 5104 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| 614182 | ARCILIO ALVARADO | P O BOX 366305 | | | | SAN JUAN | PR | 00936-6305 | |
| 32228 | ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 32229 | ARCO / LYDIA M RAMIS GONZALEZ | ADM PARA LA REVITALIZACION | DE LAS COMUNIDADES | | | SAN JUAN | PR | 00902 | |
| 32231 | ARCO CAPITAL MANAGEMENT LLC | CITY VIEW PLAZA | CARR 165 KM 1.02 SUITE 800 | | | GUAYNABO | PR | 00968 | |
| 32232 | ARCO CARIBE ARCHITECTS | COND LOS PINOS WEST | APT 10 H | | | CAROLINA | PR | 00979 | |
| 614183 | ARCO SUPPLY | P O BOX 10519 | | | | SAN JUAN | PR | 00922 | |
| 614184 | ARCO SUPPLY INC | PO BOX 9357 | | | | SANTURCE | PR | 00908 | |
| 614186 | ARCO TRANSMISSION | AVE BARBOSA | 195 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 32233 | ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 614187 | ARCOS DEL CARIBE | P O BOX 741 | | | | SAINT JUST | PR | 00978 | |
| 32235 | ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| 614188 | ARDELLE FERRER NEGRETTI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614189 | ARDINGER CONSULTANTS & ASSOCIATES | P O BOX  308 | | | | COLUMBIA | MD | 21045 | |
| 32242 | ARDIS ADED CRUZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614190 | ARDV INC HACIENDO NEGOCIOS COMO BTS | URB LA CUMBRE | PMB 138 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 32244 | ARDYCE DEL C RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614191 | ARE AUTO AIRE | 60 CALLE MAUVEZ | | | | HUMACAO | PR | 00791 | |
| 614192 | AREA DE DES Y CONSERV REC EL CARIBE INC | SUITE 102 | 2200 AVE PEDRO ALBIZU CAMPOS | | | MAYAGUEZ | PR | 00680-5470 | |
| 32245 | AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | | ARECIBO | PR | 00612-9933 | |
| 32246 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 614193 | AREA RECREATIVA MONTE FRIO INC | URB CANA | OO 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 32247 | ARECELI MEDINA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32248 | ARECELIS MUNOZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32249 | ARECELIS PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614194 | ARECELIS ROSARIO RIVERA | HC 2 BOX 45314 | | | | VEGA BAJA | PR | 00693 | |
| 614195 | ARECELYS CRUZ ALICEA | BOX 570 | | | | CIDRA | PR | 00739 | |
| 32251 | ARECES PERNAS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614197 | ARECIBO AUTO AIR CONDITIONING | PO BOX 142602 | | | | ARECIBO | PR | 00614-2602 | |
| 614198 | ARECIBO BEAUTY SUPPLY INC | PO BOX 982 | | | | ARECIBO | PR | 00613 | |
| 614199 | ARECIBO BLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00613 | |
| 614200 | ARECIBO BUILDING CORP | PO BOX 362007 | | | | SAN JUAN | PR | 00936 | |
| 614196 | ARECIBO C P R Y EDUCACION CONTINUA INC | P O BOX 140646 | | | | ARECIBO | PR | 00614-0646 | |
| 614201 | ARECIBO CHRISTIAN ACADEMY | P O BOX 9174 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 614202 | ARECIBO CINEMA CORP | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 614204 | ARECIBO COOLING | VILLAS DE SAN FRANCISCO | PMB 62789 SUITE 105 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 32255 | ARECIBO COUNTRY CLUB | 812 JOSE A CEDENO | | | | ARECIBO | PR | 00612 | |
| 614206 | ARECIBO DIECAST | PO BOX 1731 | | | | ARECIBO | PR | 00613-1731 | |
| 32256 | ARECIBO ELECTRIC SUPPLY | 952 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 32258 | ARECIBO ELECTRONIC | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 614207 | ARECIBO FIESTA RENTAL | URB VILLA SERENA | O 9 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 32260 | ARECIBO HEALTH MEDICAL EQUIPMENT CO | BUENOS AIRES | 319 CALLE JUAN RAMON FIGUEROA | | | ARECIBO | PR | 00612 | |
| 32262 | ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| 614208 | ARECIBO HYDRAULIC CENTER INC | 1053 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 614209 | ARECIBO LUMBER YARD INC | PO BOX 535 | | | | ARECIBO | PR | 00613 | |
| 32263 | ARECIBO MEDICAL HOME CARE | PO BOX 141597 | | | | ARECIBO | PR | 00614 | |
| 614210 | ARECIBO OFFICE MACHINE | PO BOX 3248 | | | | ARECIBO | PR | 00613 | |
| 614211 | ARECIBO OPTICAL | 207 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 32264 | ARECIBO ORTHOPEDIC & PROSTHETIC CENTER INC. | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 614212 | ARECIBO OUT BOARDS CLUB INC/JOSE A NORA | BO ISLOTE | | | | ARECIBO | PR | 00612 | |
| 614215 | ARECIBO PLUMBING SERVICES | PO BOX 1701 | | | | ARECIBO | PR | 00612-1701 | |
| 614216 | ARECIBO POSTFORMING | OCEAN VIEW | F 14 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 614217 | ARECIBO PRINTING | PO BOX 455 | | | | ARECIBO | PR | 00613-0455 | |
| 614218 | ARECIBO QUALITY CONCRETE | PO BOX 442 | | | | ARECIBO | PR | 00613 | |
| 32265 | ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| 614220 | ARECIBO RADIOLOGY IMAGING CENTER | P O BOX 141899 | | | | ARECIBO | PR | 00614 | |
| 614221 | ARECIBO SWEET DONUTS | HC 6 BOX 97002 | | | | ARECIBO | PR | 00612 | |
| 614222 | ARECIBO VETERINARY CLINIC | PO BOX 142544 | | | | ARECIBO | PR | 00614 | |
| 32266 | AREDI E VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32267 | AREIFA AHMED RASHID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32268 | AREISHA JUVETTE ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32289 | Areizaga-Torres, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32290 | ARELI M NIEVES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614223 | ARELI NIEVES CARMONA / EQUIP LOS METS | CALLE RAMOS RIOS ROMA | PARC 168 | | | SABANA SECA | PR | 00952 | |
| 32291 | ARELI SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32292 | ARELI TIRADO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614224 | ARELINE SOTO RAMOS | URB PALACIOS DEL PRADO | C 28 C/ GOLFO DE MEXICO | | | JUANA DIAZ | PR | 00795 | |
| 32295 | ARELIS ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32296 | ARELIS AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614225 | ARELIS AYALA COLON | P O BOX 8642 | | | | PONCE | PR | 00732 | |
| 614226 | ARELIS CABRAL GARCIA Y/O HECTOR R HOYO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 32297 | ARELIS CARO VAZQUEZ / VICTOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32298 | ARELIS CARRASQUILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32299 | ARELIS CLASS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32300 | ARELIS CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32301 | ARELIS DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32302 | ARELIS E. MARTIR NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32303 | ARELIS FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614230 | ARELIS FIGUEROA COLON | LA CUMBRE | 497 AVE E POL SUITE 140 | | | SAN JUAN | PR | 00926 | |
| 614231 | ARELIS FIGUEROA JIMENEZ | HC 56 BOX 5063 | | | | AGUADA | PR | 00602 | |
| 614232 | ARELIS GANDIA SANTOS | VILLA BORINQUEN | PARC C 7 BOX V 1660 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 614233 | ARELIS GONZALEZ RAMOS | VENUS GARDENS OESTE | BB 10 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614234 | ARELIS HERNANDEZ RIVERA | HC 1 BOX 3190 | | | | JAYUYA | PR | 00664 | |
| 1256288 | ARELIS HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32305 | ARELIS I ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614236 | ARELIS JUARBE CRUZ | URB VISTA BELLA | G 28 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 32306 | ARELIS L GASCOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32308 | ARELIS M HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614237 | ARELIS M TAPIA MELENDEZ | URB LEVITTOWN | DC13 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 32309 | ARELIS MARTINEZ DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614238 | ARELIS MARTINEZ RAMOS | HC 71 BOX 2483 | | | | NARANJITO | PR | 00719 | |
| 614239 | ARELIS MORALES RIVERA | RES LAS GARDENIAS | EDF 6 APT 143 | | | BAYAMON | PR | 00959 | |
| 32310 | ARELIS MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32311 | ARELIS NIEVES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32312 | ARELIS NIEVES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32313 | ARELIS OLMEDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614240 | ARELIS OYOLA ORTIZ | BO CAMPANILLAS | 347 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 614241 | ARELIS OYOLA RUIZ | HC 09 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 614242 | ARELIS R MANCEBO PEREZ | URB VILLAS DE BUENA VISTA | D 18 CALLE APOLO | | | BAYAMON | PR | 00957 | |
| 32315 | ARELIS RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614243 | ARELIS RAMOS RIVERA | LAS HORTENCIAS | 217 MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 32316 | ARELIS RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614245 | ARELIS RIVERA ORTIZ | 70 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 614246 | ARELIS RODRIGUEZ MORALES | HC 2 BOX 13317 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614247 | ARELIS ROSARIO | H 24 BUENA VISTA APARTMENTS | | | | GURABO | PR | 00778-2129 | |
| 32317 | ARELIS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614249 | ARELIS SANTIAGO FEBRES | HC 02 BOX 14598 | | | | CAROLINA | PR | 00985 | |
| 32318 | ARELIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32319 | ARELIS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614250 | ARELIS SOTO RIVERA | P O BOX 59 | | | | JAYUYA | PR | 00664 | |
| 614251 | ARELIS V AGUAYO / CARMEN VIRELLA | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 32320 | ARELIS VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32321 | ARELIS VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32322 | ARELISS ROSADO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32323 | ARELISSE PENALOSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614253 | ARELIZ CARDONA AGOSTINI | VILLA ANGELICA | 16 DR CARBONELL | | | MAYAGUEZ | PR | 00680 | |
| 32325 | ARELIZ GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614254 | ARELIZ M SOLERO RODRIGUEZ | ALTURAS DE CUPEY | EDIF 3 APTO 25 | | | SAN JUAN | PR | 00926 | |
| 32326 | ARELIZ TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32327 | ARELY ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32328 | ARELYS ARRIAGA ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32329 | ARELYS BADILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32330 | ARELYS BARROSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32331 | ARELYS CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32332 | ARELYS CAMPOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614256 | ARELYS CLASS RODRIGUEZ | EXT FOREST HILLS | H A 472 CALLE CUBA | | | BAYAMON | PR | 00959 | |
| 614257 | ARELYS DIAZ BERRIOS | PMB 240 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 32334 | ARELYS ENID MUNIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614259 | ARELYS FLORES RODRIGUEZ | RR 3 BOX 3458 | | | | SAN JUAN | PR | 00926 | |
| 32335 | ARELYS J GARCIA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32336 | ARELYS L MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32337 | ARELYS LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32338 | ARELYS MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614260 | ARELYS PADILLA CANDELARIA | 173 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 32339 | ARELYS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32340 | ARELYS RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32341 | ARELYS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614261 | ARELYS RODRIGUEZ VAZQUEZ | ALTS DE BUCAVABONES | 3 W 1 C/ 41 | | | TOA ALTA | PR | 00953 | |
| 614262 | ARELYS ROSARIO | BO OBRERO | 725 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 32343 | ARELYS SIERRA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32344 | ARELYS TORRES O'FARRIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32345 | AREMAR PARRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32346 | AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| 32348 | ARENA CONSTRUCTION LLC | P O BOX 360688 | | | | SAN JUAN | PR | 00907 | |
| 614263 | ARENA Y PIEDRA PARIS | BDA ISRAEL | 249 AVE BARBOSA  B | | | SAN JUAN | PR | 00917 | |
| 614264 | ARENAMAR SUN BAY CAFE | H C 02 BOX 12325 | | | | VIEQUES | PR | 00765 | |
| 32359 | ARENAMAR SUN BAYS CAFE | HC 02 BOX 12325 | | | | VIEQUEZ | PR | 00765 | |
| 614265 | ARENAS BUS LINE | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 32364 | ARENAS BUS LINE INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 32365 | ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739-0000 | |
| 614266 | ARENAS DEL OESTE | PO BOX 1455 | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614267 | ARENAS DEL OTOAO | 192 AVE FERNANDO L RIVAS | | | | UTUADO | PR | 00641 | |
| 614268 | ARENERA SAN ANTONIO | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| 614269 | ARENERO COLLORES INC Y ANCHOR FUNDING IN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 614270 | ARENERO DE LA MONTANA INC | PO BOX 542 | | | | CIALES | PR | 00638 | |
| 32396 | ARENERO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614271 | ARENERO ESTRELLA INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| 32398 | ARENSON MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418667 | ARES BROOKS, DIANA M | RALPHIE R. PÉREZ AGOSTO | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| 32442 | AREVALO ROIG MD, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614272 | AREYTO BALLET FOLKLORICO NATIONAL DE PR | P O BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 32447 | AREYTO EDUCATION SERVICES | MONTE VERDE | D5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 32449 | AREYTO LANGUAGE SERV DBA FONT TRANSLATIO | 400 CALLE CALAF SUITE 268 | | | | SAN JUAN | PR | 00918-1314 | |
| 32451 | ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 | |
| 614273 | ARF COMUNICATION /EL EXPRESSO | P O BOX 465 | | | | DORADO | PR | 00646-0465 | |
| 32452 | ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | | SAN JUAN | PR | 00919 | |
| 614275 | ARG PRECISION CORP | URB MONTECARLO | ME 1 PLAZA 11 | | | BAYAMON | PR | 00961 | |
| 32453 | ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 614277 | ARGELIA CRUZ QUILES | HC 1 BOX 2359 | | | | JAYUYA | PR | 00664 | |
| 614278 | ARGELIA GARCIA VIDAL | URB TORRIMAR | 16 CALLE VALENCIA | | | GUAYNABO | PR | 00966 | |
| 614279 | ARGELIA M MARRERO ROBLES | CAROLINA DE FAIR VIEW | AR 31 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 614280 | ARGELIA NARVAEZ GONZALEZ | HC 08 BOX 751 | | | | PONCE | PR | 00731 | |
| 32454 | ARGELIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614281 | ARGELIA SUAREZ FERRER | BOX 151 | | | | LOIZA | PR | 00772 | |
| 32455 | ARGELIA VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614282 | ARGELIO AMARO RAMOS | BO TUNBAO | BOX T 41 | | | MAUNABO | PR | 00707 | |
| 614283 | ARGELIO LOPEZ ROCA | PO BOX 366081 | | | | SAN  JUAN | PR | 00936-6081 | |
| 614285 | ARGELIO TORRES MALDONADO | URB CAPARRA TERRACE | 1533 CALLE 10 SO | | | SAN JUAN | PR | 00921 | |
| 614286 | ARGELIS VARELA GALLOZA | HC 3 BOX 32781 | | | | AGUADA | PR | 00602 | |
| 614287 | ARGEMIRO MATOS ROLON | URB BELLA VISTA | B 38 | | | AIBONITO | PR | 00705 | |
| 614288 | ARGENIS A DIAZ MARTINEZ | BO SAN ANTONIO | HC 05 BOX 55358 | | | CAGUAS | PR | 00725 | |
| 32456 | ARGENIS ACEVEDO ACEVEDO | HC 3 BOX 8517 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 32457 | ARGENIS BRUZON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32458 | ARGENIS CATALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614290 | ARGENIS J DIAZ MEDINA | URB BONN HEIGHTS | D 49 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 614292 | ARGENIS ROLDAN MALDONADO | HC 30 BOX 31556 | | | | SAN LORENZO | PR | 00754 | |
| 614293 | ARGENIS SERRANO GONZALEZ | HC 1 BOX 7335 | | | | BAJADERO | PR | 00616 | |
| 32460 | ARGENIS YAMIL DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32461 | ARGENTINA ALCANTARA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32462 | ARGENTINA GRILL INC | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2404 | |
| 614294 | ARGENTINA PANIAGUA RUIZ | URB LAS AMERICAS | 969 CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 614295 | ARGENTINA SANABRIA | URB SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 614296 | ARGENTUM CORPORATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 614297 | ARGENTUR ATA | P OP BOX 79701 | | | | CAROLINA | PR | 00984 | |
| 614298 | ARGEO TOMAS QUINONES PEREZ | VILLA NEVAREZ | 1047 CALLE 18 | | | SAN JUAN | PR | 00927-5114 | |
| 614299 | ARGIE DIAZ GONZALEZ | COLINAS DE FAIR VIEW | 4 Q 8 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 32463 | ARGIRES MD , PERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32464 | ARGO RE LTD | ARGO HOUSE 110 | PITTS BAY RD | | | PEMBROKE | | HM08 | BERMUDA |
| 32465 | ARGON ELECTRIC | CALLE BREMA #55 | | | | RIO PIEDRAS | PR | 00927 | |
| 32466 | ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 | |
| 614300 | ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 | URB LA CUMBRE 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 32474 | ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 32495 | ARGUELLO RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32501 | ARGUINZONI ALEJANDRO, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32520 | ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | | CINCINATI | OH | 45226 | |
| 614301 | ARGUS OF FLORIDA | PO BOX 271174 | | | | TAMPA | FL | 33688 | |
| 614302 | ARI ACEVEDO FELICIANO | PARK GARDENS | P10 CALLE CHAPULTEPEC URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 32522 | ARI ESTHER FELICIANO JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614303 | ARI TRAN ELEVATOR CORP | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 32524 | ARIA HEALTH | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 32525 | ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | | LAS VEGAS | NV | 89158 | |
| 614304 | ARIADNA GONZALEZ AGOSTINI | URB BUENA VISTA | A 30 CALLE 2 | | | LARES | PR | 00669 | |
| 32526 | ARIADNA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32527 | ARIADNE DOMINGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614306 | ARIADNE RODRIGUEZ / PRO FONDOS ARIADNE | BO SINGAPUR | 527 CALLE 23 | | | JUANA DIAZ | PR | 00795 | |
| 32528 | ARIADNE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32531 | ARIALYS CRUZADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614308 | ARIAM A RIVERA CACERES | PO BOX 327 | | | | FLORIDA | PR | 00650 | |
| 32532 | ARIAM M VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32533 | ARIAM MARGARITA VALLE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32534 | ARIAM RUIZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614309 | ARIAN MERCADO MOJICA | PO BOX 168 | | | | DORADO | PR | 00646 | |
| 32535 | ARIANA ALVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32536 | ARIANA C ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32537 | ARIANA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614310 | ARIANA DELGADO REYES | 20 ENTRADA LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 32538 | ARIANA E MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 529 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32539 | ARIANA GARCIA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614311 | ARIANA GONZALEZ ALAMO | HC 3 BOX 9092 | | | | GUAYNABO | PR | 00971-9741 | |
| 32541 | ARIANA GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32542 | ARIANA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614312 | ARIANA HENRIQUEZ | HC 02 BOX 11914 | | | | SAN GERMAN | PR | 00683 | |
| 32543 | ARIANA M CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32544 | ARIANA M NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32545 | ARIANA M RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32546 | ARIANA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32547 | ARIANA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614313 | ARIANA RODRIGUEZ GONZALEZ | P O BOX 1445 | | | | JAYUYA | PR | 00664 | |
| 32548 | ARIANA RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614314 | ARIANA TORRES CORTES | URB PUERTO NUEVO | 1207 CALLE CARRERA | | | SAN JUAN | PR | 00921 | |
| 32549 | ARIANA VARGAS ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614316 | ARIANE E SURIS ROSA | 197 VICTORIA | | | | PONCE | PR | 00731 | |
| 32551 | ARIANE MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32552 | ARIANIE RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32553 | ARIANNA CAMPUSANO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614317 | ARIANNE ESTRADA CAMACHO | BONNEVILLE MANOR | A3 2 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 32554 | ARIANNE GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32555 | ARIANNETTE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614318 | ARIANO RIVERA TORRES | AT 10 CALLE LILLIAN | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 32556 | ARIANY MENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32557 | ARIAS ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32565 | ARIAS BERNABE MD, CLAUDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32566 | ARIAS BONETA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614319 | ARIAS BRITO DANIEL | URB VISTA DEL OCEANO | 8130 CALLE MIRAMELINDA | | | LOIZA | PR | 00772 | |
| 32580 | ARIAS CRUZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32581 | ARIAS CRUZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32582 | ARIAS CRUZ, SHADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32601 | ARIAS JIMENEZ MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32607 | ARIAS LUZ CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32613 | ARIAS MD , ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32621 | ARIAS MORALES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32639 | ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 614320 | ARIAS PRINTING | PO BOX 30150 | | | | SAN JUAN | PR | 00929-0150 | |
| 32672 | ARIAS, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614321 | ARICELIA DELGADO RODRIGUEZ | HC 03 BZN 8790 | | | | GUAYNABO | PR | 00923 | |
| 614322 | ARICELIS ALVARADO | URB JARDINES | N 3 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 32673 | ARICELIS MATOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614323 | ARICELIS ROSARIO RIVERA | 20 VILLA EL ENCANTO 5 | | | | JUANA DIAZ | PR | 00795 | |
| 32674 | ARIDAI BARBOSA PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614325 | ARIDAY RIVERA RIVERA | VILLA ANDALUCIA | 1 CALLE RONDA APT 103 | | | SAN JUAN | PR | 00926-2360 | |
| 614326 | ARIDIA RAMOS LOPEZ | 1156 CALLE BROMBO | | | | RIO PIEDRAS | PR | 00925 | |
| 614327 | ARIE L GARCIA GONZALEZ | URB VIVES | 249 CALLE G | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 530 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614328 | ARIECO INC | PO BOX 1039 | | | | SAN SEBASTIAN | PR | 00685-1039 | |
| 32675 | ARIEDMIE JANELIS ACOSTA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614332 | ARIEL A DELGADO RIVERA | HC 02 BOX 16639 | | | | GURABO | PR | 00778 | |
| 32676 | ARIEL A MEJIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32677 | ARIEL A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614333 | ARIEL A SANTIAGO SOTO | PO BOX 97 | | | | ARROYO | PR | 00714 | |
| 614334 | ARIEL A VARGAS OCASIO | P O BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 32678 | ARIEL ACEVEDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614335 | ARIEL ACEVEDO RIVERA | CONDADO MODERNO | G 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 32680 | ARIEL ACOSTA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32681 | ARIEL ACOSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614336 | ARIEL ALERS ROSADO | VILLA NEVARES | 1079 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 32682 | ARIEL ARMAIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614337 | ARIEL ARROYO RODRIGUEZ | PARCELAS MARQUEZ | 57 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 614338 | ARIEL AVILES ROSARIO | PO BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 614339 | ARIEL AYALA PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614340 | ARIEL AZPURUA RAMIREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 32683 | ARIEL B CORDERO MARINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32684 | ARIEL BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32685 | ARIEL BERRIOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614342 | ARIEL BEUCHAMP DENTISTA | 6 CALLE MARGINAL JONES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 614343 | ARIEL C LOPEZ DEL CAMPO | PO BOX 8654 | | | | CAGUAS | PR | 00726 | |
| 32686 | ARIEL C REYES SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614329 | ARIEL CABEZAS ENCARNACION | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 614344 | ARIEL CABRERA VALE | PO BOX 882 | | | | MOCA | PR | 00676 | |
| 32688 | ARIEL CANDELARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32689 | ARIEL CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32690 | ARIEL CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32691 | ARIEL CASTILLOVEITIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614347 | ARIEL CHAPARRO | HC 03 BOX 31604 | | | | AGUADA | PR | 00602 | |
| 32692 | ARIEL CHARDON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32693 | ARIEL CINTRON ANTOMMARCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614348 | ARIEL CINTRON AUTOMMARCHI | BOX 7661 | | | | PONCE | PR | 00732 | |
| 614349 | ARIEL CINTRON RUIZ | PO BOX 8073 | | | | PONCE | PR | 00732 | |
| 614350 | ARIEL COLON CLAVEL | URB SANTA MARIA | 7172 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | |
| 614351 | ARIEL COLON PRATTS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614352 | ARIEL COLON RODRIGUEZ | HC 03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| 614353 | ARIEL CORDERO MENDEZ | 5 CALLE ARZUAGA | SUITE 452 RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 32694 | ARIEL CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614354 | ARIEL CORREA RODRIGUEZ | HC 04 BOX 15455 | | | | CAROLINA | PR | 00955 | |
| 32695 | ARIEL CORTES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32696 | ARIEL D NURSE CORSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32697 | ARIEL D PAGAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32698 | ARIEL D. SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32699 | ARIEL DAVILA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32700 | ARIEL DEL VALLE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614355 | ARIEL DIAZ CASABLANCA | URB VILLAS DEL CARMEN | 2886 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 614356 | ARIEL DIAZ COLON | PO BOX 1115 | | | | TRUJILLO ALTO | PR | 00977-1115 | |
| 614357 | ARIEL E HERNANDEZ | EXT VILLA CAPARRA | C15 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 614359 | ARIEL E. QUIJANO VARGAS | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32701 | ARIEL F GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614360 | ARIEL F MORCIGLIO | PO BOX 442 | | | | GUANICA | PR | 00653 | |
| 614361 | ARIEL F OTERO CORREA | CALLE MONTEREY  AK-16 | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 32702 | ARIEL F SANCHEZ LLUBERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32703 | ARIEL FALCON COLOMBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614364 | ARIEL FELICIANO TORRES | BOX 805 | | | | QUEBRADILLAS | PR | 00678-0805 | |
| 614330 | ARIEL FERRER CRUZ | PO BOX 728 | | | | GARROCHALES | PR | 00652 | |
| 32704 | ARIEL FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614365 | ARIEL FIGUEROA MATIAS | URB PUNTO ORO | 3156 CALLE COFRESI | | | PONCE | PR | 00728-2000 | |
| 32705 | ARIEL G ACEVEDO GRAFALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32706 | ARIEL G MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32707 | ARIEL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32708 | ARIEL GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614366 | ARIEL GONZALEZ PEREZ | PO BOX 795 | | | | CAMUY | PR | 00627 | |
| 614368 | ARIEL H CHICO JUARBE | PO BOX 143763 | | | | ARECIBO | PR | 00614-3763 | |
| 614369 | ARIEL HERNANDEZ CORDERO | HC 05 BOX 10102 | | | | MOCA | PR | 00676 | |
| 614370 | ARIEL HERNANDEZ MELENDEZ | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00785-9505 | |
| 32709 | ARIEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32710 | ARIEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614371 | ARIEL HERNANDEZ VILLANUEVA | HC 3 BOX 8180 | | | | MOCA | PR | 00676 | |
| 32711 | ARIEL I SPIRA COHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32714 | ARIEL J AGOSTO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614375 | ARIEL J IRIZARRY GUZMAN | URB LAS VILLAS APT H-07 | | | | FLORIDA | PR | 00650 | |
| 32715 | ARIEL J RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32717 | ARIEL J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32718 | ARIEL J SILVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32719 | ARIEL J VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614376 | ARIEL JAVIER MIRANDA VALLE | URB FLOMBOYAN | G 6 CALLE 14 | | | MANATI | PR | 00674 | |
| 614377 | ARIEL L RIVERA ROSA | COM TOA VACA | 547 CALLE LAS TRINITARIAS | | | VILLALBA | PR | 00766 | |
| 614378 | ARIEL L RUIZ LEBRON | PO BOX 2300 | | | | MAYAGUEZ | PR | 00681 | |
| 32720 | ARIEL LAMBOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32721 | ARIEL LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614379 | ARIEL LOSTERNAU | 2253 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 614380 | ARIEL LUGO FIGUEROA | 31  CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 32722 | ARIEL M CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32723 | ARIEL M DIAZ DUMENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614382 | ARIEL M TOMEY IMBERT | URB EL ALAMO | C6 CALLE MONTEREY | | | GUAYNABO | PR | 00969 | |
| 614383 | ARIEL MALDONADO SERRANO | P O BOX 1344 | | | | MANATI | PR | 00674 | |
| 614386 | ARIEL MARRERO ORTIZ | VILLA PARAISO | 2216 CALLE TRAMPOLIN | | | PONCE | PR | 00728 | |
| 32724 | ARIEL MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614387 | ARIEL MARRERO TORRES | URB EL ROSARIO II | S24 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 614388 | ARIEL MARTINEZ LOPEZ | ALT DE RIO GRANDE | V 1129 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 32725 | ARIEL MARTINEZ MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614389 | ARIEL MARTINEZ RIVERA | HC 3 BOX 13280 | | | | UTUADO | PR | 00641 | |
| 32726 | ARIEL MASSA DIEPPA | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 614390 | ARIEL MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 1418668 | ARIEL MERCADO, MARIO | BELMA VÉLEZ | BUFETE MERCADO VÉLEZ & ASOCIADOS PO BOX 1006 | | | ADJUNTAS | PR | 00601 | |
| 32727 | ARIEL MORALES BAEZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 614391 | ARIEL MORALES IRIZARRY | PO BOX 1575 | | | | GUANICA | PR | 00653 | |
| 614393 | ARIEL MORCIGLIO ALMODOVAR | 43 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 32729 | ARIEL N BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614394 | ARIEL N CINTRON RAMOS | EXT VILLA CAPRI | F 3 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 32731 | ARIEL NAVARRO MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614395 | ARIEL NAZARIO FIGUEROA | BOX 841 | | | | CIALES | PR | 00638 | |
| 614396 | ARIEL NOGUERAS ORTIZ | PO BOX 2996 | | | | CAYEY | PR | 00737 | |
| 32732 | ARIEL NUNEZ / IRIS N CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32733 | ARIEL O CARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614397 | ARIEL O HERNANDEZ RUIZ | POST 73 NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 32734 | ARIEL O ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32736 | ARIEL O QUINONES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32737 | ARIEL O VEGA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614398 | ARIEL OCASIO RIVERA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 614399 | ARIEL OLIVERAS SAEZ | 196 PLAYITA BOX 6 | | | | GUAYANILLA | PR | 00656-1722 | |
| 32738 | ARIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32739 | ARIEL ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614401 | ARIEL PAGAN MELENDEZ | PO BOX 3001 APTDO 137 | | | | RIO GRANDE | PR | 00745 | |
| 32740 | ARIEL PAGAN SUAREZ | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 614402 | ARIEL PASCUAL RODRIGUEZ | HC 1 BOX 6981 | | | | GUAYANILLA | PR | 00656 | |
| 32741 | ARIEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614403 | ARIEL QUIJANO OLMO | PO BOX 501 | | | | ARECIBO | PR | 00613 | |
| 32742 | ARIEL QUINTANA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32743 | ARIEL R CRUZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614404 | ARIEL R RIVERA VAZQUEZ | URB GARCIA | 52 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 614405 | ARIEL R RODRIGUEZ COLON | URB LA SERRANIA | 26 CALLE LA ALBOLADA | | | CAGUAS | PR | 00725 | |
| 32744 | ARIEL R SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614406 | ARIEL RAFAEL CRUZ RIVERA | 150 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612-4637 | |
| 614407 | ARIEL RAICES | PO BOX 9020823 | | | | SAN JUAN | PR | 00902-0823 | |
| 32745 | ARIEL RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614409 | ARIEL RAMOS BRAVO | PO BOX 143276 | | | | ARECIBO | PR | 00614-3276 | |
| 614410 | ARIEL RAMOS RIVERA | BDA SAN ISIDRO | 108 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 614411 | ARIEL REYES LABOY | 100 VILLAS DE MONTE REY | APTO 133 | | | BAYAMON | PR | 00957 | |
| 614412 | ARIEL REYES RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 32747 | ARIEL RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614414 | ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 | |
| 32749 | ARIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32750 | ARIEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32751 | ARIEL RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614415 | ARIEL RODRIGUEZ LUGO | URB SABANA GARDENS | 9 23 CALLE 13 | | | CAROLINA | PR | 00983-2976 | |
| 32752 | ARIEL RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614418 | ARIEL RODRIGUEZ VALENTIN | HC 02 BOX 14558 | | | | LAJAS | PR | 00667 | |
| 614419 | ARIEL ROJAS DAVIS | P O BOX 158 | | | | MAYAGUEZ | PR | 00681 | |
| 32753 | ARIEL ROLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32754 | ARIEL ROLON RUIZ/TERESA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32756 | ARIEL ROMERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32757 | ARIEL ROSADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614422 | ARIEL S GUZMAN PAGAN | B 14 URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 614423 | ARIEL SALGADO MERCADO | PO BOX 3533 | | | | VEGA ALTA | PR | 00692 | |
| 614425 | ARIEL SANTANA CASTRO | PARCELAS HILL BROTHERS | 618 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 32758 | ARIEL SANTIAGO BORRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32759 | ARIEL SANTIAGO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614426 | ARIEL SANTIAGO CARRASQUILLO | URB MIRAFLORES | 16-18  CALLE 29 | | | BAYAMON | PR | 00957 | |
| 32760 | ARIEL SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32761 | ARIEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32762 | ARIEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32763 | ARIEL SEPULVEDA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614428 | ARIEL SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614430 | ARIEL SOTO SANTOS | PO BOX 9792 | | | | CAGUAS | PR | 00726 | |
| 614431 | ARIEL SOTO SILVA | URB VILLA CAROLINA | 242  22 CALLE 620 | | | CAROLINA | PR | 00985 | |
| 614432 | ARIEL TORRES DE LEON | HC 2 BOX 17063 | | | | GURABO | PR | 00778-9624 | |
| 32764 | ARIEL TORRES GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614433 | ARIEL VARGAS MARTINEZ | URB JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 32765 | ARIEL VARGAS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32766 | ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614434 | ARIEL VEGA MADERA | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 614435 | ARIEL VEGA MARRERO | BO JAGUAS | PR 149 KM 15.5 INTERIOR | | | CIALES | PR | 00638 | |
| 614436 | ARIEL VELAZQUEZ SANTOS | 7 RES PADRE NAZARIO APT 57 | | | | GUAYANILLA | PR | 00656 | |
| 32767 | ARIEL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614437 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA | 27 CALLE D | | | VILLALBA | PR | 00766 | |
| 32768 | ARIELI MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614438 | ARIELYS CARTAGENA RIVERA | P O BOX 1334 | | | | CIDRA | PR | 00739 | |
| 32769 | ARIELYS VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32770 | ARIEMIL MORALES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614439 | ARIES CONSTRUCTION INC | URB LAS COLINAS | L 46 CALLE 9 | | | TOA ALTA | PR | 00949 | |
| 614440 | ARIES DESIGN | PO BOX 309 | | | | BAYAMON | PR | 00960-0309 | |
| 614441 | ARIETA & SON ASSURANCE CORP | 304 AVE PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918 | |
| 32771 | ARIETA & SON ASSURANCE CORPORATION | 304  AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| 32774 | ARILIS VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614442 | ARILUD VELEZ RUIZ | COM GUACIO | SOLAR 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 614443 | ARIMAR AUTO INC | URB RIO HONDO | 11 AC 38 RIO HERRERA | | | BAYAMON | PR | 00961 | |
| 32786 | ARIMAR INC | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 32787 | ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | | SAN JUAN | PR | 00926 | |
| 614444 | ARINDA VELEZ TORRES | URB PARK GARDENS Y 19 | CALLE YELLOWSTONE | | | SAN JUAN | PR | 00926-2221 | |
| 32796 | ARINED ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32797 | ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | QQ 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| 614445 | ARIOSTO SOTOMAYOR NEGRON | BDA ENSANCHE | 9 CALLE C | | | MOROVIS | PR | 00687 | |
| 32799 | ARIS CASIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32801 | ARIS DE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614446 | ARIS GARCIA RAMOS | URB SAN MARTIN | 1288 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 614447 | ARIS MEJIAS AGOSTO | COLINAS FAIRVIEW | 4E 23 CALLE 202 | | | TRUJILLO ALTO | PR | 00976-8212 | |
| 32802 | ARIS SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614449 | ARIS SUAREZ VELEQUEZ | URB METROPOLIS | B53 CALLE 10 | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 534 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614450 | ARISANTO SANTIAGO PEREZ | HC 1 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 32804 | ARISBELIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32805 | ARISBELKY BORRELL ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614451 | ARISCELY BERRIOS | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 32806 | ARISLEYDA SALGADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32808 | ARISMENDY CUETO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614453 | ARISMENIO RIVERA ANDINO | RR 03 BOX 10955 | | | | TOA ALTA | PR | 00953 | |
| 32810 | ARISON FUENTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32811 | ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 614455 | ARISTA TEK INC | 365  N 9TH STREET | | | | LARAMIE | WY | 82072 | |
| 614456 | ARISTALCO LARACUENTE MARTINEZ | P O BOX 1277 | | | | CABO ROJO | PR | 00623 | |
| 32812 | ARISTEO RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614457 | ARISTIDES ARCE GONZALEZ | HC 1 BOX 3187 | | | | LARES | PR | 00669 | |
| 32814 | ARISTIDES ARIZMENDI ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32815 | ARISTIDES ARIZMENDI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32816 | ARISTIDES BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614458 | ARISTIDES CABRAL GOMEZ | REPTO TERESITA | H 16 CALLE 5 | | | BAYAMON | PR | 00961-3669 | |
| 614460 | ARISTIDES CAPO FIGUEROA | APARTADO 2928 | | | | BAYAMON | PR | 00960-2928 | |
| 614461 | ARISTIDES CASTRO GONZALEZ | URB SAN GERARDO | 1702 CALLE DALCOTA | | | SAN JUAN | PR | 00901 | |
| 32817 | ARISTIDES COLLAZO LOUCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614462 | ARISTIDES COLLAZO MATOS | LOIZA VALLEY | J 355 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 614464 | ARISTIDES COLON PE¥A | PO BOX  10007 | | | | GUAYNABO | PR | 00785 | |
| 32818 | ARISTIDES COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32819 | ARISTIDES DELGADO MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614465 | ARISTIDES F MONTALVO SANTIAGO | E 4 PUNTO ORO | 4833 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| 614466 | ARISTIDES GALICIA TORRES | 105 TABLONAL | | | | AGUADA | PR | 00602 | |
| 614467 | ARISTIDES GARAYALDE VAZQUEZ | URB SIERRA BAYAMON | 42 A 18 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 614468 | ARISTIDES HERNANDEZ COLON | URB EDUARDO L SALDANA | D 3  RODRIGUEZ EMA AVE | | | CAROLINA | PR | 00983 | |
| 614469 | ARISTIDES HERNANDEZ MARTINEZ | HC 01 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 614470 | ARISTIDES IRIZARRY BURGOS | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 32820 | ARISTIDES IRIZARRY PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614471 | ARISTIDES ITURRALDE | PO BOX 25 | | | | SAN JUAN | PR | 00902 | |
| 32821 | ARISTIDES JULIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32822 | ARISTIDES LARRIUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32823 | ARISTIDES LARRIUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32824 | Arístides López Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614472 | ARISTIDES MERCADO | 1009 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 614473 | ARISTIDES MIRANDA MARRERO | BOX 51159 LEVITTOWN STA | | | | LEVITTOWN | PR | 00950 | |
| 32825 | ARISTIDES MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614475 | ARISTIDES ORTIZ RODRIGUEZ | BOX 154 | | | | AIBONITO | PR | 00786 | |
| 32827 | ARISTIDES REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614478 | ARISTIDES ROSARIO VALLE | P.O. BOX 1813 | | | | BARCELONETAA | PR | 00617 | |
| 32828 | ARISTIDES RUIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32829 | ARISTIDES TOLEDO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32830 | ARISTIDES VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614481 | ARISTISDES ZABALA VARGAS | URB COUNTRY CLUB | OD 18 CALLE 504 | | | CAROLINA | PR | 00982 | |
| 614482 | ARISTOQUATIC | 9726 H AVE | | | | CHICAGO | IL | 60617 | |
| 32831 | ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | | ARTORIA | NY | 11103 | |
| 32860 | ARITEL INC | PO BOX 1658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32861 | ARITZZA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614483 | ARIVETTE FEBUS LEBRON | P O BOX 214 | | | | SALINAS | PR | 00751 | |
| 614484 | ARIZ JOSUE HERNANDEZ DIAZ | PARC 238 | CALLE CACIQUE | | | CANOVANAS | PR | 00729 | |
| 614485 | ARIZ R VELAZQUEZ LOPERENA | URB LA CUMBRE | 690 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 614486 | ARIZ TELEVISION PRODUCER INC | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 614487 | ARIZ TELEVICION PRODUCERS CORP | P O BOX 362015 | | | | SAN JUAN | PR | 00936-2015 | |
| 32862 | ARIZA ARIAS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32868 | ARIZAI GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614489 | ARIZMENDI C DE LA CRUZ ALMONTE | URB VALLE ARRIBA HEIGTS | C 3 CALLE CIPRES | | | CAROLINA | PR | 00983 | |
| 1422950 | ARIZMENDI CARDONA, NORMAN L. | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 32883 | ARIZMENDI FRANCO MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32905 | ARIZNELIZ ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614490 | ARIZONA HEART HOSPITAL | 1930 E THOMAS RD | | | | PHONIX | AZ | 85016 | |
| 614491 | ARIZONA HEART INSTITUTE | P O BOX 61773 | | | | PHOENIX | AZ | 85082 | |
| 32906 | ARIZONA ONCOLOGY | 2222 E HIGHLAND AVE | STE 400 | | | PHOENIX | AZ | 85016 | |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| 32909 | ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| 614492 | ARJC CONTRUCTION CORP | URB LAS LOMAS | 856 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1308 | |
| 32910 | ARJC REALTY | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| 32913 | ARJES TRAVEL | GALERIAS PONCENAS | 83 CALLE UNION | | | PONCE | PR | 00731 | |
| 32916 | ARJUN D DEMEYERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32917 | ARK CPA LLC | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| 32918 | ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 32920 | ARK, CPA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| 32922 | ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |
| 1256289 | ARKEN DESING & BUILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32923 | ARKVENTURES INC | 702 UNION ST | | | | SAN JUAN | PR | 00907 | |
| 32903 | ARLANE D SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614493 | ARLEANE LOPEZ ROMAN | 1336 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 32925 | ARLEEN A COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614498 | ARLEEN BERRIOS RIVERA | HC 73 BOX 4671 | | | | NARANJITO | PR | 00719 | |
| 614499 | ARLEEN BOSQUES RIOS | HC 06 BOX 17326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 32927 | ARLEEN CARABALLO JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614500 | ARLEEN CASANOVA FERRER | 56 CALLE DAVILA ZALDUARDO | | | | LUQUILLO | PR | 00773 | |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 | |
| 614502 | ARLEEN D OCASIO ACEVEDO | URB SAN FELIPE | I 16 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 32928 | ARLEEN DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614503 | ARLEEN DEL C COLON RODRIGUEZ | URB PERLA DEL SUR | 4328 CALLE JUSTO MARTINEZ | | | PONCE | PR | 00717-0320 | |
| 614504 | ARLEEN FUENTES HERNANDEZ | VILLA PALMERAS | 228 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 32929 | ARLEEN G JUARBE LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614505 | ARLEEN GARCIA RIVERA | VILLA REALIDAD | 40 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 32930 | ARLEEN GONZALEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32931 | ARLEEN GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614506 | ARLEEN HERNANDEZ DIAZ | PO BOX 21848 | | | | SAN JUAN | PR | 00931-1848 | |
| 614507 | ARLEEN I COSME VALENTIN | URB VEGA BAJA LAKES | J27 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 32932 | ARLEEN I DAVILA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614508 | ARLEEN I RIVERA MORALES | URB VILLA MADRID | M 5 | | | COAMO | PR | 00769 | |
| 32933 | ARLEEN I SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614509 | ARLEEN J BON SANTIAGO | ALTURAS DE COVADONGA | 4B-17 CALLE JULIA DE BURGOS | | | TOA BAJA | PR | 00949 | |
| 614510 | ARLEEN J GONZALEZ ESPADA | VILLAS DE SAN AGUSTIN | Q 15 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 32934 | ARLEEN J LIMARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614511 | ARLEEN LEBRON SANTANA | VILLA CAROLINA | 72 15 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 32935 | ARLEEN M GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614513 | ARLEEN M HERNANDEZ PEREZ | 2755 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 614515 | ARLEEN M LOPEZ HERNANDEZ | C E BZ 62 PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 32936 | ARLEEN M MONTALVO LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614516 | ARLEEN M RAMOS MONTERO | COND JARD DE CUENCA | 195 AVE ARTERIAL HOSTOS BOX 6024 | | | SAN JUAN | PR | 00918 | |
| 614517 | ARLEEN M RIVERA PRINCIPE | MONTE VERDE | 274 CALLE CALANDRIA | | | DORADO | PR | 00646 | |
| 32939 | ARLEEN MALPICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32940 | ARLEEN MARCHESE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32941 | ARLEEN MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32942 | ARLEEN MERCADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32943 | ARLEEN MERCADO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614518 | ARLEEN MIRANDA RODRIGUEZ | P O BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 614519 | ARLEEN MOLINA ALOMAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 614520 | ARLEEN NOLASCO VARGAS | RR 1 BOX 2193 | | | | CIDRA | PR | 00739 | |
| 32944 | ARLEEN PABON CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32945 | ARLEEN PABON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614522 | ARLEEN PAGAN ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 614523 | ARLEEN PEREZ VERA | 362 AVE ESTACION | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614524 | ARLEEN POL GONZALEZ | BO SABANA HOYOS | HAC 7141 | | | VEGA ALTA | PR | 00693 | |
| 614525 | ARLEEN PUJOLS RAMIREZ | C 22 CALLE TULANE | APT B6 | | | SAN JUAN | PR | 00927 | |
| 32946 | ARLEEN RESTO CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32947 | ARLEEN REYES RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614527 | ARLEEN RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCOVIS | PR | 00720 | |
| 614528 | ARLEEN RODRIGUEZ VIERA | PO BOX 575 | | | | CAROLINA | PR | 00986 | |
| 32948 | ARLEEN ROSA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32949 | ARLEEN RUIZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614529 | ARLEEN SANTIAGO ALVARADO | HC 66 BOX 10191 | | | | FAJARDO | PR | 00738 | |
| 32950 | ARLEEN SONERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614531 | ARLEEN TORRES BERMUDEZ | HC 02 BIX 14167 | | | | AGUAS  BUENAS | PR | 00703 | |
| 614494 | ARLEEN TORRES RIVERA | 110 CALLE JOSE GAUTIER | APT 1B | | | MAYAGUEZ | PR | 00680 | |
| 614495 | ARLEEN VAZQUEZ ORLANDI | URB SANTA ROSA | 57 13 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 32951 | ARLEEN VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32952 | ARLEEN VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614533 | ARLEEN VELEZ ALICEA | PO BOX 397 | | | | UTUADO | PR | 00641 | |
| 614534 | ARLEEN VERA PEREZ | EXT SAN LUIS | 20 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 32953 | ARLEENE BERRIOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32954 | ARLEENE FARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614535 | ARLEENE GONZALEZ ROSADO | SANTA TERESITA | 114 CALLE 11 | | | BAYAMON | PR | 00961 | |
| 614536 | ARLEENE I CASTILLO MARQUEZ | SAINT JUST | BETANIA CALLE 8 BOX 15 A | | | CAROLINA | PR | 00750 | |
| 32955 | ARLEENE J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614537 | ARLEENE M LOPEZ | RES HOGARES DE PORTUGUES | EDIF E APT 53 | | | PONCE | PR | 00731 | |
| 32956 | ARLEENE M MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32957 | ARLEENE MERCADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32958 | ARLEENE SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614538 | ARLEN RAMIREZ BOSQUES | HC 02 BOX 8024 | | | | LAS MARIAS | PR | 00670 | |
| 32959 | ARLENE A. CABOT CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614542 | ARLENE ACOSTA PADILLA | RIVIERAS DE CUPEY | 74 MARFIL | | | SAN JUAN | PR | 00926 | |
| 614543 | ARLENE ALBALADEJO HERNANDEZ | CONDOMINIO LAGOS DEL NORTE | APT 915 | | | TOA BAJA | PR | 00949 | |
| 32960 | ARLENE ALICEA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614544 | ARLENE ALVARADO SUAREZ | BDA CARMEN | 28 CALLE MORELL | | | SALINAS | PR | 00751 | |
| 614545 | ARLENE AROCHO HERNANDEZ | HC 1 BOX 6242 | | | | MOCA | PR | 00676 | |
| 32962 | ARLENE BEGUN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614546 | ARLENE BRAVO VARGAS | PO BOX 459 | | | | FLORIDA | PR | 00650 | |
| 32963 | ARLENE BURY FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614547 | ARLENE CABEZAS ESQUILIN | URB COUNTRY CLUB | 860 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| 32964 | ARLENE CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32965 | ARLENE CARABELLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32967 | ARLENE CHAVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32968 | ARLENE CLASS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32969 | ARLENE COTTO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614550 | ARLENE CRUZ LEDESMA | PO BOX 124 | | | | VIEQUES | PR | 00765 | |
| 32970 | ARLENE CUEBAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32971 | ARLENE CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32972 | ARLENE D RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32974 | ARLENE DAVILA FRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614551 | ARLENE DE JESUS DE JESUS | MSC 196 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 614552 | ARLENE DE LOURDES SANTANA CRUZ | URB TERRAZAS DE CUPEY | B 21  CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 614553 | ARLENE DELGADO CRUZ | VILLA BUENA VENTURA | 97 | | | YABUCOA | PR | 00767 | |
| 32975 | ARLENE DIANNE PAGAN IRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614555 | ARLENE DIEPPA | HC 5 BOX 58127 | | | | CAGUAS | PR | 00725 | |
| 614556 | ARLENE DOMINGUEZ PEREZ | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 32976 | ARLENE E SOLTERO PARA CAROLINA CASALDUC | URB CAPARRA HILLS | J 1 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| 614557 | ARLENE E SOTO DIAZ | CONDOMINIO PASEO DEGETAU | APT Q3302 | | | CAGUAS | PR | 00725 | |
| 614558 | ARLENE ECHEVARIA RODRIGUEZ | SABANA REAL | 203 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 614559 | ARLENE ESPADA | M 101 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 32977 | ARLENE FIGUEROA CAUTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32978 | ARLENE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614560 | ARLENE FLORES CORREA | URB RIO CANAS | 2843 CALLE AMAZONAS | | | PONCE | PR | 00728 | |
| 32979 | ARLENE FROMER Y PATRICK T FROMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32982 | ARLENE GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614562 | ARLENE GARCIA SERRANO | URB LOIZA VALLEY 1307 BELLISIMA | | | | CANOVANAS | PR | 00729 | |
| 614564 | ARLENE GONZAL;EZ ROMAN | HC 6 BOX 10112 | | | | HATILLO | PR | 00659 | |
| 32983 | ARLENE GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32984 | ARLENE GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32985 | ARLENE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32986 | ARLENE HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32987 | ARLENE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32988 | ARLENE HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32989 | ARLENE HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32990 | ARLENE I HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32991 | ARLENE IGLESIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32992 | ARLENE J CABAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32994 | ARLENE J ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614567 | ARLENE J VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 614568 | ARLENE JIMENEZ MUNDO | URB COUNTRY VIEW | 53 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00729 | |
| 614569 | ARLENE LARAINE SANTOS RAMOS | COOP TORRES DE CAROLINA | APTO 703  EDF A | | | CAROLINA | PR | 00979 | |
| 32995 | ARLENE LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614570 | ARLENE LEON RAMIREZ | 9 A  CALLE TENDAL | | | | MAYAGUEZ | PR | 00681 | |
| 32996 | ARLENE LOPEZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32997 | ARLENE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32998 | ARLENE M BONILLA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 32999 | ARLENE M CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614574 | ARLENE M DIAZ CARRERO | VISTAS DE SAN JUAN | APT 707 | | | SAN JUAN | PR | 00907 | |
| 614575 | ARLENE M LANDRAU TORRES | URB STA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614576 | ARLENE M MACHADO VARGAS | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 33000 | ARLENE M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33001 | ARLENE M SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33002 | ARLENE M SANTANA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33003 | ARLENE M VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33004 | ARLENE M. SANTIAGO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614577 | ARLENE MARQUEZ RODRIGUEZ | URB BELLA VISTA | J 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 614578 | ARLENE MARRERO TORRES | SAN RAFAEL ESTATES | 132 CALLE GARDENIA | | | BAYAMON | PR | 00959 | |
| 614579 | ARLENE MARTINEZ BURGOS | URB STA JUANITA | DL 11 CALLE FRANCIA | | | BAYAMON | PR | 00956 | |
| 33005 | ARLENE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614580 | ARLENE MARZAN SOTO | PMB 249 | BOX 4952 | | | CAGUAS | PR | 00726 | |
| 614581 | ARLENE MELENDEZ ADORNO | PO BOX 1357 | | | | VEGA ALTA | PR | 00695 | |
| 614582 | ARLENE MERCADO RIVERA | URB LA MARGARITA | F 7 CALLE A | | | SALINAS | PR | 00751 | |
| 33008 | ARLENE MERCADO TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614583 | ARLENE MILAN OLIVIERI | ESTANCIA DE BAYROA | D13 CALLE TULIPAN | | | CAGUAS | PR | 00725 | |
| 614584 | ARLENE MONTALVO CONCEPCION | CALLES POST 367 SUR APT 3 | | | | MAYAGUEZ | PR | 00680 | |
| 614585 | ARLENE MONTES COLON | P M 43 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 33009 | ARLENE O TIRADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614587 | ARLENE ORTIZ | PO BOX 7901 | | | | LOIZA | PR | 00772 | |
| 33010 | ARLENE ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33011 | ARLENE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33012 | ARLENE PANTOJA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614588 | ARLENE PASTRANA COLLAZO | RES EL FADO | EDIF 3 APT 18 | | | CAROLINA | PR | 00985 | |
| 614589 | ARLENE PEREZ MARTINEZ | RES AGUSTIN STAHL | EDIF 45 APT 207 | | | AGUADILLA | PR | 00603 | |
| 33014 | ARLENE PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33015 | ARLENE PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33016 | ARLENE PEREZ/ PEDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33018 | ARLENE PIMENTEL DUBOCQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33019 | ARLENE R ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33020 | ARLENE R FRANCIS SADLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614539 | ARLENE RABELO ALICEA | HC 71 BOX 5953 | | | | CAYEY | PR | 00736 | |
| 614591 | ARLENE RAMIREZ BEGUEZ | COND PARQUE PONTEZUELA APTO 108 | | | | CAROLINA | PR | 00983 | |
| 33021 | ARLENE RAMIREZ BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614592 | ARLENE RAMOS TOLEDO | URB COUNTRY CLUB | 883 CALLE HEBRIDES | | | SAN JUAN | PR | 00924 | |
| 614593 | ARLENE RESTO JONES | PO BOX 84 | | | | CEIBA | PR | 00735 | |
| 614540 | ARLENE REYES LOZADA | BOTAGUEYES SECTOR LA PATILLA | | | | CAGUAS | PR | 00725 | |
| 33023 | ARLENE RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33026 | ARLENE RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614596 | ARLENE RIVERA NAZARIO | URB SABANA GARDENS | 22-10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33027 | ARLENE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614597 | ARLENE RIVERA RIVERA | P O BOX 70250 | STE 186 | | | SAN JUAN | PR | 00936-7250 | |
| 33028 | ARLENE ROBERT SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614598 | ARLENE ROBLES SOTO | PO BOX 12637 | | | | HUMACAO | PR | 00791 | |
| 33029 | ARLENE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33030 | ARLENE RODRIGUEZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614600 | ARLENE RODRIGUEZ RIVERA | HC 2 BOX 4311 | | | | LAS PIEDRAS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614601 | ARLENE ROMAN DELGADO | P O BOX 800 | | | | JUNCOS | PR | 00777 | |
| 33031 | ARLENE RONDON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614603 | ARLENE ROQUE CRUZ | ESTANCIAS REALES | 97 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 614604 | ARLENE ROSADO DIAZ | URB LAS ANTILLAS | G 6 CALLE PUERTO RICO | | | SALINAS | PR | 00751 | |
| 614605 | ARLENE RUIZ ISENBERG | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 614607 | ARLENE SALCEDO RIVERA | URB GLENVIEW GARDENS | N 14 EE 19 | | | PONCE | PR | 00731 | |
| 33032 | ARLENE SANCHEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33033 | ARLENE SANCHEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33035 | ARLENE SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33036 | ARLENE SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33037 | ARLENE SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33038 | ARLENE SANTOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33039 | ARLENE SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33042 | ARLENE SOTO MOREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33043 | ARLENE TAPIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33044 | ARLENE TOMASSINI PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33045 | ARLENE TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33046 | ARLENE URENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614609 | ARLENE V MIRO DIAZ | J2606 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00982 | |
| 614610 | ARLENE VAZQUEZ GUIDO | BOX 629 | | | | BOQUERON | PR | 00622 | |
| 614611 | ARLENE VELEZ | HC 02 BOX 35170 | | | | CAGUAS | PR | 00725 | |
| 614612 | ARLENE VELEZ CAMACHO | HC 01 BOX 2127 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 614613 | ARLENE Y ARROYO SANCHEZ | ALTURAS DE CANA | 17 CALLE A | | | BAYAMON | PR | 00957 | |
| 614614 | ARLENE Y GOMEZ GOMEZ | BO RINCON SECTOR LOS GOMEZ | | | | GURABO | PR | 00778 | |
| 33048 | ARLENE ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33049 | ARLENE ZIERENBERG GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614615 | ARLENNE DIAZ COLON | VERDE MAR | 239 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 33050 | ARLENNE SEPULVEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33051 | ARLENNEM IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33052 | ARLENNY GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33054 | ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | | SAN JUAN | PR | 00912 | |
| 614616 | ARLEQUIN MAGICO INC | AIRPORT STATION | PO BOX 38051 | | | SAN JUAN | PR | 00937-1051 | |
| 614617 | ARLETTE BETANCOURT GUADALUPE | URB MONTE BRISAS | 301 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 33059 | ARLETTE VALPAIS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33061 | ARLIE J OYOLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614620 | ARLIN ARLEQUIN SANTIAGO | COM PALOMAS I | SOLAR 102 | | | YAUCO | PR | 00856 | |
| 614621 | ARLIN E CORREA JAIME | URB BAIROA | BD 12 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 614622 | ARLIN M MENDEZ ESTRADA | PO BOX 142654 | | | | ARECIBO | PR | 00614 | |
| 33062 | ARLIN MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33063 | ARLIN R HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614623 | ARLIN ROMAN CARDONA | HC 01 BOX 11085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614626 | ARLINE D LORENZO PEREZ | P O BOX 1469 | | | | RINCON | PR | 00677 | |
| 33065 | ARLINE G RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614629 | ARLINE MERCED DIAZ | PO BOX 8716 | | | | CAGUAS | PR | 00726 | |
| 33066 | ARLINE PAZ SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614630 | ARLINE R DE GONZALEZ | URB EXT EL COMANDANTE | 331 CALLE KELLY | | | CAROLINA | PR | 00982 | |
| 33067 | ARLINE Y SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33068 | ARLING MONTANEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33069 | ARLINGNON PROFESSIONAL CENTER | 891 S ARLINGTON AVE | | | | HARRISBURG | PA | 17109 | |
| 33070 | ARLINGTON MEMORIAL HOSPITAL | PO BOX 73521 | | | | DALLAS | TX | 75373-2521 | |
| 614631 | ARLINGTON RIVERA HESS | HC 8 BOX 1181 | | | | PONCE | PR | 00731 9708 | |
| 614632 | ARLINNE L MALAVE MARTINEZ | PO BOX 2343 | | | | CAYEY | PR | 00737 | |
| 614633 | ARLIS / UK IRELAND | 18 COLLEGE ROAD | | | | BROMSGROVE | | B60 2NE | Ireland |
| 614634 | ARLIS INC | EL CEREZAL | 1657 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 33071 | ARLISSE PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33072 | ARLIST J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33073 | ARLUVON VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33074 | ARLIZ LIZARDI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33075 | ARLLEN M VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33076 | ARLLENE PLANAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33077 | ARLO F LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614635 | ARLYN BRUNET RODRIGUEZ | JARDINES METROPOLITANO | 318 CALLE EDISON | | | SAN JUAN | PR | 00927 | |
| 33078 | ARLYN COLON TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33079 | ARLYN FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33080 | ARLYN I. MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33081 | ARLYN IVETTE MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614637 | ARLYN J CAMACHO PEREZ | URB RIO CRISTAL | 7110 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680-1938 | |
| 33082 | ARLYN J. MILLAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614639 | ARLYN LANDRAU FEBRES | URB EL COMANDANTE | 1230 CALLE A ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 33083 | ARLYN LICEAGA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33084 | ARLYN M RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33085 | ARLYN OTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614641 | ARLYN PEREZ SAMOT | PO BOX 1201 | | | | ISABELA | PR | 00662 | |
| 614642 | ARLYN RODRIGUEZ VARGS | VILLA FONTANA | VIA 26 FL 12 | | | CAROLINA | PR | 00983 | |
| 33086 | ARLYN V ROMAN Y WILFREDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614644 | ARLYN VELEZ CUEVAS | COND AVILA APTO 7 C | 159 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2511 | |
| 33087 | ARLYN VILLAFANE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614645 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 614646 | ARLYNN SANTOS MARROIG | LADERAS DE SAN JUAN | 89 CALLE ORTEGON | | | SAN JUAN | PR | 00926 | |
| 614647 | ARM SCIENTIFIC CO INC | PO BOX 362798 | | | | SAN JUAN | PR | 00936 | |
| 614648 | ARMA INTERNATIONAL | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 33089 | ARMA INTERNATIONAL, INC | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| 33090 | ARMADA PRODUCTIONS | 208 PONCE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 33091 | ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | | SAN JUAN | PR | 00907 | |
| 33094 | ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | | SAN JUAN | PR | 00907 | |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| 614649 | ARMADO RIVERA | E 3 URB QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 33098 | ARMADORES DEL ESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33099 | ARMAIZ APONTE MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614650 | ARMANDA GARCIA RUIZ | HC 8 BOX 49325 | | | | CAGUAS | PR | 00725 | |
| 614651 | ARMANDA PEREZ SANTIAGO | PO BOX 9189 COTTO STATION | | | | ARECIBO | PR | 00612 | |
| 33114 | ARMANDITA M PINERO MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614657 | ARMANDO A DOVAL CORTES | WESTERNLAKE VILLAGE 1 | APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 33115 | ARMANDO A MORENO FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33116 | ARMANDO A QUERRERO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33117 | ARMANDO A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33118 | ARMANDO A RODRIGUEZ/VIVIANNE ASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614659 | ARMANDO A SUAREZ NIEVES | 303 VILLA NEVARES PROF CENTER | | | | SAN JUAN | PR | 00927 | |
| 614660 | ARMANDO A VALDES PRIETO | PO BOX 9065203 | | | | SAN JUAN | PR | 00906-5203 | |
| 33119 | ARMANDO A. LUNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33120 | ARMANDO A. MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614661 | ARMANDO ACEVEDO LOPEZ | HC 02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 614662 | ARMANDO AGOSTO SANTOS | BDA PASARELL | PO BOX 184 | | | COMERIO | PR | 00782 | |
| 33123 | ARMANDO ALCANIZ FARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614663 | ARMANDO ALDARONDO | BO LLANADAS BOX 4-295 | SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 33124 | ARMANDO ALICEA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614665 | ARMANDO ALONSO GONZALEZ | 46 LLANO JIMENEZ | | | | AGUADILLA | PR | 00603 | |
| 33125 | ARMANDO ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33126 | ARMANDO ALVAREZ YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614670 | ARMANDO ANTONSANTI | 176 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 33128 | ARMANDO APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33132 | ARMANDO APONTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614672 | ARMANDO AQUINO RAMOS | BELLA VISTA | N 27 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 614673 | ARMANDO ARROYO ALVARADO | MINILLAS STATION | BOX 40967 | | | SAN JUAN | PR | 00940 | |
| 614674 | ARMANDO AVILES DIAZ | HC 02 BOX 585 | | | | LARES | PR | 00669 | |
| 33133 | ARMANDO AVILES GALLOZA /CO PSC | PMB 867 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 614675 | ARMANDO AYALA RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 614676 | ARMANDO AYALA VAZQUEZ | PO BOX 1955 | | | | GUAYAMA | PR | 00785 | |
| 614678 | ARMANDO BATISTA MONTANEZ | PARK GARDENS | A 70 AVE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 614679 | ARMANDO BELARDO BELFORD | BO ESPERANZA | 30 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 | |
| 33135 | ARMANDO BERRIOS CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614681 | ARMANDO BONILLA CINTRON | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 33136 | ARMANDO CAPO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614682 | ARMANDO CARDONA ESTELRITZ | PO BOX 9022068 | | | | SAN JUAN | PR | 00902-2068 | |
| 33138 | ARMANDO CAUSSADE VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33140 | ARMANDO CERVONI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 543 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33141 | ARMANDO CHAAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33144 | ARMANDO COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33145 | ARMANDO COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33146 | ARMANDO CORCHADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614684 | ARMANDO CORDERO CORDERO | HC 02 BOX 10021 | | | | QUEBRADILLAS | PR | 00678 | |
| 614685 | ARMANDO COTTO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 614686 | ARMANDO CRESPO GONZALEZ | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670 | |
| 33148 | ARMANDO CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614654 | ARMANDO CRUZ LOPEZ | HC 1 BOX 6602 | | | | SALINAS | PR | 00751 | |
| 614687 | ARMANDO CRUZ RENDON | BO PLAYITA B 19 | | | | SALINAS | PR | 00751 | |
| 33149 | ARMANDO D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614689 | ARMANDO D. MORENO ALONSO | URB  LOIZA VALLEY | BB-21  CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 33150 | ARMANDO D. TORRES PESARESI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614690 | ARMANDO DANIEL VIOTA | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| 33151 | ARMANDO DE JESUS BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614691 | ARMANDO DE JESUS CRUZ | HC 1 BOX 5522 | | | | CIALES | PR | 00638 | |
| 614692 | ARMANDO DE LA CRUZ GUZMAN | URB ALTURAS DE BUCARABONES | 3R 47 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 614693 | ARMANDO DEL RIO VALLALBOS | CARR 146 KM 20 3 BO CORDILLERA | | | | CIALES | PR | 00638 | |
| 33152 | ARMANDO DEL VALLE EGEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33155 | ARMANDO DELGADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33156 | ARMANDO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33157 | ARMANDO DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614696 | ARMANDO DIAZ RODRIGUEZ | URB LOS ALMENDROS | EA 49 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 33160 | ARMANDO E GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614699 | ARMANDO ECHEVARRIA MARIN | C/O BRUNILDA VELEZ | COMISION ESTATAL DE ELECCIONES | P O BOX 364783 | | SAN JUAN | PR | 00936-4783 | |
| 614700 | ARMANDO ELECTRIC | URB BONNEVILLE HTS | 11 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 33161 | ARMANDO ESCABI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614701 | ARMANDO ESSO SERVICE | 253 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 614705 | ARMANDO F VILLEGAS RODRIGUEZ | URB LA MILAGROSA | D 1 BOX 362 | | | ARROYO | PR | 00714 | |
| 33162 | ARMANDO FAJARDO/ LINA DE LOS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33163 | ARMANDO FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614707 | ARMANDO FELICIANO GAUTIER | EXT SALAZAR | 1706 CALLE SALPICON | | | PONCE | PR | 00717-1737 | |
| 33164 | ARMANDO FELICIANO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33165 | ARMANDO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614709 | ARMANDO FELICIANO ROMAN | HC 2 BOX 16524 | | | | ARECIBO | PR | 00612 | |
| 33166 | ARMANDO FELIX BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33167 | ARMANDO FIGUEROA MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 33168 | ARMANDO FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33169 | ARMANDO FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614713 | ARMANDO FIGUEROA RIVERA | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 33170 | ARMANDO FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33171 | ARMANDO FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33172 | ARMANDO FRET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614715 | ARMANDO FUENTES MOLINA | CALLE VILLA CASTIN | EDIF 8 APT 663 | | | SAN JUAN | PR | 00923 | |
| 614716 | ARMANDO G MARQUEZ | HC 3 BOX 12902 | | | | CAROLINA | PR | 00987 | |
| 614717 | ARMANDO GALINDEZ CANALES | RES LLORENS TORRES | EDIF 21 APT 431 | | | SAN JUAN | PR | 00913 | |
| 614718 | ARMANDO GARCIA OTERO | PO BOX 2689 | | | | VEGA BAJA | PR | 00694 | |
| 33174 | ARMANDO GAUDIER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33176 | ARMANDO GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33177 | ARMANDO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614722 | ARMANDO GONZALEZ RAMOS | URB ALTAMESA | 1420 SAN JACINTO | | | SAN JUAN | PR | 00921-4717 | |
| 614723 | ARMANDO GONZALEZ TORRES | BOX 262 | | | | LAS MARIAS | PR | 00670 | |
| 33178 | ARMANDO GUZMAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33180 | ARMANDO H. PINON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614725 | ARMANDO HERNANDEZ VALES | PO BOX 10003 | | | | SAN JUAN | PR | 00922 | |
| 614726 | ARMANDO HERRERA ROSA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 33181 | ARMANDO I CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614727 | ARMANDO IRIZARRY ALVAREZ | HC 1 BOX 3132 | | | | LARES | PR | 00669 | |
| 33182 | ARMANDO J ARROYO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614728 | ARMANDO J COLLAZO LEANDRY | PO BOX 727 | | | | MERCEDITA | PR | 00715-0727 | |
| 33183 | ARMANDO J COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33184 | ARMANDO J CORDERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614729 | ARMANDO J GUARDIOLA | 102 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 33185 | ARMANDO J MARTINEZ VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 | |
| 614732 | ARMANDO J MUXOZ TORRES | EXT SANTA ANA | G 12 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 614733 | ARMANDO J ORITZ GIRO | URB VISTA DE GUAYNABO | C 5 CALLE RUBI | | | GUAYNABO | PR | 00969 | |
| 33187 | ARMANDO J RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33188 | ARMANDO J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33189 | ARMANDO J SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33190 | ARMANDO J. COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614735 | ARMANDO JUARBE TAVAREZ | BO LLANADAS | 326 CALLE CASIMIRO RAMOS | | | ISABELA | PR | 00662 | |
| 33191 | ARMANDO JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614736 | ARMANDO L ACOSTA RAMIREZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |
| 33192 | ARMANDO L ARCE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614737 | ARMANDO L BAEZ ROJAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 614738 | ARMANDO L BORRERO ORTIZ | BO GUAYDIA | 84 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 33193 | ARMANDO L CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614739 | ARMANDO L CINTRON SANCHEZ | URB LAS MERCEDES | 53 CALLE 11 | | | SALINAS | PR | 00751 | |
| 614740 | ARMANDO L COLLAZO OCASIO | VILLA LOS SANTOS | EE 20 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 614741 | ARMANDO L COLON TORRES | URB LA PROVIDENCIA | 2528 CALLE BALBOA | | | PONCE | PR | 00728-3141 | |
| 614742 | ARMANDO L CRUZ DIAS | HC 3 BOX 11679 | | | | JUANA DIAZ | PR | 00795 | |
| 33194 | ARMANDO L CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33195 | ARMANDO L HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614744 | ARMANDO L HERNANDEZ RIVERA | P O BOX 283 | | | | COAMO | PR | 00769 | |
| 33196 | ARMANDO L LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33198 | ARMANDO L PACHECO ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614747 | ARMANDO L RODRIGUEZ HERNANDEZ | HC 01 BOX 3704 | | | | ADJUNTA | PR | 00601 | |
| 33199 | ARMANDO L VELAZQUEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614751 | ARMANDO LAMBOY NEGRON | URB BELLA VISTA | T 178 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 614752 | ARMANDO LAMOURT CARDONA | HC 3 BOX 27786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 33200 | ARMANDO LAMOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614754 | ARMANDO LANZO RIVERA | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 614755 | ARMANDO LASSUS & ASOC. | EL VIGIA | 30 CALLE SANTA ANASTAC URB EL VIGIA | | | SAN JUAN | PR | 00926 | |
| 614757 | ARMANDO LOPEZ ACOSTA | HC 2 BOX 12031 | | | | YAUCO | PR | 00698 | |
| 33201 | ARMANDO LOPEZ GAVILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614758 | ARMANDO LOPEZ MENDEZ | URB CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 33203 | ARMANDO LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614759 | ARMANDO LOPEZ ORTIZ | URB VISTAMAR MARINA | E16 CALLE MALAGA | | | CAROLINA | PR | 00983 1507 | |
| 33204 | ARMANDO LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33205 | ARMANDO LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614760 | ARMANDO LOPEZ RIVERA | HC 01 BOX 4301 | | | | JUANA DIAZ | PR | 00795 | |
| 614655 | ARMANDO LOPEZ RIVERA | PMB  505 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 614761 | ARMANDO LUGO BORRELI | URB CAPARRA TERRACE | 1573 CALLE 4 SO | | | SAN JUAN | PR | 00925 | |
| 614762 | ARMANDO LUGO CUELLA | BO MAMEYAL 97 A | | | | DORADO | PR | 00646 | |
| 33206 | ARMANDO M ARANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33207 | ARMANDO M. VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614764 | ARMANDO MEJIAS RAMOS | 603 COND OCEAN TOWER | | | | CAROLINA | PR | 00979 | |
| 33208 | ARMANDO MENA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614766 | ARMANDO MENDEZ | PO BOX 9169 | | | | BAYAMON | PR | 00960 | |
| 614770 | ARMANDO MENDOZA DIAZ | HC 44 BOX 12901 | | | | CAYEY | PR | 00736 | |
| 33209 | ARMANDO MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33210 | ARMANDO MOLINA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614772 | ARMANDO MONGE CORTEZ | PO BOX 40622 | | | | SANTURCE | PR | 00940 | |
| 33211 | ARMANDO MONTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33212 | ARMANDO MORENO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614773 | ARMANDO NAVARRO GALARZA | LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 33213 | ARMANDO NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614774 | ARMANDO NAZARIO GUIRAU | EXT VILLA CAPARRA | D 19 ROMA | | | GUAYNABO | PR | 00966 | |
| 33214 | ARMANDO NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33215 | ARMANDO NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33216 | ARMANDO NEGRON VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33217 | ARMANDO NIEVES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614776 | ARMANDO O CARDONA RAMIREZ | PASEO LOS ROBLES | 1309 DR RAMIREZ QUILES | | | MAYAGUEZ | PR | 00680 | |
| 614777 | ARMANDO OLIVERO FILOMENO | HC 01 BOX 6063 | | | | CANOVANAS | PR | 00729 | |
| 614778 | ARMANDO ORTIZ | HC 40 BOX 49515 | | | | SAN LORENZO | PR | 00754 | |
| 614779 | ARMANDO ORTIZ COLON | BOX 313 | | | | BARRANQUITAS | PR | 00794 | |
| 33219 | ARMANDO ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614780 | ARMANDO ORTIZ PAGAN | HC 01 BOX 5798 | | | | CIALES | PR | 00638912 | |
| 614783 | ARMANDO PADILLA | PO BOX 216 | | | | NARANJITO | PR | 00719 | |
| 33220 | ARMANDO PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33221 | ARMANDO PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33222 | ARMANDO PALMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614785 | ARMANDO PARRILLA CALDERON | BOX 59 | | | | LOIZA | PR | 00772 | |
| 614787 | ARMANDO PEREZ ACOSTA | URB VENUS GARDENS | 1755 CALLE ESCORPION | | | SAN JUAN | PR | 00926-4833 | |
| 614789 | ARMANDO PEREZ ALARCON | URB PUERTO NUEVO | 282 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 614790 | ARMANDO PEREZ CABALLERO | P O BOX 149 | | | | BARCELONETA | PR | 00617 | |
| 33225 | ARMANDO PEREZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33226 | ARMANDO PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33227 | ARMANDO PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33228 | ARMANDO PIZZARO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33229 | ARMANDO QUEVEDO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614656 | ARMANDO QUIXONES LUGO | URB EL CONVENTO | 38 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 614791 | ARMANDO QUILES SEPULVEDA | URB CIUDAD MASSO | AI-15 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 33230 | ARMANDO QUINONES GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614792 | ARMANDO R ARCELAY LOPEZ | 117 URB JDNS DE AGUADILLA | | | | AGUADILLA | PR | 00603 5807 | |
| 33231 | ARMANDO R CASTRO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33232 | ARMANDO R COLLADO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614793 | ARMANDO R GONZALEZ RIVERA | PO BOX 2148 | | | | COAMO | PR | 00769 | |
| 614794 | ARMANDO R JUSINO ATRESINO | 32 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 | |
| 614795 | ARMANDO R LOPEZ JR | PO BOX 37284 | | | | SAN JUAN | PR | 00937 | |
| 614796 | ARMANDO R TROCHE FLORES | P O BOX 3044 | | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 547 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33233 | ARMANDO R VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33234 | ARMANDO RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33235 | ARMANDO REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33236 | ARMANDO RIESCO CARTAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614797 | ARMANDO RIJOS CARDONA | HERMANOS DAVILA | 330 CALLE LUIS MUNOS RIVERA | | | BAYAMON | PR | 00959 | |
| 614798 | ARMANDO RIVERA BENITEZ | PO BOX 5 | | | | TOA ALTA | PR | 00954 | |
| 614799 | ARMANDO RIVERA CALDERON | HC 02 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 33237 | ARMANDO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614802 | ARMANDO RIVERA LARRAURI | JARDINES 1 | F 23 CALLE 12 | | | CAYEY | PR | 00736 | |
| 614807 | ARMANDO RIVERA RIVERA | VILLA DEL REY 2DA SECCION | A2-21 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 33238 | ARMANDO RIVERA ROCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614809 | ARMANDO RIVERA RODRIGUEZ | HC 71 BOX 2869 | | | | NARANJITO | PR | 00719 | |
| 614810 | ARMANDO RIVERA RUIZ | PO  BOX 611 | | | | AGUADA | PR | 00602 | |
| 614811 | ARMANDO RIVERA SANCHEZ | P O  BOX 627 | | | | CIALES | PR | 00638 | |
| 614812 | ARMANDO RIVERA SANTIAGO | HC 1 BOX 14938 | | | | COAMO | PR | 00769 | |
| 614813 | ARMANDO ROBLES BETANCOURT | RR 7 BOX 7231 | | | | SAN JUAN | PR | 00926 | |
| 614814 | ARMANDO ROCHE NEGRON | CALLE COMERCIO | PO BOX 081 | | | JUANA DIAZ | PR | 00795 | |
| 33239 | ARMANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614815 | ARMANDO RODRIGUEZ /DBA/ A R DISTRIBUTORS | URB CROWN HILLS | 1791 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 614817 | ARMANDO RODRIGUEZ GONZALEZ | URB ALTOS DE TORRIMAR | H 60 CALLE DOMINICA | | | BAYAMON | PR | 00959 | |
| 614819 | ARMANDO RODRIGUEZ NEGRON | URB SANTA MONICA | G 34 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 614820 | ARMANDO RODRIGUEZ RAMOS | P O BOX 1181 | | | | CABO ROJO | PR | 00623 181 | |
| 33240 | ARMANDO ROHENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33241 | ARMANDO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33242 | ARMANDO ROSADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33243 | ARMANDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614822 | ARMANDO SANCHEZ DE JESUS | COND LAS CAMELIA | 419 APT 1010 | | | SAN JUAN | PR | 00924 | |
| 614823 | ARMANDO SANCHEZ GONZALEZ | URB VISTA MONTE | B 19 CALLE 6 | | | CIDRA | PR | 00739 | |
| 614824 | ARMANDO SANCHEZ LABOY | VILLAS DE CANDELERO | C 1 13 CALLE GAVIOTA | | | HUMACAO | PR | 00791 | |
| 614825 | ARMANDO SANTANA LOPEZ | HC 46 BOX 5611 | | | | DORADO | PR | 00646 | |
| 33247 | ARMANDO SANTIAGO SR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33248 | ARMANDO SANTIAGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614828 | ARMANDO SANTOS SANTIAGO | A/C: LEANDRO FLORES DELGADO | COMICION ESTATAL DE ELECCIONES | PO BOX 9066525 | | SAN JUAN | PR | 00906-6525 | |
| 614830 | ARMANDO SEDA COLON | REINA DE LOS ANGELES | O 16 CALLE 3 | | | GURABO | PR | 00778 | |
| 33249 | ARMANDO SEMPRIT MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614831 | ARMANDO SERRANO REYES | PO BOX 907 | | | | VIEQUES | PR | 00765-0907 | |
| 33250 | ARMANDO SILVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614833 | ARMANDO SOLER AUTO SALES | P O BOX 1695 | | | | VEGA BAJA | PR | 00694 | |
| 614834 | ARMANDO SOLER RAMOS | PO BOX 9066600 | | | | PUERTA DE TIERRA | PR | 00906-6600 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 548 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33254 | ARMANDO SOTO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33256 | ARMANDO SOTO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614835 | ARMANDO SOTO MERCADO | URB LEVITTOWN 3RA SECCION | J E 16 CALLE CARMELO DIAZ SOLER | | | TOA  BAJA | PR | 00949 | |
| 614836 | ARMANDO SOTO SOTO | PO BOX 915 | | | | SANTA ISABEL | PR | 00757-0915 | |
| 614839 | ARMANDO TIRADO APONTE | PO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614840 | ARMANDO TOBAR GARCIA | LEVITTOWN | 1600 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 614842 | ARMANDO TORRES MORALES | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 614843 | ARMANDO TORRES NIEVES | PASEO LAS VISTAS | 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 614844 | ARMANDO TORRES RIVERA | BOX A-478 | | | | AGUADA | PR | 00602 | |
| 33257 | ARMANDO TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33258 | ARMANDO TORRES RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614845 | ARMANDO TROCHE OLIVIERI | BOX 538 | | | | SABANA SECA TOA BAJA | PR | 00952 | |
| 614846 | ARMANDO VALENTIN ROSA | VILLA FONTANA | VIA 23 ML3 | | | CAROLINA | PR | 00983 | |
| 33259 | ARMANDO VARGAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614847 | ARMANDO VAZQUEZ | PO BOX 1355 | | | | COROZAL | PR | 00783-7002 | |
| 33260 | ARMANDO VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614848 | ARMANDO VAZQUEZ GONZALEZ | PO BOX 2331 | | | | CAYEY | PR | 00737 | |
| 33261 | ARMANDO VELEZ / LUZ E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33262 | ARMANDO VELEZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614849 | ARMANDO VERA PEREZ | PO BOX 196 | | | | AIBONITO | PR | 00705 | |
| 33263 | ARMANDO VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614850 | ARMANDO VILLEGAS ORTIZ | COND CAMINO REAL | APTO B 302 | | | GUAYNABO | PR | 00966 | |
| 614851 | ARMANDO VIVONI BRAS | PO BOX 37418 | | | | SAN JUAN | PR | 00937 | |
| 33264 | ARMANDO WISCOVITCH VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33266 | ARMANDO XAVIER CRESPO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33267 | ARMANDO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33268 | ARMANI SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614854 | ARMANTINA RIVERA MALDONADO | 330 BDA JUDEA | | | | UTUADO | PR | 00641 | |
| 33269 | ARMAS ARMAS, CONCEPCION E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33271 | ARMATEL S E | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 33273 | ARMENDA PORRATA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33276 | ARMENGOL CANDELARIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33283 | ARMERIA 3T SHOOTING CLUB | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| 614855 | ARMERIA BAM BAM | 6 AVE  COLON  SUITE 4 | | | | MANATI | PR | 00674 | |
| 614856 | ARMERIA DEL OESTE | PO BOX 51389 | | | | TOA BAJA | PR | 00950 | |
| 614857 | ARMERIA EL PORTILLO | 105 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 614858 | ARMERIA GUN POINT | 6 AVE COLON | | | | MANATI | PR | 00674 | |
| 614859 | ARMERIA HUNTER | P O BOX 267 | | | | ISABELA | PR | 00662 | |
| 33284 | ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 614860 | ARMERIA T M PRODUCTS OF P R | PO BOX 361154 | | | | SAN JUAN | PR | 00936-1154 | |
| 614862 | ARMERIA WILLIAM | PO BOX 7084 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614863 | ARMIBELLE PAOLI GARCIA | PO BOX 1181 | | | | FAJARDO | PR | 00738 | |
| 614865 | ARMIDA HERNANDEZ VALLE | 7215 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 33287 | ARMIDA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614866 | ARMIDA RODRIGUEZ NAVARRO | URB SANTA ELVIRA | B 1 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 33288 | ARMIDA TRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614867 | ARMIN M OFARRIL | SABANA HOYOS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983 | |
| 33291 | ARMINA CHINEA CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33292 | ARMINA MUNOZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614868 | ARMINDA ADROVER ROBLES | PO BOX 199 | | | | JAYUVA | PR | 00664-0199 | |
| 33294 | ARMINDA ARROYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614869 | ARMINDA ARROYO VICENTE | U4 CALLE JASPER | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 614870 | ARMINDA CASTILLO CRUZ | HC 02 BOX 4427 | | | | VILLALBA | PR | 00766-9713 | |
| 33295 | ARMINDA COLON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33297 | ARMINDA HERNANDEZ Y JOSE N MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614872 | ARMINDA L ROSARIO TORRES | P O BOX 673 | | | | VILLALBA | PR | 00766 | |
| 614873 | ARMINDA MALDONADO | UNIVERSITY GARDENS | F 13 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 33298 | ARMINDA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33299 | ARMINDA MIRANDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33301 | Arminda Nieves Mercado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614874 | ARMINDA PORRATA VALLE | URB  CORCHADO | VIOLETA 84 | | | ISABELA | PR | 00662 | |
| 614878 | ARMINDA ROMERO MEDINA | RR 8 BOX 10366 | | | | BAYAMON | PR | 00956 | |
| 33302 | ARMINDA SOTO ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33303 | ARMINDALIS GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33304 | ARMINDO COLON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33306 | ARMINDO GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33307 | ARMINDO L. CADILLA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614882 | ARMINDO VEGA PEREZ | HC 1 BOX 4321 | | | | QUEBRADILLAS | PR | 00678 | |
| 614883 | ARMINDO ZENO ZAMOT | RODRIGUEZ OLMO | 45 CALLE B | | | ARECIBO | PR | 00612 | |
| 33309 | ARMINGOL VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33310 | ARMONIA CREATIVA | CHALETS DE LA FUENTE | C/FLORIDIANO 26-2602 | | | CAROLINA | PR | 00987 | |
| 33311 | ARMONIA NATURAL INC | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 33312 | ARMOR FORENSICS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| 831198 | Armor Holdings | 13386 International Parkway | | | | Jacksonville | FL | 32218 | |
| 614884 | ARMSTRONG HOLDING CORP | PO BOX 563043 | | | | GUAYANILLA | PR | 00656-0519 | |
| 33317 | ARMSTRONG MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33318 | ARMSTRONG MD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33327 | ARNALDA PEREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33335 | ARNALDO A COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33336 | ARNALDO A DIAZ LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33337 | ARNALDO A GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614888 | ARNALDO A PABON JORGE | URB FOREST VIEW | E 157 CALLE CARTAGENA | | | BAYAMON | PR | 00956-2827 | |
| 33338 | ARNALDO A RODRIGUEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614889 | ARNALDO A SOTO OTERO | 321 CALLE RAFAEL CEPEDA ATILEZ | | | | SAN JUAN | PR | 00915 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 550 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33339 | ARNALDO ACEVEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33340 | ARNALDO AGOSTO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614890 | ARNALDO ALICEA CONCEPCION | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 614892 | ARNALDO ALMA SOTO | HC 5 BOX 10291 | | | | MOCA | PR | 00676 | |
| 33341 | ARNALDO ALVAREZ BOYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614893 | ARNALDO ALVAREZ CABAN | PO BOX 1434 | | | | AGUADA | PR | 00602 | |
| 33342 | ARNALDO APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614894 | ARNALDO ARANDA RODRIGUEZ | PLAZA DE LA FUENTE | 1124 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 33343 | ARNALDO ARCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614895 | ARNALDO ASTACIO DIAZ | URB EL PARAISO | 135 CALLE GARONA | | | SAN JUAN | PR | 00926 | |
| 33344 | ARNALDO BAEZ GENOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33346 | ARNALDO BAEZ VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614896 | ARNALDO BARBOSA BARRIENTOS | URB ALTA GRACIA | P 8 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 33347 | ARNALDO BELLAFLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614897 | ARNALDO BELLO ACEVEDO | URB ROOSEVELT 480 | CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 614898 | ARNALDO BERNIER LOPEZ | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 33348 | ARNALDO BLANCO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33349 | ARNALDO BRISTOL SABATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33350 | ARNALDO CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614899 | ARNALDO CABAN MARIN | RR 02 BOX 5555 | | | | MANATI | PR | 00674 | |
| 33352 | ARNALDO CARABALLO VEGUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33354 | ARNALDO CASANOVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614900 | ARNALDO CASIANO ORTIZ | BOX 7396 | | | | PONCE | PR | 00732-7396 | |
| 33355 | ARNALDO CASTRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33356 | ARNALDO CENCHANY LAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614901 | ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C  PARC. NUEVAS | | | Sabana Hoyos | PR | 00688 | |
| 614902 | ARNALDO CEPEDA | HC 3 BOX 22442 | | | | RIO GRANDE | PR | 00745 | |
| 614903 | ARNALDO CEPERO DUPREY | PARQUE DEL MONTE | 9 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976-6089 | |
| 33357 | ARNALDO CHAPARRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33359 | ARNALDO COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33360 | Arnaldo Colon Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33361 | Arnaldo Cordero Ramos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33362 | ARNALDO CORTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614905 | ARNALDO CORTES PEREZ | URB LAS FLORES | J 9 CALLE 5 | | | JUANA DIAZ | PR | 00795-2228 | |
| 33363 | ARNALDO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614906 | ARNALDO COTTO DIAZ | HC 2 BOX 13394 | | | | AGUAS BUENAS | PR | 00703 | |
| 614907 | ARNALDO COTTO ORTIZ | CARR 156 KM 49 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 33364 | ARNALDO CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614908 | ARNALDO CRUZ IGARTUA | UNIVERSITY GARDENS | 317 INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 33367 | ARNALDO CRUZ IGARTUA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614909 | ARNALDO DAVID ESPADA | HC 2 BOX 5613 | | | | VILLALBA | PR | 00766 | |
| 614910 | ARNALDO DAVILA GUZMAN | URB SANTO DOMINGO | 118 CALLE D | | | CAGUAS | PR | 00725 | |
| 33368 | ARNALDO DE LA VEGA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33369 | ARNALDO DELGADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33370 | ARNALDO DELGADO MATHEWS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614913 | ARNALDO DIAZ BURGOS | PO BOX 115 | | | | OROCOVIS | PR | 00720 | |
| 33371 | ARNALDO DIAZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33372 | ARNALDO DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33373 | ARNALDO DURAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614915 | ARNALDO E MARTINEZ FRONTERA | METROPOLIS | P 7 CALLE 22 | | | CAROLINA | PR | 00988 | |
| 33374 | ARNALDO E VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614916 | ARNALDO E VELEZ CONDE | TERRAZOS DE PARQUE ESCORIAL | APT 6411 | | | CAROLINA | PR | 00987 | |
| 33375 | ARNALDO E. PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33376 | ARNALDO E. VELEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33377 | ARNALDO ERAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614917 | ARNALDO ESPADA | PO BOX 361251 | | | | SAN JUAN | PR | 00936 | |
| 33378 | ARNALDO ESPINOSA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614918 | ARNALDO FELIX SILVA RIVERA | P O BOX 7384 | | | | SAN JUAN | PR | 00916 | |
| 614920 | ARNALDO FERRER LOPEZ | URB VILLA SOL | 61 SAN GERARDO | | | MAYAGUEZ | PR | 00680 | |
| 614921 | ARNALDO FIGUEROA RIVAS | 11 AVE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 33381 | ARNALDO FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614923 | ARNALDO FRANCHESCHI LOPEZ | PO BOX 693 | | | | ARECIBO | PR | 00613 | |
| 614924 | ARNALDO FUENTES FUENTES | HC 01 BOX 3797 | | | | LOIZA | PR | 00772 | |
| 33382 | ARNALDO G BURGOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614925 | ARNALDO GARCED SALGADO | EL CARIBE | 20 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 614926 | ARNALDO GAUTHIER PEREZ | URB METROPOLIS | 2A20 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 614927 | ARNALDO GIERBOLINI AGUILU | PO BOX 605 | | | | COAMO | PR | 00769 | |
| 614928 | ARNALDO GIERBOLINI CAMACHO | P O BOX 605 | | | | COAMO | PR | 00769 0605 | |
| 33383 | ARNALDO GONZALEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33384 | ARNALDO GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614929 | ARNALDO GONZALEZ CARRION | MONTE BRISAS C 14 | | | | GURABO | PR | 00778 | |
| 33385 | ARNALDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614930 | ARNALDO GONZALEZ REBOLLO | MANS COLINAS DE CUPEY | L 24 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 33387 | ARNALDO GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33388 | ARNALDO GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614932 | ARNALDO GUZMAN ORTIZ | COUNTRY CLUB | 927 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 614933 | ARNALDO HERNANDEZ ROSARIO | COND PLAZA ANTILLANA 151 | CALLE CESAR GONZALEZ | APT 2 1803 | | SAN JUAN | PR | 00918-1463 | |
| 614934 | ARNALDO HERNANDEZ VIERA | 497 CALLE LIRIO | | | | SAN JUAN | PR | 00926-7202 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 552 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33389 | ARNALDO I RAMOS RAMOS/DBA/ | URB VEREDAS | 281 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 614935 | ARNALDO I RAMOS TORRES | PO BOX 22697 | | | | SAN JUAN | PR | 00931 | |
| 614936 | ARNALDO IRIZARRY CRUZ | URB SULTANA | 54 MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 614937 | ARNALDO IRIZARRY LUCIANO | PO BOX 835 | | | | ADJUNTAS | PR | 00601 | |
| 614938 | ARNALDO IRIZARRY VEGA | HC 1 BOX 6136 | | | | GUAYNABO | PR | 00656-9786 | |
| 33390 | ARNALDO IVAN GONZALEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33392 | ARNALDO J ALICEA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33393 | ARNALDO J ALVARADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33394 | ARNALDO J APONTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33395 | ARNALDO J BIBILONI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614939 | ARNALDO J CORTES MENDOZA | BUENA VISTA | 39 DANIEL BONILLA | | | CAYEY | PR | 00737 | |
| 33396 | ARNALDO J DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33397 | ARNALDO J DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614940 | ARNALDO J DIAZ TORRES | P O BOX 494 | | | | GUAYAMA | PR | 00785 | |
| 33398 | ARNALDO J GARAY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614941 | ARNALDO J GONZALEZ VELEZ | PO BOX 2027 | | | | UTUADO | PR | 00641 | |
| 614942 | ARNALDO J IRIZARRY ARROYO | URB ALTA VISTA | T 10 CALLE 18 | | | PONCE | PR | 00731 | |
| 33399 | ARNALDO J JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614943 | ARNALDO J LOPEZ RODRIGUEZ | URB MARTELL | C 25 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 33400 | ARNALDO J MONTALVO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33401 | ARNALDO J MONTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33402 | ARNALDO J PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33403 | ARNALDO J RAMIREZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33404 | ARNALDO J RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33405 | ARNALDO J RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33406 | ARNALDO J SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33407 | ARNALDO J SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614944 | ARNALDO J TORRES GARCIA | 131 N CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 33408 | ARNALDO JAVIER ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614945 | ARNALDO JIMENEZ MERCADO | VALLE REAL | 1540 EMPERATRIZ | | | PONCE | PR | 00716-0501 | |
| 33409 | ARNALDO L ALVARADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33410 | ARNALDO L CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614946 | ARNALDO L NEGRON OTERO | 16 AVE HEROES | | | | COAMO | PR | 00769 | |
| 614947 | ARNALDO L OLIVERAS | 661 LEAR STREET | | | | ORLANDO | FL | 32809-6554 | |
| 33413 | ARNALDO L TORRES/ SALLY I VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33414 | ARNALDO LAMPON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33415 | ARNALDO LAUREANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614950 | ARNALDO LOPEZ CASTELLANO | URB LA MONSERRATE | 11 CALLE WILLIAM GONZALEZ | | | JAYUYA | PR | 00664 | |
| 614952 | ARNALDO LOPEZ RIVERA | TERRAZAS DE GUAYNABO | G 32 VIOLETA | | | GUAYNABO | PR | 00969 | |
| 614953 | ARNALDO LOPEZ RODRIGUEZ | PO BOX 195396 | | | | SAN JUAN | PR | 00919-5396 | |
| 614954 | ARNALDO LUGO MELENDEZ | L LL 8 URB STA TERESITA 2DA EXT | | | | PONCE | PR | 00731 | |
| 614955 | ARNALDO LUGO ORTIZ | VILLA CONTESSA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956-2745 | |
| 614956 | ARNALDO M NIEVES RAMIREZ | PO BOX 7183 | | | | PONCE | PR | 00732 | |
| 33416 | ARNALDO MADERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614957 | ARNALDO MAESTRE PUJALS | URB  BAIROA GOLDEN GATE II | M 13 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 33417 | ARNALDO MALDONADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33418 | ARNALDO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33419 | ARNALDO MARENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33420 | ARNALDO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614958 | ARNALDO MATEO ROMAN | COMUNIDAD JAUCA | SOLAR 30 | | | SANTA ISABEL | PR | 00731 | |
| 614959 | ARNALDO MEDINA GRAULAU | PO BOX 16049 | | | | SAN JUAN | PR | 00908 | |
| 33421 | ARNALDO MEJIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33422 | ARNALDO MELENDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33423 | ARNALDO MENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33424 | ARNALDO MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614961 | ARNALDO MORALES | 22 ADAMS AVE BRENTWOOD | | | | NEW YORK | NY | 11717 | |
| 614962 | ARNALDO MORALES BERRIOS | HC 71 BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 33426 | ARNALDO MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614964 | ARNALDO MULLER HERNANDEZ | PO BOX 930071 | | | | SAN JUAN | PR | 00926-0071 | |
| 33427 | ARNALDO N VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33428 | ARNALDO NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33429 | ARNALDO NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33430 | ARNALDO NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614967 | ARNALDO NIEVES PEREZ | HC 2 BOX 7562 | | | | OROCOVIS | PR | 00720 | |
| 33431 | ARNALDO ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614969 | ARNALDO ORTIZ BURGOS | URB LOS MAESTROS | A - 5 | | | HUMACAO | PR | 00791 | |
| 614971 | ARNALDO ORTIZ SOTO | PO BOX 305 | | | | MANATI | PR | 00674 | |
| 33433 | ARNALDO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33434 | ARNALDO PABON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33435 | ARNALDO PABON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33436 | ARNALDO PARRA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33437 | ARNALDO PENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614972 | ARNALDO PENALVERT | PO BOX 3115 | | | | VEGA ALTA | PR | 00692 | |
| 33438 | ARNALDO PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33439 | ARNALDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614974 | ARNALDO PERLLONI FIGUEROA | HC 03 BOX 19015 | | | | RIO GRANDE | PR | 00745 | |
| 33440 | ARNALDO PINA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614975 | ARNALDO POL LUGO | SECTOR PEDREGAL C 2 | | | | BAYAMON | PR | 00956 | |
| 33441 | ARNALDO POL SELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33442 | ARNALDO QUINONES AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614976 | ARNALDO QUINONES RAMOS | URB ESTEVES | 6011 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |
| 614977 | ARNALDO R APONTE ZAYAS | SANTIAGO IGLESIAS | 1759 CALLE RIVERA  GAUTIER | | | SAN JUAN | PR | 00921 | |
| 33443 | ARNALDO R HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614978 | ARNALDO R HERNANDEZ VELEZ | PO BOX 1008 | | | | BAJADERO | PR | 00616 | |
| 614979 | ARNALDO R LUGO LUGO | HC 1 BOX 6718 | | | | SABANA GRANDE | PR | 00637 | |
| 614980 | ARNALDO R SANTIAGO LOPEZ | BO ARENA | BOX 370549 | | | CAYEY | PR | 00736 | |
| 614981 | ARNALDO R. LOPEZ ACEVEDO | HC 01 BOX 5389 | | | | JUANA DIAZ | PR | 00795 | |
| 33444 | ARNALDO R. SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33447 | ARNALDO REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614984 | ARNALDO RIVERA GUERRERO | P O BOX 1817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 614985 | ARNALDO RIVERA GUZMAN | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 614986 | ARNALDO RIVERA PAGAN | URB SABANA GDNS | 22 10 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 33448 | Arnaldo Rivera Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614987 | ARNALDO RIVERA SANTOS | COLINAS DE CUPEY | L 9 CALLE 12 | | | SAN JUAN | PR | 00926-3307 | |
| 33449 | Arnaldo Rivera Seda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33451 | ARNALDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614988 | ARNALDO ROBLES RIVERA | RES LOPEZ SICARDO | EDIF 11 APT 85 | | | SAN JUAN | PR | 00926 | |
| 33452 | ARNALDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614989 | ARNALDO RODRIGUEZ CARRERO | BOSQUE DEL RIO | APART F 301 | | | TRUJILLO ALTO | PR | 00926 | |
| 614990 | ARNALDO RODRIGUEZ DROZ | URB LOS ALGARROBOS | H 13 CALLE B | | | GUAYAMA | PR | 00784 | |
| 33453 | ARNALDO RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614991 | ARNALDO RODRIGUEZ OTERO | P O BOX 972 | | | | MOROVIS | PR | 00687 | |
| 33454 | ARNALDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33455 | ARNALDO RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33456 | ARNALDO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33457 | ARNALDO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614993 | ARNALDO RODRIGUEZ VAZQUEZ | REPARTO UNIVERSIDAD | C 20 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 1418669 | ARNALDO RODRÍGUEZ, VÁZQUEZ J. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 33459 | ARNALDO ROJAS CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614994 | ARNALDO ROSADO MALDONADO | PO BOX 725 | | | | DORADO | PR | 00646 | |
| 33460 | ARNALDO ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33461 | ARNALDO ROSARIO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614995 | ARNALDO RUIZ MEDINA | URB LOS CAOBOS | 1393 CALLE JAGUEY | | | PONCE | PR | 00716-2627 | |
| 33463 | ARNALDO RUIZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614996 | ARNALDO SALVADOR RODRIGUEZ | PO BOX 201 | | | | CANOVANAS | PR | 00729 | |
| 614997 | ARNALDO SANCHEZ LUGO | BO COLOS SECTOR VERDE | HC2 BOX 10318 | | | QUEBRADILLAS | PR | 00678-9802 | |
| 33464 | ARNALDO SANCHEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 555 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614998 | ARNALDO SANCHEZ RODRIGUEZ | URB LA ARBOLEDA | 293 CALLE 24 | | | SALINAS | PR | 00751 | |
| 614999 | ARNALDO SANTIAGO ESPADA | PO BOX 1299 | | | | COAMO | PR | 00769 | |
| 33465 | ARNALDO SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615001 | ARNALDO SEDA COLON | PO BOX 859 | | | | SAN GERMAN | PR | 00683 | |
| 33466 | ARNALDO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33468 | ARNALDO SERRANO MATIENZO | Y/O DAMARIS ALVAREZ OFICIAL PAGADOR ESPECIAL OFICI | | | | HATO REY | PR | 00923 | |
| 615003 | ARNALDO SIFRE BABILONIA | URB EXT FRANCISCO OLLER | C27 CALLE A EXT OLLER | | | BAYAMON | PR | 00956 | |
| 615004 | ARNALDO SIURANO ROSADO | C/ ACORAZONADA  5437 | | | | PONCE | PR | 00728 | |
| 615005 | ARNALDO SOLIVAN BONILLA | BOX 1354 | | | | CAYEY | PR | 00736 | |
| 33469 | ARNALDO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33470 | ARNALDO SOTO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33471 | ARNALDO SUREN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33472 | ARNALDO TORREGROSA BULGALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615007 | ARNALDO TORRES BURGOS | LAS LOMAS | 889 AVE SAN PATRICIO FINAL | | | SAN JUAN | PR | 00754 | |
| 33474 | ARNALDO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615009 | ARNALDO TORRES RIVERA | HC 02 BOX 12910 DUEY  BAJO | | | | SAN GERMAN | PR | 00683 | |
| 33475 | ARNALDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33476 | ARNALDO VALENTIN VELENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33477 | ARNALDO VARELA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615013 | ARNALDO VAZQUEZ RODRIGUEZ | PO BOX 8140 | | | | PONCE | PR | 00730 | |
| 33479 | ARNALDO VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 614886 | ARNALDO VILLAMIL PAGAN | PO BOX 190998 | | | | SAN JUAN | PR | 00917 0998 | |
| 33480 | ARNALDO X RODRIGUEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33483 | ARNALDY PEREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615014 | ARNALDYS HAIR STYLING | LOCAL 121 PRIMER NIVEL | CENTRO COMERCIAL PLAZA CAROLINA | | | CAROLINA | PR | 00985 | |
| 33484 | ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| 615016 | ARNAU RODRIGUEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 33492 | ARNAU RODRIGUEZ MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33502 | ARNEL E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615017 | ARNEL KERNIZAN DE JESUS | PARCELA MAMEYAL | 31 C AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 615018 | ARNELLA VIZCARRONDO ORTIZ | BUENAVENTURA | 213 CALLE CLAVEL BOX 63 | | | CAROLINA | PR | 00987 | |
| 33503 | ARNER VARGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615019 | ARNET RIOS MENDEZ | HC 03 BOX 17945 | | | | QUEBRADILLAS | PR | 00678-9832 | |
| 33504 | ARNHILDA BADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33508 | ARNOL LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615020 | ARNOLD & PORTER | SUITE 4500 370 SEVENTEENTH STREET | | | | DENVER | CO | 80202-1370 | |
| 33509 | ARNOLD A TROCHE PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33510 | ARNOLD ACEVEDO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33511 | ARNOLD D CORTES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33512 | ARNOLD D ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 33513 | ARNOLD D RUIZ GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33515 | ARNOLD DANIEL CORTES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33517 | ARNOLD GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33518 | ARNOLD GIL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615021 | ARNOLD JIMENEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 615023 | ARNOLD JUSINO HERNANDEZ | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 615024 | ARNOLD LEVY | AVE SEAFORD | 2337 MATTITUCK | | | SEAFORD | NY | 11783 | |
| 33520 | ARNOLD ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615027 | ARNOLD TV SERV AND PARTS | REPTO METROPOLITANO | 907 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 615028 | ARNOLD VALLE IZQUIERDO | PO BOX 270 | | | | SAN GERMAN | PR | 00683 | |
| 33522 | ARNORES RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33523 | ARNY EMMANUEL FONTANEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33559 | AROCHO COLON, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33635 | AROCHO HERNANDEZ MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33671 | AROCHO MARTINEZ MD, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418670 | AROCHO MERCADO, LUZ | LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| 33689 | AROCHO MERCADO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33723 | AROCHO PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33766 | AROCHO ROLDAN MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418671 | AROCHO SANCHEZ, CARMEN | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 33819 | AROCHO VALE MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33832 | AROCHO VELEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33850 | AROCHO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33853 | ARODI I PEREZ MONFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33854 | ARODIS SUAZO RANCIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33855 | AROLF PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33856 | AROMA N. OCANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615030 | AROMA PERFUMES / RED CAPE TECHNOLOGY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615031 | AROMARK UNIFORM | 1095 WF BRENAN ST | GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 33857 | AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | | SAN JUAN | PR | 00901 | |
| 33858 | AROMAS TROPICALES | PO BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 615032 | ARON CORP H N C GEMASCO | PO BOX 1408 | | | | JUANA DIAZ | PR | 00795 | |
| 615033 | ARORA E PADILLA | PO BOX 363176 | | | | SAN JUAN | PR | 00936 | |
| 33862 | AROS DE CONSTRUCCION HERNANDEZ | CARR.420 KM.2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| 615034 | AROS NIQUELADOS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615036 | ARQUELIO CARABALLO | URB SANTA CLARA | 165 AVE FAGOT | | | PONCE | PR | 00731 | |
| 615037 | ARQUELIO FELICIANO CRUZ | HC 3 BOX 6687 | | | | CANOVANAS | PR | 00729 | |
| 615038 | ARQUELIO FERRER TORO | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 615040 | ARQUELIO RIVERA VAZQUEZ | BO LA QUINTA | 330 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 615041 | ARQUELIO RUIZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 33868 | ARQUELIO SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615045 | ARQUIMIDES GIERBOLINI | BOX 1098 | | | | COAMO | PR | 00769 | |
| 615046 | ARQUIMIDES GIORBOLINI | PO BOX 1098 | | | | COAMO | PR | 00769 | |
| 615047 | ARQUIMIDES LOSADA PEREZ | COND PARQUE DE MONTERREY II | APT 320 | | | PONCE | PR | 00731 | |
| 615049 | ARQUIMIDES VIRELLA REYES | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 615050 | ARQUITECTOS DIAZ CSP | PO  BOX  191211 | | | | SAN JUAN | PR | 00919-1211 | |
| 615051 | ARQUITECTOS ISTRA HERNANDEZ BAUZA | PO BOX 361090 | | | | SAN JUAN | PR | 00936-1090 | |
| 615052 | ARQUITECTURA ELS CSP | COND VILLAS DEL CENTRO | LOC COM 110 PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 615053 | ARQUITECTURAL PAINT DESINGNERS | 352 AVE CLAUDIO STE 362 | | | | SAN JUAN | PR | 00926 | |
| 615054 | ARQUITEG ARCHITECTS PLANNERS | MIRAMAR | 751 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907-4215 | |
| 33875 | ARRAIZA CABAN MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33885 | ARRAUT RAMIREZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33962 | ARRIETA IGARTUA MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33964 | ARRIETA MORALES MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33983 | ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | | HATO REY | PR | 00918 | |
| 33993 | ARRIQUENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 33997 | ARROBA CARPIO MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615055 | ARROW AIR | PO BOX  5246 | | | | CAROLINA | PR | 00984 | |
| 615056 | ARROW MEDICAL TRANSPORT | URB VILLA SAN ANTON | C8 CALLE H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 831199 | Arrowhead Forensic Products | 11030 Strang Line Road | | | | Lenexa | KS | 66215 | |
| 34003 | ARROWHEAD FORENSICS | ATTN: SALES | 11030 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| 34004 | ARROWOOD INDEMNITY COMPANY | 300 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 615057 | ARROYO & FIGUEROA | PO BOX 8802 | | | | PONCE | PR | 00732 | |
| 34006 | ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | | GURABO | PR | 00778-3040 | |
| 34007 | ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | | SAN JUAN | PR | 00918-3419 | |
| 34014 | ARROYO ACOSTA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418672 | ARROYO AGUILAR, ZORAIDA | FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 34025 | ARROYO AGUIRRECHEA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34027 | ARROYO AGUIRRECHEA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615058 | ARROYO AND ASSOCIATES | 2549 ROCKVILLE CENTER PARKWAY | | | | OCEANSIDE | NY | 11572 | |
| 34067 | ARROYO ARROYO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615059 | ARROYO AUTO AIR | BO OLIMPO ESTANCIA LAS MARGARITAS | R R 1 BOX 7003 | | | GUAYAMA | PR | 00784 | |
| 34086 | ARROYO AUTO BODY | HC 61  BOX  4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| 34124 | ARROYO BODY REPAIR (ARROYO AUTO BODY) | HC-61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34144 | ARROYO BOSCH MD, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34208 | ARROYO CASTRO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34257 | ARROYO CONST | PO BOX 35 | | | | ANASCO | PR | 00610 | |
| 34258 | ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | | ANASCO | PR | 00610 | |
| 34261 | ARROYO CORDERO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418673 | ARROYO CRUZ, KATIRIA | MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 34340 | ARROYO DEL RIO MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418674 | ARROYO DELGADO, LUCYNETTE | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 34350 | ARROYO DIAZ MD, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34368 | ARROYO DIAZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34374 | ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | | LAS PIEDRAS | PR | 00771 | |
| 1422835 | ARROYO DOMINGUEZ, ENRIQUE | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 34398 | ARROYO FELICIANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34404 | ARROYO FERNANDEZ MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34471 | ARROYO GALARZA, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418675 | ARROYO GONZALEZ, DANIELA | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 615060 | ARROYO GULF SERVICE STATION | 113 CALLE MORCE | | | | ARROYO | PR | 00714 | |
| 1418676 | ARROYO HDEZ, MARLYN | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | PONCE | PR | 00730 | |
| 34594 | ARROYO JIMENEZ, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34600 | ARROYO KATHLEEN, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34607 | ARROYO LEBRON MD, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34624 | ARROYO LOPEZ MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34675 | ARROYO MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34678 | ARROYO MARQUEZ MD, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418677 | ARROYO MASOLIER, YARELIS | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 | |
| 34721 | ARROYO MATOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615061 | ARROYO MONROUZEAU & ASOCIADOS | 452 PONCE DE LEON | OFICINA 405 & 412 | | | SAN JUAN | PR | 00918 | |
| 1418678 | ARROYO MORALES, ORLANDO | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA REPARTO ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 34830 | ARROYO MUÑIZ MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34846 | ARROYO NEGRON MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34852 | ARROYO NIEVES MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34866 | ARROYO OFFICE MACHINE | 1571 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 615063 | ARROYO OFFICE SUPPLY | PO BOX 1526 | | | | GUAYAMA | PR | 00785 | |
| 34926 | ARROYO OTERO MD, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34948 | ARROYO PANTOJAS, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 34954 | ARROYO PEREZ MD, IDANIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 34955 | ARROYO PEREZ, ABDALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615064 | ARROYO PLUMBING | P O BOX 2220 | | | | ISABELA | PR | 00662 | |
| 1418679 | ARROYO QUIÑONES, EVELYN | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 35023 | ARROYO RAMOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35059 | ARROYO REYES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418680 | ARROYO RIVERA, EDWIN | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 35107 | ARROYO RIVERA, MARC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35148 | ARROYO RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35237 | ARROYO ROMEU MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35243 | ARROYO ROSADO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35254 | ARROYO ROSARIO MD, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35261 | ARROYO ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615065 | ARROYO SANTIAGO,JOHANNA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 1418681 | ARROYO SENGOTITA, GERARDO | GUILLERMO ALEMAÑY | PO BOX 1167 | | | BAYAMÓN | PR | 00960-1167 | |
| 615066 | ARROYO SERVICE STATION | HC 01 BOX 4231 | | | | ARROYO | PR | 00714 | |
| 1418682 | ARROYO TORRES, ANGEL | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 1418683 | ARROYO VÉLEZ, DORIS | VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 615067 | ARROYO VERTICAL BLINDS | CARR 3 INT 178 BOX 611 | | | | ARROYO | PR | 00714 | |
| 35553 | ARROYO ZENGOTITA MD, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35556 | ARROYO ZIMMERMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 35601 | ARRUZA ELIAS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615068 | ARS & ASSOCIATES | P O BOX 1673 | | | | MAYAGUEZ | PR | 00681 | |
| 35474 | ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | | CAYEY | PR | 00736 | |
| 615069 | ARS GRAFITO | PO BOX 22774 | | | | SAN JUAN | PR | 00931-2774 | |
| 35529 | ARSENIA LLANTIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615071 | ARSENIO A RAMOS HERNANDEZ | URB VILLA HUCAR | A 3 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |
| 615072 | ARSENIO ARCE ROBLES | PO BOX 1454 | | | | LARES | PR | 00669 | |
| 615073 | ARSENIO ARROYO LOPEZ | URB MANUEL CORCHADO | 155 CALLE TRINITARIA | | | ISABELA | PR | 00662-2751 | |
| 615074 | ARSENIO C COMAS URRUTIA | K 3 BAMBOO DRIVE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 35602 | ARSENIO C COMAS/ MAGDALENA REVUELTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615076 | ARSENIO CORREA BERRIOS | PO BOX 2027 | | | | AIBONITO | PR | 00705-2027 | |
| 615077 | ARSENIO DAVILA BARBOT | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| 615078 | ARSENIO ELECTRIC SERVICE | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681-4326 | |
| 615079 | ARSENIO ESPINAL ESTRELLA | URB PTO NUEVO | 1209 CALLE CARTAGENA | | | SAN JUAN | PR | 00920 | |
| 35603 | ARSENIO FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615081 | ARSENIO GOMEZ CARRILLO | CIUDAD UNIVERSITARIA | P 41 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 35604 | ARSENIO GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35605 | ARSENIO GONZALEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35606 | ARSENIO LLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615084 | ARSENIO M MOTA | URB SANTA ROSA | 31-24 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 615085 | ARSENIO MALDONADO RIVERA | HC 2 18226 | | | | GURABO | PR | 00778 | |
| 615089 | ARSENIO MARIN SERRANO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926-9503 | |
| 615090 | ARSENIO MARTINEZ ALONSO | PO BOX 37933 | | | | SAN JUAN | PR | 00937 | |
| 615091 | ARSENIO MENENDEZ TORRES | PO BOX 14592 | | | | SAN JUAN | PR | 00916 | |
| 615092 | ARSENIO MONTALVO RODRIGUEZ | HC 02 BOX 6046 | | | | LARES | PR | 00669 | |
| 615093 | ARSENIO MORALES MATOS | HC 57 BOX 8806 | | | | AGUADA | PR | 00602 | |
| 35607 | ARSENIO MORALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35608 | ARSENIO MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615096 | ARSENIO OTERO ORTIZ | HC 02 BOX 20675 | | | | MAYAGUEZ | PR | 00680 | |
| 35609 | ARSENIO PENA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615097 | ARSENIO PEREZ LOPEZ | PO BOX 4326 | | | | MAYAGUEZ | PR | 00681 | |
| 35610 | ARSENIO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35612 | ARSENIO RODRIGUEZ JACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35613 | ARSENIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615098 | ARSENIO RODRIGUEZ VARGAS | P O BOX 2043 | | | | MAYAGUEZ | PR | 00681 | |
| 615100 | ARSENIO ROMAN TOSADO | CIUDAD DE JARDIN 3 | 53 CALLE SAUCI | | | TOA ALTA | PR | 00953 | |
| 615101 | ARSENIO ROSADO ARROYO Y SONIA D TORRES | 50 NEWFIELD AVE | | | | NEW BRITAEN | CT | 06053-3910 | |
| 615070 | ARSENIO RUIZ ROSADO | PO BOX 2979 | | | | SAN GERMAN | PR | 00683-2979 | |
| 615103 | ARSENIO SAMOL GONZALEZ | PO BOX 6253 | | | | MAYAGUEZ | PR | 00681 | |
| 615104 | ARSENIO SANTANA | 32 A JARDINES DE CONDADO MODERNO | | | | CAGUAS | PR | 00726 | |
| 35614 | ARSENIO SANTANA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615105 | ARSENIO TORRES VELAZQUEZ | HC 2 BOX 7214 | | | | YABUCOA | PR | 00767 | |
| 615106 | ARSENIO V DIAZ TORRES | PARCELAS FALU | 158 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 615107 | ARSENIO VELEZ HERNANDEZ | BO INGENIO | 115 A CALLE DALIA | | | TOA BAJA | PR | 00949 | |
| 35616 | ARSO RADIO CORP. | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 35617 | ARSO RADIO CORPORATION | P O BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 615108 | ART & AUCTION | PO BOX 37051 | | | | BOONE | IA | 50037-2051 | |
| 615109 | ART AND COPY | BOX 3233 | | | | MAYAGUEZ | PR | 00681 | |
| 615110 | ART CENTRAL CORP | 130 WINSTON CHURCHILL AVE | PMB 130 | | | SAN JUAN | PR | 00926 | |
| 615111 | ART DECO | 6473 URB INDUSTRIAL SAN JOSE | | | | QUEBRADILLA | PR | 00678 | |
| 35624 | ART DESIGN PRINTS | P O BOX 696 | | | | AGUADA | PR | 00602 | |
| 35625 | ART DESIGN SIGN WORKS | URB HILL VIEW | 714 CARIBEAN STREET | | | YAUCO | PR | 00698 | |
| 615112 | ART DESIGNS | TORRECILLA ALTA | 29 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 35626 | ART DRAFT AUTHORITY | PO BOX 191787 | | | | SAN JUAN | PR | 00919-1787 | |
| 35629 | ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | AÑASCO | PR | 00610 | |
| 615113 | ART LIBRARIES SOCIETY | 329 MARCH ROAD SUITE 233 | BOX 11 KANATA | | | ON K2K 2E1 | ON | 000000 | |
| 615114 | ART NEXUS | 12955 BISCAYNE BLVD SUITE 410 | | | | NORTH MIAMI | MI | 33181 | |
| 615115 | ART PRINTING INC | PO BOX 364747 | | | | SAN JUAN | PR | 00936 | |
| 615116 | ART SIGNS / WILLIAM SANCHEZ | COUNTRY CLUB | 929 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 615117 | ART TECH | PONCE MALL 2475 | SUITE 129 | | | PONCE | PR | 00731 6294 | |
| 615118 | ART TEK INC | PO BOX 194326 | | | | SAN JUAN | PR | 00919-4326 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 561 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615122 | ARTAGNAN RAMIREZ PEREZ | URB MONTE BELLO | 21 CALLE DEL ANGEL | | | SAN GERMAN | PR | 00683 | |
| 615123 | ARTCENTER | 800 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 615124 | ARTE ALTERNO CORP | 1850 AVE FERNANDEZ JUNCOS ALTOS | | | | SAN JUAN | PR | 00908 | |
| 615126 | ARTE BRONCE L M INC | VILLA CAPARRA EXECUTIVE | SUITE 10 A | | | GUAYNABO | PR | 00966 | |
| 615127 | ARTE FLOR Y TIERRA INC | GEORGE TOWN | B 12 CALLE GREEN VALLEY | | | GUAYNABO | PR | 00966 | |
| 615128 | ARTE GRAFICO | URB ROOSEVELT | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 615129 | ARTE GRAFICO &... | URB JB HUYKE | 153 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 35646 | ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| 615130 | ARTE MAGICO | 3071 AVE ALEJANDRINO SUITE 2D4 | | | | GUAYNABO | PR | 00969-7035 | |
| 35647 | ARTE MISMA INC | PO BOX 366992 | | | | SAN JUAN | PR | 00936-6992 | |
| 35648 | ARTE PAN | MANS SAN RAFAEL | D 31 CALLE ESMERALDA | | | TRUJILLO ALTO | PR | 00976 | |
| 35649 | ARTE PARA MI | COND BELLO HORIZONTE LC 3 | | | | SAN JUAN | PR | 00924 | |
| 615131 | ARTE Y MAS | 208 CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00630 | |
| 35650 | ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 35653 | ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 35654 | ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| 615133 | ARTEC | PO BOX 141417 | | | | ARECIBO | PR | 00614-1417 | |
| 615134 | ARTEC INC | URB HORIZON | 118  CALLE SAN  PEDRO | | | SAN JUAN | PR | 00926-5315 | |
| 35658 | ARTECH CORP | PO BOX 1739 | | | | CANOVANAS | PR | 00729 | |
| 35660 | ARTEFACTO INC | PMB 286 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 35662 | ARTEFERRO STEEL WORKS | PMB 138 | RR 5 4999 | | | BAYAMON | PR | 00956-9708 | |
| 615135 | ARTEGRAFICA SERIGRAFIA INC | PO BOX 359 | | | | TOA BAJA | PR | 00951 | |
| 35641 | ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 615137 | ARTELIA VARGAS ADORNO | P O BOX 851 | | | | SABANA HOYOS | PR | 00688 | |
| 35663 | ARTEMIO AGOSTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35664 | ARTEMIO BAEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615138 | ARTEMIO COLON CARABALLO | PO BOX 1868 | | | | TOA BAJA | PR | 00949 | |
| 615139 | ARTEMIO DIAZ | PO BOX 383 | | | | NAGUABO | PR | 00718 | |
| 35665 | ARTEMIO GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35666 | ARTEMIO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35667 | ARTEMIO IRIZARRY VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615143 | ARTEMIO LOPEZ RIOS | JARDINES DE SELLES | EDIF 2 APT 202 | | | SAN JUAN | PR | 00924 | |
| 615145 | ARTEMIO OTERO COLON | RRI BOX 12129 | | | | MANATI | PR | 00674 | |
| 35668 | ARTEMIO RIVERA BRANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35669 | ARTEMIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35670 | ARTEMIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615148 | ARTEMIO ROSAS MINGUELA | PARC SAN ROMUALDO | 203 A CALLE P | | | HORMIGUERO | PR | 00660 | |
| 35671 | ARTEMIO RUIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615149 | ARTEMIO SANTIAGO DIAZ | HC 1 BOX 6405 | | | | GUAYNABO | PR | 00970 | |
| 615150 | ARTEMIO SANTIAGO MACEDA | 78 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 615151 | ARTEMIO VALENTIN FIGUEROA | HC 02 BOX 11475 | | | | LAS MARIAS | PR | 00670 | |
| 615152 | ARTERIA PUBLICIDAD INC | 399 FERNANDO MONTILLA SUITE C | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 562 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615153 | ARTES DE MEXICO Y DEL MUNDO | PLAZA DE JANEIRO | 52 COL ROMA | | | | NM | 06700 | MEXICO DF |
| 615154 | ARTESANIA AGUEYBANA | LEVITTOWN | 2225 PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 615155 | ARTESANIA CONTEMPORANEA | COLLEGE PARK | 269 CALLE PADUA | | | SAN JUAN | PR | 00921 | |
| 615156 | ARTESANIA JAVAN | BOX 1041 | | | | ADJUNTAS | PR | 00601 | |
| 615157 | ARTESANIAS DE AQUI | BOX 633 | | | | MANATI | PR | 00674 | |
| 615158 | ARTESANIAS EN PIEL / LYDIA M DELGADO | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 615159 | ARTESANIAS ESQUILIN Y/O EUNICE ESQUILIN | BO TORRECILLA ALTA | P 64 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 615160 | ARTESANIAS MARILET | P O BOX 10016 | | | | PONCE | PR | 00732 | |
| 615161 | ARTESANIAS TABAIBA | PO BOX 213 | | | | PONCE | PR | 00734 | |
| 615162 | ARTESANOS DEL AZUCAR | PO BOX 92 | | | | CAYEY | PR | 00737 | |
| 615163 | ARTHING | W 1 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 35674 | ARTHINGS CORP | #1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615166 | ARTHINGS EL BODEGON | 376 65 INFANTERIA AVE | | | | SAN JUAN | PR | 00928 | |
| 35675 | ARTHRITIS AND PAIN ASSOC | MED REC DEPT | 7300 HANOVER DRIVE STE 201 | | | GREENBELT | MD | 20770 | |
| 35676 | ARTHRITIS CENTERS OF NJ | 600 PAVONIA AVE | SUITE 5 | | | JERSEY CITY | NJ | 07306 | |
| 35677 | ARTHRITIS CONSULTANTS OF TIDEWATER VA BEACH | RELEASE OF INFORMATION | SUITE 100 | 933 FIRST COLONIAL ROAD | | VIRGINIA BEACH | VA | 23454 | |
| 35678 | ARTHRITIS OSTEOPOROSIS CARE CENTER | 3301 SW 34TH CIRCLE STE 101 | | | | OCALA | FL | 34474-6619 | |
| 35679 | ARTHRITIS RHEUMATOLOGY | ARTHRITIS RHEUMATOLOGY | 3080 HAMILTON BLVD SU 300 | | | ALLENTOWN | PA | 18103-0000 | |
| 35680 | ARTHUR ANDERSEN LLP | PO BOX 362260` | | | | SAN JUAN | PR | 00936-2260 | |
| 615168 | ARTHUR CEMBALEST | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO 314 | | | SAN JUAN | PR | 00926 | |
| 615169 | ARTHUR CHARLES PIERRE | COLINAS DE CUPEY | D 19  CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 615170 | ARTHUR D LITTLE INC. | ACORN PARK | | | | CAMBRIDGE | MA | 02140-2390 | |
| 35682 | ARTHUR DONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615172 | ARTHUR GARCIA | URB OASIS GARDENS | F 11 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| 35683 | ARTHUR GARCIA CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35684 | ARTHUR J HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35685 | ARTHUR J KLOOCK III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35686 | ARTHUR J ORTIZ COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615173 | ARTHUR L ASSEO GARCIA | EL PARAISO | 1557 TAMESIS | | | SAN JUAN | PR | 00926 | |
| 615174 | ARTHUR L BELVILLE | P O BOX 21099 | | | | SAN JUAN | PR | 00926 1099 | |
| 35688 | ARTHUR MALARET OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35689 | ARTHUR NELSON BELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615175 | ARTHUR S CLINE 111 | COND FOUNTAINEBLEW PLAZA | APT 1202 | | | GUAYNABO | PR | 00969 | |
| 615176 | ARTHUR WARREN JIMENEZ | Q 106 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 615177 | ARTIC REFRIGERATION | 348 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 35692 | ARTICO DE PUERTO RICO | AVE. DE DIEGO 316 | | | | PUERTO NUEVO | PR | 00920 | |
| 35693 | ARTIE DAVILA LEBRON/CIRO ENERGY | COLINAS DE FAIRVIEW | 4L 12 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 615178 | ARTIERI VELAZQUEZ | PO BOX 803 | | | | SAN LORENZO | PR | 00754 | |
| 615179 | ARTIFICIAL REFRIGERATION INC | URB LA RIVIERA | 1415 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 615180 | ARTIGAS PEREYRA CABALLERO | URB EL PARAISO | 1522 CALLE TAMESIS STE TH2 | | | SAN JUAN | PR | 00926 | |
| 35698 | ARTILLA LUCIANO MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35699 | ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 35700 | ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | | SAINT JUST | PR | 00978 | |
| 615182 | ARTIMUSA CREADORES DE EVENTOS INC | URB JARD DE CAYEY II | F 6 CALLE VIOLETA | | | CAYEY | PR | 00737 | |
| 1418684 | ARTIST DESIGNS & MANAGEMENT CORPORATION | LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| 35704 | ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | | ANASCO | PR | 00610 | |
| 35705 | ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | | SAN JUAN | PR | 00920 | |
| 615183 | ARTNET COM | 61 BROADWAY 23 RD F1 | | | | NEW YORK | NY | 10006 | |
| 615184 | ARTNEWS | PO BOX 56590 | | | | BOULDER | CO | 80321-6590 | |
| 615185 | ARTRIP INC | 103 CALLE ODONNELL PH | OLD SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 35708 | ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | | AGUADA | PR | 00602 | |
| 615186 | ARTS REACH | HALF MOON BAY | P O BOX 3393 | | | CALIFORNIA | CA | 94019-9918 | |
| 615187 | ARTSAN ENTERTAINMENT | 1000 AVE SAN PATRICIO APT 799 | | | | SAN JUAN | PR | 00921 | |
| 615188 | ARTSGREENHOUSE ORG INC | HYDE PARK | 233 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 35709 | ARTTE, INC. | PO BOX 40686 | | | | SAN JUAN | PR | 00940-0680 | |
| 1422902 | ARTU GARCÍA, FELIX | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C | SECT. LAS CUCHARAS 3793 | PONCE BY PASS | PONCE | PR | 00728-1504 | |
| 35711 | ARTUD CORUJO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615189 | ARTUR MIRO DIAZ | URB HILL MONSEIR | BE 17 CALLE 65 A | | | SAN JUAN | PR | 00926 | |
| 35717 | ARTURO A GEIGEL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615192 | ARTURO A MASSOL DEYA | PO BOX 9070 | | | | MAYAGUEZ | PR | 00681-9070 | |
| 615193 | ARTURO A MORALES BETANCOURT | URB REPARTO UNIVERSITARIO | 355 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 615194 | ARTURO A YDRACH GUILLERMARD | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 615195 | ARTURO ABREU NAVARRO | P O BOX 688 | | | | VIEQUES | PR | 00765 | |
| 615196 | ARTURO ABRIL | COND MIRAMAR TOWERS APT 11 C | 721 HERNANDEZ ST | | | SAN JUAN | PR | 00907-4438 | |
| 615197 | ARTURO ACEVEDO PARES | P O BOX 2431 | | | | SAN JUAN | PR | 00936 | |
| 35718 | ARTURO ACOSTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35719 | ARTURO ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615198 | ARTURO ALEMAN DIAZ | HC 61 BOX 4961 | | | | TRUJILLO ALTO | PR | 00976 | |
| 615199 | ARTURO ALICEA LEON | PO BOX 752 | | | | SANTA ISABEL | PR | 00757 | |
| 615200 | ARTURO ALMENAS GARCIA | H C 02 BOX 34801 | | | | CAGUAS | PR | 00726 | |
| 615201 | ARTURO APONTE ALVAREZ | VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615202 | ARTURO APONTE PARES | BOX 192318 | | | | SAN JUAN | PR | 00919-2318 | |
| 615204 | ARTURO APONTE RUIZ | URB VENUS GARDENS | 1770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 615205 | ARTURO AYLWIN | TEATINES 56 (9- PISO) | | | | SANTIAGO | | | CHILE |
| 615206 | ARTURO AYLWIN AZOCAR | GOETHE 2245  LA REINA | | | | SANTIAGO | | | CHILE |
| 615207 | ARTURO BAGUE AROCHO | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 615208 | ARTURO BELLO VEGA | RR 1 BOX 13014 | | | | MANATI | PR | 00674 | |
| 615209 | ARTURO BRAVO PEREZ | URB SIERRA BERDECIA | H3 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 35722 | ARTURO BUSTOS ESLAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615210 | ARTURO BUTTLER CRUZ | COM TERRANOVA | SOLAR 273 | | | QUEBRADILLA | PR | 00678 | |
| 615212 | ARTURO CARRASQUILLO ROLDAN | CONDADO MODERNO | E16 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 615190 | ARTURO CATALA FONFRIAS | PO BOX  10671 | | | | SAN  JUAN | PR | 00922 | |
| 35724 | ARTURO CEDENO LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615213 | ARTURO CINTRON TORRES | URB LLANURAS DE BARCELONA | BO LLANOS LOTE 3 A | | | COAMO | PR | 00795 | |
| 615214 | ARTURO COLON ACEVEDO | URB SIERRA BAYAMON | BLQ 93 CASA 25  CALLE 76 | | | BAYAMON | PR | 00961 | |
| 615215 | ARTURO COLON AVILES | BDA SANDIN | 88 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 35725 | Arturo Colón González | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35726 | ARTURO COLON HERDMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35727 | ARTURO COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615216 | ARTURO CORREA NIEVES | PO BOX 1855 | | | | RINCON | PR | 00677-1855 | |
| 615217 | ARTURO COSME DIAZ | PO BOX 1246 | | | | BAYAMON | PR | 00960-1246 | |
| 615218 | ARTURO CRUZ | CALLE ANDINO RR 2 1628-B | | | | CUPEY | PR | 00928 | |
| 35728 | ARTURO DE GONGORA BARYOLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615222 | ARTURO DE LOS SANTOS MONTES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 35730 | ARTURO DEL RIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615224 | ARTURO DIAZ ANGUEIRA | COURTBALDWIN PARK | B 28 SOUTH VIEW | | | GUAYNABO | PR | 00970 | |
| 615226 | ARTURO DIAZ HERNANDEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 | |
| 35732 | ARTURO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615228 | ARTURO DIAZ RIVERA | BAIROA PUEBLITO | | | | CAGUAS | PR | 00725 | |
| 615229 | ARTURO DIAZ SUAREZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 35733 | ARTURO E GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35734 | ARTURO E NOBLE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35735 | ARTURO E SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35736 | ARTURO ECHAVARRIA FERRARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35737 | ARTURO EMMANUELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615230 | ARTURO FELICIANO FIGUEROA | PRADERAS DEL SUR | 916 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 615232 | ARTURO FIGUEROA COLON | COM PROVINCIA | SOLAR 403 | | | MAYAGUEZ | PR | 00680 | |
| 35738 | ARTURO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615234 | ARTURO FLORES GALLARDO | PO BOX 2381 | | | | SAN JUAN | PR | 00919 | |
| 35739 | ARTURO FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770427 | ARTURO FOSSAS MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35740 | ARTURO FRADERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35743 | ARTURO FRANCISCO DIAZ-SMART CONSTRUCTION | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| 615235 | ARTURO GALLARDO | C/O FRANCISCO ORTEGA RAMOS | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 615237 | ARTURO GALLARDO BROWNING | COND COSTA MARINA II 1B | | | | CAROLINA | PR | 00987 | |
| 615238 | ARTURO GARCIA RUIZ | P O BOX 7886 | | | | CAGUAS | PR | 00726 | |
| 615239 | ARTURO GEIGEL BUNKER | H C 03 BOX 37466 | | | | CAGUAS | PR | 00725 | |
| 615240 | ARTURO GONZALEZ | BIASCOCHEA | 7 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 615241 | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | |
| 615242 | ARTURO GRANT PARDO | URB SOLIMAR | 84 CALLE TIBURON | | | PATILLAS | PR | 00723-9023 | |
| 35745 | ARTURO GUZMAN ENTERTAINMENT | B4 SUITE 2 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 35747 | ARTURO HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35748 | ARTURO HERNANDEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615243 | ARTURO HERNANDEZ GONZALEZ | URB EL COMANDANTE 933 | CALLE J GIL DE LA MADRID | | | SAN JUAN | PR | 000924 | |
| 615244 | ARTURO HORNEDO BRACERO | URB SAN FERNANDO | D 8 C/ 5 | | | TOA ALTA | PR | 00953 | |
| 35749 | ARTURO J ALMODOVAR FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615245 | ARTURO J GONZALEZ DELGADO | 400 CALAF STREET 249 | | | | SAN JUAN | PR | 00919 | |
| 35750 | ARTURO J GUZMAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615246 | ARTURO J LOPEZ RIVERA | PO BOX 1000 | | | | MAYAGUEZ | PR | 00681 | |
| 35751 | ARTURO J MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35752 | ARTURO J POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35753 | ARTURO J QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35754 | ARTURO L BARREIRO CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35755 | ARTURO L ORTIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615247 | ARTURO L VICENTE ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 35756 | ARTURO L. RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615250 | ARTURO LLAVONA CARTAGENA | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 615251 | ARTURO LLUBERAS | P O BOX 3049 | | | | YAUCO | PR | 00698 | |
| 615252 | ARTURO LOPEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 615253 | ARTURO LOPEZ ALVAREZ | URB RIO CRISTAL ENCANTADA | RK 2 VIA LA PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 35758 | ARTURO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35759 | ARTURO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35760 | ARTURO LUCIANO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35761 | ARTURO LUGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615255 | ARTURO MACHIN LEBRON | B 20 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 35762 | ARTURO MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35763 | ARTURO MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615257 | ARTURO MARTINEZ CORREA | P O BOX 183 | | | | LOIZA | PR | 00772 | |
| 615258 | ARTURO MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615259 | ARTURO MASSAS HERNANDEZ | P O BOX 28 | | | | JUANA DIAZ | PR | 00795 | |
| 615260 | ARTURO MEDINA RUIZ | PO BX 360755 | | | | SAN JUAN | PR | 00936-0755 | |
| 35765 | ARTURO MELENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615261 | ARTURO MELENDEZ COLON | PO BOX 41291 | | | | SAN JUAN | PR | 00921 | |
| 35766 | ARTURO MELENDEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35767 | ARTURO MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35768 | ARTURO MENDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35769 | ARTURO MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615263 | ARTURO MIRANDA ROSADO | COOP JARDINES DE SAN FRANCISCO | EDIF I APT 315 | | | SAN JUAN | PR | 00927 | |
| 35770 | ARTURO MIRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35771 | ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615264 | ARTURO MORALES CARRION | P O BOX 21400 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 566 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35772 | ARTURO MORALES DBA ENLACE CREATIVO | 267 CALLE SIERRA MORENA | PMB 90 | | | SAN JUAN | PR | 00926 | |
| 35773 | ARTURO MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35774 | ARTURO MORALES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35775 | ARTURO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35776 | ARTURO NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615265 | ARTURO NEGRON GARCIA | URB EL VEDADO | 123 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 35777 | ARTURO NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615266 | ARTURO NEGRON/TENDON TRACK CLUB BARRANQU | N 2 URB SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 35778 | ARTURO NIEVES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615267 | ARTURO NORAT RIVERA | URB VILLA CRISTINA | F1 CALLE 6 | | | COAMO | PR | 00769 | |
| 35780 | ARTURO ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35781 | ARTURO ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35782 | ARTURO PALACIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615269 | ARTURO PAZ GUZMAN | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 35783 | ARTURO QUINONES HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35784 | ARTURO QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615273 | ARTURO R ACOSTA MAYMI | URB MONTERREY | 1004 CALLE ARAMANA | | | MAYAGUEZ | PR | 00680-5187 | |
| 35785 | ARTURO R CORDOVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35786 | ARTURO R HAU III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35787 | ARTURO R MONTALVO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615274 | ARTURO R PICO VALLS | URB CONSTANCIA | 1731 LAS COLONIAS STE 2 | | | PONCE | PR | 00717-2234 | |
| 35788 | ARTURO R UMPIERRE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35789 | ARTURO R UMPIERRE NORAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35791 | ARTURO REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615277 | ARTURO REYES NIEVES | PO BOX 669 | | | | MANATI | PR | 00674 | |
| 615279 | ARTURO RIVERA AVILES | PO BOX 1581 | | | | MANATI | PR | 00674 1581 | |
| 615280 | ARTURO RIVERA GARCIA | URB JARDINES DE LAS FUENTES | 346  CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 35792 | ARTURO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615281 | ARTURO RIVERA GUILBOT | URB FAIRVIEW | 1888 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 615282 | ARTURO RIVERA MARQUEZ | RES SANTIAGO IGLESIA | BLQ 25 APT 208 | | | PONCE | PR | 00731 | |
| 615283 | ARTURO RIVERA RAMIREZ | 28 CALLE RAMOS | | | | COROZAL | PR | 00783 | |
| 35794 | ARTURO Rivera Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35795 | Arturo Roche Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35797 | ARTURO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615287 | ARTURO RODRIGUEZ MEDINA | C/O LCDA. WENDY LIND  OFIC 103 | CENTRO COMERCIAL BORINQUEN | AVE. CAMPO RICO | | CAROLINA | PR | 00982 | |
| 615288 | ARTURO RODRIGUEZ ORTIZ | BOX 17 | | | | SABANA SECA | PR | 00952 | |
| 615289 | ARTURO RODRIGUEZ RODRIGU | HC 2 BOX 18749 | | | | LAJAS | PR | 00667 | |
| 615290 | ARTURO RODRIGUEZ ROSADO | URB TURABO GARDENS | X 17 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 35798 | ARTURO ROQUETA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615291 | ARTURO ROSA ACOSTA | URB LA RIVERA | 1018 CALLE 3 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 615292 | ARTURO ROSA GARCIA | 6 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 615294 | ARTURO SALDANA GONZALEZ | PO BOX 10714 | | | | SAN JUAN | PR | 00922 | |
| 615191 | ARTURO SANTIAGO ACEVEDO | PO  BOX  814 | | | | CIALES | PR | 00638 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 567 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 35800 | ARTURO SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35801 | ARTURO SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615299 | ARTURO SERRANO SANTIAGO | PO BOX 8212 | | | | CAGUAS | PR | 00726-8212 | |
| 35802 | ARTURO SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615300 | ARTURO SILVA FIGUEROA | URB EL CONQUISTADOR | G 25 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 615301 | ARTURO SOTO BARBOSA | BOX 565 | | | | CABO ROJO | PR | 00623 | |
| 615302 | ARTURO SOTO DIAZ | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 615305 | ARTURO T GARCIA FELICIANO | PO BOX 233 | | | | ARROYO | PR | 00714 | |
| 615307 | ARTURO TORRES COLON | PO BOX 1445 | | | | PONCE | PR | 00733 | |
| 35803 | ARTURO TORRES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35804 | ARTURO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615308 | ARTURO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615310 | ARTURO VAZQUEZ | HC 9 BOX 1422 | | | | PONCE | PR | 00731-9711 | |
| 615311 | ARTURO VAZQUEZ RIVERA | URB VILLA FONTANA 3 CN 23 | VIA 61 | | | CAROLINA | PR | 00983 | |
| 615313 | ARTURO VELAZQUEZ MORALES | BDA LA PRRA BOX 885 | | | | VIEQUES | PR | 00765 | |
| 35805 | ARTURO VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615314 | ARTURO VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 35806 | ARTURO YANES ARMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615315 | ARTURO YEPEZ POTTIER | VIEJO SAN JUAN | 153 CALLE CRUZ | | | SAN JUAN | PR | 00902-1621 | |
| 615316 | ARTUROS | 74 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 615317 | ARUS TEXACO SERVICE STATION | HC 01 BOX 8357 | | | | JUANA DIAZ | PR | 00795 | |
| 615318 | ARVELO PLUMEY ENRIQUE | PO BOX 405 | | | | LARES | PR | 00669 | |
| 35880 | ARVELO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615319 | ARVIA RAMIREZ TORRES | COND VILLA CAPARRA EXECUTIVE | APTO 8 A | | | GUAYNABO | PR | 00966 | |
| 35885 | ARVIN J FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615320 | ARVIN J SANTIAGO SABAT | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 35886 | ARVIN J. COLON BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35887 | ARVIN PANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615321 | ARVIN R LOPEZ HERNANDEZ | HC 02 BOX 7370 | | | | CAMUY | PR | 00627 | |
| 615322 | ARY IMPORT EXPORT CORP | HYAT DORADO BEACH BOX 18 | | | | DORADO | PR | 00646 | |
| 35888 | ARY MOLL SAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35889 | ARYAM BORGES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615324 | ARYAM I LOPEZ MEDINA A/C HUMFREDO LOPEZ | URB FAIR VIEW | 1876 CALLE FCO QUINDO | | | SAN JUAN | PR | 00926 | |
| 35890 | ARYAM L LOURIDO VIDAL | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 35891 | ARYAM M. MARRERO RUPERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35892 | ARYANEX RIVERA ACOSTA / CARLOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35894 | ARYSMICHELL VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35898 | ARZENO LOPEZ MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615325 | ARZOBISPADO DE SAN JUAN PROYECTO HEAD | PO BOX 9689 | | | | CAROLINA | PR | 00988 9689 | |
| 35908 | ARZOLA CATANER MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35964 | ARZOLA TOLLENS, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 35840 | ARZOLA VEGA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 568 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36010 | ARZUAGA COLLAZO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36017 | ARZUAGA DELGADO MD, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36023 | ARZUAGA GONZALEZ MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36076 | ARZUAGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36077 | AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 36079 | AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36080 | AS INTER ADM PERSONAL | PO BOX  9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 35878 | AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 615326 | AS UNTS INC | REPARTO | 1000 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 615328 | ASOC REC EL ROSARIO/ JULIO REYES | BOX 555 | | | | VEGA BAJA | PR | 00694 | |
| 615329 | ASALIA GOMEZ RAMIREZ | BAYAMON GARDENS | BB6 CALLE C | | | BAYAMON | PR | 00959 | |
| 36088 | ASAM ESPIRITUAL BAHAIS CAGUAS | 29 CALLE MONSENOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| 36089 | ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36090 | ASAMBLEA ASSAL PANAMA | APARTADO POSTAL | 832-1683 WTC | | | | PR | 00107-6000 | PANAMA |
| 615330 | ASAMBLEA DE DIOS CENTRAL | PO BOX 50224 | | | | TOA BAJA | PR | 00950 0224 | |
| 36091 | ASAMBLEA DEL 4TO GRADO CABALLEROS DE COL | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921-3700 | |
| 615331 | ASAMBLEA FAMILIAR VIRGILIO DAVILA | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 36092 | ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 36095 | ASBEL POPA VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615333 | ASBEL TORRES CORTES | BO LA YUCA | HC 07 BOX 3019 | | | PONCE | PR | 00731-9607 | |
| 615334 | ASBEL Y ROHENA | VILLA BLANCA | 44 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 36096 | ASBEL YOMARY ROHENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36104 | ASCEND LABORATORIES , LLC | PMB  379  P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| 615337 | ASCENSION TECHNOLOGY | PO BOX 6121 | | | | LINCOLN | MA | 01773 | |
| 615338 | ASCOM HASLER MAILING | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 615339 | ASCOM HASLER MAILING SYSTEMS | PO BOX 895 | | | | SHELTON | CT | 06484 | |
| 615340 | ASCOM HASLER MAILING SYSTEMS INC | P O BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| 831201 | Ascp Check Sample | Program Dept. 77-3462 | | | | Chicago | IL | 60678 | |
| 615341 | ASDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-9200 | |
| 615342 | ASDA PRIVATIZADA | BOX 1151 | | | | PATILLAS | PR | 00732 | |
| 615343 | ASDA PRIVATIZADA PATILLAS | P O BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 615344 | ASDIP STRUCTURAL SOFTWARE& JAVIER SOLIS | 90 RIO HONDO AVE SUITE ZMP 204 | | | | BAYAMON | PR | 00961-3100 | |
| 36105 | ASDREY A IRIZARRY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615345 | ASDRUBAL A DELGADO BIAGGI | PO BOX 127 | | | | HORMIGUEROS | PR | 00660-0127 | |
| 615346 | ASDRUBAL APONTE | BO NAVARRO | 26 VALLE BORINQUEN | | | GURABO | PR | 00778 | |
| 615347 | ASDRUBAL F ARZOLA | BO BARCELONA | 5 CALLE PABLO MAIZ | | | MAYAGUEZ | PR | 00680 | |
| 615348 | ASDRUBAL J DOMENECH ROSA | URB SERRANIA | 124 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 569 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36107 | ASDRUBAL MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36108 | ASDRUBAL PASCUAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36109 | ASDRUBAL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36111 | ASDRUBAL TOLEDO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615350 | ASEGRABCI | UPR STATION | PO BOX 22857 | | | SAN JUAN | PR | 00931 2857 | |
| 36112 | ASEGURA INC | PMB 218 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 36113 | ASELA FERRER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831202 | ASEM | Centro Médico | PO BOX 2129 | | | San Juan | PR | 00935 | |
| 36114 | ASEM HOSPITAL UNIVERSITARIO ADULTO | ATT RECOR MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 36208 | ASENCIO, INGRID S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615351 | ASENCION DE JESUS OTERO | URB REPARTO  TERESITA | AN 37 CALLE 17 | | | BAYAMON | PR | 00961 | |
| 615353 | ASENETTE GONZALEZ CRUZ | 59 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| 615354 | ASENIO DUMENG MARTI | BO ARENALES BAJOS | 1640 RUTA 22 | | | ISABELA | PR | 00662 | |
| 36210 | ASENJO MAYORAL MD, CONRADO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615355 | ASER D MARTINEZ | PO BOX 772 | | | | LUQUILLO | PR | 00772 | |
| 36211 | ASER DE PAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615357 | ASERET RODRIGUEZ ESTRADA | VILLA CAROLINA | 63  13 CALLE INOCENCIO CRUZ | | | CAROLINA | PR | 00985 | |
| 615359 | ASERRADERO BAYANEY | HC 02 BOX 8405 | | | | CAMUY | PR | 00627 | |
| 36175 | ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 770428 | ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 00907-1914 | |
| 36214 | ASESORES AMBIENTALES Y EDUCATIVOS | PMB 145130 | WISTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00936-8179 | |
| 615360 | ASESORES EN ESTUDIOS SOCIALES AES INC | URB LAS LOMAS | 798 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 1256290 | ASESORES FINANCIEROS COMUNITARIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36215 | ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | | SAN JUAN | PR | 00919 | |
| 36216 | ASESORES JURIDICOS ASOCIADOS CSP | P O BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 615361 | ASESORES LABORALES PATRONALES | MSC 933 AVE WINSTON CHURHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| 36217 | ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 36218 | ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 36219 | ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| 36220 | ASESORIA Y CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| 36221 | ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | | CAROLINA | PR | 00988 | |
| 36222 | ASESORIA Y SERVICIOS BD SA | PIANTINI | 461 AVE ROBERTO PASTORIZA SUITE 201 | | | SANTO DOMINGO | | 10149 | DOMINICAN REPUBLIC |
| 615363 | ASFALTO DEL OESTE INC | PO BOX 180 | | | | HORMIGUEROS | PR | 00660-0180 | |
| 615364 | ASFALTOS PADIN | CAMUY ARRIBA | HC 01 BOX 3191 | | | CAMUY | PR | 00627 | |
| 36223 | ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | | GUAYNABO | PR | 00966 | |
| 615365 | ASHA WILLIS | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 36224 | ASHAMARIE BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615366 | ASHANTY PIZARRO APONTE | CAROLINA HOUSING | APT 91 EDIF 8 | | | CAROLINA | PR | 00987 | |
| 36226 | ASHELY A. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36227 | ASHELY N VARGAS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36228 | ASHELY RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770429 | ASHER CORCHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615367 | ASHFORD 1400 INC | 603 AVE HIPODROMO SUITE 305 | | | | SAN JUAN | PR | 00909 | |
| 36229 | ASHFORD CARDIOVASCULAR & NUCLEAR MED LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| 615368 | ASHFORD COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 0032 | |
| 615369 | ASHFORD ENDOCRINE & METABOLIC LAB | 29 CALLE WASHINGTON SUITE 210 | | | | SAN JUAN | PR | 00907-1509 | |
| 770430 | ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | | SAN JUAN | PR | 00907-1521 | |
| 615370 | ASHFORD NUCLEAR CENTER | SUITE 105 ASHFORD MEDICAL BUILDING | | | | CONDADO | PR | 00907 | |
| 615371 | ASHFORD PEDIATRIC GROUP | SUITE 108  B | ASHFORD MEDICAL  CENTER | | | SAN JUAN | PR | 00907 | |
| 36232 | ASHFORD PRESBYTERIAN COMMUNITY HOSPITAL | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 | |
| 36233 | ASHFORD PRESBYTERIAN HOSPITAL | ATT MANEJO DE INFORMACION | PO BOX 9020032 | | | SAN JUAN | PR | 00902-0032 | |
| 36234 | ASHIE N. ALENO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36235 | ASHKA M. SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36236 | ASHLEE N DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36237 | ASHLEE VARGAS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36239 | ASHLEEN M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615372 | ASHLEY & SONS LTD | SOUTH VALLEY PO BOX 288 | | | | ANGUILA | | | ANGUILLA |
| 36240 | ASHLEY A ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36241 | ASHLEY A ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36242 | ASHLEY A FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36243 | ASHLEY A. CARDONA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36244 | ASHLEY ANN VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615373 | ASHLEY ANNE BARKS RAMIREZ | URB SANTA ROSA | 6-14 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 36245 | ASHLEY APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36246 | ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36247 | ASHLEY BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36248 | ASHLEY BOSQUE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36249 | ASHLEY C SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36250 | ASHLEY CABRERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36251 | ASHLEY COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615374 | ASHLEY CRUZ DIAZ | VILLA CALMA BO INGENIO | PARC 537 CALLE MARIBEL | | | TOA BAJA | PR | 00952 | |
| 36252 | ASHLEY CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36254 | ASHLEY D MALDONADO ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 615375 | ASHLEY DE JESUS GARCIA JORGE | 2197 AVE LAS AMERICAS | APT 503 | | | PONCE | PR | 00717 | |
| 36255 | ASHLEY E. SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36256 | ASHLEY FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615376 | ASHLEY GARCIA ALEJANDRINO | LA CUMBRE | 497 AVE E POOL BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36258 | ASHLEY GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36259 | ASHLEY GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36260 | ASHLEY GUADALUPE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36261 | ASHLEY GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36262 | ASHLEY J MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36263 | ASHLEY J VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36264 | ASHLEY K SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36265 | ASHLEY L GUERRERO LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36267 | ASHLEY LLANOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36268 | ASHLEY M AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36269 | ASHLEY M BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36270 | ASHLEY M CALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36271 | ASHLEY M CAMACHO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36272 | ASHLEY M HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36273 | ASHLEY M LOPEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36274 | ASHLEY M LUNA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36275 | ASHLEY M MONTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36276 | ASHLEY M NARVAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615377 | ASHLEY M ORTIZ DE LEON | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 | |
| 36277 | ASHLEY M ROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36278 | ASHLEY M RODRIGUEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36279 | ASHLEY M RUIZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36280 | ASHLEY M SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36281 | ASHLEY M TORRES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36282 | ASHLEY M VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36283 | ASHLEY MARIE CORDERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36284 | ASHLEY MARIE GARCIA BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36285 | ASHLEY MARIE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36286 | ASHLEY MARYS DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36287 | ASHLEY MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36288 | ASHLEY MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36289 | ASHLEY MICHELLE RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36290 | ASHLEY N CERVONI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36291 | ASHLEY N DE LA ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36292 | ASHLEY N SANCHEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36293 | ASHLEY N VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36294 | ASHLEY NICOLE VELES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36295 | ASHLEY OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36296 | ASHLEY ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36297 | ASHLEY RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36298 | ASHLEY RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36299 | ASHLEY ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36300 | ASHLEY RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615378 | ASHLEY RODRIGUEZ SANTIAGO | 17 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 36301 | ASHLEY ROMÁN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615379 | ASHLEY ROQUE GOMEZ | URB VILLA BLANCA | 7 ALTOS CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 36302 | ASHLEY S OTERO GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36303 | ASHLEY S VEGA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36304 | ASHLEY T VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36305 | ASHLEY VERGARA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36306 | ASHLEY Y/O ANN FIGUEROA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36307 | ASHLEYMAR GRACIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36308 | ASHLIE M. AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36309 | ASHLIE MARIE AYALA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36310 | ASHLIE N RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36311 | ASHLIE Y ARROYO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615380 | ASHLIN RODRIGUEZ ALVARADO | 2914 CARR 738 | | | | CAYEY | PR | 00736 | |
| 36313 | ASHLYN ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36315 | ASHLYN SANTA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36316 | ASHMYR L LUGO URBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615381 | ASHOT HOVANESIAN | SYNERGY INTERNATIONAL SYSTEMS,INC. | 1447 CREEKSIDE COURT | | | VIENNA | VA | 22182 | |
| 615382 | ASHYA OTERO MALDONADO | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 36320 | ASHYADEE MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36321 | ASHYLEY T PLAZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615383 | ASI GROUP Y/O IVAN J VELEZ | URB CORCHADO | 56 TRINITARIA | | | ISABELA | PR | 00662 | |
| 36322 | ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 36324 | ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | | HYATTSVILLE | MD | 20785 | |
| 615384 | ASIA E SANTOS LLANO | JUAN DOMINGO | 203 CALLE LAS FLORS BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 615385 | ASIA I URBAEZ SANTIAGO | D 81 C CALLE 8 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 36330 | ASIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36331 | ASIC AZUCARERA COOP LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 615386 | ASILO & COLEGIO LA MILAGROSA | 107 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36332 | ASIS INTERNATIONAL | PR CHAPTER 073 PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| 36333 | ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| 36334 | ASISTENCIA MANEJO DE PACIENTES | PO BOX 7891 | PMB 232 | | | GUAYNABO | PR | 00970 | |
| 615387 | ASIWPCA | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 36335 | ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| 615389 | ASK PR INC | EXECUTIVE CONCOURSE | 3327 HW 120 SUITE 204 | | | DULUTH | GA | 30136 | |
| 36336 | ASKSAM SYSTEMS | P O BOX 1428 | | | | PERRY | FL | 32348 | |
| 615390 | ASL SERVICES LATINO INC | P O BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| 1256291 | ASL SERVICES LATINO, INC. (PR) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36337 | ASL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 | CANADA |
| 36339 | ASLEEN J RODRIGUEZ MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36340 | ASLIN CANALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615393 | ASLIN M RAMÓREZ | BOX 552 | | | | AGUADILLA | PR | 00605 | |
| 615394 | ASLIN Z BARRETO | PO BOX 248 | | | | FLORIDA | PR | 00650 | |
| 36341 | ASM PRECAST | PO BOX 1569 | | | | VEGA BAJA | PR | 00694 | |
| 36342 | ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 615396 | ASME | P O BOX 2900 | 22 LAW DRIVE | | | FAIRFIELD | NJ | 07007 2900 | |
| 615397 | ASMITO MATOS PEREZ | 578 CALLE MARIANA | | | | SAN JUAN | PR | 00907 | |
| 615398 | ASNALDO I SANTIAGO FIGUEROA | PO BOX 1333 | | | | PATILLAS | PR | 00723 | |
| 615403 | ASOC A S G INC | P O BOX 568 | | | | SAN GERMAN | PR | 00683 | |
| 615404 | ASOC ACUD JUAN ASENCIO INC | P O BOX 652 | | | | AGUAS BUENAS | PR | 00652 | |
| 615405 | ASOC ACUEDUCTO RURAL JACANAS ABAJO | P O BOX 1060 | | | | YABUCOA | PR | 00767 | |
| 1256292 | ASOC ADM DE REC HUMANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36347 | ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| 36348 | ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 36349 | ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | | SAN JUAN | PR | 00927-6119 | |
| 615406 | ASOC AMERICANA DE TERAPIA FISICA | COND JARDINES METROPOLITANA III | 361 CALLE GALILEO APT 5A | | | SAN JUAN | PR | 00927 | |
| 36350 | ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | | VEGA ALTA | PR | 00692 | |
| 615407 | ASOC ARBITROS DEL NORTE | HC 33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 615408 | ASOC ARBITROS DE BAIROA | HC 1 BOX 2074 | | | | CAGUAS | PR | 00725 | |
| 36351 | ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 | |
| 615410 | ASOC ARBITROS LIGAS ROBERTO MIRANDA INC | BO OLIMPO | 427 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 615411 | ASOC ARBITROS VOLIBOL | BO SALLAS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 615412 | ASOC ARBITROS VOLLEYBALL | BO SALTOS | HC 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 36352 | ASOC ARBITROS Y MED OBRERO PAT DE PR | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 615413 | ASOC ATLETICA CUTA | PO BOX 4010 | | | | ARECIBO | PR | 00614 | |
| 36354 | ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36355 | ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| 615414 | ASOC BALOMPIE AREA COTTO | INST TRINA PADILLA DE SANS | EDIF 8 APT 714 | | | ARECIBO | PR | 00612 | |
| 615415 | ASOC BALOMPIE DE ARECIBO | VILLA SERENA | M 2 CALLE ISABEL II | | | ARECIBO | PR | 00612 | |
| 615416 | ASOC BALONCESTO CARIDUROS | URB MONTE BRISAS V | H 22 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 615417 | ASOC BALONCESTO FEMENINO LLANERA DE | REPARTO VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 36356 | ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | | HUMACAO | PR | 00792-8609 | |
| 615418 | ASOC BALONCESTO TORRIMAR [EDUARDO NATAL] | QUINTAS REALES | L 6 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36357 | ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | | MOCA | PR | 00676 | |
| 615419 | ASOC BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795 | |
| 615420 | ASOC BENEFICA DE PONCE INC | PO BOX 8110 | | | | PONCE | PR | 00732-8110 | |
| 615421 | ASOC BIBLIOTECARIOS ESCOLARES DE P R | PO BOX 191559 | | | | SAN JUAN | PR | 00919-1559 | |
| 615422 | ASOC BO SUD ARIBA / ISRAEL SANTOS | P O BOX 5408 | | | | CIDRA | PR | 00739 | |
| 615423 | ASOC CABALLISTA PASO FINO DEL OESTE | P O BOX 1427 | | | | AGUADA | PR | 00602 | |
| 615424 | ASOC CAMINO DEL VALLE INC | 32 URB CAMINO DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 615425 | ASOC CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL SUITE 108 | | | COTTO LAUREL | PR | 00780 | |
| 36358 | ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | | CAGUAS | PR | 00726-8376 | |
| 36359 | ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | | NARANJITO | PR | 00719 | |
| 615426 | ASOC CIENTIFICOS EST EXPERIMENTAL AGRIC | CONCORDIA GARDENS II | APT 10 F | | | SAN JUAN | PR | 00924 | |
| 615427 | ASOC CIUDADANOS IMPEDIMENTOS INC | C 4 URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 615428 | ASOC CIVICA VILLA CAPRI INC | VILLA CAPRI | 1166 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 615429 | ASOC CIVICA Y RECREATIVA LA MERCED | PO BOX 191172 | | | | SAN JUAN | PR | 00919-1172 | |
| 615430 | ASOC CIVICO DEPORTIVA Y CULTURAL TOA ALT | TOA ALTA HEIGHTS | E 39 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 615431 | ASOC CLUBES DE LEONES DE PR | P O BOX  637 | | | | CATA¨O | PR | 00963 | |
| 36360 | ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36361 | ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| 615432 | ASOC COM REC DEP HOYAMALA SAN SEBASTIAN | HC 01 BOX 10349 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615433 | ASOC COMEDORES ESCOLARES DE PR | PO BOX 693 | | | | CAGUAS | PR | 00725 | |
| 615434 | ASOC COMER PROF Y EMPR DEL PEPINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 09024275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615435 | ASOC COMER Y PROF DEL RIO GRANDE TRAD | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615436 | ASOC COMERCIANTES PROF Y RES RIO PIEDRAS | RPM 613 | 5 ARZUAGA | | | SAN JUAN | PR | 00923-3701 | |
| 615437 | ASOC COMERCIANTES Y PROF DE CIDRA | EL CARIBE | 10 CALLE PADILLA | | | CIDRA | PR | 00739 | |
| 36363 | ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | | SAN JUAN | PR | 00901 | |
| 615438 | ASOC COMUNITARIA LA ESPERANZA INC | HC 1 BOX 23631 | | | | CAGUAS | PR | 00725 | |
| 36364 | ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 36365 | ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | | SAN JUAN | PR | 00920 2701 | |
| 36366 | ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | | HUMACAO | PR | 00792 | |
| 615440 | ASOC COND DOS PINOS PLAZA INC | 2301 COND DOS PINOS PLAZA | | | | SAN JUAN | PR | 00923 | |
| 36367 | ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | | CAROLINA | PR | 00979 | |
| 615441 | ASOC CONDOMINES COND PASEO DE RIO HONDO | 1000 AVE BOULEVARD ESQ CARR 167 | | | | TOA BAJA | PR | 00949 | |
| 36368 | ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| 615442 | ASOC CONDOMINES DE PONTENUELA | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 36369 | ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615443 | ASOC CONDOMINES PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918-1442 | |
| 615444 | ASOC CONDOMINES TERRAZUL | CARR 2 KM 78 | | | | ARECIBO | PR | 00614 | |
| 36370 | ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | | CAROLINA | PR | 00987-6831 | |
| 770431 | ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | | SAN JUAN | PR | 00907-2807 | |
| 36371 | ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | | CIUDAD DE PANAMA | | | PANAMA |
| 615446 | ASOC CONTRA LA DISTROFIA MUSCULAR | CACIACA BUILDING 2DO PISO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 615448 | ASOC CONTRA LA ESCLEOROSIS MULTIPLES PR | JARD DE CAPARRA | A 4 MARGINAL SUR | | | BAYAMON | PR | 00619 | |
| 615450 | ASOC CORP ACUEDUCTO RURAL BO CALABAZAS | HC 1 BOX 5104 | | | | YABUCOA | PR | 00767 | |
| 615451 | ASOC CRISTIANA JOVENES PONCE( YOUNG MENS | URB SANTA MARIA | 7843 NAZARET ST | | | PONCE | PR | 00717-1005 | |
| 615452 | ASOC CRISTINA FEMENINA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3200 | |
| 36372 | ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | | CAROLINA | PR | 00982 | |
| 36373 | ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 36374 | ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | | SAN JUAN | PR | 00936-2191 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 576 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36375 | ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | | CAGUAS | PR | 00725 | |
| 615454 | ASOC DE AGRICULTORES PR | COND SAN MARTIN 4TO PISO | 1605 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 36376 | ASOC DE ALCADES DE PR | PO BOX 9024105 | | | | SAN JUAN | PR | 00902-4105 | |
| 615455 | ASOC DE ALCALDES DE PR | PO BOX 9066565 | | | | SAN JUAN | PR | 00906-6565 | |
| 36377 | ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 615456 | ASOC DE ARBITRIOS SANTA ISABEL | URB VILLA RETIRO | B17 CALLE 3 ALT DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 615457 | ASOC DE ARBITRIOS Y JUECES DE BOXEO | RR 3 BOX 5035 | | | | SAN JUAN | PR | 00936 | |
| 615458 | ASOC DE ARBITROS DE BASEBALL GUAYAMA | P O BOX 743 | | | | ARROYO | PR | 00714 | |
| 615459 | ASOC DE ARBITROS DE HATILLO | PO BOX 51 | | | | HATILLO | PR | 00659 | |
| 615460 | ASOC DE ARBITROS DE LUCHA OLIMPICA | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 615461 | ASOC DE ARBITROS DE PUERTO RICO | PMB 99 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 615462 | ASOC DE ARBITROS DEL SUROESTE | HC 1 BOX 12376 | | | | CABO ROJO | PR | 00623 | |
| 36379 | ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | | PONCE | PR | 00716-2106 | |
| 615463 | ASOC DE ARBITROS INDEPENDIETES DE PR IN | PO BOX 924 | | | | COROZAL | PR | 00783-0924 | |
| 615464 | ASOC DE ATLETISMO DEL NORTE | UPR STATION | PO BOX 21866 | | | SAN JUAN | PR | 00931 | |
| 615465 | ASOC DE ATLETISMO JUVENIL E INF DE PR | P O  BOX 360776 | | | | SAN JUAN | PR | 00936-0776 | |
| 36380 | ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | | HUMACAO | PR | 00792 | |
| 615466 | ASOC DE BALONCESTO CARIDUROS SUB 21 | A/C LUIS M REXACH | SANTA ISIDRA III CALLE E 10 | | | FAJARDO | PR | 00738 | |
| 615467 | ASOC DE BALONCESTO FEMENINO GIG-CR | URB EL PLANTIO | B 11 CALLE CUPEY | | | TOA BAJA | PR | 00949 | |
| 615468 | ASOC DE BALONCESTO ILLESCANA | C 36 URB EL EDEN | | | | COAMO | PR | 00769 | |
| 615469 | ASOC DE BALONCESTO INFANTIL | BO JAGUEYES | CARR 173 KM 3.8 | | | AGUAS BUENAS | PR | 00703 | |
| 36381 | ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | | LUQUILLO | PR | 00773 | |
| 36382 | ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | | YABUCOA | PR | 00767-1571 | |
| 36383 | ASOC DE BANCOS DE P R/ PUERTO RICO | BANKERS ASSOCIATION | 208 AVE PONCE DE LEON STE 1014 | | | SAN JUAN | PR | 00918-1014 | |
| 36385 | ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | | COMERIO | PR | 00782 | |
| 615470 | ASOC DE BIBLIOTECARIOS DE DERECHO DE PR | P O BOX 22430 | | | | SAN JUAN | PR | 00931 | |
| 615471 | ASOC DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 615472 | ASOC DE CICLISMO DE PR | PO BOX 37399 | | | | SAN JUAN | PR | 00937 | |
| 615473 | ASOC DE CIUDADANOS RETIRADOS PEPINO INC | P O BOX 1441 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36388 | ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | | SAN JUAN | PR | 00918 | |
| 36389 | ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | | ARROYO | PR | 00714-0900 | |
| 615474 | ASOC DE COLECTORES | HC 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |
| 36390 | ASOC DE COMEDORES ESCOLARES DE PR | AREA DEL TESORO | DIV DEPAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| 615477 | ASOC DE COMER DE LA TIERRA ATTA 2003 INC | P O BOX 450 | | | | JAYUYA | PR | 00664 | |
| 615478 | ASOC DE COMERCIANTE DE ISABELA | 33 BARBOSA | | | | ISABELA | PR | 00662 | |
| 615479 | ASOC DE COMERCIANTES BORINQUEN TOWER | BORINQUEN TOWER SHOPPING CENTER 7 | CAPARRA HIEGHTS | | | SAN JUAN | PR | 00920 | |
| 615480 | ASOC DE COMERCIANTES COMERCIO | PO BOX 301 | | | | CIDRA | PR | 00739 | |
| 615481 | ASOC DE COMERCIANTES DE ARECIBO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615483 | ASOC DE COMERCIANTES DE BAYAMON TOWER | BORINQUEN TOWER SHOPPING CENTER | NUM 7 | | | SAN JUAN | PR | 00920 | |
| 615484 | ASOC DE COMERCIANTES DE CAMUY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615485 | ASOC DE COMERCIANTES DE OROCOVIS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 615487 | ASOC DE COMERCIANTES DE SANTA ISABEL | 16 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 615488 | ASOC DE COMERCIANTES DEL | PO BOX 1110 | | | | SAN JUAN | PR | 00902 | |
| 615489 | ASOC DE COMERCIANTES Y PROF DE CEIBA | PO BOX 460 | | | | CEIBA | PR | 00735 | |
| 615490 | ASOC DE COMERCIANTES Y PROF DE SN GERMAM | P O BOX 303 | | | | SAN GERMAN | PR | 00683 | |
| 615491 | ASOC DE COMERCIANTES Y PROFESIONES | UNIDOS DE HORMIGUEROS INC | URB COLINAS DEL OESTE | I 17 CALLE 11 | | HORMIGUEROS | PR | 00660 | |
| 36391 | ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | | SAN JUAN | PR | 00936-3395 | |
| 615492 | ASOC DE COMPRADORES | 1311 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615493 | ASOC DE COMPRADORES DEL GOB PR | 400 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 615494 | ASOC DE COMPRADORES GOBIERNO DE PR INC | P O BOX 365046 | | | | SAN JUAN | PR | 00936-5046 | |
| 615500 | ASOC DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 36392 | ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | | SAN JUAN | PR | 00902-3663 | |
| 615501 | ASOC DE CONDOMINES | CAAL WASHINGTON | 57 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 615502 | ASOC DE CONDOMINES DEL MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928 | |
| 615503 | ASOC DE CONDOMINES EL ATLANTICO | COND EL ATLANTICO | AVE BOULEVAR CALLE ABRIL PASEO | | | LEVITTOWN | PR | 00949 | |
| 615504 | ASOC DE CONDOMINES INTERSUITES | COND INTERSUITES APT 3000 | | | | CAROLINA | PR | 00979 | |
| 36393 | ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | | MAYAGUEZ | PR | 00680 | |
| 36394 | ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 578 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36395 | ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| 615505 | ASOC DE CONDOMINIOS MEDINA CENTER | PO BOX 21153 | | | | SAN JUAN | PR | 00928-1153 | |
| 615506 | ASOC DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 615507 | ASOC DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36396 | ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | | MAYAGUEZ | PR | 00681 | |
| 36397 | ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 615508 | ASOC DE DIABETES DE PR | PO BOX 185 | | | | LAS PIEDRAS | PR | 00771 | |
| 615509 | ASOC DE DUENOS MUEBLERIAS PR | PO BOX 360814 | | | | SAN JUAN | PR | 00936-0814 | |
| 615511 | ASOC DE ECONOMISTAS DE PR | PO BOX 40209 | | | | SAN JUAN | PR | 00940 | |
| 615510 | ASOC DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| 615512 | ASOC DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| 36400 | ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | | LEVITTOWN | PR | 00949 | |
| 615513 | ASOC DE EDUCACION PRIVADA | PTA TIERRA | 150 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 36403 | ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | | SAN JUAN | PR | 00919-1414 | |
| 36404 | ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| 36405 | ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 615514 | ASOC DE EMPLEADOS DEL ELA | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 615516 | ASOC DE EMPLEADOS DEL ELA PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36406 | ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 615518 | ASOC DE EMPLS DE HEAD START DE P R INC | MERCEDITA BOX 631 | | | | PONCE | PR | 00715-1631 | |
| 36407 | ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 615519 | ASOC DE ENFERMERIAS VISITANTES | 114 AVE ELENOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 615520 | ASOC DE ESCLEROSIS MULTIPLE DE P R | PO BOX 293089 | | | | SAN JUAN | PR | 00929-0308 | |
| 615521 | ASOC DE ESPECIALISTAS EN | PO BOX 8517 | | | | SAN JUAN | PR | 00910 | |
| 615522 | ASOC DE ESPINA BIFIDA E HIDROCEFALIA PR | PO BOX 8262 | | | | BAYAMON | PR | 00960-8262 | |
| 615524 | ASOC DE EX ALUMNOS DE LA UNIV DE PR | P O BOX 21818 | | | | SAN JUAN | PR | 00931-1818 | |
| 36408 | ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 615525 | ASOC DE FLORISTAS DE PR | PO BOX 4365 | | | | CAROLINA | PR | 00984 4365 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615526 | ASOC DE FOTOPERIODISTAS PR INC | PO BOX 9066545 | | | | SAN JUAN | PR | 00906 | |
| 615527 | ASOC DE GARANTIA DE SEGUROS MISCELANEOS | PO BOX 364967 | | | | SAN JUAN | PR | 00936 | |
| 615528 | ASOC DE GERENCIALES DPTO DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 36409 | ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | | SAN JUAN | PR | 00936-0204 | |
| 36410 | ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | | SAN JUAN | PR | 00908 | |
| 36411 | ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | | PONCE | PR | 00733-5693 | |
| 615529 | ASOC DE INDUSTRIAS PROD DE AGREGADOS | PMB 310 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 36412 | ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | | PALMER | PR | 00721 | |
| 36413 | ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | | BAYAMON | PR | 00959 | |
| 36414 | ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| 36416 | ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| 615532 | ASOC DE LIGAS INF Y JUV / EQ LOS INDIOS | A 17 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 615534 | ASOC DE LIGAS INF Y JUV DE BASEBALL DE | URB VILLAS DE LOIZA | 40 CALLE HH 27 | | | CANOVANAS | PR | 00729 | |
| 36417 | ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 36418 | ASOC DE MAESTROS P R | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00936 | |
| 615535 | ASOC DE MANTENIMIENTO COND SAN JOSE | COND SAN JOSE 397 CICILIA | CALLE BAENA EDIF 3 APT 4 | | | SAN JUAN | PR | 00923 | |
| 615536 | ASOC DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36423 | ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00916 | |
| 615537 | ASOC DE MUJERES DE TRIATLON DE P R | PO BOX 159 | | | | RINCON | PR | 00677-0159 | |
| 36427 | ASOC DE NIÑOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 36429 | ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| 615538 | ASOC DE OFIC DE ATLETISMO DEL NORTE | BOX 21866 UNIVERSITY STA | | | | SAN JUAN | PR | 00931 | |
| 615539 | ASOC DE OFIC DE ATLETISMO DEL SUR INC | URB LOS CAOBOS | 1123 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 615540 | ASOC DE OFICIALES DE VOLEIBOL DE P R INC | PO BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615541 | ASOC DE OFICIALES DE VOLEIBOL DE PR | P O BOX 50794 | | | | TOA BAJA | PR | 00950-0794 | |
| 615542 | ASOC DE OFICIALES DEL NORTE | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 580 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615543 | ASOC DE PADRES COMUNIDAD RAMON SAAVEDRA | HC 2 BOX 9195 | | | | QUEBRADILLAS | PR | 00678 | |
| 615544 | ASOC DE PENSIONADO DE LAS EMP PRIV PR | PO BOX 11850 MSC 304 | | | | SAN JUAN | PR | 00922-1850 | |
| 615545 | ASOC DE PESCA DEPORTIVA DE DORADO INC | VILLA PESQUERA | PLAYA SARDINERA | | | DORADO | PR | 00646 | |
| 36431 | ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | | LOIZA | PR | 00772 | |
| 615547 | ASOC DE PESCADORES CIBUCO VEGA BAJA INC | PO BOX 653 | | | | VEGA BAJA | PR | 00694 | |
| 615548 | ASOC DE PESCADORES DE MATERNILLO FAJARDO | BO PUERTO REAL | P O BOX 14 | | | FAJARDO | PR | 00740 | |
| 36432 | ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | | CABO ROJO | PR | 00623 | |
| 36433 | ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | | SAN JUAN | PR | 00915 | |
| 615549 | ASOC DE PESCADORES PLAYA DE PONCE INC | P O BOX 34387 | | | | PONCE | PR | 00734-4387 | |
| 615550 | ASOC DE PESCADORES TRABAJADORES DEL MAR | HC 01 BOX 7017 | | | | LOIZA | PR | 00772 | |
| 615551 | ASOC DE PROFESORES DE EDUC COMERCIO | PO BOX 366703 | | | | SAN JUAN | PR | 00936 | |
| 36434 | ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 615552 | ASOC DE PROPIETARIOS PLAYA HUCARES INC | 102 MANS DE PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 36435 | ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36436 | ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | | SAN JUAN | PR | 00936 | |
| 615553 | ASOC DE REC JARD COUNTRY CLUB A | JARDINES COUNTRY CLUB A | CALLE 36 A | | | CAROLINA | PR | 00983 | |
| 36437 | ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | | SAN JUAN | PR | 00919 | |
| 615554 | ASOC DE REMOS DE PR/ENTIDAD REMOS RES | VILLA SAN MATEO | 357 CALLE FUERTES APT 101 A | | | SAN JUAN | PR | 00911-0014 | |
| 615555 | ASOC DE RES BRISAS DEL CAMPANERO | P O BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 36438 | ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 615556 | ASOC DE RES DE HILL BROTHERS SUR INC | HILL BROTHERS SUR INC | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 36439 | ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS | 1884 SAN ALVARO | | SAN JUAN | PR | 00926 | |
| 615558 | ASOC DE RES DE NARANJO VALLEY | PMB 206 BOX 70005 | | | | FAJARDO | PR | 00738 | |
| 615559 | ASOC DE RES DE RIO PIEDRAS | RIO PIEDRAS HEIGHTS | 213 CALLE SAN LORENZO | | | SAN JUAN | PR | 00922 | |
| 615560 | ASOC DE RES DEL AREA METROPOLITANA | P O BOX 8548 | | | | SAN JUAN | PR | 00910 | |
| 615561 | ASOC DE RES REPARTO LANDRAU | REPARTO LANDRAU | 1440 CALLE DUINA | | | RIO PIEDRAS | PR | 00921 | |
| 615562 | ASOC DE RES ROUND HILLS INC | URB ROUND HLS | 1211 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 581 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615563 | ASOC DE RES URB CIUDAD CENTRAL UNO | BO OBRERO | 626 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 615564 | ASOC DE RES URB VENUS GARDENS SUR | SAN CLAUDIO MAIL STA | BOX 211 | | | SAN JUAN | PR | 00926 | |
| 615565 | ASOC DE RES URB Y EXT LA CONCEPCION INC | P O BOX 550 | | | | BOQUERON | PR | 00622-0550 | |
| 615566 | ASOC DE RES VALPARAISO Y DOS RIOS | CALLE 1  CASETA GUARDIA | VALPARAISO | | | TOA BAJA | PR | 00949 | |
| 36440 | ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 615567 | ASOC DE RESD COLINAS VERDES | AVE 65 TH INFANTERIA STATION | | | | SAN JUAN | PR | 00929 | |
| 615568 | ASOC DE RESIDENTE DE HIGHLAND PARK | HIGHLAND PARK | 1188 CALLE NARANJO | | | RIO PIEDRAS | PR | 00924 | |
| 36441 | ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927-5831 | |
| 615570 | ASOC DE RESIDENTES CULTURAL | VILLA PALMERA | 3004  CALLE HENNA | | | SAN JUAN | PR | 00915 | |
| 36442 | ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | | SAN JUAN | PR | 00936-1246 | |
| 615571 | ASOC DE RESIDENTES DE ARAMIBO INC | ALT DE BORINQUEN GARDENS | JJ 5 CALLE MIDDLE | | | SAN JUAN | PR | 00926 | |
| 615572 | ASOC DE RESIDENTES DE BRISAS DE JAJOME | HC 44 BOX 1437 | | | | CAYEY | PR | 00736 | |
| 36443 | ASOC DE RESIDENTES DE COLINAS VERDES | P O BOX 29 256 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 36444 | ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615573 | ASOC DE RESIDENTES DE GEORGETOWN | URB GARDEN HILLS | 10 CALLE MEADOW LANE | | | GUAYNABO | PR | 00966 | |
| 615574 | ASOC DE RESIDENTES DE LA PLAYA MAYAGUEZ | BO EL SECO | 50 CALLE HERNAN CORTES | | | MAYAGUEZ | PR | 00680 | |
| 615575 | ASOC DE RESIDENTES DE LAS PAR FALU INC | PARCELAS FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 36445 | ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | | OROCOVIS | PR | 00720 | |
| 615576 | ASOC DE RESIDENTES DE VENUS GARDENS INC | URB VENUS GARDENS | 1676 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 36446 | ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 615577 | ASOC DE RESIDENTES DEL JARD DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36447 | ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | | PONCE | PR | 00728-4003 | |
| 615578 | ASOC DE RESIDENTES JARD DE CAROLINA INC | JARD DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987 | |
| 615579 | ASOC DE RESIDENTES LOS ANGELES HOUSING | URB LOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 615580 | ASOC DE RESIDENTES MANSIONES DE R P | MANSIONES DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 36448 | ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36449 | ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | | SAN JUAN | PR | 00969 | |
| 36450 | ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | | TOA BAJA | PR | 00950-0301 | |
| 36451 | ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | | SAN JUAN | PR | 00909 | |
| 36452 | ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 36453 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO | BO JOBOS | | GUAYAMA | PR | 00784 | |
| 36454 | ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | | SAN JUAN | PR | 00936-2035 | |
| 36455 | ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URB MERCEDITA | 991 AVE LA CEIBA SUITE 102 | | | PONCE | PR | 00717-1903 | |
| 615582 | ASOC DE SERV A EX-ADICTOS Y EX-CONCICTOS | 1165 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 615585 | ASOC DE SUSCRIP CONJUNTA SEG COMP | P O BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 36457 | ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 | |
| 615587 | ASOC DE TENIS DE PR | PO BOX 40456 | | | | SAN JUAN | PR | 00940 | |
| 615588 | ASOC DE TENIS EN SILLA DE RUEDAS | PO BOX 366733 | | | | SAN JUAN | PR | 00936-6773 | |
| 615589 | ASOC DE TENIS FAIRVIEW INC | URB TERRAZAS | 5B-5 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 615590 | ASOC DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 36458 | ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| 615591 | ASOC DE TITULARES CONDOMINIO LA PUNTILLA | 4 CALLE LA PUNTILLA APT 50 | | | | SAN JUAN | PR | 00901 | |
| 615592 | ASOC DE TRABAJADORES DE LAS ARTES | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615593 | ASOC DE TRABAJADORES DE LAS ARTES INC | PO BOX 195638 | | | | SAN JUAN | PR | 00919-5638 | |
| 615594 | ASOC DE VECINOS DE LA CALLE BECQUER INC | MSC 314 | 138 AVE WISNTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615595 | ASOC DE VECINOS DE LA URB EL PARAISO | EL PARAISO | 140 B CALLE GAGES | | | SAN JUAN | PR | 00926 | |
| 615596 | ASOC DE VECINOS DE MILAVILLE GARCIA | URB MILAVILLE | 300 CALLE JAGUAS | | | SAN JUAN | PR | 00926 | |
| 36459 | ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6372 | |
| 36460 | ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | | SAN JUAN | PR | 00926-5217 | |
| 615597 | ASOC DE VILLAS DE CANEY | VILLAS DE CANEY | I 9 CALLE OROCOVIX | | | TRUJILLO ALTO | PR | 00876 | |
| 615598 | ASOC DE VOLEIBOL DE LOS INDIOS INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681-0688 | |
| 36461 | ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | | AGUADA | PR | 00602 | |
| 615599 | ASOC DEP CULTURAL Y REC DE SAN GERARDO | URB SAN GERARDO | CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 36463 | ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 583 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36464 | ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| 615600 | ASOC DEP DE LOS VIGILANTES DEL PEPINO INC | P O BOX 1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615601 | ASOC DEP TIGRES DE PARQUE CENTRAL INC | PO BOX 22377 | | | | SAN JUAN | PR | 00931 | |
| 36465 | ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | | COAMO | PR | 00769 | |
| 615602 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB | COUNTRY CLUB 2DA EXT | 1026 AZARA | | | SAN JUAN | PR | 00926 | |
| 615603 | ASOC DEPORTIVA 2DA EXT COUNTRY CLUB INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36466 | ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO | AB 38 | | HUMACAO | PR | 00791 | |
| 36467 | ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 615604 | ASOC DEPORTIVA DE BALONCESTO | LOS EXPLOSIVOS TMT DE MOCA INC | PO BOX 245 | | | MOCA | PR | 00676 | |
| 36468 | ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | | SAN JUAN | PR | 00969 | |
| 615583 | ASOC DEPORTIVA GIGANTES DE ADJUNTAS | P O BOX 629 | | | | ADJUNTAS | PR | 00601 | |
| 615605 | ASOC DEPORTIVA HATILLANA INC | PO BOX 363 | | | | HATILLO | PR | 00659 | |
| 36469 | ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 615606 | ASOC DEPORTIVA MOCAVA | P O BOX 1578 | | | | MOCA | PR | 00676 | |
| 615607 | ASOC DES COMUNAL INC BO FLORIDA NAGUABO | HC 01 BOX 4404 | | | | NAGUABO | PR | 00718 | |
| 36470 | ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| 615608 | ASOC DES DEPORTIVO DE ARECIBO CORP | PO BOX 681 | | | | BAJADERO | PR | 00616 | |
| 615609 | ASOC DESARROLLO DEPORTIVO DE ARECIBO | VISTA BAJADERO | SECTOR RIVERA CALLE PARQUE | | | ARECIBO | PR | 00616 | |
| 615610 | ASOC DIETETICA AMERICANA PTO RICO | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| 615611 | ASOC DIRECT SISTEM ELECTR INF | MSC 233 | 100 GRAN BULEVAR PASEOS SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 36471 | ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | | GUAYAMA | PR | 00785 | |
| 615613 | ASOC DIST CONSERVACION SUELOS DE PR | PO BOX 91 | | | | OROCOVIS | PR | 00720-0091 | |
| 615617 | ASOC DISTRITOS CONSERVACION SUELOS | 4847 CALLE CANDIDO HOYOS | | | | PONCE | PR | 00717-0307 | |
| 36472 | ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | | AIBONITO | PR | 00705 | |
| 36473 | ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 615618 | ASOC EDUC PRO DESARROLLO HUM DE CULEBRA | P O BOX 477 | | | | CULEBRA | PR | 00775 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615619 | ASOC EDUCATIONAL SERVICES | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 36474 | ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | | PONCE | PR | 00723 | |
| 615620 | ASOC EDUCATIVA VIAJES ESTUDIANTILES INC | 22 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 615621 | ASOC EMP CUSTODIA ES | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 36475 | ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| 36476 | ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36477 | ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36478 | ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36479 | ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 36480 | ASOC EMPL GERENCIALES CFSE | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 36481 | ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 615622 | ASOC EMPLEADO GERENCIALES DPTO EDUCACION | PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 36482 | ASOC EMPLEADOS DEL E L A | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| 36483 | ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36484 | ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 36485 | ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36486 | ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | | GUAYAMA | PR | 00785 | |
| 36487 | ASOC EVANG CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36488 | ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 615624 | ASOC EVANGELISTA RAFAEL A RODRIGUEZ | MINISTERIO DE LA RECONCILIACION INC | PO BOX 3563 VALLE ARRIBA STA | | | CAROLINA | PR | 00984-3563 | |
| 615625 | ASOC EVANGELISTICA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| 36489 | ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 36491 | ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 615626 | ASOC EXAMINADORES DE FRAUDE CERTIFICADOS | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| 36492 | ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 615627 | ASOC FAM Y AMIGOS PACIENTES CON SIDA INC | P O BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 615628 | ASOC FAMILIARES Y AMIGOS DE | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| 36493 | ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615629 | ASOC FOR INF & IMAGE MANAGEM | STE 49 PUERTO NUEVO | 527 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 36494 | ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 615630 | ASOC HOSPITAL DEL MAESTRO INC | P O BOX 364708 | | | | SAN JUAN | PR | 00908 | |
| 615631 | ASOC HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927 | |
| 36495 | ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | | TRUJILLO ALTO | PR | 00977 | |
| 36496 | ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 615632 | ASOC INDUSTRIALES DEL PAN DE PR | CENTRO COMERCIAL RIO CA¨AS | OFIC 204 | | | PONCE | PR | 00731 | |
| 615633 | ASOC INSULAR CAPATACES DE MUELLE | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 615634 | ASOC INT DE PERSONAL DE SEG DE EMPLEO | URB VENUS GARDENS | 1687 CALLE JAPALA | | | SAN JUAN | PR | 00926 | |
| 615635 | ASOC INT PROFESIONAL ADM DIV DE PR/IV | URB ESTEVES | 1925 CALLE URUNDAY | | | AGUADILLA | PR | 00603 | |
| 615399 | ASOC INTER DE ING CIENCIA DE AMBIENTE | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615636 | ASOC INTERAMERICANA DE CONTABILIDAD | 275 FONTAINEBLEAU BOULEVARD | SUITE 245 | | | MIAMI | FL | 33172 | |
| 615637 | ASOC INTERAMERICANA DE INGENIERIA SANIT | PO BOX 193587 | | | | SAN JUAN | PR | 00919-3587 | |
| 615638 | ASOC INTERNACIONAL CLUB DE LEONES | CLUB DE LEONES DE BAYAMON | SANTA ROSA UNIT | P O BOX 6427 | | BAYAMON | PR | 00905 | |
| 615640 | ASOC INTERNACIONAL DE ADM DE PERSONAL | PO BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36497 | ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | | BUENO AIRES | | | PERU |
| 36498 | ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | | OLD SAN JUAN  SAN JUAN | PR | 00902 | |
| 615643 | ASOC ISABELINA DE VOLEI/JULIA RODRIGUEZ | CARR 494 INTERIOR KM 9 H 1 | | | | ISABELA | PR | 00662 | |
| 615644 | ASOC JOVENES EMBAJADORES DE CRISTO | PO BOX 1694 | | | | ARECIBO | PR | 00613 | |
| 36499 | ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 615645 | ASOC JUECES DEL ATLANTICO | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 615646 | ASOC LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919 | |
| 615647 | ASOC LIDERES RECR VOLUNTARIOS LAS CASAS | DIANA DAVILA | RES LAS CASAS ED 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615648 | ASOC LIDERES RECREATIVO VOLUNTARIOS | RES LAS CASAS | EDIF 1 APT 11 | | | SAN JUAN | PR | 00915 | |
| 615649 | ASOC LIGA INF JUV BALONCESTO DE PR INC | PO BOX 4549 | | | | AGUADILLA | PR | 00605 | |
| 615650 | ASOC LIGAS INF Y JUV BEISBOL CANOVANAS | P O BOX 10000 PMB 105 | | | | CANOVANAS | PR | 00729 | |
| 615651 | ASOC LIGAS INFANTILES Y | JUVENILES DE VEGA ALTA INC | I22 CALLE DIAMANTE C EXT SANTA ANA | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36500 | ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 36501 | ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| 615652 | ASOC MADRES UNIDO BENEFICIO ESTUDIANTIL | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 36504 | ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | | SAN JUAN | PR | 00931 | |
| 36505 | ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 36506 | ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 36507 | ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 36508 | ASOC MAYAGUEZANA DE PERS CON IMPEDIMENTO | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| 36510 | ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | | CAROLINA | PR | 00979 | |
| 615653 | ASOC MONTADORES DE CABALLOS RIO GRANDE | CONDOMINIO LOS DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 36513 | ASOC MUSEOS PR | PO BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 615654 | ASOC NAC DE ARTES MARCIALES CHINAS DE PR | URB HERMANAS DAVILAS | 58 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 615655 | ASOC NACIONAL DE ARBITROS DE BALONCESTO | 211 AVE DOMENECH SUITE 4 | | | | SAN JUAN | PR | 00918-3529 | |
| 615656 | ASOC NACIONAL DE CIEGOS | PO BOX 2319 | | | | ISABELA | PR | 00662 | |
| 36514 | ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| 36515 | ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | | SAN JUAN | PR | 00936-4852 | |
| 615657 | ASOC NATIONAL DE ESCUELAS DE | PO BOX 191293 | | | | SAN JUAN | PR | 00919 | |
| 36516 | ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | | SAN JUAN | PR | 00923-3136 | |
| 615658 | ASOC OFICIALES DEL CENTRO | APARTADO 398 | | | | CAGUAS | PR | 00726 | |
| 36517 | ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | | SAN JUAN | PR | 00926-2238 | |
| 36518 | ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | | BAYAMON | PR | 00960 | |
| 36519 | ASOC PADRES DE NIDOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36520 | ASOC PADRES DE NINOS CON DESORDENES | P O  BOX 14367 | BO OBRERO STATION | | | SAN JUAN | PR | 00911 | |
| 36522 | ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | | SALINAS | PR | 00751 | |
| 615659 | ASOC PADRES ORQ SINFONICA ELM ERA | URB FLORAL PARK | 425 CALLE LORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 36523 | ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | | SAN JUAN | PR | 00917 | |
| 36524 | ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | | SAN JUAN | PR | 00919-1293 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36525 | ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| 36527 | ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | | ARECIBO | PR | 00614 | |
| 36528 | ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 615660 | ASOC PARA LA INTEGRACION DE LA TECNOLOGI | BOX 10095 | | | | SAN JUAN | PR | 00923 | |
| 615661 | ASOC PARA LAS COMUNICACIONES TECNOLOGICA | UPR STATION | PO BOX 22120 | | | SAN JUAN | PR | 00931-2120 | |
| 615662 | ASOC PAYASOS DE PR | BAYAMON GARDEN | BOX 3859 | | | BAYAMON | PR | 00958 | |
| 36529 | ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | | CIDRA | PR | 00739 | |
| 36530 | ASOC PEQUENOS COMERCIANTES AGRICULTORES | PO BOX 930 | | | | MAUNABO | PR | 00907 | |
| 615400 | ASOC PERSONAS CON IMPEDIMENTOS INC | P O BOX 1358 | | | | SAN GERMAN | PR | 00683 | |
| 615664 | ASOC PERSONAS IMPEDIMENTOS VISUALES | PARQUE ECUESTRE | D 54 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 615665 | ASOC PESCADORES CORAL MARINE INC | P O BOX 1209 | | | | ARROYO | PR | 00714 | |
| 615666 | ASOC PESCADORES DE LUQUILLO | 11 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| 615667 | ASOC PESCADORES DE SARDINERA DE FAJARDO | URB MONTEBRISA | CALLE R 29 | | | FAJARDO | PR | 00738 | |
| 615668 | ASOC PESCADORES HIGUEY AGUADILLA | PO BOX 1093 | | | | AGUADILLA | PR | 00603 | |
| 615669 | ASOC PESCADORES LA GUANCHA | PO BOX 10395 PAMPANOS STATION | | | | PONCE | PR | 00985 | |
| 615670 | ASOC PESCADORES PLAYA GUAYANES YABUCOA | HC 28176 | | | | YABUCOA | PR | 00767 | |
| 36532 | ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 615671 | ASOC PESCADORES VILLA DEL OJO AGUADILLA | P O BOX 3718 | | | | AGUADILLA | PR | 00605 | |
| 615672 | ASOC PESQUERA LA PUNTILLA CARLOS RAMOS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36533 | ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | | SAN JUAN | PR | 00902 | |
| 36534 | ASOC POR UN MUNDO MEJOR PARA EL IMPEDIDO | PO BOX 1518 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36535 | ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | | SAN JUAN | PR | 00919 | |
| 36536 | ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | | SAN JUAN | PR | 00926-6345 | |
| 615673 | ASOC PRO ADIEST E INVEST DE LA | DEF APREND (AASI) | URB OASIS GARDENS | 2 CALLE ALAMEDA | | GUAYNABO | PR | 00969 | |
| 36537 | ASOC PRO ALBERGUE ANIMALES MAYAGUEZ | MARINA STATION | PO BOX 3537 | | | MAYAGUEZ | PR | 00681 | |
| 615674 | ASOC PRO ALBERQUE Y PROT ANIMALES INC | P O BOX 140697 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615675 | ASOC PRO BIENESTAR BO MARIAS DE AGUADA | PO BOX 1109 | | | | AGUADA | PR | 00602 | |
| 36539 | ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| 36541 | ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 615676 | ASOC PRO BIENESTAR PDA 27 INC | P O BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 615677 | ASOC PRO CIUD CON IMP SABANA GRANDE | CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 | |
| 36542 | ASOC PRO CIUDADANOS COM IMP SABANA GRAND | APARTADO 1378 | | | | SABANA GRANDE | PR | 00637 | |
| 615680 | ASOC PRO DEP Y RECREACION DE LEVITTOWN | B 3033 PASEO CALAMAR | | | | TOA BAJA | PR | 00949 | |
| 615681 | ASOC PRO DEPORTES Y RECR LEVITTOWN INC | PO BOX 50890 | | | | TOA BAJA | PR | 00949 | |
| 615682 | ASOC PRO ORQUESTA SINFONICA | PO BOX 41227 | | | | SAN JUAN | PR | 00940 | |
| 36546 | ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| 615683 | ASOC PROD CINE Y AUDIO VISUALES DE PR | PO BOX 190399 | | | | SAN JUAN | PR | 00919-0319 | |
| 615684 | ASOC PRODUCTORES DE LECHE | BO CIENAGA | HC 01 BOX 3000 | | | CAMUY | PR | 00627 | |
| 36547 | ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | | YABUCOA | PR | 00767 | |
| 36548 | ASOC PRODUCTOS DE PR | PO BOX 363631 | | | | SAN JUAN | PR | 00936 | |
| 615686 | ASOC PROF MANEJO INF DE SALUD DE PR | PO BOX 360809 | | | | SAN JUAN | PR | 00936-0809 | |
| 615688 | ASOC PROFESIONAL DE CONTADORES INC | PO BOX 9300084 | | | | SAN JUAN | PR | 00930-0084 | |
| 615689 | ASOC PROFESIONALES AYUDA EMPLEADOS | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 36549 | ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 615691 | ASOC PROFESIONALES SISTEMAS ELECTRONICOS | 100 GRAN BOULEVARD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 615692 | ASOC PROFESORES DE EDUC COMERCIAL PR INC | P O BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 36550 | ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | | CAROLINA | PR | 00979-6581 | |
| 36551 | ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| 36552 | ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | | SAN JUAN | PR | 00919 | |
| 615694 | ASOC PROPIETARIOS RESIDENTES FLORAL PARK | FLORAL PARK | 55  CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 36553 | ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | | SAN GERMAN | PR | 00683 | |
| 615695 | ASOC PROTECTORA DE ANIMALES | PO BOX 7242 | | | | PONCE | PR | 00732 | |
| 615698 | ASOC PTOQAA ADV SEPTIMO DIA | BOX 30217 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| 36554 | ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | | SAN JUAN | PR | 00918-1314 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36555 | ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | | SAN JUAN | PR | 00918 | |
| 36556 | ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| 36557 | ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| 615700 | ASOC PUERT SERV Y AYUDA AL PACIENTE SIDA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 36558 | ASOC PUERTORIQUEÑA DE DIABETES INC | PO BOX 19445 | | | | SAN JUAN | PR | 00910-1445 | |
| 36559 | ASOC PUERTORIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | | CAGUAS | PR | 00726-9149 | |
| 36560 | ASOC PUERTORIQUENA DE DIABETES INC | PO BOX 190842 | | | | SAN JUAN | PR | 00918 | |
| 36561 | ASOC PUERTORIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | | SAN JUAN | PR | 00919-1884 | |
| 36562 | ASOC PUERTORIQUENA DE REHABILITACION | PO BOX 193394 | | | | SAN JUAN | PR | 00919-3394 | |
| 36563 | ASOC PUERTORIQUEDA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| 36564 | ASOC PUERTORIQUEDA PARA LA EDUCACION | LA NIDEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36565 | ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | | SAN JUAN | PR | 00931-1883 | |
| 36566 | ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | | SAN JUAN | PR | 00931 | |
| 36567 | ASOC PUERTORIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| 36568 | ASOC PUERTORIQUENA DE ARTISTA | PO BOX 22493 | | | | SAN JUAN | PR | 00931 | |
| 36569 | ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | | SAN JUAN | PR | 00919 | |
| 36570 | ASOC PUERTORIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 36572 | ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | | BAYAMON | PR | 00959 | |
| 615701 | ASOC PUERTORRIQUENA DE CRITICOS DE ARTE | PO BOX 2154 | | | | SAN JUAN | PR | 00919 | |
| 36574 | ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | | SAN JUAN | PR | 00931-1673 | |
| 36575 | ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | | SAN JUAN | PR | 00936-6272 | |
| 36576 | ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | | SANM JUAN | PR | 00931 | |
| 36577 | ASOC PUERTORIQUENA DE INTERPRETACION Y | EDUCACION  INC | PO BOX 1894 | | | LUQUILLO | PR | 00773 | |
| 36578 | ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 36579 | ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 36580 | ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 590 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 36581 | ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36582 | ASOC PUERTORRIQUENA DEL CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 36585 | ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36586 | ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 36587 | ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | | SAN JUAN | PR | 00919-0515 | |
| 36588 | ASOC PUERTORRIQUENA MAESTROS MATEMATICA | PO BOX 22939 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 36589 | ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | | TOA ALTA | PR | 00954 | |
| 36590 | ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| 36592 | ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | | SAN JUAN | PR | 00931 | |
| 36593 | ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36594 | ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| 36595 | ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | | SAN JUAN | PR | 00931 | |
| 615702 | ASOC REC ALTAMIRA DE LARES | PO BOX 7428 | | | | SAN JUAN | PR | 00716-7428 | |
| 615703 | ASOC REC ALTURAS DE VEGA BAJA | ALTURAS DE VEGA BAJA | H 25 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 615704 | ASOC REC BO SANTIAGO Y LIMA INC | BO SANTIAGO Y LIMA | PO BOX 55 D | | | NAGUABO | PR | 00718 | |
| 615705 | ASOC REC CASTELLANA GARDENS INC | CASTELLANA GARDENS | FF 6 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 36596 | ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | | CAROLINA | PR | 00985 | |
| 615706 | ASOC REC CONFRA C/O JOSE HERNANDEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 36597 | ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 615707 | ASOC REC CULT DE FAIR VIEW INC | URB FAIRVIEW | 726 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 615708 | ASOC REC CULTURAL Y DEPORTIVA HILLSIDE | HILLSIDE | C 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 615709 | ASOC REC DE CASTELLANA GARDENS | URB CASTELLANA GARDENS | F  21 CALLE 6 | | | CAROLINA | PR | 00983 | |
| 615710 | ASOC REC DE TENIS LOS CAOBOS INC | A 22 A AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 615711 | ASOC REC DEPORT EDUC Y CUL BO MALEZAS | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615713 | ASOC REC DEPORTIVA JARDINES COUNTRY CLUB | JARDINES COUNTRY CLUB | AC 32 CALLE 126 | | | CAROLINA | PR | 00630 | |
| 36598 | ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-7250 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615714 | ASOC REC JARDINES COUNTRY CLUB B | JARDINES DE COUNTRY CLUB | BT 24  CALLE 125 | | | CAROLINA | PR | 00983 | |
| 36599 | ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 615715 | ASOC REC LOS CHIRINGUEROS INC | HC 02 BOX 17362 | | | | LAJAS | PR | 00667 | |
| 615716 | ASOC REC MARATON PAUL BLAIR CORP | 2436 CALLE APONTE | CANTERA | | | SAN JUAN | PR | 00915 | |
| 615717 | ASOC REC PENISULA DE CANTERA | PO BOX 190937 | | | | SAN JUAN | PR | 00919 | |
| 615718 | ASOC REC PRIMERA SECC COUNTRY CLUB INC | 65 TH INF STATION | PO BOX 29859 | | | SAN JUAN | PR | 00924 | |
| 615719 | ASOC REC RES VILLA CAROLINA ARREVICA | URB VILLA CAROLINA | 24 CALLE BOULEVARD ESQ | | | CAROLINA | PR | 00985 | |
| 36600 | ASOC REC RIOGRANDENA DE BALONCESTO ARRIB | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 615720 | ASOC REC SANTIAGO IGLESIAS | SANTIAGO IGLESIAS | 1433 AVE PAZ GRANEDA | | | SAN JUAN | PR | 00921 | |
| 615721 | ASOC REC SECTOR JALDA ARRIBA | BO QUEBRADA ARENAS | SEC JALDA ARRIBA | | | TOA ALTA | PR | 00953 | |
| 615722 | ASOC REC SEGUNDA UNIDAD SABANA HOYOS | PO BOX 121 | | | | SABANA HOYOS | PR | 00688 | |
| 615723 | ASOC REC URB BUSO INC | BOX 385 | | | | HUMACAO | PR | 00792 | |
| 36601 | ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | | SAN JUAN | PR | 00921-4220 | |
| 615724 | ASOC REC VENUS GARDENS OESTE INC | RIO PIEDRAS HEIGHTS | 1681 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 615726 | ASOC REC VIGIA INC | 79 BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 615727 | ASOC REC VILLA DEL CARMEN VI DE CA INC | VILLA DEL CARMEN | 445 CALLE SALINAS | | | PONCE | PR | 00716-2106 | |
| 615728 | ASOC REC VILLAS JARDINES Y | VILLAS DE RIO GRANDE | CALLE JUAN MONJE | | | RIO GRANDE | PR | 00745 | |
| 36602 | ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | | CAGUAS | PR | 00725 | |
| 615729 | ASOC REC Y CULTURAL DE VILLA CRIOLLO | VILLA CRIOLLOS | A 3 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 615730 | ASOC REC Y DEP URB LOS ANGELES | URB LOS ANGELES | J 25 CALLE G | | | CAROLINA | PR | 00979 | |
| 615731 | ASOC RECR 4TA SECCION LEVITTOWN INC | LEVITTOWN | CALLE MAGDALENA FINAL | | | TOA BAJA | PR | 00949 | |
| 615733 | ASOC RECR BO CALABAZAS DE SAN SEBASTIAN | PO BOX 1227 | | | | SAN SEBASTIAN | PR | 00685 | |
| 615734 | ASOC RECR CIVICA CULT 4TASECC V CAROLINA | URB VILLA CAROLINA | 149 27 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 615735 | ASOC RECR COM VECINOS UNIDOS DEL BO RIO | P O BOX 1112 | | | | LAS PIEDRAS | PR | 00771 | |
| 36603 | ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 36604 | ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| 615401 | ASOC RECR DEP COM ESP ESP YAMBELE I, II | SANTIAGO IGLESIAS | B 11 1421 C/T RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 615736 | ASOC RECR GIGANTES DE ROLLING HILLS | S 362 ROLLING HILLS | CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 615737 | ASOC RECR RES LA VISTA | VIA LLANURA | I-26 LA VISTA | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 592 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615739 | ASOC RECR SAN MATEO INC | SECTOR EL BOSQUE | 1851 CALLE PESANTE  PDA 25 | | | SAN JUAN | PR | 00912 | |
| 615740 | ASOC RECR URB BELLA VIST AFILIADA AL DRD | BELLA VISTA | 28 CALLE F E | | | PONCE | PR | 00716-2547 | |
| 615741 | ASOC RECR URB BORINQUEN DE CABO ROJO INC | URB BORINQUEN | I 16 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 615742 | ASOC RECR URB COVADONGA INC | URB COVADONGA | AVE DON PETALLO | | | TOA BAJA | PR | 00949 | |
| 615743 | ASOC RECR VECINOS UNIDOS VILLA BORINQUEN | PO BOX 11703 | | | | SAN JUAN | PR | 00922-1703 | |
| 615744 | ASOC RECR Y DEP BUENAVENTURA DE MAYAGUEZ | URB BUENAVENTURA | 7027 CALLE BEGONIA | | | MAYAGUEZ | PR | 00682-1276 | |
| 36605 | ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| 615745 | ASOC RECRE PARC NUEVAS/WILFREDO COLON | HC 1 BOX 2471 | | | | SABANA HOYO | PR | 00688 | |
| 36606 | ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O  BOX 70250  SUITE 220 | | | | SAN JUAN | PR | 00936-8250 | |
| 615746 | ASOC RECREACION URB VISTAMAR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 615748 | ASOC RECREACION Y DEP LA RECONQUISTA | PO BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 36607 | ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | | SAN JUAN | PR | 00926 | |
| 615749 | ASOC RECREATIV VILLA NORMA EN ACCION INC | URV VILLA NORMA | 6 3 CALLE 6 | | | QUEBRADILLA | PR | 00678 | |
| 615750 | ASOC RECREATIVA A F A V INC | REPARTO MEJIAS 1002 | PO BOX 975 | | | MANATI | PR | 00674 | |
| 615751 | ASOC RECREATIVA A R D E C INC | HC 2 BOX 22209 | | | | MAYAGUEZ | PR | 00680-9021 | |
| 615752 | ASOC RECREATIVA ALTAMIRA DE LARES | P O BOX 896 | | | | LARES | PR | 00669 | |
| 615754 | ASOC RECREATIVA ALTURAS DE COVADONGA | URB COVADONGA | D 16 CALLE B  4 | | | TOA BAJA | PR | 00949 | |
| 615753 | ASOC RECREATIVA ALTURAS DE FLAMBOYAN OE | PO BOX 3890 | | | | BAYAMON | PR | 00959-8001 | |
| 36608 | ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 615755 | ASOC RECREATIVA ARRAQ | QUINTAS DE CUPEY | B 14 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 36609 | ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | | SAN SEBASTIAN | PR | 00685 | |
| 36610 | ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | | SAN JUAN | PR | 00924 | |
| 615756 | ASOC RECREATIVA BO BOTIJAS2 INC OROCOVIS | RR 1 BOX 11592 | | | | OROCOVIS | PR | 00720-9619 | |
| 615757 | ASOC RECREATIVA BO CALLEJONES | H C 01 BOX 4115 | | | | LARES | PR | 00669 | |
| 615758 | ASOC RECREATIVA BO DOMINGUITO | HC 02 BOX 16637 | | | | ARECIBO | PR | 00612 | |
| 615759 | ASOC RECREATIVA BO LOMAS DE NARANJITO | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 615760 | ASOC RECREATIVA BO PADILLA | PO BOX 646 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 593 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615761 | ASOC RECREATIVA BO PAJAROS | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 615762 | ASOC RECREATIVA BO YAUREL | P O BOX 605 | | | | ARROYO | PR | 00714 | |
| 36611 | ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | | SAN JUAN | PR | 00920 | |
| 615763 | ASOC RECREATIVA COLINAS DE MONTE CARLO | 10 CALLE FINAL ESQ CALLE 37 | | | | SAN JUAN | PR | 00924 | |
| 615764 | ASOC RECREATIVA COM UNIDA CORP | URB COUNTRY CLUB | 841 CALLE DOMINICA | | | SAN JUAN | PR | 00983 | |
| 615765 | ASOC RECREATIVA COMITE DALE LA MANO C\D | P O BOX 9146 | | | | GURABO | PR | 00778 | |
| 615766 | ASOC RECREATIVA COMUNIDAD LA FE IN | COMUNIDAD LA FE | 32  CALLE 1 | | | NAGUABO | PR | 00718 | |
| 615767 | ASOC RECREATIVA CONFRACANOVANILLAS | PARQUE ECUESTRE | D 47 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 36612 | ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| 615769 | ASOC RECREATIVA CULTURAL Y SOCIAL | URB  VILLA ALBA | G20 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 615770 | ASOC RECREATIVA DE CROWN HILLS INC | CROWN HILLS | 146 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 36613 | ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | | SAN JUAN | PR | 00926 | |
| 36614 | ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | | SAN JUAN | PR | 00921 | |
| 615771 | ASOC RECREATIVA DE PARK GARDENS INC | URB PARK GARDENS | Y 9 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926 | |
| 615772 | ASOC RECREATIVA DE RES EL PLANTIO INC | CANDELARIA MAIL ST | BOX 2500 SUITE 535 | | | TOA BAJA | PR | 00951 | |
| 36615 | ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | | MAYAGUEZ | PR | 00681-6530 | |
| 615773 | ASOC RECREATIVA DE SUMMIT HILL ALTAMIRA | SUMMIT HILLS | 605 CALLE OLIVO | | | SAN JUAN | PR | 00920 | |
| 615774 | ASOC RECREATIVA DEL BO PILETAS INC | HC 4 BOX 44126 | | | | LARES | PR | 00669 | |
| 615775 | ASOC RECREATIVA DEP Y CULTURAL | COND PONTEZUELA | EDIF A 1 APT M 1 | | | CAROLINA | PR | 00983 | |
| 615776 | ASOC RECREATIVA EL BOSQUE INC | 453 BARBE | | | | SAN JUAN | PR | 00912 | |
| 615777 | ASOC RECREATIVA EL DUQUE INC NAGUABO | PO BOX 371 | | | | NAGUABO | PR | 00718 | |
| 615778 | ASOC RECREATIVA EL HELECHAL INC | HC 01 BOX 2425 | | | | BARRANQUITAS | PR | 00794 | |
| 615779 | ASOC RECREATIVA EL VERDE INC | 46 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 615781 | ASOC RECREATIVA JARDINES DE SAN RAFAEL | 154 URB JARDINES DE SAN RAFAEL | | | | ARECIBO | PR | 00612 | |
| 36616 | ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 36617 | ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 615782 | ASOC RECREATIVA LA PLENA | HC 01 BOX 6609 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 594 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615783 | ASOC RECREATIVA LAS LOMAS/ WILLIE RONTA | 2750 AVE LAS LOMAS 805 | | | | SAN JUAN | PR | 00921 | |
| 615784 | ASOC RECREATIVA LIGA VOLLEYBALL LOMANVIE | PO BOX 167576 | | | | SAN JUAN | PR | 00908 | |
| 615785 | ASOC RECREATIVA MANGOTIN INC | P O BOX 517 | | | | GUAYNABO | PR | 00970 | |
| 36618 | ASOC RECREATIVA MARTIN PENA BUENA VISTA | 176 CALLE C | | | | SAN JUAN | PR | 00914 | |
| 615786 | ASOC RECREATIVA METEOPOLIS III | URB METROPOLIS | 2H CALLE 55 | | | CAROLINA | PR | 00987 | |
| 615787 | ASOC RECREATIVA METROPOLIS INC 1Y2 | URB METROPOLIS | U 18  CALLE 30 | | | CAROLINA | PR | 00987 | |
| 615788 | ASOC RECREATIVA PARCELAS FALU | PARCELAS FALU | 266 CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 36619 | ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| 36620 | ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | | PATILLAS | PR | 00723 | |
| 615789 | ASOC RECREATIVA REPTO METRO LAS AMERICAS | REPTO METROPOLITANO | SE 1032 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 615790 | ASOC RECREATIVA RES URB EXT SANTA MARIA | URB EXT SANTA MARIA | 1923 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6613 | |
| 615791 | ASOC RECREATIVA ROMANY GARDENS | URB ROMANY GARDENS | B 12 CALLE STA ROSA | | | SAN JUAN | PR | 00926 | |
| 615792 | ASOC RECREATIVA SABANA LLANA | HC 01 BOX 5682 | | | | SALINAS | PR | 00751 | |
| 615793 | ASOC RECREATIVA SANTIAGO IGLESIAS PANTIN | URB SANTIAGO IGLESIAS | 1329 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 615794 | ASOC RECREATIVA STAR BROTHERS SAN ISIDRO | SAN ISIDRO | 1384 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 615795 | ASOC RECREATIVA URB REPARTO SANTIAGO INC | URB REPARTO SANTIAGO | E 10 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 615796 | ASOC RECREATIVA VICTOR ROJAS I | 46  CALLE B | | | | ARECIBO | PR | 00612 | |
| 615797 | ASOC RECREATIVA VILLA ANDALUCIA CEPERO | PO BOX 9023207 | | | | SAN JUAN | PR | 00924 | |
| 615799 | ASOC RECREATIVA VILLA FONTANA | VILLA FONTANA | 2YR  59  VIA 20 | | | CAROLINA | PR | 00983 | |
| 36621 | ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | | SAN JUAN | PR | 00921 | |
| 36622 | ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | | TRUJILLO ALTO | PR | 00926 | |
| 615800 | ASOC RECREATIVA Y CULTURAL ROOSEVELT | URB ROOSEVELT | 483 JOSE A CANALS | | | SAN JUAN | PR | 00918 | |
| 36623 | ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB  LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 36624 | ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 615802 | ASOC RECREATIVA ZENON RIVERA | PO BOX 377 | | | | SABANA HOYOS | PR | 00688 | |
| 36625 | ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | | OROCOVIS | PR | 00720 | |
| 615803 | ASOC RECREATIVO BO ISLOTE | HC 01 BOX 10815 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 595 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615804 | ASOC RECREATIVO PARK GARDENS | CENTRO COMUNIDAD CALLE HOTSPRING | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| 615805 | ASOC RECREATIVO Y CULT URB SANTA CLARA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 36626 | ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | | RIO GRANDE | PR | 00745 | |
| 36627 | ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | | GUAYAMA | PR | 00785 | |
| 615807 | ASOC RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 36628 | ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | | SAN JUAN | PR | 00924 | |
| 615809 | ASOC RES CIUDAD LOS CACIQUE | CIUDAD CENTRO | 62 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 615810 | ASOC RES COND VILLAS DE GIGANTE | PMB 82 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 615811 | ASOC RES CUPEY GARDENS ESTE INC | CUPEY GARDENS | CALLE 8 M  18 | | | SAN JUAN | PR | 00926 | |
| 36629 | ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 615813 | ASOC RES DES COM DE COLLEGE PARK | COLLEGE PARK | 1764 CALLE BUDAPES | | | SAN JUAN | PR | 00921 | |
| 36630 | ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | | SAN JUAN | PR | 00936 | |
| 36632 | ASOC RES ESTANCIAS DE TORTUGUERO INC | ESTANCIAS DE TORTUGUERO | 602 CALLE TURIN | | | VEGA BAJA | PR | 00963 | |
| 615814 | ASOC RES HILLS BROTHERS NORTE INC | REPARTO SEVILLA | 921 CALLE PEGANINI | | | SAN JUAN | PR | 00924 | |
| 615815 | ASOC RES PARA DES COMUNAL COLLEGE PARK | P O BOX 270077 | | | | SAN JUAN | PR | 00927-0077 | |
| 615808 | ASOC RES PARK ESTE MALLORCA Y SAN RAMON | xxxxxxxxxxxxxx | | | | TOA BAJA | PR | 00949 | |
| 36633 | ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | | SAN JUAN | PR | 00924 | |
| 615816 | ASOC RES UNIVERSITY GARDENS | PO BOX 3401 | | | | SAN JUAN | PR | 00919-3401 | |
| 615817 | ASOC RES URB CROWN HILL | CROWN HILL | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 36634 | ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | | SAN JUAN | PR | 00929-0504 | |
| 36635 | ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | | PONCE | PR | 00730 | |
| 36636 | ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 615818 | ASOC RES Y RECREATIVA CAMINO DEL MAR | CAMINO DEL MAR | CARR 165 KM 26 5 | | | TOA BAJA | PR | 00949 | |
| 615820 | ASOC RESIDENCIAL PARA DESARROLLO COMUNAL | P O BOX 27077 | | | | SAN JUAN | PR | 00927077 | |
| 36637 | ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 615821 | ASOC RESIDENTE URB BERWIND ESTATES | P O BOX 31204 | | | | SAN JUAN | PR | 00929 | |
| 615822 | ASOC RESIDENTE VEREDAS DEL RIO | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36638 | ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | | SAN JUAN | PR | 00927-0312 | |
| 615823 | ASOC RESIDENTES APOLO II | PO BOX 40050 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 615824 | ASOC RESIDENTES BAIROA LA 25 INC | HC 6 BOX 73192 | | | | CAGUAS | PR | 00725-9512 | |
| 36639 | ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | | JUNCOS | PR | 00777 | |
| 36640 | ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 615825 | ASOC RESIDENTES CALLE TULIP INC | NN13 CALLE TULIP | | | | SAN JUAN | PR | 00926 | |
| 36641 | ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 | |
| 615402 | ASOC RESIDENTES COMUNIDAD IGUALDAD | 17 IGUALDAD | | | | MAYAGUEZ | PR | 00682 | |
| 36642 | ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 36643 | ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 615826 | ASOC RESIDENTES DE CARRAIZO | CUPEY BAJO | RR 6 BOX 68Y | | | SAN JUAN | PR | 00926 | |
| 36644 | ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | | RIO PIEDRAS | PR | 00969 | |
| 615829 | ASOC RESIDENTES DE LA URB EL DORADO INC | P O  BOX 1651 | | | | SAN JUAN | PR | 00919-1651 | |
| 615830 | ASOC RESIDENTES DE LAS GAVIOTAS INC | URB LAS GAVIOTAS | D 9 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 36645 | ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | | SAN JUAN | PR | 00936 | |
| 615831 | ASOC RESIDENTES HACIENDAS DE DORADO | RR 2 BZN 4174 | | | | TOA ALTA | PR | 00953 | |
| 36646 | ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | | CAGUAS | PR | 00726 | |
| 615832 | ASOC RESIDENTES JARDIN DEL ESTE | PO BOX 669 | | | | PTA SANTIAGO | PR | 00741 | |
| 36647 | ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 615833 | ASOC RESIDENTES LOS ANGELES HOUSING | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615834 | ASOC RESIDENTES MIRAMAR INC | 816 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 615835 | ASOC RESIDENTES PARADISE HILLS Y PECOS | 1669 CALLE PECOS | | | | SAN JUAN | PR | 00926 | |
| 615836 | ASOC RESIDENTES PEMS INC | SAN RAMON | 1958 CALLE SANDALO | | | SAN JUAN | PR | 0000969 | |
| 615837 | ASOC RESIDENTES PRO CONTROL ACCESO | URB BORINQUEN GARDEN | FF1 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 615838 | ASOC RESIDENTES SAN GERARDO INC | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 615840 | ASOC RESIDENTES SECTOR LOS MANGOES INC | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 36648 | ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615841 | ASOC RESIDENTES URB VILLA GRANADA INC | VILLA GRANADA | 906 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 615842 | ASOC SALUD PRIMARIA | EDIF LA EUSKALDUNA | 56 CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 36649 | ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 615843 | ASOC SERV COMUNALES EL FARALLON IN | 27509 CALLE ORTIZ | | | | CAYEY | PR | 00736 | |
| 615844 | ASOC SERVIDORES PUBLICOS PR Y/O | AVE MUÑOZ RIVERA 402 | | | | SAN JUAN | PR | 00917 | |
| 615846 | ASOC SOFTBALL FEMENINO DE MAUNABO INC | URB SAN PEDRO | F 3 CALLE D | | | MAUNABO | PR | 00707 | |
| 615847 | ASOC SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36650 | ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| 615848 | ASOC SUPER Y GERENCIALES DE LA U P R | COND JARD METROPOLITANOS I | APT 4-E | | | SAN JUAN | PR | 00927 | |
| 36651 | ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | | AGUADILLA | PR | 00605 | |
| 615849 | ASOC SUPERINTENDENTES SEG AMERICA LATINA | AVE LIBERTADOR BERNARDO O HIGGINS | 1449 PISO 9 | | | SANTIAGO | | | CHILE |
| 36652 | ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 36654 | ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00731 | |
| 36655 | ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 615851 | ASOC TECN SERV SOC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 615852 | ASOC TECNICA ESTATAL CONTROL Y MANEJO | PO BOX 1534 | | | | ARECIBO | PR | 00613 | |
| 615853 | ASOC TENIS EN SILLA DE RUEDA INC | PO BOX 2723 | | | | GUAYNABO | PR | 00970-2723 | |
| 615854 | ASOC TENIS PUNTA BORINQUEN INC AGUADILLA | PO BOX 250303 | RAMEY | | | AGUADILLA | PR | 00604-0303 | |
| 615855 | ASOC TERAPIA OCUPACIONAL PR | P O BOX 361558 | | | | SAN JUAN | PR | 00936 1558 | |
| 36656 | ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| 36657 | ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | | SAN JUAN | PR | 00922 | |
| 615857 | ASOC TITULARES DE LA COM VILLA DOS PINOS | PMB 211 | 220 WESTERN AUTO PLAZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976-3604 | |
| 615858 | ASOC TORRES SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 | |
| 615859 | ASOC TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 615860 | ASOC URB HUYKE INC | 360 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 615861 | ASOC VECINOS DEL SECTOR LA CASA | PO BOX 1274 | | | | YABUCOA | PR | 00767 | |
| 36659 | ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 615863 | ASOC VECINOS UNIDOS URB EL COMANDANTE | 959 CALLE JOSE DE JOSSIEW | | | | SAN JUAN | PR | 00924 | |
| 36660 | ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | | SAN JUAN | PR | 00929-0204 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 598 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615864 | ASOC VETERANO POLICIA PUERTO RICO | PO BOX 364511 | | | | SAN JUAN | PR | 00936-4511 | |
| 36661 | ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 36662 | ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | | SAN JUAN | PR | 00902 | |
| 615865 | ASOC VOCACIONAL AMERICANA CAPITULO DE PR | PO BOX 362797 | | | | SAN JUAN | PR | 00936-2797 | |
| 615866 | ASOC VOLEIBOL DE TOA ALTA | CIUDAD JARDIN III | 237 CALLE 237 | | | TOA ALTA | PR | 00954 | |
| 615867 | ASOC VOLEIBOL DE TORRIMAR | PLAZA ALTA  SUITE 1236 | 250 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 615868 | ASOC VOLEYBALL DE CAMUY | EQ LIGA MAYOR SUPERIOR | HC 4 BOX 18002 | | | CAMUY | PR | 00627 | |
| 615869 | ASOC Y CONSI VECINAL SAGRADO CORZON INC | 508 CALLE BOURET | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00912 | |
| 36663 | ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | | SAN JUAN | PR | 00931-2430 | |
| 36664 | ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 36665 | ASOC. CONTADORES GUBERNAMENTALES CAP. PR | GPO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 36666 | ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | | RIO PIEDRAS | PR | 00924 | |
| 36668 | ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| 36669 | ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | | SAN JUAN | PR | 00915 | |
| 36670 | ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 615870 | ASOC. PROP. DE PATIO SEÑORIAL | 2 CALLE CAPELLAN STE 100 | | | | PONCE | PR | 00730-3418 | |
| 36671 | ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 36672 | ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 615871 | ASOCIACION RECREATIVA VILLA OINARES INC | VILLA PINRES | 663 PASEO CONDADO | | | VEGA ALTA | PR | 00693 | |
| 36674 | ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 36675 | ASOCIACION ADMIRADORES DE AUTOS ANTIGUOS | PO BOX 50296 | | | | TOA BAJA | PR | 00950 | |
| 36676 | ASOCIACION APOYO COMUNITARIO | URB  FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 36677 | ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | | GUAYNABO | PR | 00966 | |
| 615872 | ASOCIACION BALONCESTO ARECIBO INC | P O BOX 79 | | | | ARECIBO | PR | 00613 | |
| 36678 | ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| 36679 | ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 36680 | ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930  PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| 36681 | ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | | SAN JUAN | PR | 00926 | |
| 36682 | ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 36683 | ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 - 109 | | | COTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 599 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36684 | ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | | TOA BAJA | PR | 00950-2140 | |
| 36685 | ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | | COAMO | PR | 00769 | |
| 36686 | ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | | COAMO | PR | 00769 | |
| 36687 | ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | | COAMO | PR | 00769 | |
| 36688 | ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | | COAMO | PR | 00769 | |
| 36689 | ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | | LAJAS | PR | 00667 | |
| 770432 | ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 00907-2809 | |
| 36691 | ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| 36692 | ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 36693 | ASOCIACION CONTRATISTAS GENERALES DE | AMERICA | 501 PERSEO STREET STE 211 | | | SAN JUAN | PR | 00920 | |
| 36694 | ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| 615873 | ASOCIACION CRISTIANA PAYASOS UNIDOS INC | P O BOX 363812 | | | | SAN JUAN | PR | 00936-3812 | |
| 36695 | ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | | YAUCO | PR | 00698-0442 | |
| 36696 | ASOCIACION DE ARBITROS DE BALONCESTO DE PR | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | | CAROLINA | PR | 00984 | |
| 36697 | ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | | CANOVANAS | PR | 00729 | |
| 36698 | ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | | GUAYNABO | PR | 00790 | |
| 36699 | ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| 36700 | ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 | |
| 36701 | Asociación de Científicos de la Estación Experimental Agrícola | Román Paoli, Elvin | Jardín Botánico Sur | 1193 Calle Guayacán | | San Juan | PR | 00926-1118 | |
| 36702 | ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| 615874 | ASOCIACION DE CONDOMINES | 260 CALLE CANALS | | | | SAN JUAN | PR | 00907-3020 | |
| 36703 | ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | | SAN JUAN | PR | 00907 | |
| 36704 | ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 | |
| 615875 | ASOCIACION DE CONSTRUCTORES DE HOGARES | 250 PONCE DE LEON CITIBANK TOWER | SUITE 202 | | | SAN JUAN | PR | 00918-2036 | |
| 36705 | Asociación de Contadores de la AAA | Reillo, Luisa | Box 529 | | | Loíza | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36706 | ASOCIACION DE CONTADORES GOBERNAMENTALES | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| 36707 | ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |
| 36708 | ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | | SAN JUAN | PR | 00949-0209 | |
| 36709 | ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| 36710 | ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| 36711 | ASOCIACION DE EJECUTIVOS DE VENTAS Y MERCADEO DE P | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| 36713 | Asociación de Empleados de Casinos de PR | Villalba Rodríguez, Víctor M. | Urb. Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 36714 | Asociación de Empleados de Comedores Escolares y Pensionados del Gobierno de PR | Rodríguez Santos, Carmen D. | | | | Caguas | PR | 00726 | |
| 36719 | ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| 1418685 | ASOCIACION DE EMPLEADOS DEL ELA | CLAUDIO ALIFF ORTIZ | ALB PLAZA VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| 36720 | Asociación de Empleados Ejecutivos y Gerenciales del FSE | Ortiz Torres, José | PO Box 71325 | Suite 84 | | San Juan | PR | 00936 | |
| 36721 | Asociación de Empleados Gerenciales de ACAA (AEG-ACAA) | Ramos Ascencio, Ana | PO Box 19400 | | | San Juan | PR | 00918-4000 | |
| 36722 | Asociación de Empleados Gerenciales de la Administración de Servicios Médicos (AEG-ASEM) | Borrero Cotto, Héctor M. | PMB 400 | PO Box 700344 | | San Juan | PR | 00936 | |
| 36723 | Asociación de Empleados Gerenciales de la Autoridad de Acueductos y Alcantarillados (AEG-AAA) | Cortés Torres, Anthony | PO Box 25148 | Río Piedras Station | | Río Piedras | PR | 00928-2648 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 36726 | Asociación de Empleados Gerenciales de la Autoridad Metropolitana de Autobuses (AEG-AMA) | Suárez Villaveitia, Maribel | Urb. Villa Carolina | 10-54 Calle 50 | | Carolina | PR | 00985 | |
| 36727 | Asociación de Empleados Gerenciales de la Autoridad para el Financiamiento de la Vivienda de PR (AEG-AFVPR) | Guzmán Betancourt, Sandra | PO Box 3444 | | | Carolina | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36728 | Asociación de Empleados Gerenciales de la Compañía de Fomento Industrial, Inc. (AEGCFI) | Rijos Mercado, Nora | PO Box 194698 | | | San Juan | PR | 00919-4698 | |
| 36729 | Asociación de Empleados Gerenciales de la Corporación para el Desarrollo de las Exportaciones de PR | Fránquiz Marrero, Raúl E. | PO Box 367011 | | | San Juan | PR | 00936-7011 | |
| 36730 | Asociación de Empleados Gerenciales de la Junta de Planificación | Castro, Ivelisse | PO Box 40810 | | | San Juan | PR | 00940-0810 | |
| 36731 | Asociación de Empleados Gerenciales del 911 | Belmont Santaliz, José L. | PO Box 6794 | | | San Juan | PR | 00914 | |
| 36732 | Asociación de Empleados Gerenciales del Departamento del Trabajo y Recursos Humanos | Vázquez Rosario, Félix | SINOT (Piso 10) | DTRH | | San Juan | PR | 00910 | |
| 1418686 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 | |
| 36734 | Asociación de Empleados Gerenciales y Supervisores del Departamento de Transportación y Obras Públicas, Inc. (AEGS-DTOP) | Miranda, Juan | PO Box 41074 | | | San Juan | PR | 00940-1074 | |
| 36735 | Asociación de Empleados Municipales del Sur de PR - Capítulo del Municipio de Juana Díaz | Figueroa, Iván C. | Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36736 | Asociación de Empleados Profesionales de la Autoridad de los Puertos | O'neill Vázquez, Héctor J. | PO Box 90226471 | | | San Juan | PR | 00902-2471 | |
| 36737 | ASOCIACION DE ENFERMERIA VISIT GREGORIA AUFFANT | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT | 2ND FLOOR | | SAN JUAN | PR | 00918-3105 | |
| 36738 | ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | | BAYAMON | PR | 00619 | |
| 36739 | ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| 36740 | ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | | JUNCOS | PR | 00777 | |
| 36741 | ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | |
| 36742 | ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | |
| 36743 | ASOCIACION DE FACTURADORES MEDICOS DE PR | PO BOX 1738 | | | | BAYAMON | PR | 00960 | |
| 36744 | ASOCIACION DE FACTURADORES MEDICOS DE PUERTO RICO, | PO BOX 1738 | | | | BAYAMON | PR | 00960-1738 | |
| 36712 | ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| 36745 | ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 602 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615876 | ASOCIACION DE INDUSTRIALES DE PR | P O BOX 195477 | | | | SAN JUAN | PR | 00919-5477 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 | |
| 36747 | ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | | SAN SEBASTIAN | PR | 00685 | |
| 36748 | ASOCIACION DE JOVENES | HC 09  BOX  59566 | | | | CAGUAS | PR | 00725 | |
| 36749 | ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36750 | ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 | |
| 36752 | ASOCIACION DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 36753 | ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 770433 | Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| 36755 | Asociación de Maquinistas | Maldonado, Juan L. | Ext. Country Club | 757 Calle Amalio Roldán | | San Juan | PR | 00924 | |
| 36756 | ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| 36757 | Asociación de Médicos Gerenciales, Inc. de la CFSE | Arango Llana, Dr. Juan R. | PO Box 365028 | | | San Juan | PR | 00936-5028 | |
| 36758 | Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| 36761 | ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 36762 | Asociación de Oficiales de Bomberos de Puerto Rico | Román Ortiz, Luis O. | HC 61 Box 4911 | Quebrada Negrito | | Trujillo Alto | PR | 00976-9726 | |
| 36763 | ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 36764 | ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | | MAYAGUEZ | PR | 00681-5584 | |
| 36765 | ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| 36766 | ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | | GUAYNABO | PR | 00968 | |
| 36767 | Asociación de Peloteros Profesionales de PR | Pérez, Michael | HC 645 Box 8302 | | | Trujillo Alto | PR | 00976 | |
| 36768 | ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | | SAN JUAN | PR | 00936-4467 | |
| 36769 | ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | | RIO GRANDE | PR | 00745 | |
| 36770 | ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| 1418687 | ASOCIACIÓN DE POLICÍAS ORGANIZADOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 36773 | Asociación de Policías Organizados, Inc. (APO) | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| 36776 | ASOCIACION DE PROFESORES DE EDUCACION COMERCIAL (A | PO BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| 36777 | Asociación de Profesores del Colegio Universitario de Cayey de la UPR | Domenech, Prof. Luis | Apartado 5020 | Estacion Colegio Universitario de Cayey | | Cayey | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 603 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36778 | Asociación de Profesores del Colegio Universitario Tecnológico de Bayamón | Sandoval, Carlos | 170 Carretera 174 | | | Bayamón | PR | 00959 | |
| 36779 | Asociación de Profesores Universitarios de Aguadilla | García García, Dr. Juan M. | PO Box 6071 | | | Aguadilla | PR | 00604-6071 | |
| 36780 | Asociación de Profesores Universitarios de Arecibo | Córdova Iturregui, Dr. Javier | PO Box 4010 | | | Arecibo | PR | 00613 | |
| 36781 | ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | | CIDRA | PR | 00739 | |
| 36782 | ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 | |
| 36783 | ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| 36784 | ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | | SAN JUAN | PR | 00922 | |
| 36785 | ASOCIACION DE RELACIONISTAS PROFESIONALES DE PR | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| 36786 | ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | | SAN JUAN | PR | 00926 | |
| 36787 | ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | | GURABO | PR | 00778 | |
| 36788 | ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| 36789 | ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | | CABO ROJO | PR | 00623 | |
| 36790 | ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| 36791 | ASOCIACION DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | | COTO LAUREL | PR | 00780 | |
| 615877 | ASOCIACION DE RESTAURANTES DE PR ASDRE | PMB 301 | B 5 SUITE 216 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 1418688 | ASOCIACIÓN DE SALUD PRIMARIA DE PR | RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| 36793 | Asociación de Secretarias de la AAA | Rivera, Adylis | PO Box 7066 | | | San Juan | PR | 00916-7066 | |
| 1418689 | ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | PONCE | PR | 00732 | |
| 36796 | Asociación de Seguridad, Policías y Ramas Anexas, Inc. (ASPRA) | Castro Jurado, Roberto E. | Urb. Mercdita | 991 Ave La Ceiba Ste 102 | | Ponce | PR | 00717-1909 | |
| 36797 | ASOCIACION DE SOFTBALL BOOMERS DE PUERTO | RICO INC | 135 URB SIERRA REAL | | | CAYEY | PR | 00736 | |
| 36798 | Asociación de Supervisores y Gerenciales de la UPR | Sánchez Torres, Fernando | Call Box 6030 | PMB 114 | | Carolina | PR | 00984-6030 | |
| 1418690 | ASOCIACION DE SUSCRIPCION CONJUNTA | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | | | SAN JUAN | PR | 00919-5384 | |
| 1418691 | ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | ANTONIO AMADEO MURGA | COND. MIDTOWN 420 PONCE DE LEÓN AVE. STE 910 | | | SAN JUAN | PR | 00918-3409 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36808 | Asociación de Técnicos y Empleados del Registro de la Propiedad, Inc. (ATERP) | Rodríguez, María de los A. | HC 4 Box 8866 | Bo. Sumidero | | Aguas Buenas | PR | 00703-8822 | |
| 36809 | ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | | SAN JUAN | PR | 00919-0607 | |
| 36810 | ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| 36811 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 36812 | ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 36813 | ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | | SAN JUAN | PR | 00926-4128 | |
| 36814 | ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | | SAN JUAN | PR | 00917 | |
| 36815 | ASOCIACION DUENOS HILL MANSIONS | CALLE 69 `BUZON BF 1 | URB HILLS MANSIONS | | | SAN JUAN | PR | 00926 | |
| 36816 | ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | | CANOVANAS | PR | 00729 | |
| 36817 | ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 | |
| 36818 | ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | | ARECIBO | PR | 00612-3914 | |
| 36819 | ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | | BAYAMON | PR | 00959 | |
| 36820 | ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 | |
| 36821 | Asociación Independiente de Empleados Municipales de Ponce afiliada a la USWA/AFL-CIO | Rivera, Mayra | PO Box 6686 | | | Ponce | PR | 00733-6686 | |
| 36822 | ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36823 | ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919-0000 | |
| 36824 | ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | | CAGUAS | PR | 00726-6570 | |
| 36825 | ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | | HATILLO | PR | 00659 | |
| 1256293 | ASOCIACIÓN MAYAGUEZANA DE PERSONAS CON IMPEDIMENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36826 | ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | | RIO PIEDRAS | PR | 00928 | |
| 1418692 | ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| 36829 | ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| 36830 | ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 36831 | ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36832 | ASOCIACION PARA LA ADM DE REC HUMANOS Y REL LABORA | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36833 | ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| 36834 | ASOCIACION PKU DE PR INC | PO BOX 9158 | | | | BAYAMON | PR | 00960 | |
| 1256294 | ASOCIACION PRO JUVENTUD Y COMUNIDAD BARRIO PALMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36835 | ASOCIACION PROFESIONALES AYUDA EMPEDADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 36836 | ASOCIACION PROFESIONALES EN REL LABORALES DE PR | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 36837 | ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 36838 | ASOCIACION PUERTORIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | | SAN JUAN | PR | 00919-2379 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36839 | ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | | SAN JUAN | PR | 00931-1883 | |
| 36840 | ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| 36841 | Asociación Puertorriqueña de Profesores Universitarios (APPU) | Tirado, Sra. Carmen | PO Box 22511 | | | San Juan | PR | 00931-2511 | |
| 36843 | ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 | |
| 36844 | ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | | SAN JUAN | PR | 00922 | |
| 36845 | ASOCIACION RECREATIVA | PO BOX 662 | | | | CEIBA | PR | 00735 | |
| 615878 | ASOCIACION RECREATIVA CIVICA Y CULTURAL | HC 1 BOX 25213 | | | | VEGA BAJA | PR | 00693 | |
| 36846 | ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 36847 | ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | | BARRANQUITAS | PR | 00794 | |
| 36848 | ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | | VEGA BAJA | PR | 00693 | |
| 36850 | ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| 36851 | ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | | PONCE | PR | 00732 | |
| 36852 | | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| 36853 | ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36854 | ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| 36855 | ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | | SAN JUAN | PR | 00918-4259 | |
| 36857 | ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 615879 | ASOCIADAS DE LA MODA INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| 615880 | ASOCIANCION RES LAS ANGELES HOUSING | URB DOS PINOS | 811 CALLE LINCE | | | SAN JUAN | PR | 00928 | |
| 615881 | ASOCIATION FOR THE ADVANCEMENT OF MDICAL | 1110 N GLEBE RD. | SUITE 220 ARLINGTON | | | VIRGINIA | VA | 22201-5762 | |
| 615882 | ASOMA INSTRUMENTS | 1515 HIGHWAY 281 NORTH | | | | MARBLE FALLS | TX | 78654 | |
| 615884 | ASOMANTE AUTO SALES | PO BOX 268 | | | | AGUADA | PR | 00602 | |
| 615885 | ASOMANTE GULF SERVICE STATION | PO BOX 1101 | | | | AIBONITO | PR | 00705 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 615886 | ASOMAR TELECOMUNICATIONS SYSTEM INC | PO BOX 4423 | | | | VEGA BAJA | PR | 00694 | |
| 36859 | ASOMATE MEDICAL GROUP | P O BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 36861 | ASP GROUP INC | PMB 465 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 36862 | ASPACIA PAGAN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36863 | ASPARO PLANAS MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615887 | ASPCRO | 1900 KANAWHA BOULEVARD | | | | EAST CHARLES | WV | 25305-0190 | |
| 36870 | ASPEN POINTE | 875 W MORENO AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 615888 | ASPEN PUBLISHERS INC | 1101 KING STREET | | | | ALEXANDRIA | VA | 22314 | |
| 36871 | ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| 36873 | ASPEN PUBLISHERS INC. | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| 36874 | ASPEN SURGICAL | PO BOX 2007 | | | | LAS PIEDRAS | PR | 00771 | |
| 36875 | ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | | CATANO | PR | 00963 | |
| 36876 | ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861  KM. 0.8  BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| 36877 | ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| 36878 | ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 615893 | ASPIRA INC OF NEW JERSEY | 390 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 36879 | ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| 36880 | ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |
| 36881 | ASPIRADORAS DE PUERTO RICO | 1019 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 36882 | ASPOSE PTY LTD | 79 LONGUEVILLE ROAD | SUITE 163 | | | LANE COVE  NSW 2066 | AU | 00000 | |
| 36883 | ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 615894 | ASQC SUSTAINING MEMBERSHIP | PO BOX 3066 | | | | MILWAUKEE | WI | 53201 | |
| 831203 | Asqde Journal | P.O. Box 382684 | | | | Germantown | TN | 38183 | |
| 36885 | A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | | TRUJILLO ALTO | PR | 00976 | |
| 36886 | ASS OF RACING COMMISSIONERS INTERNATIONA | 1510 NEWTOWN PIKE STE 210 | | | | LEXINGTON | KY | 40511-1222 | |
| 36887 | ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 1418693 | ASSAD EL BURAI, FELIX | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615896 | ASSAD EL BURAIFELIX | 7MA SECC LEVITTOWN | JG 11 CALLE JOSE E PEDRERIA | | | TOA BAJA | PR | 00949 | |
| 615897 | ASSESSMENT & TRAINING ASSOCIATES | 1104 CALLE BRUMBAUGH OFIC 401 | | | | SAN JUAN | PR | 00925 | |
| 615898 | ASSESTMENT SYSTEMS CORP | 2233 UNIVERSITY AVE | SUITE 200 ST PAUL | | | MINESOTA | MN | 55114-1629 | |
| 615899 | ASSET CONSERVATION INC | PO BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 615900 | ASSET CONSTRUCTION GROUP INC | MARIOLGA | F 8 CALLE SAN ALEJO | | | CAGUAS | PR | 00725 | |
| 615901 | ASSET PROTECTION MANAGEMENT | PO BOX 29775 | | | | SAN JUAN | PR | 00929 | |
| 615902 | ASSET TRADE MANAGEMENT | P O BOX 362734 | | | | SAN JUAN | PR | 00936-2734 | |
| 36893 | ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | | SAN JUAN | PR | 00936-3035 | |
| 615903 | ASSIGMENT COMPUTERS | 784 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00929 | |
| 615904 | ASSISTIVE TECHNOLOGY INDUSTRY ASSOC | 526 DAVIS  STREET SUITE 217 | | | | EVANSTON | IL | 60201 | |
| 36894 | ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 36895 | ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | | DORADO | PR | 00646 | |
| 615905 | ASSISTIVE TECHNOLOGY WORK INC | 13305 PEAR SALL LANE SUITE 100 | | | | FAIRFAX | VA | 22033 | |
| 36899 | ASSMCA / DIANA ALAMO LOZADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36901 | ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36902 | ASSMCA Y/O MARIA G VARGAS RIVERA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 36903 | ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 36904 | ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | BRICKELL BAYVIEW CENTER | 80 SW 8 TH STREET SUITE 2350 | | | MIAMI | FL | 33130 | |
| 615906 | ASSOC FOR CONTINUING LEGAL EDUCATION | P O BOX 4646 | | | | AUSTIN | TX | 78765 | |
| 615908 | ASSOC JOINT CTR RAD THERAPY | PO BOX 4470 | | | | BOSTON | MA | 02211 | |
| 615909 | ASSOC LEASING HANDICAPABLE VAN | BURNSVILLE | 12117 RIVERWOOD DR | | | BURNSVILLE | MN | 55337 | |
| 615910 | ASSOC NACIONAL DE ARTES MARCIALES PR | 58 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 615911 | ASSOC OF AMERICAN PLANT FOOD CONTROL | NC DEPARTMENT OF AGRICULTURE | 400 REEDY CREEK ROAD | | | RELEIGH | NC | 27607 | |
| 615912 | ASSOC OF AMERICAN STATES GEOLOGIST | VICKI COWART STATE GEOLOGIST DIRECT | 1313 SHERMAN ST ROOM 715 | | | DENVER | CO | 80203 | |
| 615913 | ASSOC OF APPRAISER REGULATORY OFFICIALS | PO BOX 303 | | | | TEN SLEEP | WY | 82442 | |
| 615915 | ASSOC OF CARIBBEAN UNIV RESEARCH&INST LI | P O BOX 23317 | | | | SAN JUAN | PR | 00931-3317 | |
| 36905 | ASSOC OF STATE CORECTIONAL ADM | 1110 OPAL COURT | SUITE 5 | | | HAGERSTOWN | MD | 21740 | |
| 36906 | ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE SUITE  #450 | | | | ARLINGTON | VA | 22202 | |
| 615917 | ASSOC OF UNIV PHYSICIANS | P O BOX 50095 | | | | SEATTLE | WA | 98145 5095 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36907 | ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 150 NORTH WACKER DRIVE STE 920 | | | CHICAGO | IL | 60606 | |
| 615918 | ASSOC STATE PROVINCIAL PSYCHOLOGY BOARDS | P O BOX 241245 | | | | MONTGOMERY | AL | 36124-1245 | |
| 36908 | ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATORIO | PO BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| 36910 | ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 36911 | ASSOCIACION RESIDENTES OASIS GARDENS | P O BOX 1165 | SAN JUST STATION | | | SANT JUST | PR | 00978-1165 | |
| 615919 | ASSOCIATE FINANCIAL SERVICE CO | A/C SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 615920 | ASSOCIATED CORPORATE | CONSULTANTS INC | 1241 HARBOUR VIEW DR | | | LENOIR CITY | TN | 37772 | |
| 615921 | ASSOCIATED GLOBAL SYSTEMS | 949 TROX SCHENECTADY RD | | | | LATHAM | NY | 12110-1180 | |
| 615922 | ASSOCIATED INS ANGENCIES INC. | PO BOX 192342 | | | | SAN JUAN | PR | 00919 | |
| 36912 | ASSOCIATED INSURANCE AGENCIES | PO BOX 2342 | | | | HATO REY | PR | 00919-2342 | |
| 36913 | ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 615924 | ASSOCIATED RETINAL COMSULT | 14555 LEVAN STE 412 | | | | LIVONIA | MI | 48154-5083 | |
| 615925 | ASSOCIATED STUDENTS INC | 18111 NORDHOFF STREET | | | | NORTHRIDGE | CA | 91330-8340 | |
| 615926 | ASSOCIATES FINANCIAL SERVICES CO OF PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 615928 | ASSOCIATES TIME PLAN INC | 667 AVE P DE LEON SUITE 262 | | | | SAN JUAN | PR | 00907 | |
| 36914 | ASSOCIATION DIOCESAINE DE PARIS | PO BOX 9023941 | | | | SAN JUAN | PR | 00902-3941 | |
| 615929 | ASSOCIATION FOR CHILHOOD EDUC | 11501 GEORGIA AVE | SUITE 315 | | | WHEATON | MD | 20902 | |
| 615931 | ASSOCIATION FOR ENTERPRISE OPPOTUNITY | 1601 NORTH KENT STREET | SUITE 1101 | | | ARLINGTON | VA | 22209-2105 | |
| 615932 | ASSOCIATION FOR INSTITUTIONAL RESEARCH | PO BOX 900 | | | | TALLAHASSE | FL | 32302 | |
| 36915 | ASSOCIATION FOR PRESERVATION TECHNOLOGY | INTERNATIONAL | 3085 STEVENSON DRIVE SUITE 200 | | | SPRINGFIEL | IL | 62703 | |
| 615933 | ASSOCIATION FOR SUPERVISION & CURRICULUM | 1250 N PITT STREET | | | | ALEXANDRIA | VA | 22314-9719 | |
| 36916 | ASSOCIATION OF AMERICAN GEOGRAPHERS | 1710 16 TH STREET NW | | | | WASHINGTON DC | WA | 20009 | |
| 36917 | ASSOCIATION OF BOXING COMMISSIONS | P O BOX 17304 | | | | LITTLE ROCK | AR | 72222 | |
| 615936 | ASSOCIATION OF CAL SCHOOL ADM | 1575 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 36918 | ASSOCIATION OF CERTIFIED FRAUD | WORLD HEADQUARTERS THE GREGOR BUILDING | 716 WEST AV | | | AUSTIN | TX | 78701-2727 | |
| 36919 | ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 615937 | ASSOCIATION OF FILM COMMISSIONERS | 7060 HOLLYWOOD BOWLEVARD | SUITE 614 | | | LOS ANGELES | CA | 90028 | |
| 615938 | ASSOCIATION OF FOOD & DRUG OFFICIAL | P O BOX 3425 | | | | YORK | PA | 17402 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 36923 | ASSOCIATION OF GOVERMENT ACCOUNTANTS PUERTO RICO CHAPTER | PO BOX 363721 | | | | SAN JUAN | PR | 00936-3731 | |
| 615939 | ASSOCIATION OF LABOR RELATION AGENCIES | CN 429 | PUBLIC EMPLOYMENT RELATION COMMISSI | | | TRENTON | NJ | 0086250459 | |
| 615941 | ASSOCIATION OF LABOR RELATIONS PRAC | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| 36924 | ASSOCIATION OF LOCAL GOVERNMENT AUDITORS(ALGA) | 449 LEWIS HARGETT CIRCLE | SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 36925 | ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| 36926 | ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | | WASHINGTON | DC | 20036 | |
| 615944 | ASSOCIATION OF OFFICIAL RACING CHEMISTS | P O BOX 8400 | | | | STN T OTTAWA | ON | KIG 3H8 | Canada |
| 615945 | ASSOCIATION OF PAROLING AUTHORITIES INT | BOX 211 | | | | CALIFORNIA | CA | 65018 | |
| 36927 | ASSOCIATION OF PAROLING AUTHORITIES INTL | SAM HOUSTON STATE UNIVERSITY | | | | HUNTSVILLE | TX | 77341-2296 | |
| 36928 | ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | | SPARKS | NV | 89434 | |
| 36929 | ASSOCIATION OF STATE AND TERRIORISTAL | 2872 WOODCOCK BLVD.SUITE 220 | | | | ATLANTA | GA | 30341 | |
| 615946 | ASSOCIATION OF STATE DRINKING WATER ADM | 1025 CONNECTICUT AVE NW SUITE 903 | | | | WASHINGTON | DC | 20036 | |
| 36930 | ASSOCIATION OF STATE FLOODPAIN | MANAGERS INC | 575 D ONOFRIO DRIVE | SUITE 200 | | MADISON | WI | 53719 | |
| 615947 | ASSOCIATION OF YOUTH MUSEUMS | 1775 K STREET | NW SUITE 595 | | | WASHINGTON | DC | 20006 | |
| 36931 | ASSOCIATION OFGOVERMENT ACCOUN | 2208 MOUNT VERNON AVE. | | | | ALEXANDRIA | VA | 22301-1314 | |
| 36932 | ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | | AGUADA | PR | 00602 | |
| 36934 | ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | | SAN JUAN | PR | 00917-1838 | |
| 1256241 | ASSURED GUARANTY CORP. | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 1260404 | ASSURED GUARANTY CORP. | 30 WOODBOURNE AVENUE | | | | HAMILTON | HM | 8 | BERMUDA |
| 615948 | ASSURED GUARANTY CORPORATION | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 1256242 | ASSURED GUARANTY MUNICIPAL CORP. | ATTN KWA, DWIGHT | ONE STATE STREET PLAZA | | | NEW YORK | NY | 10004 | |
| 36957 | ASTACIO ALMODOVAR MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615949 | ASTACIO BUS LINE | 86 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 36982 | ASTACIO FLORES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 36996 | ASTACIO MATOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37019 | ASTACIO PEREZ, VIRGEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37043 | ASTACIO VAZQUEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615950 | ASTAR AIR CARGO INC | TAX DEPARTMENT 50 | CALIFORNIA STREET SUITE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 615951 | ASTCDPD | 111 PARK PLACE | | | | PALLS CHURCH | VA | 22046-4513 | |
| 615952 | ASTD CAPITULO DE P R | 623 PONCE DE LEON SUITE 601 B | BANCO COOPERATIVO PLAZA | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 610 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37045 | ASTD CAPITULO DE PUERTO RICO | 100 GRAND PASEO BLVD | SUITE 112 PMB 363 | | | SAN JUAN | PR | 00926 | |
| 615953 | ASTD CUSTOMER SERVICE | BOX 1143 | 1640 KING ST | | | ALEXANDRIA | VA | 22314 | |
| 37046 | ASTHUR BATISTA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615955 | ASTILLERO DE P R INC | PO BOX 560278 | | | | GUAYANILLA | PR | 00656-0278 | |
| 37047 | ASTIR Y RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37048 | ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST | | | | CONSHOHOCKEN | PA | 19428-2959 | |
| 615956 | ASTOR MENDEZ OCASIO | URB VISTA AZUL | JJ 18 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 615957 | ASTPHND | 415 SECOND STREET N15 SUITE 200 | | | | WASHINGTON | DC | 200002 | |
| 615958 | ASTRAL LIGHTING CORP | PO BOX 360858 | | | | SAN JUAN | PR | 00936 | |
| 615959 | ASTRAN INC | 591 S W 8TH STREET | | | | MIAMI | FL | 33130 | |
| 615960 | ASTRAZENECA PHARMACEUTICALS | P O BOX 827343 | | | | PHILADELPHIA | PA | 19182-7343 | |
| 37064 | ASTRIC PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37065 | ASTRID A CAPPAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37066 | ASTRID A MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37067 | ASTRID A. YAMIN SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615962 | ASTRID ACOSTA AVILE | PO BOX 6615 | | | | MAYAGUEZ | PR | 00680 | |
| 37068 | ASTRID ADREINA TOLEDO SARMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615963 | ASTRID AGUILAR COLL | PO BOX 51560 | | | | TOA BAJA | PR | 00950-1560 | |
| 37069 | ASTRID ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615964 | ASTRID ARBONA FERRER | 450 AVE DE LA CONSTITUCION | 18 B | | | SAN JUAN | PR | 00901-2310 | |
| 37072 | ASTRID B MELLOT PEREZ-GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37073 | ASTRID B VARGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37074 | ASTRID C SIERRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615965 | ASTRID CHAVES UGARTE | BOX 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 615966 | ASTRID CODOVA RIVERA | COND BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS STE 21 | | | SAN JUAN | PR | 00918 | |
| 615968 | ASTRID CRUZ ERAZO | ROYAL TOWN | V 4 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 615969 | ASTRID CRUZ NEGRON | PO BOX 904 | | | | UTUADO | PR | 00641 | |
| 615970 | ASTRID D CARMONA COLON | PO BOX 37390 | | | | SAN JUAN | PR | 00937 | |
| 37076 | ASTRID DAVILA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37077 | ASTRID E GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37078 | ASTRID E RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37079 | ASTRID E SANTIAGO ORRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37080 | ASTRID ERISMANN DUBOCQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615971 | ASTRID G MONTES QUIROS | BO HATO VIEJO | 20 CALLE CALICHE | | | CIALES | PR | 00638 | |
| 615973 | ASTRID GUZMAN UGARTE | GOLDEN GATE | J196 CALLE TURQUEZA | | | GUAYNABO | PR | 00968 | |
| 615974 | ASTRID I AMIEIN CUEBAS | BELMONTE | 303 ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 615975 | ASTRID I GUZMAN UGARTE | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 37081 | ASTRID K ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37082 | ASTRID K. ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37083 | ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 615977 | ASTRID LOPEZ DE VICTORIA | URB LOS FRAILES SUR | A13 CALLE VILLA IRIS | | | GUAYNABO | PR | 00969 | |
| 37085 | ASTRID M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37086 | ASTRID M MARRERO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37087 | ASTRID M MARTINEZ MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615978 | ASTRID M PAGAN GARCIA | LLANOS DEL SUR | 497  MARGARITA | | | COTTO LAUREL | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 615979 | ASTRID M RIVERA IGLESIAS | SANTA CLARA | X-34 CALLE SAVILA | | | GUAYNABO | PR | 00969 | |
| 37088 | ASTRID M RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37089 | ASTRID M ROMAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37090 | ASTRID M SANTANA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615980 | ASTRID MARIE RODRIGUEZ FEBUS | B 1 URB EL ROCIO | | | | CAYEY | PR | 00736 | |
| 37092 | ASTRID MATOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37093 | ASTRID MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37094 | ASTRID MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37095 | ASTRID N EMMANUELLI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615981 | ASTRID N JIMENEZ JIMENEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 615982 | ASTRID N LUZUNARIS MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00903-1112 | |
| 615983 | ASTRID NAZARIO CAMACHO | COOP JARD SAN IGNACIO | APT 713 B | | | SAN JUAN | PR | 00927 | |
| 37096 | ASTRID OTERO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615986 | ASTRID OYOLA COLON | COLINAS DE MONTE CARLO | E15 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 37097 | ASTRID PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37098 | ASTRID PAGAN SALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615988 | ASTRID PEREZ GUZMAN | COND PARQUE REALES | 30 CALLE JUAN C BORBON APT 206 | | | GUAYNABO | PR | 00969 | |
| 615989 | ASTRID R REYES FERNANDEZ | COND POINT LAGOON ESTATES | APDO 632 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 615990 | ASTRID RIVERA PEREZ | URB VALLE ANDALUCIA | 3212 CALLE MOJACAR | | | PONCE | PR | 00728 | |
| 37099 | ASTRID RIVERA VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37100 | ASTRID RIVERA Y/O FELIX M NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615991 | ASTRID RODRIGUEZ | HC 03 BOX 233 | | | | MAYAGUEZ | PR | 00680 | |
| 37101 | ASTRID RODRIGUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615992 | ASTRID RODRIGUEZ CRUZ | VILLA PARKVILL | 57 AVE LOPATEGUI APT CD1 | | | GUAYNABO | PR | 00969 | |
| 37102 | ASTRID RODRIGUEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615994 | ASTRID ROMERO NIEVES | URB DOS PINOS TOWN HOUSES | G-1 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 615995 | ASTRID S MARTINEZ BATISTA | PORTICOS DE GUAYNABO | 13 302 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 | |
| 37103 | ASTRID SANCHEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615997 | ASTRID TORRES RIVERA | HC 02 BOX 13427 | | | | SAN GERMAN | PR | 00683 | |
| 37106 | ASTRID TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37107 | ASTRID V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 615999 | ASTRID VALENTIN TORO | RIO HONDO BUZ 501 | | | | MAYAGUEZ | PR | 00680 | |
| 616000 | ASTRID VICTORIA TORO VELEZ | PASEO ALTO LOS PASEOS | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 37108 | ASTRID W DIEPPA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37110 | ASTRID Y MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37111 | ASTRID Y MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37112 | ASTRID, KOTCHAARJAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616001 | ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 | | | | SAN JUAN | PR | 00902 | |
| 616003 | ASTRO MED INC | 600 EAST GREENWICH AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 616004 | ASTROMAR TRAVEL AGENCY | VILLA CAROLINA | 12 12 AVE SANCHEZ CASTA¨O | | | CAROLINA | PR | 00630 | |
| 37113 | ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 612 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37114 | ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| 616005 | ASTURIAS LITTLE SCHOOL & NURSERY | VILLA FONTANA | CL 5 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 616006 | ASUCION NAVEDO COSME | URB EL CORTIJO | 014 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 37117 | ASUME / JUAN ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616007 | ASUNCION A ARECHE ESPIRITU SANTO | URB EL CONQUISTADOR | E 45 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 616008 | ASUNCION APONTE IRIZARRY | HC 03 BOX 12925 | | | | CAROLINA | PR | 00987 | |
| 616009 | ASUNCION BELTRAN HERNANDEZ | URB LAS PALMAS | 214 CALLE COROSO | | | MOCA | PR | 00676 | |
| 616010 | ASUNCION CARTAGENA GRAU | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 616012 | ASUNCION CRUZ CRUZ | COND TORRES DE TOKIO | 204 | | | CAGUAS | PR | 00725 | |
| 37121 | ASUNCION CRUZ MAISSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616014 | ASUNCION FARGAS ESCALERA | RFD 1 BOX 33 HH | | | | CAROLINA | PR | 00983 | |
| 616015 | ASUNCION FIGUEROA PEREZ | PO BOX 289 | | | | RIO GRANDE | PR | 00721 | |
| 616016 | ASUNCION FRED NIEVES | BO OBRERO | 407 CALLE WILLIAM | | | SAN JUAN | PR | 00907 | |
| 37122 | ASUNCION GASCOT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616017 | ASUNCION HERNANDEZ CRUZ | HC 3 BOX 25303 | | | | LAJAS | PR | 00667-9724 | |
| 616019 | ASUNCION MENDEZ DE MERCADO | PO BOX  3411 | | | | CAROLINA | PR | 00984 | |
| 616020 | ASUNCION MUNIZ VELEZ/CHRISTIAN WOLF MUNI | PUERTO NUEVO | 1214 CALLE 12 | | | SAN JUAN | PR | 00920 | |
| 37123 | ASUNCION OCANA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37124 | ASUNCION OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616021 | ASUNCION ORTIZ DIAZ | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 616023 | ASUNCION ORTIZ Y/O JESUS PADILLA | P O BOX 1761 | | | | RIO GRANDE | PR | 00745 | |
| 37125 | ASUNCION PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616024 | ASUNCION PEREZ ROSA | C/O DIV CONCILIACION ( 99-741) | | | | SAN JUAN | PR | 00902-4140 | |
| 37126 | ASUNCION PIRELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616025 | ASUNCION RAMIREZ | COM MIRAMAR | 1019-56 CALLE GERANIO | | | GUAYAMA | PR | 00784 | |
| 616027 | ASUNCION RIOS AYALA | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| 616028 | ASUNCION RIVERA CINTRON | P O BOX 538 | | | | VIEQUES | PR | 00765 | |
| 616029 | ASUNCION ROSARIO COLON | HC 1 BOX 2363 | | | | ARECIBO | PR | 00688 | |
| 37127 | ASUNCION SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616030 | ASUNCION SANTANA VALENTIN | PARC VILLA ANGELINA | 47 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 616031 | ASUNCION SANTOS TORRES | URB RES. BAIROA | C J 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 37128 | ASUNCION TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37130 | ASUNCION VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616032 | ASUNCION VELAZQUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 37131 | ASUNTO MD, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37145 | ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37146 | ASYLUM HILL FAMILY PRACTICE CENTER | 99 WOODLAND ST | | | | HARTFORD | CT | 06105-1207 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 613 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37147 | ASZALOS MD , MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616034 | AT & T CREDIT CORPORATION | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 | |
| 37148 | AT & T MOBILITY PUERTO RICO | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37151 | AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | | SAN JUAN | PR | 00907-3329 | |
| 37152 | AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | | BEDMINSTER | NJ | 07921 | |
| 831205 | at Battery Company, Inc. | 28918 Hancock Parkway | | | | Valencia | CA | 91355 | |
| 616035 | AT DENTAL | CARIBE 1600 CAVALIERI | | | | SAN JUAN | PR | 00927 | |
| 616036 | AT KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606-5307 | |
| 37155 | AT MEDIA INC | P O BOX 1962 | | | | CAROLINA | PR | 00984-1962 | |
| 616037 | AT&T | PO BOX 914500 | | | | ORLANDO | FL | 32891 | |
| 37157 | AT&T MOBILITY DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 37159 | AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 37160 | AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| 616038 | AT&T WIRELESS SERVICE INC | PO BOX 24703 | WEST PALM BEACH | | | FLORIDA | FL | 33416-4703 | |
| 616039 | ATABEIS | ESTACION SABANA SECA | BOX 359 | | | TOA BAJA | PR | 00952 | |
| 37164 | ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| 616040 | ATABEX TRANSLATION SPECIALIST | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37165 | ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| 37166 | ATABEY YARI LAMELA GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616041 | ATAHUALPA ANTONIO PAREDEZ MIRANDA | URB SANTA TERESITA | CR 28 CALLE M | | | PONCE | PR | 00731 | |
| 616042 | ATAHUALPA TORRES | PO BOX 561293 | | | | GUAYANILLA | PR | 00656-1293 | |
| 37168 | ATALIA B RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616043 | ATALIA LEBRON MATIAS | HC 763 BOX 3213 | | | | PATILLAS | PR | 00723 | |
| 37169 | ATANCIA CANCEL Y/O PEDRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616044 | ATANACIO AYALA SERRANO | URB METROPOLIS III | 2S4 CALLE 42 | | | CAROLINA | PR | 00984 | |
| 616045 | ATANACIO CRUZ ROLDAN | 46 INT BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 37185 | ATANACIO VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256296 | ATC ENTERPRISES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37191 | ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | | GUAYNABO, | PR | 00926-0000 | |
| 37192 | ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | PO BOX 743041 | | | | ATLANTA | GA | 30374-3041 | |
| 37195 | ATECH SOFTWARE | 5964 LA PLACE COURT SUITE 125 CADSBAD | | | | CALIFORNIA | CA | 920008-970 | |
| 1418694 | ATEISTAS DE PR INC | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | | | BAYAMON | PR | 00961 | |
| 616047 | ATEKO INC | PO BOX 1861 | | | | COAMO | PR | 00769 | |
| 616048 | ATELIER | ESTANCIAS DE MANATI | BOX 79 | | | MANATI | PR | 00674 | |
| 37197 | ATELIER 2000 | P O BOX 191051 | | | | SAN JUAN | PR | 00919-1051 | |
| 616050 | ATELIER 66 CSP | EDIFICIO ISABEL II | 66 CALLE ISABEL | | | PONCE | PR | 00731 | |
| 37198 | ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| 616051 | ATELIER ENGRENAGE INC | PO BOX 195305 | | | | SAN JUAN | PR | 00919-5335 | |
| 1256297 | ATENAS COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 614 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37199 | ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| 37201 | ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES | PO BOX 455 | | MANATI | PR | 00674 | |
| 37203 | ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 37206 | ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| 616053 | ATENAS LOCKS KEYS SERVICE | CENTRO COMERCIAL CORTES | KM 0 8 RR 670 144 4 FELIX CORDOVA D | | | MANATI | PR | 00674 | |
| 37207 | ATENAS MANATI CHAPTER #5044 OF AMERICA | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| 616054 | ATENAS MEDICAL SUPPLY | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 37208 | ATENAS MEMORIAL | CALLE POLVORIN #3 | | | | MANATI | PR | 00674 | |
| 616052 | ATENAS SANTOS MENDEZ | URB ALTURAS DE  BAYAMON | PASEO F 146 | | | BAYAMON | PR | 00956 | |
| 616056 | ATENAS SHELL SERVICE STATION | PO BOX 357 | | | | MANATI | PR | 00674 | |
| 37210 | ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-2534 | |
| 37211 | ATENCION INC | 177 CALLE LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| 37212 | ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | | CAGUAS | PR | 00726 | |
| 37213 | ATENCION MEDICA INMEDIATA SERVICIOS DE SALUD | CALLE TROCHE # 2 | | | | CAGUAS | PR | 00725 | |
| 616057 | ATENEO DE MAYAGUEZ INC | CASA GRANDE | 104 CALLE MENDEZ VIGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 37214 | ATENEO PUERTORRIQUENO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 37217 | ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 37218 | ATG CONCRETE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37219 | ATG CONTRACTORS INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 37220 | ATG CREDIT LLC | P O BOX 14895 | | | | CHICAGO | PR | 60614-4895 | |
| 616060 | ATHANAS LONGVILLE | URB COLINAS VERDES | F 31 CALLE 1 | | | SAN JUAN | PR | 00924-5312 | |
| 37221 | ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 37222 | ATHENA E PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37223 | ATHENAS BLIND | MANSION DEL SOL 86 PASEO MANANTIAL B-6 | | | | SABANA SECA | PR | 00952 | |
| 616061 | ATHENAS BLINDS DESIGNS | MANSION DEL SOL 86 | B 6 PASEO MATINAL | | | SABANA SECA | PR | 00952 | |
| 616063 | ATHENPS BLINDS DESING | MANSION DEL SOL | B6  PASEO MATINOL 86 | | | SABANA SECA | PR | 00952 | |
| 616064 | ATHLETIC GALLERY | 9 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 37226 | ATHOS VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37231 | ATIHKO PRODUCTION | P O BOX 192827 | | | | SAN JUAN | PR | 00919-2837 | |
| 37234 | ATILANO CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37245 | ATILANO LEON Y LESLIE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616066 | ATILANO RIVERA CRUZ | BOX 1604 | | | | HATILLO | PR | 00659-1604 | |
| 1418695 | ATILES GABRIEL, JULIO | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 1418696 | ATILES RODRÍGUEZ, ÁNGEL G. | ATILES RODRÍGUEZ, ÁNGEL G. | PO BOX 687 | | | HATILLO | PR | 00659 | |
| 37288 | ATILES SOLER, NANCY A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37292 | ATILES SOTO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37297 | ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | | TAMPA | FL | 33607 | |
| 37301 | ATKIR PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616067 | ATLANTA ART PAPERS | PO BOX 77348 | | | | ATLANTA | GA | 30357 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37302 | ATLANTE ROSADO COLON / CARMEN A COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616068 | ATLANTIC & GULFISHINE SUPPLY | 700 NW 74TH ST | | | | MIAMI | FL | 33150 | |
| 37303 | ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 | |
| 616069 | ATLANTIC AIR CONDTIONING CORPS | PO BOX 1965 | | | | BAYAMON | PR | 00960 | |
| 37304 | ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 | |
| 616070 | ATLANTIC ASSOCOATION FOR THERAPY | 2344 SOUTH 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 616071 | ATLANTIC AUTO EQUIPMENT CORP | CARR 2 230 CALLE MARGINAL | | | | HATILLO | PR | 00659 | |
| 37305 | ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 616072 | ATLANTIC BIOLOGICALS CORP | 20101 NE 16 TH PLACE | | | | MIAMI | FL | 33179 | |
| 37306 | ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 | |
| 616073 | ATLANTIC CAPITAL CORP | BOLIVIA BLDG 6 | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | |
| 37307 | ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37308 | ATLANTIC COLLEGE | CALLE COLTON #9 | | | | GUAYNABO | PR | 00970 | |
| 37310 | ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678 | |
| 616075 | ATLANTIC COMPUTER SERV CORP | PO BOX 9066574 | | | | SAN JUAN | PR | 00906 | |
| 616076 | ATLANTIC ELECTRIC MOTOR | COTO STATION | PO BOX 9571 | | | ARECIBO | PR | 00613 | |
| 37311 | ATLANTIC ENGINEERING | PO BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37312 | ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| 37313 | ATLANTIC EXPLOSIVES INC | PO BOX 800996 | | | | COTO LAUREL | PR | 00780-0996 | |
| 616077 | ATLANTIC EXTERMINATING | URB FLAMINGO HIL | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 37314 | ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | | CAROLINA | PR | 00988 | |
| 616078 | ATLANTIC FIRE SPRINKLER CORP | PO BOX 955 | | | | CAROLINA | PR | 00978 | |
| 37315 | ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616079 | ATLANTIC INDUSTRIAL SUPPLY INC | PO BOX 51200 | | | | TOA BAJA | PR | 00950-1200 | |
| 37316 | ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | | WASHINGTON DC | WA | 20036 | |
| 37317 | ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 37318 | ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| 616080 | ATLANTIC LUMBER CORPORATION | PO BOX 3002 SUITE 178 | | | | RIO GRANDE | PR | 00745-3002 | |
| 37320 | ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| 37321 | ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 37322 | ATLANTIC MEDICAL CENTER- SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37323 | ATLANTIC MICROSYSTEMS INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 616082 | ATLANTIC MOTOR REPAIR | PO BOX 9904 | | | | ARECIBO | PR | 00613 | |
| 616083 | ATLANTIC MUTUAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 616084 | ATLANTIC NUCLEAR | 1020 TURNPIKE STREET 9 | | | | CANTON | MA | 02021 | |
| 37325 | ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | | ARECIBO | PR | 00614 | |
| 616085 | ATLANTIC OFFICE & SCHOOL SUPPY INC | D 2 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 37326 | ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | | ARECIBO | PR | 00612 | |
| 37327 | ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 37328 | ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | | ALPAHRETTA | GA | 30009-7916 | |
| 37329 | ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616087 | ATLANTIC PEST CONTROL | PO BOX 212 | | | | HATILLO | PR | 00959 | |
| 37330 | ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | | LAUREL | DE | 19956 | |
| 616088 | ATLANTIC PIPE CORPORATION | PO BOX 237 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 37331 | ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | | CIDRA | PR | 00739 | |
| 37332 | ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 616091 | ATLANTIC QUALITY CONSTRUCTION CORP | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 616092 | ATLANTIC RENTAL | PO BOX 141541 | | | | ARECIBO | PR | 00614 | |
| 616093 | ATLANTIC ROOFERS INC | DORADO DEL MAR | LL 4 VILLAS DE PLAYA 11 | | | DORADO | PR | 00645 | |
| 616094 | ATLANTIC SALES | PO BOX 6894 | | | | SAN JUAN | PR | 00914 | |
| 616095 | ATLANTIC SALES IMP & EXP | PO BOX 6894 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 616096 | ATLANTIC SERVICE STATION | PO BOX 3016 | | | | YAUCO | PR | 00698 | |
| 37333 | ATLANTIC SOUTH INS CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37334 | ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 37335 | ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 616097 | ATLANTIC SOUTHERN INSURANCE CO | A/C CUERPO DE BOMBERO DE PR | BUZON 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 37336 | ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | | SAN JUAN | PR | 00927 | |
| 616101 | ATLANTIC STEEL CORP | PO BOX 1671 | | | | BAYAMON | PR | 00960 | |
| 616102 | ATLANTIC SUPER MARKETS SUPPLIES | CAPARRA TERRACE | 1328 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 37345 | ATLANTIC SURGICAL ASSOCIATES | 806 SEABURY AVENUE | | | | MILDFORD | DE | 19963 | |
| 616103 | ATLANTIC TIRE CORPORATION | PO BOX 363751 | | | | SAN JUAN | PR | 00936 | |
| 616104 | ATLANTIC VALET INC | 1828 L STREET N W SUITE 803 | | | | WASHINGTON | DC | 20036 | |
| 37346 | ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | | ARECIBO | PR | 00612-6628 | |
| 616105 | ATLANTIC WASTE SYSTEMS/ISLA BUS TRUCK | P O BOX  900 | | | | HATILLO | PR | 00659 | |
| 37347 | ATLANTICARE HEALTHPLEX | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 617 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37348 | ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 37349 | ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | | VINELAND | NJ | 08360 | |
| 37350 | ATLANTICS POOLS | PMB 128 | 267 CALLE MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 37352 | ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 37353 | ATLANTIS HEALTH CARE GROUP | GUAYNABO MEDICAL MALL | 140 AVE LAS CUMBRES STE 107 | | | GUAYNABO | PR | 00969 | |
| 37355 | ATLANTIS HEALTHCARE GROUP | PO BOX 1350 | | | | SAINT JUST STATION | PR | 00978 | |
| 37356 | ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | | MAYAGUEZ | PR | 00681 | |
| 37357 | ATLANTIS HEALTHCARE RENAL CTR OF PONCE | AVE TITO CASTRO 609 STE 102 | PMB 380 | | | PONCE | PR | 00716 | |
| 616107 | ATLANTIS MIC CORP | PO BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 616108 | ATLAS COPCO INC | PO BOX 607069 | | | | BAYAMON | PR | 00960 | |
| 37358 | ATLAS ENERGY INC | PO BOX 611 | | | | MOON TOWNSHIP | PA | 15108-0611 | |
| 37359 | ATLAS INFORMATION GROUP | 1 BANKERS AVENUE | | | | WHITE PLAINS | NY | 16601 | |
| 37361 | ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952`1724 | |
| 616109 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | | 00910 | |
| 616110 | ATLAS TRADING CORP | PO BOX 361345 | | | | SAN JUAN | PR | 00936-1345 | |
| 37362 | ATLAS TRANSMISSION | PO BOX 9022501 | | | | SAN JUAN | PR | 00902 | |
| 37363 | ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | | OROCOVIS | PR | 00720 | |
| 616114 | ATLIER ARQUITECTURA & URBANISMO | EDIF ISABEL II CALLE ISABEL | 66 TORRE CALLE MAYOR LOCAL INT 108B | | | PONCE | PR | 00731 | |
| 616115 | ATM MANAGEMENT INC | PMB 501 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 37365 | ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| 37366 | ATMAYDA MONTANEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37368 | ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 616117 | ATOMIC ENERGY IND LAB | 9261 KINBY DRIVE | | | | HOUSTON | TX | 77054 | |
| 616118 | ATOMIC PARKCOM | 757 N BROADWAY AVE SUITE 400 | | | | MILWAUKEE | WI | 53228 | |
| 616119 | ATONIO M SANTIAGO SANTIAGO | HC 01  BOX 5163 | | | | JUANA DIAZ | PR | 00795-5163 | |
| 616120 | ATOS MEDICAL INC | 2202 N BARTLETT AVE | | | | MILLWAUKEE | WI | 53202 | |
| 37371 | ATP HOMES | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37372 | ATP HOMES INC | PMB 184 425 CARRT 693 | | | | DORADO | PR | 00646 | |
| 37373 | ATP HOMES INST. | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| 37376 | ATREVETE INC | PO BOX 6783 | | | | SAN JUAN | PR | 00914-6783 | |
| 37378 | ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | | SAN JUAN | PR | 00907 | |
| 37379 | ATRYM M SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616121 | ATSAC CORPORATION | P O BOX 1035 | | | | SALINAS | PR | 00751 | |
| 37384 | ATT MOBILITY | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| 37385 | ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| 616123 | ATTAINMENT COMPANY | PO BOX 930160 | | | | VERONA | WI | 53593-0160 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 618 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616124 | ATTEST SYSTEMS INC | LOCKBOX PO BOX 7769 | | | | SAN FRANCISCO | CA | 94120-7769 | |
| 616125 | ATTORNEY GENERAL OF NEW MEXICO | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 | |
| 616127 | ATTORNEY GROUP INC | URB CAPARRA HEIGHTS | 1469 CALLE EBANO | | | SAN JUAN | PR | 00920 5150 | |
| 37388 | ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | | ORLANDO | FL | 32862-8600 | |
| 616128 | ATU GUSTO CATERING/HERMINIO ITHIER | URB JARDINES DE PONCE | H J CALLE 11 | | | PONCE | PR | 00731 | |
| 37392 | AU | PO BOX 70101 | | | | SAN JUAN | PR | 00936 | |
| 37393 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 616129 | AUADA FUAD MARTINEZ | PO BOX 541 | | | | VEGA BAJA | PR | 00694 | |
| 616130 | AUBERTO CONCEPCION TORRES | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688-9712 | |
| 37396 | AUBERTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37402 | AUBREY HOUSER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37403 | AUBREY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616131 | AUBURN BLDG MAINTENANCE | PO BOX 190687 | | | | SAN JUAN | PR | 00919 | |
| 616132 | AUDA ARROYO TRUJILLO | RR 4 BOX 17543 | | | | TOA ALTA | PR | 00953 | |
| 616133 | AUDA SYLVA HERNANDEZ SANTANA | 3122 CONDOMINIO CHALETS DE BAYAMON | | | | BAYAMON | PR | 00979 | |
| 616134 | AUDALINA FELICIANO PASCUAL | 111 URB QUINTANA LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 37404 | AUDALINA PAGAN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616135 | AUDALIO SOTO FIGUEROA | COMUNIDAD 500 | 280 CALLE AMBAR | | | ARROYO | PR | 00714 | |
| 616136 | AUDALIZ CRUZ CINTRON | PO BOX 1843 | | | | JUANA DIAZ | PR | 00298-1282 | |
| 37405 | AUDAZ ANDUJAR Y EUNICE M RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37407 | AUDAZ QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37408 | AUDBERTO C ANTONINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37409 | AUDBERTO C. ANTONINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37410 | AUDBERTO MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37411 | AUDEAN GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37412 | AUDELI RIVERA QUINONE/AR AGRO SERVICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616139 | AUDELIA RODRIGUEZ | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 37413 | AUDELINA BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616140 | AUDELIS PEREZ VAZQUEZ | HC 5 BOX 34630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616141 | AUDELIS RIVERA PACHECO | HC 01 BOX 2377 | | | | NARANJITO | PR | 00719-9705 | |
| 37414 | AUDELIS VELEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616142 | AUDELIZ GUZMAN LOPEZ | PO BOX 380 | | | | RINCON | PR | 00677 | |
| 37415 | AUDELIZ HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616143 | AUDELIZ JIMENEZ ACEVEDO | PO BOX  5171 | | | | SAN  SEBASTIAN | PR | 00685 | |
| 37417 | AUDELIZ PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37418 | AUDELIZ RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616145 | AUDET RIVERA VALDERRAMA | P O BOX 372 | | | | MANATI | PR | 00674 | |
| 616146 | AUDHA RAMIREZ MARRERO | URB COLLEGE PARK | 289 CALLE TOLOSA | | | SAN JUAN | PR | 00921 | |
| 616147 | AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | 00920 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616148 | AUDICION Y HABLA INC | PMB 103 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-4125 | |
| 616149 | AUDIE ALVAREZ OFRAY | P O BOX 366999 | | | | SAN JUAN | PR | 00936 | |
| 37422 | AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| 37423 | AUDIFONOS AUDIOCENTRO | CAPARRA HEIGHTS STA | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | |
| 37425 | AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| 616150 | AUDILIO MERCADO CRUZ | BO LLANADAS | BOX 4 172 | | | ISABELA | PR | 00662 | |
| 37426 | AUDILIS SANCHEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616151 | AUDIMATION SERVICES INC | 16151 CAIRNWAY SITE 100 | | | | HOUSTON | TX | 77084 | |
| 37427 | AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR STE 300 | | | | HOUSTON | TX | 77079-1213 | |
| 37428 | AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683-9714 | |
| 616152 | AUDIO INTELLIGENCE DEVICES INC | PO BOX 31539 | | | | TAMPA | FL | 33631-3539 | |
| 616154 | AUDIO TECH BUSINESS BOOK SUMMARIES | | 566 W ADAMS ST STE 701 | | | CHICAGO | IL | 60661 | |
| 37430 | AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
| 616155 | AUDIO VIDEO PARTNERS INC | PO BOX 1129 | | | | GURABO | PR | 00778-1129 | |
| 831207 | Audio Visual Concepts | PO Box 3915 | | | | Guaynabo | PR | 00970-3915 | |
| 770950 | AUDIO VISUAL CONCEPTS INC | PO BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 37435 | AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| 37436 | AUDIO VISUAL CONSULTANTS | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37437 | AUDIO VISUAL CONSULTANTS & TECHNICAL SERVICES, INC | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| 37438 | AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| 37439 | AUDIO VISUAL CONSULTANTS TECHNICAL SERV | PO BOX 125 | | | | CAYEY | PR | 00737-0125 | |
| 37440 | AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 616156 | AUDIO VISUAL LANGUAGE DE P.R. | 1001 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37441 | AUDIO VISUAL PARTY CONCEPT | URB BAYAMON HILLSL | A 4 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 37442 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37443 | AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 831208 | Audio Visual Services | Calle Prados DI-4, Urb. Rio Hondo | | | | Bayamon | PR | 00961 | |
| 37444 | AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | | SAN JUAN | PR | 00907 | |
| 37445 | AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 37446 | AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 616157 | AUDIO VISUAL SUPPORT | P O BOX 1359 | | | | LARES | PR | 00669-1359 | |
| 37447 | AUDIO WORKS, INC. | 210 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| 616158 | AUDIO WORLD INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 37448 | AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| 616160 | AUDIOLOGOS CLINICOS | 73 CALLE SANTA CRUZ SUITE 412 | EDIF DR ARTURO CADILLA | | | BAYAMON | PR | 00959 | |
| 37450 | AUDIOLOGY ADVANCED TECNOLOGY CLINIC | WILFREDO RIVERA PABON | PO BOX 6484 | | | CAGUAS | PR | 006484 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 620 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37451 | AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | | PONCE | PR | 00732-7031 | |
| 37453 | AUDIOLOGY CLINICS OF PR | ADVANCED HEARING AND BALANCE CENTER | PO BOX 7031 | | | PONCE | PR | 00732 | |
| 37454 | AUDIOSALUD | AVE FRAGOSO ESQ VIA 56 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 616161 | AUDIOVISUAL COMM / RONNIE RAMIREZ VILCHE | P O BOX 361871 | | | | SAN JUAN | PR | 00938-1871 | |
| 37456 | AUDIOVISUAL PRODUCTION AND SHOW SERVICES | PO BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| 37457 | AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | | CONYERS | GA | 30013 | |
| 37458 | AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 37459 | AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | | VIENNA | VA | 22181 | |
| 616162 | AUDOSIA LBBRON | PO BOX 559 | | | | AGUADILLA | PR | 00605 | |
| 616163 | AUDREY BIRNBAUM | I GUSTAVE LEVY PL / BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 37460 | AUDREY MURIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616165 | AUDREY PACHECO MERCADO | CIUDAD CENTRO | 72 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 37461 | AUDREY PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37462 | AUDREY Y VIGO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616166 | AUDREYS CATERING | BAIROA GOLDEN | GATE 1 DF 27 | | | CAGUAS | PR | 00725 | |
| 37466 | AUDT PARA EL DESARROLLO DE SENTENCIA JAC | D 207 EDIF VICK CENTER | 867 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00925-2128 | |
| 37465 | AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | | SELKIRK | NY | 12158 | |
| 616167 | AUDY ROBLES BERAS | VILLA DE CAMBALACHE | 1 CALLE AUSUBO 16 | | | CANOVANAS | PR | 00729 | |
| 37466 | AUERBACH PUBLICATIONS | 200 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431-9868 | |
| 37475 | AUGUST CASTRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37478 | AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECIALISTS | PO BOX 14039 | | | | AUGUSTA | GA | 30919-0039 | |
| 37479 | AUGUSTA PENALOZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616168 | AUGUSTIN DAVILA VEGA | VICTOR ROJAS 2 | 112 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 37480 | AUGUSTINE A ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616169 | AUGUSTINE PEREZ | BO SABANA 110 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 616170 | AUGUSTO A CIRINO | BANCO COOP PLAZA 623 | AVE PONCE DE LEON OFIC 1101 B | | | SAN JUAN | PR | 00918 | |
| 616171 | AUGUSTO ALVAREZ CASTILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616172 | AUGUSTO C CARVAJAL VELEZ | PO BOX 4437 | | | | MAYAGUEZ | PR | 00681 | |
| 37483 | AUGUSTO C GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616173 | AUGUSTO C MARIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 37484 | AUGUSTO C TEJADA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616174 | AUGUSTO COLON ORTIZ | URB ROYAL TOWN | 1421 CALLE 53 | | | BAYAMON | PR | 00956 | |
| 616175 | AUGUSTO DE JESUS | URB SANTA JUANA | P 5 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 37485 | AUGUSTO E GARCIA SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616176 | AUGUSTO E SOLTERO DIAZ | P O BOX 1747 | | | | TRUJILLO ALTO | PR | 00977 | |
| 37486 | AUGUSTO ELIAS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616177 | AUGUSTO ELIKS VIERA | URB STA MARIA | 1928 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 616178 | AUGUSTO ESTEVEZ GUERRERO | HC 1 BOX 11585 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37487 | AUGUSTO F GANDIA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616179 | AUGUSTO F PINTOR MARTINEZ | P O BOX 128 | | | | HUMACAO | PR | 00792-0128 | |
| 616180 | AUGUSTO FELICIANO | P O BOX 1009 | | | | LARES | PR | 00669 | |
| 616181 | AUGUSTO FERNANDEZ CUERVO | LA CUMBRE | SUITE 538 AVE EMILIANO PAUL | | | SAN JUAN | PR | 00926 | |
| 37489 | AUGUSTO G CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616182 | AUGUSTO GARCIA MENENDEZ | URB FAIR VIEW | 1924 CALLE 47 | | | SAN JUAN | PR | 00926-7632 | |
| 37490 | AUGUSTO GIGANTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37491 | AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | 9 MUNOZ RIVERA ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 616183 | AUGUSTO GONZALEZ BEAUCHAMP | COND ASISIS | 1010 AVE LUIS VIGUEROAUX APT 39 | | | GUAYNABO | PR | 00967 | |
| 616184 | AUGUSTO GONZALEZ SERRANO | HC 05 BOX 52191 | | | | MAYAGUEZ | PR | 00680 | |
| 37492 | AUGUSTO GUTIERREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37493 | AUGUSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37494 | AUGUSTO HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616186 | AUGUSTO LEBRON RAMOS | 1919 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 37496 | AUGUSTO LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37497 | AUGUSTO LORIA FINETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616187 | AUGUSTO M QUINONES GARRIGA | COND ALMENDRO | PUNTA LAS MARIAS APT B5 | | | SAN JUAN | PR | 00911 | |
| 37499 | AUGUSTO MARIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616188 | AUGUSTO MATEO NAPOLEONI | URB LOS CAOBOS | 1379 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 616189 | AUGUSTO MEDINA PEREA | APARTADO 656 | | | | ARECIBO | PR | 00612 | |
| 616191 | AUGUSTO MORALES TELLADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 616193 | AUGUSTO NIEVES AYALA | URB  EL CORTIJO | FF 11  CALLE 9 | | | BAYAMON | PR | 00956 | |
| 37501 | AUGUSTO NOVAS ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37502 | AUGUSTO PADILLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37503 | AUGUSTO PENSON / PAULUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616194 | AUGUSTO PONCE INC | PO BOX 11018 | | | | SAN JUAN | PR | 00922 1018 | |
| 616196 | AUGUSTO R PALMER ARRACHE | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 616197 | AUGUSTO R VALE | PO BOX 1636 | | | | MOCA | PR | 00676 | |
| 37504 | AUGUSTO RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616198 | AUGUSTO RAMOS OROZCO | URB ALTURAS DE FLAMBOYAN | GG 13 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 37505 | AUGUSTO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616200 | AUGUSTO RODRIGUEZ | 1700 CALLE FEDERICO MONTILLA S | | | | BAYAMON | PR | 00956 | |
| 37507 | AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37508 | AUGUSTO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616201 | AUGUSTO SANCHEZ FUENTES | URB SANTA ISIDRA 1 | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 616203 | AUGUSTO VAZQUEZ MORALES` | P O BOX 6859 | | | | MAYAGUEZ | PR | 00681 | |
| 37511 | AUGUSTO VELAZQUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 622 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616204 | AUGUSTO VILLEGAS MARQUEZ | RR 3 BOX 3253 | | | | SAN JUAN | PR | 00928 | |
| 616205 | AUGUSTO WILLIAMS GUTIERREZ | PO BOX 2464 | | | | RIO GRANDE | PR | 00745 | |
| 37513 | AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 37515 | AULA CORP | P O BOX 195037 | | | | SAN JUAN | PR | 00919 | |
| 1256298 | AULAPR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616206 | AULET CRUZ DEL R RUIZ | 11 ADRIANO GONZALEZ ST | | | | ARECIBO | PR | 00612-4409 | |
| 616207 | AUNOSKA ROMAN | URB PUB CASTELLON | ED 11 CALLE P1 APT 127 | | | CAGUAS | PR | 00725 | |
| 37557 | AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| 37558 | AURA A BERDECIA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37559 | AURA A TEJADA ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616208 | AURA BELIZA JIMENEZ | 449 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 37560 | AURA BROIDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37561 | AURA CORDERO VENDRELL Y ELBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616209 | AURA DELGADO CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 616212 | AURA E GONZALEZ ROBLES | URB COLINAS METROPOLITANAS | L 7 CALLE YUNQUE | | | GUAYNABO | PR | 00969 | |
| 616213 | AURA E JIMENEZ RAMIREZ | URB VILLAS DEL SOL | F 11 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 616214 | AURA E LOPEZ GONZALEZ | BO RABANAL SECTOR FATIMA | RR 1 BOX 2966 | | | CIDRA | PR | 00739 | |
| 616216 | AURA E PARRA ACEVEDO | PARCELAS AMADEO | 17 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 37562 | AURA E PIZARRO PEQUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37563 | AURA E RIVERA Y ANGELITA MONTOYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37564 | AURA I ROSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616217 | AURA I VARGAS MARCANO | URB PUERTO NUEVO | 618 CALLE RAGON | | | SAN JUAN | PR | 00920 | |
| 37565 | AURA I. ALVARADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616218 | AURA INES BLAY REYES | 1919 AVE PONCE DE LEON | EDIF PENTAGONO APT 604 | | | SAN JUAN | PR | 00916 | |
| 616219 | AURA IVELLISSE ORTIZ SANCHEZ | EXT ONEIL | DD 76 CALLE 1 | | | MANATI | PR | 00674 | |
| 616220 | AURA L ALERS VILLARINI | URB VERSALLES | N13 CALLE 13 | | | BAYAMON | PR | 00959 2127 | |
| 37566 | AURA L COLON SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37567 | AURA L GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37568 | AURA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37571 | AURA M HERNANDEZ Y HECTOR F VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37572 | AURA M LOFFICIAL CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616223 | AURA M RODRIGUEZ RAMOS | URB SUMMIT HILLS | 627 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 37573 | AURA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37574 | AURA MORA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37575 | AURA N MIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616224 | AURA N OJEDA SANTIAGO | P O BOX 7891 | PMB 138 | | | GUAYNABO | PR | 00790 | |
| 37576 | AURA N RODRIGUEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616225 | AURA N RUSSE MIRANDA | COND MARIVI | 100 CARR 6617 | | | MANATI | PR | 00674 | |
| 37577 | AURA NIVIA CESAR ALMANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37578 | AURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616229 | AURA RODRIGUEZ | SERVANTES 11 APTO 2C | | | | SAN JUAN | PR | 00912 | |
| 616230 | AURA ROSA VAZQUEZ | URB TOA ALTA HEIGHTS | AB 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 616231 | AURA RUSSE MIRANDA | 132 CALLE DOMINGO TORRES | | | | MOROVIS | PR | 00687 | |
| 616232 | AURA SANTOS TORRES | PO BOX 1407 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37579 | AURA VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37580 | AURA Z PULIDO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37581 | AURALINA TOLEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616233 | AURALIS HERRERO LUGO | COLINAS METROPOLITANAS | M 21 CLALE TORITO | | | GUAYNABO | PR | 00969 | |
| 37582 | AURANA, CORP | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 616238 | AUREA A CORREA ALLENDE | PO BOX 2108 | | | | CAROLINA | PR | 00984 | |
| 37583 | AUREA ABRAMS DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616241 | AUREA ACEVEDO AGOSTO | EXT VILLA RICA | T9 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 37584 | AUREA AGOSTO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37585 | AUREA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616243 | AUREA ANDINO COLON | RR 01 BLX 11990 | | | | TOA ALTA | PR | 00953 | |
| 616234 | AUREA AROCHO VERA | URB VILLA PRADES | 834 CALLE PASARELL | | | SAN JUAN | PR | 00924 | |
| 37586 | AUREA AUSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37587 | AUREA B LUGO URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616245 | AUREA BARINA FONT CRUZ H/N/C HOME HEALTH | PO BOX 356 | | | | RINCON | PR | 00677 | |
| 37589 | AUREA BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37590 | AUREA BORGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616247 | AUREA CACERES VAZQUEZ | HC 03 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 37593 | AUREA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616251 | AUREA CARDONA CROSBY | COND SAN JUAN PARK 1 | APT S 10 | | | SAN JUAN | PR | 00909 | |
| 616235 | AUREA CARRERO RODRIGUEZ | GOLDEN AGE TOWER | CARR  867 APT 108 | | | SABANA  SECA | PR | 00952 | |
| 37594 | AUREA CASTILLO PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37595 | AUREA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616253 | AUREA CINTRON RIVERA | P O BOX 97 | | | | PATILLAS | PR | 00723 | |
| 37596 | AUREA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616255 | AUREA COLON CRUZ | URB ALTURAS DE RIO GRANDE | R 964 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 616256 | AUREA COLON RIVERA | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 37597 | AUREA CRESPO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616257 | AUREA CRUZ IDOY | VILLA PALMERA | 309 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 616258 | AUREA CUMBA MARCANO | HC 44 BOX 12600 | | | | CAYEY | PR | 00736 | |
| 616259 | AUREA DE L MEDINA MERCED | EXT ROUND HILL | 244 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 37598 | AUREA DELGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616260 | AUREA DESARDEN QUEVEDO | URB VISTA ALEGRE | 22454 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| 616262 | AUREA DIAZ RIVERA | PO BOX 988 | | | | DORADO | PR | 00646 | |
| 37599 | AUREA E ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616263 | AUREA E AGOSTO CANALES | PO BOX 660 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616264 | AUREA E ALICEA DE JESUS | HC01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 616266 | AUREA E ARROYO RAMOS | VILLA INTERAMERICANA | E 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 616267 | AUREA E AYALA CANALE DBA AUREA CATERING | URB VILLA LOS PESCADORES | 311 CALLE CAPITAN | | | VEGA BAJA | PR | 00693-6019 | |
| 616268 | AUREA E BAEZ LARACUENTE | PO BOX 495 | | | | CABO ROJO | PR | 00623-0495 | |
| 616269 | AUREA E BAEZ RIVERA | URB TEASURE VALLEY | E 17 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 616271 | AUREA E CLAUDIO | RR 1 BOX 3406 | | | | CIDRA | PR | 00739 | |
| 37600 | AUREA E COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37601 | AUREA E COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616272 | AUREA E CORDERO MALDONADO | HC 01 BOX 8183 | | | | TOA BAJA | PR | 00949 | |
| 616274 | AUREA E COREANO SALCEDO | IRLANDA HEIGHT | DT 48 CALLE PALESTINA | | | BAYAMON | PR | 00956 | |
| 37603 | AUREA E DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37604 | AUREA E DENIZARD PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616275 | AUREA E ECHEVARRIA MORALES | URB FAIR VIEW | 07 CALLE 19 | | | SAN JUAN | PR | 00926 | |
| 616276 | AUREA E FIGUEROA PESANTE | P O BOX 947 | | | | MANATI | PR | 00674 | |
| 616277 | AUREA E FONTAN ARROYO | PO BOX 1241 | | | | MOROVIS | PR | 00687 | |
| 37605 | AUREA E GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37606 | AUREA E GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37607 | AUREA E GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37608 | AUREA E HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616278 | AUREA E JIMENEZ FELICIANO | PO BOX 1920 | | | | COROZAL | PR | 00783 | |
| 616279 | AUREA E LOPEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 37609 | AUREA E LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37610 | AUREA E LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616280 | AUREA E MARRERO MARRERO | URB RIO HONDO I | 10 CALLE RIO CAMUY | | | BAYAMON | PR | 00961 | |
| 616281 | AUREA E MARTINEZ PEREZ | APARTADO 887 | | | | LARES | PR | 00669 | |
| 616282 | AUREA E MELENDEZ VAZQUEZ | BO ALGARROBO | 3954 CARR 2 | | | VEGA BAJA | PR | 00693-4137 | |
| 616283 | AUREA E MENENDEZ COLON | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 616285 | AUREA E MOLINA JIMENEZ | COND PLAZA 20 | 603 CALLE HIPODROMO APT 805 | | | SAN JUAN | PR | 00909-2131 | |
| 616287 | AUREA E NEGRON | 151 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 616288 | AUREA E ORTIZ AYALA | URB EMBALSE SAN JOSE | 359 CALLE CASTUERA | | | SAN JUAN | PR | 00923 | |
| 37612 | AUREA E ORTOLAZA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616289 | AUREA E PACHECO RODRIGUEZ | EXT ALTA VISTA | 25 PP3 | | | PONCE | PR | 00716 | |
| 616290 | AUREA E PAGAN | BO CEDRO | BOX 1726 | | | CAYEY | PR | 00736 | |
| 616291 | AUREA E PAGAN LUGO | COND JARDINES METROPOLITANO | TORRE I APT 6 B | | | SAN JUAN | PR | 00927 | |
| 616292 | AUREA E PAGAN PAGAN | P O BOX 78 | | | | COTO LAUREL | PR | 00780 | |
| 616293 | AUREA E PAGAN PESCARMONA | URB SAN RAMON | 1971 CALLE SALVIA | | | GUAYNABO | PR | 00969-3456 | |
| 37613 | AUREA E PEDRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37614 | AUREA E PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616295 | AUREA E QUINONES FERNANDEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902 4062 | |
| 37616 | AUREA E QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616296 | AUREA E RAMIREZ MORENO | BO IMAGENES 162 | CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 616297 | AUREA E RITOS PEREZ | A 24 MANSION PUNTA DEL ESTE | | | | FAJARDO | PR | 00738 | |
| 616236 | AUREA E RIVERA CORTES | URB VILLA CAROLINA | 240 10 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 616300 | AUREA E RIVERA MARTINEZ | P O BOX 9 | | | | LARES | PR | 00669 | |
| 37617 | AUREA E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616301 | AUREA E ROJAS ROCA | HC 02 BOX 17603 | | | | RIO GRANDE | PR | 00745-9717 | |
| 616302 | AUREA E ROMERO NIEVES | HC 2 BOX 8033-1 | | | | CAMUY | PR | 00627-9121 | |
| 37618 | AUREA E ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616303 | AUREA E SANCHEZ MARTINEZ | HC 73 BOX 5697 | | | | NARANJITO | PR | 00719 | |
| 616304 | AUREA E SERRANO PEREZ | PO BOX 553 | | | | NARANJITO | PR | 00719 | |
| 616305 | AUREA E TORRES ROBLES | URB VILLA PARAISO | B 1  CALLE 1 | | | PONCE | PR | 00731 | |
| 37620 | AUREA E VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37621 | AUREA E. CALCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37622 | AUREA E. GONZALEZ GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616308 | AUREA E. RAMIREZ VAZQUEZ | HC 61 BOX 4388 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37623 | AUREA E. RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37624 | AUREA E. SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37626 | AUREA E. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37627 | AUREA E.SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616312 | AUREA ESTHER GUADARRAMA SILVA | COND TOWER PLAZA 10 C | LAS ROSAS APT 304 | | | BAYAMON | PR | 00959 | |
| 37628 | AUREA ESTHER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37629 | AUREA ESTHER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37630 | AUREA F VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616314 | AUREA FANTAUZZI ROSADO | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 616315 | AUREA FEBRES AYUSO | VILLA JUSTICIA | J 11 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 37631 | AUREA FLORES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616316 | AUREA GARCIA FIGUEROA | PO BOX R 51 | | | | LOIZA | PR | 00772 | |
| 616317 | AUREA GARCIA RIVERA | BO VIETNAM | 1 CALLE X | | | GUAYNABO | PR | 00965 | |
| 37634 | AUREA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37635 | AUREA GONZALEZ / MARITZA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37636 | AUREA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616319 | AUREA GONZALEZ MEDINA | 80 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 616320 | AUREA GONZALEZ NIEVES | COND VICENTE GEIGEL POLANCO | 289 AVE NOEL ESTRADA APT CB 24 | | | ISABELA | PR | 00662 | |
| 37637 | AUREA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616321 | AUREA HERNANDEZ / CARLOS ABDEL SANTIAGO | 252 CANALS APT 4 PDA 19 | | | | SAN JUAN | PR | 00907 | |
| 37638 | AUREA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37639 | AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616322 | AUREA HERNANDEZ MIRANDA | EST DE LA FUENTE | AA2 CALLE DEL REY  C | | | TOA ALTA | PR | 00953 | |
| 37640 | AUREA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616323 | AUREA HERNANDEZ Y/O NELSON HERNANDEZ | HC1 BOX 4154 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 616324 | AUREA I ACOSTA TORRES | SANTA ELENA | N 22 CALLE B | | | BAYAMON | PR | 00957 | |
| 37641 | AUREA I AGUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616325 | AUREA I DE JESUS GOMEZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE APT 5B | | | SAN JUAN | PR | 00912 | |
| 37642 | AUREA I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616326 | AUREA I PADILLA DIAZ | 709 CALLE LOS NARANJOS APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 37643 | AUREA I SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616328 | AUREA I VEGA SANTIAGO | ARCADIO MALDONADO | 434 CALLE 13 | | | SALINAS | PR | 00751 | |
| 616328 | AUREA I VILLALOBOS SANTANA | BO HATO VIEJO | SECTOR ARIZONA | | | ARECIBO | PR | 00613 | |
| 616330 | AUREA IVETTE MALDONADO | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 37644 | AUREA JIMENEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616331 | AUREA L COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 616332 | AUREA L COTTO MALDONADO | URB VENUS GARDENS | BD 15 CALLE C | | | SAN JUAN | PR | 00976 4661 | |
| 37645 | AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616333 | AUREA L LISBOA ORTA | HC 4 BOX 14302 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 626 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616334 | AUREA L MALDONADO RODRIGUEZ | URB LA RAMBLA | PO BOX 330704 | | | PONCE | PR | 00733-0704 | |
| 37647 | AUREA L. QUILES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37648 | AUREA LIZZETTE GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616338 | AUREA LOPEZ BERRIOS | PO BOX 20136 | | | | SAN JUAN | PR | 00928-0136 | |
| 616339 | AUREA LOPEZ MALAVE | 500 ROBERTO H TODD | PO BOX 8000 | | | SAN JUAN | PR | 00910 | |
| 37649 | AUREA LYDIA GELPI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37651 | AUREA M MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616341 | AUREA M MERCADER RIOS | APRTADO 102 | | | | HATILLO | PR | 00659 | |
| 37652 | AUREA M PENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37653 | AUREA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37655 | AUREA M RODRÍGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37656 | AUREA M VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37657 | AUREA M. VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37658 | AUREA MARCANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37659 | AUREA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37660 | AUREA MAS SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37661 | AUREA MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616344 | AUREA MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 616347 | AUREA MIRANDA VEGA | MARLIN AZUL | 65 CALLE SAN DEMETRIO | | | VEGA BAJA | PR | 00693 | |
| 37662 | AUREA MORALES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616348 | AUREA MOREDA TORRES | RR 3 BOX 4535 | | | | SAN JUAN | PR | 00926 | |
| 37663 | AUREA MUNIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616349 | AUREA N CESAR ALMANZA | COND PLAZA DEL MAR | APT 2003 | | | CAROLINA | PR | 00979 | |
| 616350 | AUREA N PIZARRO OSORIO | HC 1 BOX 11247 | | | | CAROLINA | PR | 00987 | |
| 37664 | AUREA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616352 | AUREA ORTIZ BAEZ | URB SANTA MARIA H | 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 37665 | AUREA ORTIZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37666 | AUREA P ARROYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37667 | AUREA P NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37668 | AUREA PALAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616354 | AUREA PELLOT | VILLA CAROLINA | 13 BLQ 110 ST 80 | | | CAROLINA | PR | 00985 | |
| 37670 | AUREA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616355 | AUREA PIZARRO SANTIAGO | RES FELIPE S OSORIO | EDIF 21   APT149 | | | CAROLINA | PR | 00985 | |
| 616356 | AUREA PLANAS GONZALEZ | BOX 5864 | | | | CIDRA | PR | 00739 | |
| 616357 | AUREA POLANCO RIVERA | C/MONTE CASIQUE 711 | URB JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 616359 | AUREA R SALAZAR RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIA | PR | 00670-0185 | |
| 37671 | AUREA REBECCA ALEMANY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37672 | AUREA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616361 | AUREA RIVERA JOURNETT | BOX 1089 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37673 | AUREA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37674 | AUREA RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616366 | AUREA RODRIGUEZ ARCE | P O BOX 236 | | | | CAMUY | PR | 00627 | |
| 616367 | AUREA RODRIGUEZ CABAN | P O BOX 826 | | | | LARES | PR | 00669 0826 | |
| 37675 | AUREA RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616369 | AUREA ROMERO DE TORRES | HC 1 BOX 16183 | | | | HUMACAO | PR | 00791 | |
| 616370 | AUREA ROSA GONZALEZ | BOX 183 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616373 | AUREA S CORDERO GUILLAMA | URB DOS PINOS | 782 A LINCE | | | SAN JUAN | PR | 00923 | |
| 616374 | AUREA S RAMIREZ JIMENEZ | COND LAS TORRES SUR 10-E | | | | BAYAMON | PR | 00959 | |
| 616376 | AUREA SANTANA OCASIO | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 616377 | AUREA SANTIAGO CRESPO | HC 01 BOX 12526 | | | | CAMUY | PR | 00627 | |
| 616378 | AUREA SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDIF 83 APT 1625 | | | SAN JUAN | PR | 00913 | |
| 616379 | AUREA SANTIAGO PAGAN | PO BOX 862 | | | | COROZAL | PR | 00970-0300 | |
| 616382 | AUREA SANTOS SANTIAGO | PO BOX 331642 | | | | PONCE | PR | 00733-1642 | |
| 616383 | AUREA SERRANO QUILES | RES LAS MESETAS | EDIF 1 APT 8 | | | ARECIBO | PR | 00612 | |
| 616386 | AUREA SOTO SANTIAGO | URB ALTOS DE FLORIDA | 358 DANIEL SANTOS | | | FLORIDA | PR | 00650 | |
| 37677 | AUREA T CAMACHO CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37678 | AUREA TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37679 | AUREA V RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37680 | AUREA VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37681 | AUREA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616392 | AUREA VEGA ORENGO | HC 2 BOX 11395 | | | | YAUCO | PR | 00698 | |
| 616393 | AUREA VELAZQUEZ DE MERCADO | BAYAMON GARDENS | BB 13 CALLE C | | | BAYAMON | PR | 00957 | |
| 37682 | AUREA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616394 | AUREA VIVIAN CARDONA | HC 1 BOX 3719 | BO PAJONAL | | | FLORIDA | PR | 00650 | |
| 37683 | AUREA Y RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616395 | AUREALIS T BAEZ PIZARRO | JARD DE CALDAS | 20 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 37684 | AUREALIZ ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37685 | AUREALIZ SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37686 | AURELI ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37687 | AURELIA ALVARADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37689 | AURELIA CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616396 | AURELIA COLON LOPEZ | BO ALGARROBO | CALLE ALFONSO | | | VEGA BAJA | PR | 00694 | |
| 616397 | AURELIA E COLON | PO BOX 243 | | | | MAUNABO | PR | 00707 | |
| 37690 | AURELIA ERAZO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37691 | AURELIA FLORES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37692 | AURELIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616401 | AURELIA LOPEZ | URB VILLA DEL REY | 8 CALLE 4S 1 | | | CAGUAS | PR | 00725 | |
| 616402 | AURELIA LOPEZ SANTIAGO | HC 71 BOX 3460 | | | | NARANJITO | PR | 00719-9715 | |
| 616403 | AURELIA LOZADA DIAZ | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 37694 | AURELIA MALDONADO ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616406 | AURELIA MARTELL OTERO | HC 2 BOX 26400 | | | | MAYAGUEZ | PR | 00680 | |
| 616407 | AURELIA MATOS | 165 CALE LIMON DE ARCE | | | | ARECIBO | PR | 00612 | |
| 616411 | AURELIA MELENDEZ SANTANA | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 616414 | AURELIA ORTIZ RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 616415 | AURELIA RIOS OCASIO | HC 2 BOX 8310 | | | | LAS MARIAS | PR | 00670 | |
| 616416 | AURELIA RODRIGUEZ CASILLAS | COMUNIDAD DEL RETIRO | EDIF A APTO 1211 | | | SAN JUAN | PR | 00904 | |
| 616417 | AURELIA ROMAN MARTINEZ | BERWIND ESTATES | E8 CALLE7 | | | SAN JUAN | PR | 00924 | |
| 616419 | AURELIA SOTO SERRANO | URB LOMAS VERDES | 412 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 616420 | AURELIA VADI | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616421 | AURELIA VARGAS HNC EL KIOSKO DE ABUELITA | BOX 29 | | | | BOQUERON | PR | 00622 | |
| 616422 | AURELIA VAZQUEZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 616423 | AURELIA VAZQUEZ BAEZ | P O BOX 426 | | | | PATILLAS | PR | 00723 | |
| 616424 | AURELIANA MOLINA AGUADA | HC 004 BOX 14095 | | | | HATO VIEJO | PR | 00612 | |
| 616427 | AURELIANO GIRAUD PADRO | PO BOX 142822 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616429 | AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 37695 | AURELIN ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37697 | AURELIO AQUINO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37698 | AURELIO ARCE MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37699 | AURELIO BALAGUER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616431 | AURELIO BERRIOS NIEVES | PO BOX 9294 | | | | BAYAMON | PR | 00960 | |
| 616432 | AURELIO BETANCOURT MORALES | BO QDA GRANDE | CARR 852 KM 4.6 | | | TRUJILLO ALTO | PR | 00976 | |
| 616434 | AURELIO CALDERON CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616435 | AURELIO CAMPOS ANDINO | PO BOX 50814 | | | | TOA BAJA | PR | 00950 | |
| 616436 | AURELIO CHRISTIAN VELEZ | PO BOX 3086 | | | | MAYAGUEZ | PR | 00681-3086 | |
| 616437 | AURELIO CORREA TIRADO | BO QUEBRADA | HC 66 BOX 10405 | | | FAJARDO | PR | 00738 | |
| 616438 | AURELIO CRUZ CASELLAS | BO  SANTANA | 24 A CALLE L | | | ARECIBO | PR | 00612 | |
| 37702 | AURELIO CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37703 | AURELIO CRUZ Y DEISY CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37704 | AURELIO DE JESUS CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37705 | AURELIO F OTERO BRULL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37706 | AURELIO FERRER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616442 | AURELIO GARCIA MEDINA | LOS ROSALES | H6 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 616443 | AURELIO GENAO SANCHEZ | JARDINES DE COUNTRY CLUB | 18 A CALLE 5 | | | CAROLINA | PR | 00983 | |
| 616444 | AURELIO GONZALEZ ORTIZ | BO POLVORIN | 98 CALLE EVARISTO VAZQUEZ | | | CAYEY | PR | 00736 | |
| 616445 | AURELIO GRACIA MORALES | HC 71 BOX 3694 | | | | NARANJITO | PR | 00719-9717 | |
| 616446 | AURELIO GUTIERREZ RUIZ | ONE HAVEN PLAZA | APT 4 A CALLE 12 AVE C | | | NEW YORK | NY | 10009 | |
| 616448 | AURELIO LIMA DAVILA | COND EL MONTE SUR | 190 APT 5G B24 | | | SAN JUAN | PR | 00917 | |
| 37708 | AURELIO LOZADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616450 | AURELIO MARTINEZ MORALES | HC 3 BOX 12025 | | | | YABUCOA | PR | 00767 | |
| 616451 | AURELIO MENDEZ NIEVES | PO BOX 981 | | | | MOCA | PR | 00676 | |
| 616452 | AURELIO MONELL TORRENS | 20 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 616453 | AURELIO MONTALVO IRIZARRY | HC 4 BOX 17072 | | | | LARES | PR | 00669 | |
| 37709 | AURELIO MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37710 | AURELIO ORTIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616454 | AURELIO PEDRO MARTIN CASALS | P O BOX 7304 | | | | PONCE | PR | 00732-7304 | |
| 37711 | AURELIO PERALTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616455 | AURELIO PIZARRO CIRINO | VILLA CRISTINA | B 95 CALLE NAZARET | | | LOIZA | PR | 00772 | |
| 616457 | AURELIO REYES DE JESUS | P O BOX 1541 | | | | UTUADO | PR | 00641 | |
| 37713 | AURELIO RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37714 | AURELIO RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616460 | AURELIO RIVERA MORALES | VILLA DEL MONTE | 305 CALLE MONTE ALTO | | | TOA ALTA | PR | 00953-3536 | |
| 616461 | AURELIO RIVERA SANTOS | P O BOX 506 | | | | SALINAS | PR | 00731 | |
| 616462 | AURELIO RIVERA ZENO | HC 02 BOX 7634 | | | | CAMUY | PR | 00627-9115 | |
| 616463 | AURELIO RODRIGUEZ | VILLA CAROLINA | 18-2 CALLE 22 | | | CAROLINA | PR | 00785 | |
| 37716 | AURELIO RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37717 | AURELIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616465 | AURELIO RODRIGUEZ VAZQUEZ | PO BOX 472 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 629 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37718 | AURELIO ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37719 | AURELIO ROMAN CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37720 | AURELIO ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37721 | AURELIO RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37724 | Aurelio Salgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616467 | AURELIO SANCHEZ RODRIGUEZ | HC 1 BOX 3827 | | | | UTUADO | PR | 00641 | |
| 616469 | AURELIO SERRANO SANTIAGO | PO BOX 4324 | | | | VEGA BAJA | PR | 00694 | |
| 37726 | AURELIO SOLIS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37727 | AURELIO TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616471 | AURELIO TORRES LUGO | PO BOX 1624 | | | | LARES | PR | 00669 | |
| 37728 | AURELIO TORRES PONSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616473 | AURELIO VALENTIN SOTO | PO BOX 5360 | | | | SAN SEBASTIAN | PR | 00685-5360 | |
| 37729 | AURELIO VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616474 | AURELIO VAZQUEZ LOZADA | 21 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777 | |
| 37731 | AURELIO VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616475 | AURELIO VEGA MENDEZ | URB TOA VILLE 2 | CARR 867 | | | TOA BAJA | PR | 00949 | |
| 616476 | AURELIO VELEZ CABALLERY | HC 1 BOX 18710 | | | | CABO ROJO | PR | 00623 | |
| 616477 | AURELIO VELEZ RIVERA | HC  03  BOX  16431 | | | | QUEBRADILLAS | PR | 00678 | |
| 616478 | AURELIO VIGOREAUX CRESPO | URB VERSALLES | P 16 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| 616479 | AURELIS A ALVARADO MEDINA | HC 1 BOX 1841 A | | | | MOROVIS | PR | 00687 | |
| 37732 | AURELIS AMARO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37733 | AURELIS APONTE CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37734 | AURELIS M ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616480 | AURELIS PAGAN MONSERRATE | COOP DE VIVIENDA | JARD DE TRUJILLO ALTO EDIF G | | | TRUJILLO ALTO | PR | 00976 | |
| 37735 | AURELY ZAYAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616484 | AUREO E RIVERA RIVERA | PO BOX 1359 | | | | BAYAMON | PR | 00960-1306 | |
| 616485 | AUREO F ANDINO FIGUERAS | PO BOX 7602 | | | | SAN JUAN | PR | 00916-7602 | |
| 616486 | AUREO GONZALEZ TOLEDO | RR 4 BOX 3076 | | | | BAYAMON | PR | 00956 | |
| 616487 | AUREO MONTALVO BELTRAN | PO BOX 1047 | | | | SAN SEBASTIAN | PR | 00685 | |
| 37736 | AUREO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37737 | AUREO SOTO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616488 | AUREO TORRES GONZALEZ | P O BOX 795 | | | | VIEQUES | PR | 00765 | |
| 616490 | AUREUS INTERNATIONAL ENTERPRISE | 124 COMMERCE DRIVE | | | | ALABAMA | AL | 36330 | |
| 616492 | AURI J CENTENO TORRES | PO  BOX  526 | | | | BARRANQUITAS | PR | 00794 | |
| 616493 | AURIA ALVARADO GUZMAN | HC 43 BOX 9903 | | | | CAYEY | PR | 00736 | |
| 616494 | AURIA CARDONA LEBRON | RIO ABAJO BRISAS DEL ROSARIO | 5564 CALLE ALTURA | | | VEGA BAJA | PR | 00693 | |
| 616495 | AURIA SANTANA ROLDAN | HC 1 BOX 8063 | | | | GURABO | PR | 00778 | |
| 616496 | AURIA SIERRA GARCIA | URB VALLE TOLIMA | P 4 CALLE ALICIA MOREDA | | | CAGUAS | PR | 00727-2351 | |
| 616497 | AURIALIS LOZADA CENTENO | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 616498 | AURIALIS SANTANA MALDONADO | ESTACION FERNANDEZJUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 37738 | AURIAN LAMBERTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616499 | AURIBELLE COLON ROSARIO | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 37739 | AURICELLI TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616500 | AURIE CRUZ DALMAU / HUMBERTO CRUZ | 2DA SECCION LEVITTOWN | 2503 PASEO AZUCENA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616501 | AURIEL RIVERA VAZQUEZ | URB MANSION DEL MAR | MM 179 CALLE VIAZURE | | | TOA BAJA | PR | 00949 | |
| 37741 | AURIELEE DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616502 | AURILIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 37742 | AURIMAR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616504 | AURIMAR RIVERA ALAMO | VILLA FONTANA | 2 QL VIA 7 | | | CAROLINA | PR | 00983 | |
| 616505 | AURIMAR RODRIGUEZ SANCHEZ | HYDE PARK | 853 CALLE PALMA REAL | | | SAN JUAN | PR | 00927 | |
| 616506 | AURIMAR SOTO MOLINA | A 26 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 37744 | AURIMAR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37745 | Aurimir Arocho - Torres Law Offices | PO BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| 37746 | AURIO J SANCHEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616507 | AURISTELA APONTE FALCON | BOX 182 | | | | AGUAS BUENAS | PR | 00703 | |
| 37750 | AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| 1256299 | AUROFA TIRE CENTER CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37753 | AUROFA TIRE CENTER CORP. | Z-37 AVE. LAUREL, LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 37754 | AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 616510 | AURORA A AYALA IRIZARRY | HC 2 BOX 8640 | | | | YABUCOA | PR | 00767 | |
| 616511 | AURORA ALBELO FUENTES | BARRIO OBRERO | 464 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 37756 | AURORA ALCANTARA PARA JEAN CARLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616508 | AURORA ALFARO BONELLI | PO BOX 41172 | | | | SAN JUAN | PR | 00940 | |
| 616513 | AURORA ARROYO | P O BOX 4312 | | | | AGUADILLA | PR | 00605 | |
| 616514 | AURORA BARALT | 1393 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 616515 | AURORA BARRIOS PEREZ | HC 02 BOX 3764 | | | | LUQUILLO | PR | 00773 | |
| 616516 | AURORA BERNARDI SANTIAGO | URB BONNEVILLE GDNS | L32 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 616517 | AURORA C PEREZ LORENZO | BOX 153 | | | | MOCA | PR | 00676 | |
| 37757 | AURORA CABAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37758 | AURORA CARMONA MEZQUIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616518 | AURORA CASANOVA MARTINEZ | BO OBRERO | 210 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 37759 | AURORA CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37760 | AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-8232 | |
| 616519 | AURORA COMUNICACIONES | 100 GRAN BULEVAR SUITE 112-293 | | | | SAN JUAN | PR | 00929 | |
| 616520 | AURORA CORRETJER RUIZ | URB LOMA ALTA | E 5 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 37761 | AURORA CRESPO DE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37762 | AURORA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616521 | AURORA DOMINGUEZ MATOS | URB ALTAGRACIA | F 16 CALLE GORRION | | | TOA BAJA | PR | 00949 | |
| 616509 | AURORA ECHEVARRIA LAGUERRRE | URB ESTEVES 5020 | 5020 CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 616522 | AURORA FANCY FOOD | P O BOX 366406 | | | | SAN JUAN | PR | 00936 6406 | |
| 616523 | AURORA FERNANDEZ | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 616524 | AURORA FERNANDEZ ARROYO | HC 01 BOX 12582 | | | | CAROLINA | PR | 00985 | |
| 616525 | AURORA GARCIA GARCIA | RES RAUL CASTELLON | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 616527 | AURORA GARCIA RIVERA | VILLA DEL CARMEN | 805 CALLE SAUCO | | | PONCE | PR | 00216 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 631 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616528 | AURORA GUZMAN VAZQUEZ | BO MINILLA VALLES | CARR 329 KM 2 2 INT BO MINILLA | | | SAN GERMAN | PR | 00683 | |
| 37763 | AURORA HEALTH CARE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37764 | AURORA HEALTH CARE CENTER | 6901 W EDGERTON AVE | | | | MILWAKEE | WI | 53220 | |
| 37765 | AURORA HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 616529 | AURORA HERNANDEZ | SABANA LLANA | 277 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 37766 | AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37767 | AURORA I MARTIN ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616530 | AURORA I RAMIREZ VEGA | PO BOX 4136 | | | | VEGA BAJA | PR | 00694 | |
| 616531 | AURORA I VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 | |
| 770633 | AURORA J ORTEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616533 | AURORA LOPEZ HERNANDEZ | BZN 7109 | | | | CIDRA | PR | 00739 | |
| 37768 | AURORA M BARRETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37769 | AURORA MED GRP VASCULAR CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 37770 | AURORA MEDICAL GROUO | PO BOX 341457 | | | | MILWAKEE | PR | 53234 | |
| 37771 | AURORA MEDICAL GROUP | PO BOX 341457 | | | | MILWAUKEE | WI | 53234 | |
| 616536 | AURORA MEDINA ALVAREZ | PO BOX 2652 | | | | ARECIBO | PR | 00613 | |
| 37772 | AURORA MELENDEZ COLLAZO/NEW ENERGY | CONSULTANTS | PO BOX 591 | | | GURABO | PR | 00778-0591 | |
| 37773 | AURORA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37774 | AURORA MELENDEZ TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616537 | AURORA MERCADO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 616538 | AURORA MERCADO HERNANDEZ | P O BOX 987 | | | | CIALES | PR | 00638 | |
| 616539 | AURORA MONT SOTO | URB RIO HONDO I | A 3 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 37775 | AURORA MONTALVO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616542 | AURORA NATAL MEDINA | RES ALTURAS DE ADJUNTAS | EDF C APT 2 | | | ADJUNTAS | PR | 00601 | |
| 616543 | AURORA NATAL SANCHEZ | PO BOX 1042 | | | | ISABELA | PR | 00662 | |
| 37777 | AURORA ORENGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616545 | AURORA PELLOT DENIZARD | URB COSTA BRAVA | 155 CALLE 8 | | | ISABELA | PR | 00662 | |
| 616546 | AURORA PEREZ CASTA | 262 CALLE EDUARDO TRABAL | | | | MAYAGUEZ | PR | 00680 | |
| 616547 | AURORA RAMIREZ RIVERA | LAS LEANDRAS STATION | PMB 101 R 20 CALLE 3 | | | HUMACAO | PR | 00791-3007 | |
| 616548 | AURORA RESTO RIVERA | 44 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 770953 | AURORA RIVERA CLAUDIO | PO BOX 1121 | | | | SAN LORENZO | PR | 00754 | |
| 37778 | AURORA RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616549 | AURORA RIVERA MARTINEZ | 937 PABLO FLORES OLIVIERY | | | | MAYAGUEZ | PR | 00680 | |
| 616550 | AURORA RIVERA VELAZQUEZ | PO BOX 896 | | | | PATILLAS | PR | 00723 | |
| 616551 | AURORA RODRIGUEZ CRUZ | BARRIO LOS LLANOS | PARCELAS NUEVAS 174 CALLE C | | | COAMO | PR | 00769 | |
| 616552 | AURORA RODRIGUEZ DIAZ | CAMINO LOS SERRANO | CARR 842 KM 2 HM 7 | | | CAIMITO BAJO | PR | 00928 | |
| 37779 | AURORA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616553 | AURORA RODRIGUEZ PONS | C 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 37780 | AURORA RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37781 | AURORA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37782 | AURORA ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616554 | AURORA ROSARIO CARTAGENA | P O BOX 936 | | | | OROCOVIS | PR | 00720 | |
| 37783 | AURORA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616556 | AURORA SANTOS FLORES | URB SAN FRANCISCO | 175  CALLE TULIPAN | | | SAN JUAN | PR | 00927 | |
| 616557 | AURORA SANTOS ROSARIO | BO SANDIN | 27 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 616559 | AURORA SEPULVEDA RIVERA | RES TORMOS DIEGO | 1 APT 19 | | | PONCE | PR | 00730 | |
| 616560 | AURORA SPEEDY PRINTING | URB COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616561 | AURORA SPPEDDY PRINTING | COUNTRY CLUB | 792 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 37784 | AURORA ST LUKES MED CNTR | 2900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4330 | |
| 37785 | AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILWAUKEE | WI | 53215-4330 | |
| 37786 | AURORA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37787 | AURORA V CUEVAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616563 | AURORA VAILLANT / FERNANDO MALDONADO | GARDEN HILLS SUR | Q 2 UNION | | | GUAYNABO | PR | 00966 | |
| 37788 | AURORA VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616565 | AURORA VAZQUEZ | HC 02 BOX 31074 | | | | CAGUAS | PR | 00725 | |
| 37789 | AURORA VAZQUEZ /LENNYN S RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616566 | AURORA VEGA ALICEA | HC 3 BOX 36436 | | | | CAGUAS | PR | 00725 | |
| 37790 | AURORA VEGA ROLDAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 616568 | AURORA VELEZ DE ROMAN | PO BOX  5 | | | | CAYEY | PR | 00737 | |
| 616569 | AURORA VELEZ JIMENEZ | TIBES TOWN HOUSE BLG 10 APT 59 | | | | PONCE | PR | 00731 | |
| 37791 | AURORA WALKERS POINT COMMUNITY CLINIC | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 37792 | AURORA YOLANDA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616570 | AURORISA MATEO RODRIGUEZ | 555-4 A  CALLE CUEVILLAS | | | | SAN JUAN | PR | 00907 | |
| 37793 | AURY I TRINIDAD ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616571 | AURY L FIGUEROA BERDECIA | HC 2 BOX 8860 | | | | OROCOVIS | PR | 00720 | |
| 616572 | AURY L O D | P O BOX 662 | | | | BAYAMON | PR | 00960 | |
| 37795 | AURYMAR SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616573 | AURYMER BONILLA MENDEZ | URB SAN FELIPE | H38 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 37797 | AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | PO BOX 265 | | | | JUANA DIAZ | PR | 00795 | |
| 37798 | AUSBERTO ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37799 | AUSBERTO FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616574 | AUSBERTO GUERRERO DAVILA | URB MANSIONES RIO PIEDRAS | 1798 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 37800 | AUSBERTO GUERRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37802 | AUSBERTO NIEVES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37803 | AUSBERTO QUESADA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616576 | AUSBERTO RAMOS ROMAN | PO BOX 1129 | | | | COMERIO | PR | 00782 | |
| 616577 | AUSBERTO SANTISTEBAN RODRIGUEZ | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| 37804 | AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| 616578 | AUSPICIADORA INTERNACIONAL | AVE LOMAS VERDES | SUITE 151 1C 14B | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 633 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616579 | AUSTIN KOLTHOFF | SAN IGNACIO | 1710 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 37805 | AUSTIN M RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616581 | AUSTIN STAMP WORKS | PO BOX 18523 | | | | AUSTIN | TX | 78760 | |
| 616582 | AUSTRAL CONSTRUCTION INC. | C/O COMISION ESTATAL DE ELECCIONES | APARTADO 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 37806 | AUSTRALIA MENDOZA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616583 | AUSTRALIA PALLERO PEREZ | BO OBRERO | 2079 AVE B | | | SAN JUAN | PR | 00916 | |
| 616585 | AUSUBO COMUNICADORES | PO BOX 21088 | | | | SAN JUAN | PR | 00928-1088 | |
| 616586 | AUT CONSERVACION Y DESARROLLO CULEBRA | PO BOX  217 | | | | CULEBRA | PR | 00775 | |
| 616587 | AUT D CONSERVACION DES CULEBRA | PO BOX 217 | | | | CULEBRA | PR | 00775 | |
| 616588 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | | SAN JUAN | PR | 00940 | |
| 37816 | AUT DE LOS PUERTOS DE PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| 37824 | AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |
| 1256300 | AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616590 | AUTO 2001 | P O BOX 190750 | | | | SAN JUAN | PR | 00919-0750 | |
| 616591 | AUTO ACCESORIOS JAVIER/MAXLAND IND SERV | P O BOX 361029 | | | | SAN JUAN | PR | 00936-1029 | |
| 616593 | AUTO ACCESORIOS PR | 1473 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616594 | AUTO ACTION INC | 213 BO PAMPANO | | | | PONCE | PR | 00731 | |
| 616596 | AUTO AIR / COLLORES AUTO AIR | HC 02 BOX 11274 | | | | YAUCO | PR | 00698 | |
| 616597 | AUTO AIR CONDITION | PO BOX 1312 | | | | LUQUILLO | PR | 00773 | |
| 616598 | AUTO AIR CONDITIONING | COUNTRY CLUB | 872 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616599 | AUTO AIR DEL NORTE | PO BOX 140027 | | | | ARECIBO | PR | 00614 | |
| 616600 | AUTO AIR ETC INC | ESQ. AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 37834 | AUTO AIR OF P R INC | 1014 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1819 | |
| 37838 | AUTO AIR PARTS | AVE. JESUS T. PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 616601 | AUTO AIR SERVICE | P O BOX 7673 | | | | CAGUAS | PR | 00726 | |
| 616602 | AUTO BODY INTERNATIONAL | PO BOX 838 | | | | CAMUY | PR | 00627 | |
| 616603 | AUTO BODY SHOP | 2 A 2 URB SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 616604 | AUTO CAR CENTER | HC 01 BOX 4430 | | | | HORMIGUEROS | PR | 00660 | |
| 37840 | AUTO CARS IMPORT | PO BOX 420 | | | | VEGA ALTA | PR | 00692 | |
| 616605 | AUTO CENTRO BORGES | 1 CALLE JM RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 616606 | AUTO CENTRO DE INSPECCION 73 | HC 01 BOX 4612 | | | | NAGUABO | PR | 00718 | |
| 616607 | AUTO CENTRO DEL SUR INC | P O BOX 1244 | | | | PONCE | PR | 00733-1244 | |
| 616608 | AUTO CENTRO LAS MARIA | P O BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 37841 | AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | | CABO ROJO | PR | 00623 | |
| 37842 | AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 37843 | AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 616611 | AUTO CENTRO VARGAS | HC 02 BOX 7278 | | | | CAMUY | PR | 00627-9111 | |
| 616612 | AUTO CITY | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 616613 | AUTO CITY INC | PO BOX 3152 | | | | BAYAMON | PR | 00960 | |
| 37844 | AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | | SAN JUAN | PR | 00929 1776 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616614 | AUTO COLLISION REPAIR CENTER | PO BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 37845 | AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| 616615 | AUTO CONCEPTS | 1477 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 616616 | AUTO CONNECTION INC | PO BOX 1345 | PMB 136 | | | TOA ALTA | PR | 00954-9905 | |
| 616617 | AUTO COOL DEL NORTE AND TECHNICAL SERV | P O BOX 1517 | | | | HATILLO | PR | 00659 | |
| 616618 | AUTO DESCUENTO INC | MSC 309 P O BOX 4985 | | | | CAGUAS | PR | 00776 | |
| 616619 | AUTO DESSYS | 2011 RIVER SIDE DRIVE | | | | COLUMBUS | OH | 43211 | |
| 616620 | AUTO DETALLES | URB PUERTO NUEVO | 1368 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| 616621 | AUTO DETALLES INC | P O BOX 6325 | | | | SAN JUAN | PR | 00936-6325 | |
| 37847 | AUTO EARTH INC | PO BOX 1179 | | | | HORMIGUEROS | PR | 00660 | |
| 37848 | AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 37849 | AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 616623 | AUTO EXTRA | VILLAS DE CUPEY | D 12 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 37851 | AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| 37852 | AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | | MAYAGUEZ | PR | 00682 | |
| 37854 | AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| 616624 | AUTO FRENOS | PO BOX 517 | | | | CAROLINA | PR | 00986 | |
| 616625 | AUTO GRAFICA CARIBE | URB PUERTO NUEVO | 261 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 831211 | Auto Grupo Kennedy, GPH Motor | PO BOX 29468 | | | | San Juan | PR | 00929 | |
| 37855 | AUTO HERMANOS CORP | HC 3 BOX 7933 | | | | BARRANQUITAS | PR | 00794 | |
| 37856 | AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 616626 | AUTO HONDA BODY & PARTS INC | Z A 13 AVE COMERIO | | | | BAYAMON | PR | 00961 | |
| 616627 | AUTO IMPORT DE YABUCOA INC | PO BOX 843 | | | | YABUCOA | PR | 00767 | |
| 37857 | AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 37858 | AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 616628 | AUTO LAND SERVICE | HC 02 BOX 9308 | | | | GUAYNABO | PR | 00657 | |
| 616589 | AUTO LARES CORP | PO BOX  3 | | | | LARES | PR | 00669 | |
| 37859 | AUTO LOI LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 37860 | AUTO LUBE | PO BOX 4440 | | | | CAROLINA | PR | 00984 | |
| 616631 | AUTO LUBE MANAGEMENT | 301 C  AVE TITO CASTRO  DWR 352 | | | | PONCE | PR | 00731 | |
| 37861 | AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 37862 | AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATAÑO | PR | 00962 | |
| 37864 | AUTO MALL | PO BOX 1001 | | | | PONCE | PR | 00732-1001 | |
| 616634 | AUTO MANIA | URB SANTA ROSA 31 | 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 616635 | AUTO MART | 48 URB SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 616636 | AUTO MART DE PONCE | PO BOX 9048 | | PONCE | | PONCE | PR | 00732 | |
| 616637 | AUTO MART INC | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 37865 | AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 37866 | AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 616639 | AUTO MAZDA DEL NORTE | PO BOX 140460 | | | | ARECIBO | PR | 00614 | |
| 37867 | AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37868 | AUTO MECANICA CESAR CSP | PO BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 616640 | AUTO MECANICA MILTON | HC 5 BOX 56021 | | | | CAGUAS | PR | 00725 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616641 | AUTO MECANICA TOYOTA | 433 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 616642 | AUTO MOTION & HEAVY EQUIP INC | PO BOX 1388 | | | | CAROLINA | PR | 00986 | |
| 616643 | AUTO MUNDO | HC 03 BOX 29800 | | | | AGUADA | PR | 00602 | |
| 616644 | AUTO NUEVO INC | PO BOX 4144 | | | | BAYAMON | PR | 00958 | |
| 37870 | AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 37871 | AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | | RIO PIEDRAS | PR | 00926 | |
| 37872 | AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | | PONCE | PR | 00932 | |
| 616645 | AUTO PART / AUTO TONE | PO BOX 7169 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 616646 | AUTO PART CASA BLANCA | HC 01 BOX  5986 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 616648 | AUTO PARTS CASABLANCA | HC 01 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9702 | |
| 616649 | AUTO PARTS SOUND CENTER | APT 134 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 37876 | AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| 616650 | AUTO PIEZAS BERTO | HC 03 BOX 8170 | | | | BARRANQUITAS | PR | 00794 | |
| 616651 | AUTO PIEZAS DE ARECIBO | 266 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 37877 | AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| 616652 | AUTO PIEZAS DE ISABELA | 7112 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00672 | |
| 616653 | AUTO PIEZAS DE PR | PO BOX 1804 | | | | CIDRA | PR | 00739-1804 | |
| 37878 | AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 616655 | AUTO PIEZAS EFRAIN | URB CIUDAD REAL | 105 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 616656 | AUTO PIEZAS FALCON | PO BOX 671 | | | | COMERIO | PR | 00782 | |
| 37879 | AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEG0 | | | SAN JUAN | PR | 00924 | |
| 616658 | AUTO PIEZAS IGLESIAS | 6 CALLE OBISPO MERCADO | | | | COAMO | PR | 00769 | |
| 616659 | AUTO PIEZAS INC | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 616660 | AUTO PIEZAS LOMAS VERDES | ROYAL PALM | IC-22 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 616661 | AUTO PIEZAS LUGO INC | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 616662 | AUTO PIEZAS MAELO | P O BOX 770 | | | | OROCOVIS | PR | 00720 | |
| 616663 | AUTO PIEZAS MARTINEZ | 81 CALLE 25 JULIO | | | | YAUCO | PR | 00698-4107 | |
| 616664 | AUTO PIEZAS PONCE | 405 CALLE 10 | | | | PONCE | PR | 00728 | |
| 616666 | AUTO PIEZAS RIOS | 32 BO GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 616669 | AUTO PIEZAS RUBEN INC | 47 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 37881 | AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | | PONCE | PR | 00728 1808 | |
| 616673 | AUTO PINTURAS COJIMAR | PO BOX 8697 | | | | BAYAMON | PR | 00956 | |
| 37882 | AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | | MOROVIS | PR | 00687 | |
| 37883 | AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| 616676 | AUTO PLAZA DOMINICANA SA | URB RIVERSIDE | NUM 10 CALLE K | | | SAN GERMAN | PR | 00683 | |
| 37884 | AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | | DORADO | PR | 00646 | |
| 616677 | AUTO PRECISION G M | AVE LOMAS VERDES F 8 | | | | BAYAMON | PR | 00957 | |
| 616679 | AUTO REPAIR SHOP | HC 3 BOX 5476 | | | | HUMACAO | PR | 00791 | |
| 37885 | AUTO SALON | CALLE LAS FLORES 161 | | | | SAN JUAN | PR | 00911 | |
| 616680 | AUTO SERV INC BUDGET RENT CAR | PO BOX 37318 | | | | SAN JUAN | PR | 00937 | |
| 616681 | AUTO SERVI INC BUDGET RENT | P O BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 37886 | AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 616682 | AUTO SERVICE EXPRESS INC | EXPRESO DE DIEGO | ESQ AVE COMERIO PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 616683 | AUTO SERVICES EQUIPMENT | PO OX 3594 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616684 | AUTO SERVICIO DATSUN INC | PO BOX 6729 | | | | BAYAMON | PR | 00960-5729 | |
| 37890 | AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 37891 | AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 616685 | AUTO SERVICIO DEL SUR INC | PO BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 616686 | AUTO SERVICIO DOS HERMANOS | BO SABANA LLANA | 605 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 616687 | AUTO SERVICIO HATO REY | URB FLORAL PARK | 26 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 616689 | AUTO SERVICIO LEVITTOWN | URB LEVITTOWN | DN1 AVE LOS DOMINICOS | ESQ LAGO LAS CURIAS | | TOA BAJA | PR | 00949 | |
| 616690 | AUTO SERVICIO SANTANA | 251 BARRIO SANTANA | | | | ARECIBO | PR | 00612 | |
| 616691 | AUTO SERVICIO TURABO | CALLE MILO BORGES Z-3 #6 | URB. TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 37892 | AUTO SERVICIOS CUPEY | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 37893 | AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 | |
| 616694 | AUTO SERVICIOS SAN PATRICIO INC | P O BOX 70250 | SUITE 256 | | | SAN JUAN | PR | 00936 | |
| 37895 | AUTO SPA INC | 808 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 616695 | AUTO SPECIAL AIR CONDITIONER | URB LAS VIRTUDES | 759 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 616696 | AUTO SPECIALTY ROSADO | SIERRA BAYAMON | 25-A4 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 37897 | AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | | HATO REY | PR | 00936 | |
| 37898 | AUTO STA INC | 808 CAMPO RICO AVE | | | | SAN JUAN | PR | 00924 | |
| 616697 | AUTO STOP INC | PO BOX 6661 | | | | MAYAGUEZ | PR | 00681-0661 | |
| 37899 | Auto Supply del Norte D/B/A MayagüezAuto Parts & Machine Shop | 83 Avenida Gonzalez Clemente Mayagüez | | | | Mayagüez | PR | 00682-3206 | |
| 616698 | AUTO SUPPLY DEL NORTE INC DBA | MAYAGUEZ  AUTO PART | 83 AVE GONZALEZCLEMENTE | | | MAYAGUEZ | PR | 00682 | |
| 37900 | AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-3206 | |
| 37901 | AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 616699 | AUTO SUTURE PR | PO BOX 70348 | | | | SAN JUAN | PR | 00936 | |
| 616700 | AUTO TAPICERIA | 8 CALLE ESMERALDA E | | | | HUMACAO | PR | 00791 | |
| 616702 | AUTO TAPICERIA BAIROA | RES BAIROA | CV 3 CALLE 12 | | | CAGUAS | PR | 00625 | |
| 616703 | AUTO TECH | 350 CALLE FRANCIA | | | | RIO GRANDE | PR | 00745 | |
| 616704 | AUTO TECH 2000 INC | PO BOX 50971 | | | | TOA BAJA | PR | 00950 | |
| 616706 | AUTO TECH CARE CENTER INC | PO BOX 141389 | | | | ARECIBO | PR | 00614 | |
| 616707 | AUTO TECH SERVICE | URB COUNTRY CLUB | 807 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 616708 | AUTO TECHNICAL 2000 | URB ROSA MARIA | F27 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 616709 | AUTO TECHNICAL SERVICE | BOX 51 | | | | TRUJILLO ALTO | PR | 00978 | |
| 616710 | AUTO TECHNOLOGY PARTS Y/O JOSE HERNANDEZ | 5 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 616711 | AUTO TECNICA | HC 67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 37902 | AUTO TECNO REPAIR INC | PO BOX 8458 | | | | BAYAMON | PR | 00960-8458 | |
| 616712 | AUTO TEK | HC 1 BOX 8127 | | | | LAS PIEDRAS | PR | 00771 | |
| 37903 | AUTO TRAFICO LLC | PO BOX 19509 | | | | SAN JUAN | PR | 00910 | |
| 37904 | AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | | COROZAL | PR | 00783 | |
| 616713 | AUTO VEGA INC | PO BOX 364252 | | | | SAN JUAN | PR | 00936-1252 | |
| 616714 | AUTO WORK SHOP | SAN PATRICIO SUMMIT HILLS | AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00921 | |
| 37905 | AUTO WORLD | 1122 AVE PINEIRO | | | | CAPARRA TERRACE | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37907 | AUTO ZONE | CARR  31 KM 24.5 | | | | JUNCOS | PR | 00777 | |
| 37908 | AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | | CAGUAS | PR | 00725-9210 | |
| 37909 | AUTOBUSES DE P.R. | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0000 | |
| 37910 | AUTOBUSES DE PR AND BEGEND PERFOMANCE | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| 37911 | AUTOBUSES DE PR INC | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0849 | |
| 37912 | AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| 37913 | AUTOBUSES DE PUERTO RICO (SAN JUAN), INC AND BEYON PERFORMANCE''. | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| 37914 | AUTOBUSES MEFA INC | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| 616716 | AUTOBUSES PACHECO | LA CUMBRE | 13 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 37915 | AUTOCARE CORP | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 37916 | AUTOCELLO EMPAQUE | P O BOX 4076 | GARDEN STATION | | | BAYAMON | PR | 00958 | |
| 616717 | AUTODESSYS INC | 2011 RIVERSIDE DRIVE | | | | COLUMBUS | OH | 43221 | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 37917 | AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00926 | |
| 616719 | AUTOKIREI CORP | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| 616721 | AUTOLUBE MANAGEMENT SERVICE | TABONUCO | B 2 SUITE 414 C | | | GUAYNABO | PR | 00936-3004 | |
| 37918 | AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | | BAYAMON | PR | 00959 5250 | |
| 616723 | AUTOLUBE PERNOLIZED SERVICE INC | PMB SUITE 414 | B2 TABONUCO | | | GUAYNABO | PR | 00968 3004 | |
| 616724 | AUTOMANIA AUTO AIR | SANTA ROSA | 31 49 AVE MARIN | | | BAYAMON | PR | 00959 | |
| 37920 | AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| 37921 | AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHEVILLE | TN | 37217 | |
| 37923 | AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | | CAROLINA | PR | 00979 | |
| 37924 | AUTOMATED SIGNATURE TECHNOLOGY | 112 OAK GROVE ROAD | SUITE 107 | | | STERLING | VA | 20166 | |
| 616725 | AUTOMATIC COMPUTER SYSTEM | Y/O ACOOS COMPUTER | P O BOX 6299 | | | PONCE | PR | 00733 | |
| 616726 | AUTOMATIC CONTROL SERV INC | PO BOX 490 | | | | BAYAMON | PR | 00960 | |
| 37925 | AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| 37926 | AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| 37927 | AUTOMATIC DATA PROCESSING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 37928 | AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 37929 | AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| 37930 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | | SAN JUAN | PR | 00921-2518 | |
| 616729 | AUTOMATIC EQUIPMENT INC. | P O BOX 191957 | | | | SAN JUAN | PR | 00919-1957 | |
| 831212 | Automatic Equipment, Inc. | Rb. La Riviera | S.O. # 1020 Calle 3 | | | San Juan | PR | 00921 | |
| 37931 | AUTOMATIC EQUIPMENTS INC | CALLE 3  SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| 37934 | AUTOMATIC TELLER MACHINE GROUP | PO BOX 361354 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616732 | AUTOMATION CENTRE L C | 435 E 9TH STREET | | | | TUCSON | AZ | 85705 | |
| 37937 | AUTOMECA TECHNICAL COLLEGE | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 37938 | AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| 616733 | AUTOMECANICA CESAR | PO BOX 1490 | | | | LAJAS | PR | 00667-1490 | |
| 616734 | AUTOMECANICA JOSE | RR 5 BOX 4658 | | | | BAYAMON | PR | 00956 | |
| 616735 | AUTOMOTED FREQUENCY COORDINATION | 2040 SOUTH RIDGEWOOD AVE SUITE 200 | | | | SOUTH DAYTONA | FL | 32119-2257 | |
| 37939 | AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 37943 | AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | | CANOVANAS | PR | 00729-1485 | |
| 37944 | AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | |
| 37945 | AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616736 | AUTOMOTIVE TOOL WAREHOUSE | BELT ROAD 703 R D SUITE 51 | | | | RAMEY | PR | 00604 | |
| 616737 | AUTOMOTOR SR ANGEL R RIVAS | HC 02 BOX 5035 | | | | MOROVIS | PR | 00687 | |
| 616738 | AUTOMOTORES DE PR | PO BOX 29241 | | | | SAN JUAN | PR | 00929 | |
| 616739 | AUTOMOTRIZ GUAYAMA | 128 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 37946 | AUTOMOTRIZ JR ORTIZ | COND VISTA VERDE | APT H 118 CARR 849 | | | SAN JUAN | PR | 00924 | |
| 616741 | AUTONOMA JULIET A CASEY | PO BOX 1653 | | | | HATILLO | PR | 00659 | |
| 37947 | AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | | SAN JUAN | PR | 00902-4155 | |
| 616742 | AUTOPISTA AMERICAS / YIELD INTL INC | 34 CENTRAL ST SUITE 4 | | | | WEST BOYLSTON | MA | 01583 | |
| 616743 | AUTOPISTAS DE PR | PO BOX 2780 | | | | SAN JUAN | PR | 00984-2780 | |
| 37948 | AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | | SAN JUAN | PR | 00922 | |
| 37949 | AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS PR | PO BOX 1458 | | | | SAN JUAN | PR | 00916-4580 | |
| 37962 | AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | | SAN JUAN | PR | 00916-4580 | |
| 1256301 | AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 37965 | Autoridad de Acueductos & Alcantarillados | PO BOX 70101 | | | | San Juan | PR | 00936 | |
| 831742 | Autoridad de Acueductos y Alcantarillados | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 37967 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE P.R. | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| 1422584 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | JOSÉ RAÚL CANCIO BIGAS | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 | |
| 1418698 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1418700 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418701 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1418697 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | ANDRÉS RAMÍREZ MARCANO | MCS PLAZA PISO 10 PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 1418699 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| 37968 | Autoridad de Asesoría Finan y Agenc Fisc | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| 37969 | AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| 37970 | AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 | |
| 770955 | AUTORIDAD DE CARRETERAS | P O BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1422539 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 1422540 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 1422541 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 1422542 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 1422543 | AUTORIDAD DE CARRETERAS | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37984 | AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 37985 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX  11889 | | | | SAN JUAN | PR | 00922 | |
| 1422544 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | APARTADO 42007 | | SAN JUAN | PR | 00940-2007 | |
| 37989 | AUTORIDAD DE DESPERDICIOS SOLIDOS | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0285 | |
| 1418702 | AUTORIDAD DE DESPERDICIOS SOLIDOS | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 37993 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 831214 | Autoridad de Edificios Públicos | Director Ejecutivo | Apartado 41029 | | | San Juan | PR | 00940 | |
| 37999 | AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energía Electrica, Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| 38013 | Autoridad de Energía Eléctrica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256302 | AUTORIDAD DE LOS PUERTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38014 | AUTORIDAD DE LOS PUERTOS PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 38017 | AUTORIDAD DE PUERTOS | PO BOX 2829 | | | | SAN JUAN | PR | 00936 | |
| 1256303 | AUTORIDAD DE TERRENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38018 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| 1256304 | AUTORIDAD DE TIERRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38020 | AUTORIDAD DE TIERRAS DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38027 | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PLAYA PUERTO REAL | | | PUERTO REAL | PR | 00740-4305 | |
| 38036 | AUTORIDAD FINANCIAMIENTO VIVIENDA | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4141 | |
| 1256305 | AUTORIDAD PARA EL DESARROLLO ROOSEVELT ROADS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38038 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA I | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 1418703 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 1418704 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 1418705 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| 38039 | AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | | CAYEY | PR | 00736 | |
| 616747 | AUTOS DE PONCE INC | P O BOX 10540 | | | | PONCE | PR | 00732 | |
| 38041 | AUTOS VEGA | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| 616749 | AUTOS XPRESS INC | PO BOX 121 | | | | AGUAS BUENAS | PR | 00703 | |
| 616750 | AUTOSON ACCESORIOS | 7MA SECC HZ 1 AVE GREGORIO LEDESMA | | | | LEVITTOWN | PR | 00949 | |
| 38045 | AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 38046 | AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | | COROZAL | PR | 00783 | |
| 38048 | AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 38049 | AUTOZONE PR | COUNTRY ESTATES | A 45 STREET 1 | | | BAYAMON | PR | 00956 | |
| 38050 | AUXILIADORA S PASTOR GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616751 | AUXILIADORA SUYAPA PASTOR GOMEZ | URB LAS ESTANCIAS | 107 CALLE LOS CAOBOS | | | MAYAGUEZ | PR | 00681 | |
| 38051 | AUXILIO CENTRO DE RADIOTERAPIA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 38054 | AV MASTER | 18750 OXNARD STREET | SUITE 402 | | | TARZANA | CA | 91356 | |
| 38056 | AVANCE CENTRO REHABILITACION DEL NINO | 26 FERNANDEZ GARCIA LOCAL 6 | | | | LUQUILLO | PR | 00773 | |
| 38057 | AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | CORDOBA PARK | 400 BO TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| 616752 | AVANCE SERVICES CORP / LUIS BRUNO | PO BOX 50850 | | | | TOA BAJA | PR | 00950-0850 | |
| 616753 | AVANCE: CLINICA DE SERVICIOS RELACIONADO | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| 616755 | AVANCINOS DE VILLALBA BSN INC | PO BOX 6451 | | | | BAYAMON | PR | 00960 | |
| 38062 | AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 38066 | AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | | VEGA ALTA | PR | 00692 | |
| 38068 | AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 616756 | AVANTI KITCHEN INC | P O BOX 362737 | | | | SAN JUAN | PR | 00936-2737 | |
| 616757 | AVANTIA COMUNICACION | PMB 47 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38071 | AVANZA INSURANCE | 229 CALLE DUARTE STE 2-B | | | | SAN JUAN | PR | 00917 | |
| 616758 | AVANZADA DE LA VERDAD INC | PO BOX 29324 TH INF STATION | | | | SAN JUAN | PR | 00924-0324 | |
| 38073 | AVANZATEC, LLC | 5904 BEACON ST. | | | | PITTSBURGH | PA | 15217 | |
| 38075 | AVATAR INTERNATIONAL | 1000 PRIMERA BLVD STE 3144 | | | | LAKE MARY | FL | 32746 | |
| 38076 | AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| 616759 | AVATAR INVESTORS ASSOCIATES CORP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 38077 | AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 38078 | AVC LANDCAPE INC | P.O. BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 38079 | AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| 616760 | AVCON INTERNATIONAL AND ASSOCIATES | P O BOX 810312 | | | | CAROLINA | PR | 00981-4312 | |
| 616761 | AVEBRADILLAS DRUG | PO BOX 686 | | | | CAMUY | PR | 00627 | |
| 616762 | AVELINA ALEJANDRO REYES | RR 01 BOX 3083 | | | | CIDRA | PR | 00739 | |
| 38082 | AVELINA BRUNO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38083 | AVELINA QUINTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38084 | AVELINA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616764 | AVELINAO FIGUEROA / RAFAEL FIGUEROA | HC 73 BOX 5619 | | | | NARANJITO | PR | 00719 | |
| 616765 | AVELINO CAMACHO CASTILLO | JARD DE CAPARRA | J 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 616766 | AVELINO CANCEL HERNANDEZ | URB LAGOS DE PLATA | J 47 A CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 616768 | AVELINO CASTRO DAVILA | VILLA UNIVERSITARIA | K 17 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 38087 | AVELINO CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616770 | AVELINO DE LA UZ HERRERA | PO BOX 11271 | | | | SAN JUAN | PR | 00910 2371 | |
| 616771 | AVELINO GARCIA CONST INC | URB EL CEREZAL | 1658 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 38088 | AVELINO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616773 | AVELINO MENENDEZ TORRES | HC 04  BOX 13770-1 | | | | ARECIBO | PR | 00612 | |
| 38089 | AVELINO MONTALVAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38090 | AVELINO MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616774 | AVELINO ROHENA VELAZQUEZ | LOS ALMENDROS | B 17 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 616775 | AVELINO TORRES | RES VILLA ESPERANZA | EDIF 13 APT 187 | | | SAN JUAN | PR | 00926 | |
| 38092 | AVELINO UBINAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616776 | AVELINO VALLE PEREZ | 652 CASA  CALLE 31 | FACTOR 1 (EL CERRO) | | | ARECIBO | PR | 00688 | |
| 38093 | AVELINO VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616777 | AVELINO VELEZ FIGUEROA | URB ALTURAS DE VEGA BAJA | D 8 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 616778 | AVELINO VICENTE BENITEZ | URB ALTAMIRA | 581 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 616779 | AVELIRA RODRIGUEZ GONZALEZ | VICTOR  ROJAS  2 | 130 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 616781 | AVELLISSE RODRIGUEZ ALICEA | PO BOX 3265 | | | | CAYEY | PR | 00736 | |
| 616782 | AVENIS PASTEUR | PO BOX 60244 | | | | CHARLOTTE | NC | 28260-0244 | |
| 616783 | AVENTIS PHARMA INC | P O BOX 364824 | | | | SAN JUAN | PR | 00936-4824 | |
| 38118 | AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | | SAN JUAN | PR | 00927 | |
| 38119 | AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | | WASHINGTON | DC | 20006 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616784 | AVENZA SYSTEM INC | 6505 B MISSISSAUGA ROAD MISSISSAUGA | | | | ONTARIO | CA | L5N IA6 | Canada |
| 38120 | AVERY VALENTIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616785 | AVIAN & SMALL ANIMAL HOSPITAL | URB CARIBE | 1582 CALLE CUVALIERI | | | SAN JUAN | PR | 00926 | |
| 616786 | AVIAN AND ANIMAL HOSPITAL | URB CARIBE | 1582 CAVALIERI ST | | | RIO PIEDRAS | PR | 00927 | |
| 616787 | AVIAN BLOTECH INTERNATIONAL | 1684 METROPOLITAN CIRCLE | | | | TALLAHASSEA | FL | 32308-3731 | |
| 38125 | AVIAN RESEARCH AND CONSERVATION | INSTITUTE OR KENNETH D MEYER | 411 NE 7 ST | | | GAINESVILLE | FL | 32601 | |
| 38126 | AVIANE AIR AMBULANCE | PO BOX 1717 | | | | CIALES | PR | 00638-1117 | |
| 616788 | AVIARIO TEJAS | PO BOX 6 | | | | HUMACAO | PR | 00792 | |
| 616789 | AVIARY WEST | 2310 STIMSON | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 38127 | AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | | SAN JUAN | PR | 00908-6841 | |
| 616790 | AVIATION LEARNING INC | 150 LUCIUS GORDON DRIVE SUITE 200 | | | | WEST HENRIETTA | NY | 14586 | |
| 616791 | AVIATION PROPELLERS INC | 12970 PORT SAID RD | | | | OPA LOCKA | FL | 33054 | |
| 616792 | AVIATION TECHNOLOGIES CORP (AVITECH) | PO BOX 41268 | | | | SAN JUAN | PR | 00940-1268 | |
| 616793 | AVIATION TECHNOLOGIES INC | 12970 PORT SAID RD | | | | OPALOCKA | FL | 33054 | |
| 38129 | AVIBER INVESTMENTS | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 616795 | AVICAS | PO BOX 2102 | | | | PONCE | PR | 00731 | |
| 616797 | AVICAS/DBA LINNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 616798 | AVIEZEL SERRANO | BO CARRIZALES | CARR 2 R 493 K1 H3 | | | HATILLO | PR | 00659 | |
| 616799 | AVIGENE SERVICE INC | 565 SCIENCE DRIVE SUITE A | | | | MADISON | WI | 53711 | |
| 38215 | AVILA LÓPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616800 | AVILA MUFFLER SHOP | PARC AGUAS CLARAS | KM 55 8 BOX 8 | | | CEIBA | PR | 00735 | |
| 616801 | AVILA PARTS IMPORTS INC | 500 AVE WEST MAIN APT 145 | | | | BAYAMON | PR | 00961 | |
| 38297 | AVILA,MARTINEZ & HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616802 | AVILDA RIVERA MARRERO | B 59 BDA TEXAS | | | | COAMO | PR | 00769 | |
| 616803 | AVILDASIR DIAZ CRUZ | PO BOX 814 | | | | SABANA SECA | PR | 00952-0814 | |
| 616804 | AVILES AUTO SALES INC | URB LOMAS VERDES N 13 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 | |
| 38405 | AVILES BONILLA MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38420 | AVILES BURGOS MD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418706 | AVILES COLON, JOEL | PEDRO ROSARIO PEREZ | APARTADO 370038 | | | CAYEY | PR | 00737-0038 | |
| 38514 | AVILES CRUZ Y ASOCIADOS | SA 20 BUCARE | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 38549 | AVILES DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38562 | AVILES FALCON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418707 | AVILÉS GARCÍA, DORYSABEL | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1418708 | AVILÉS GARCÍA, DORYSABEL | CESAR LUGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 38607 | AVILES GONZALEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418709 | AVILES GONZALEZ, JOSE K. | GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | | | HATILLO | PR | 00659 | |
| 38647 | AVILES HERNANDEZ MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38752 | AVILES MARTINEZ, NORBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38760 | AVILES MAYSONET MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38761 | AVILES MAYSONET MD, LEYZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38793 | AVILES MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 643 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 38825 | AVILES MUÑOZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38895 | AVILES PADILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 38907 | AVILES PARES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418710 | AVILES RAMIREZ, MARICEL | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | YABUCOA | PR | 00767 | |
| 38996 | AVILES RIVERA MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39049 | AVILES ROBLES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39184 | AVILES SOTO, REYES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39201 | AVILES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39226 | AVILES VARGAS MD, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39231 | AVILES VAZQUEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39253 | AVILES VELEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39266 | AVILES VILLANUEVA, YARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422429 | AVILES, FELIX Y AVILES, KIMBERLY | JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO VIEJO | | SAN JUAN | PR | 00901 | |
| 39291 | Avilés-Camacho, Nereida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39300 | AVILEZ GLEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39304 | AVILEZ RODRIGUEZ MD, MARVILIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39308 | AVILIO ENRIQUE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39309 | AVILIO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616805 | AVILIO MICHES RODRIGUEZ | HC 2 BOX 7378 | | | | CAMUY | PR | 00627-9112 | |
| 39310 | AVILIO MUNOZ ALBORNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39319 | AVIMILET MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39320 | AVINADAD VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39321 | AVINAEL AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616806 | AVINET INC | PO BOX 1103 | | | | DRYDEN | NY | 13053-1103 | |
| 1418711 | AVIS BUDGET DE PR | VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| 39329 | AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | | BAYAMON | PR | 00961 | |
| 39330 | AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | | PARSIPPANY | NJ | 07054 | |
| 616807 | AVIS LAUREANO LEBRON | PO BOX 301 | | | | SABANA SECA | PR | 00952 | |
| 616808 | AVIS RENT A CAR DE PUERTO RICO | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 39332 | AVIS RENT A CAR OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 39333 | AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 616810 | AVIS RENTA A CAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 616811 | AVITECH LTD | 401 STREET | 6501 NW 36 TH | | | MIAMI | FL | 33166 | |
| 616812 | AVLCOMM | HC 33 BOX 2026 | | | | DORADO | PR | 00646 | |
| 1418712 | AVLÉS FRED, LUIS MANUEL | ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| 1418713 | AVNET DE PUERTO RICO INC | JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. SUITE 9B1 | | | GUAYNABO | PR | 00968 | |
| 39338 | AVOLI LLANERAS CATEGORIAS MENORES | URB LA MANSION LEVITTOWN | PLAZA 2 NA 16 | | | TOA BAJA | PR | 00949 | |
| 616813 | AVOLI LLANEROS VOLIBOL SUPERIOR TOA BAJA | MANSION | 2 N S 16 CALLE PLAZA | | | LEVITTOWN | PR | 00949 | |
| 39339 | AVON PRODUCTS INC | P O BOX 806 | | | | PINE BROOK | NJ | 07058 | |
| 616815 | AVOTEK | 200 PACKAGING DRIVE | P O BOX 219 | | | WEYERS CAVE | VA | 24486 | |
| 616816 | AVOTEK SUPPLIERS INC | PO BOX 7 | BRIDGEWATER AIR PARK | | | BRIDGEWATER | VA | 22812 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 644 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616817 | AVOTUS | 1750 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 831216 | AVP Caribe | HC-01 Box 8389 | | | | San German | PR | 00683-9714 | |
| 39340 | AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 616818 | AW COMMUNICATIONS INC | P O BOX 1330 | | | | FAJARDO | PR | 00738-1330 | |
| 39341 | AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961-3802 | |
| 39342 | AWA INC | PO BOX 12042 | | | | SAN JUAN | PR | 00914 | |
| 39344 | AWAD N TAHA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39345 | AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 39347 | AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| 39348 | AWD | URB PUERTO NUEVO | 405 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 39349 | AWERIS TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616819 | AWESOME INC /DBA/TOP CARE AUTOMOTIVE INC | P O BOX 519 | | | | CAGUAS | PR | 00726 | |
| 39350 | AWESOME INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 | |
| 616824 | AWILDA ABREU EXIA | P O BOX 7156 | | | | MAYAGUEZ | PR | 00681-7156 | |
| 39351 | AWILDA ACEVEDO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39353 | AWILDA ACEVEDO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616828 | AWILDA ACOSTA ACOSTA | LEVITTOWN | N H1 CALLE LUIZA ESTE | | | TOA BAJA | PR | 00977 | |
| 39354 | AWILDA ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39295 | AWILDA ALICEA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616830 | AWILDA ALVARADO NEGRON | BOX 7730 | | | | PONCE | PR | 00732-7730 | |
| 39355 | AWILDA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616831 | AWILDA ALVARADO TORRES | 91 EXT EL COQUI | | | | AGUIRRE | PR | 00704 | |
| 616832 | AWILDA ALVAREZ ALLENDE | 2 VISTA MAR PLAZA B APT 60 | | | | CAROLINA | PR | 00983 | |
| 616833 | AWILDA ALVELO RODRIGUEZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 616834 | AWILDA AMADOR CHAVEZ | PO BOX 141005 | | | | ARECIBO | PR | 00614-1005 | |
| 616835 | AWILDA ANDUJAR PEREZ | RES LOS LAURELES | EDF 5  APT 78 | | | SAN JUAN | PR | 00926 | |
| 616820 | AWILDA APONTE SANTIAGO | URB TERRALINDA | 33 CALLE ZARAGOZA | | | CAGUAS | PR | 00725 | |
| 616836 | AWILDA AROCHO FONT | COND BORINQUEN TOWERS I | 1484 AVE F D ROOSEVELT APT 813 | | | SAN JUAN | PR | 00920 | |
| 616839 | AWILDA ARROYO VAZQUEZ | HC 06 BOX 75068 | | | | CAGUAS | PR | 00725 | |
| 616841 | AWILDA BAERGA COLLAZO | P O BOX 1692 | | | | UTUADO | PR | 00641 | |
| 616842 | AWILDA BAEZ FERNANDEZ | HC 69 BOX 15506 | | | | BAYAMON | PR | 00956 | |
| 616843 | AWILDA BASSAT GARCIA | URB ESTANCIAS | PLAZA 1 D 8 | | | BAYAMON | PR | 00961 | |
| 616844 | AWILDA BENITEZ RODRIGUEZ | HC 866 BOX 5684 | | | | FAJARDO | PR | 00738 | |
| 39357 | AWILDA BERRIOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616845 | AWILDA BONET DE GONZALEZ | URB EL PARAISO | 1617 CALLE  ORINOCO | | | SAN  JUAN | PR | 00926 | |
| 616847 | AWILDA BONILLO RIOS | SULTANA | 64 GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 616848 | AWILDA BRAVO | URB APONTE | F 7 CALLE 5 | | | CAYEY | PR | 00736 | |
| 616851 | AWILDA C LUGO MARIANI | URB SIERRA BERDECIA | D 11 C/ BENITEZ | | | GUAYNABO | PR | 00969 | |
| 616852 | AWILDA C ZAMBRANA | JARDINES DE COAMO | F 12 | | | COAMO | PR | 00769 | |
| 616854 | AWILDA CALDERON FUENTES | URB LAGO ALTO | 128 C/ TORRECILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 616855 | AWILDA CALERO Y/O MARIA S CALERO | URB SAN JOSE | 1028 ELISEO F GUILLOT | | | MAYAGUEZ | PR | 00682 | |
| 616856 | AWILDA CAMACHO QUINTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 616857 | AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 645 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616858 | AWILDA CARABALLO COTTO | HC 3 BOX 37109 | | | | CAGUAS | PR | 00725-9708 | |
| 616859 | AWILDA CARABALLO SANTIAGO | PO BOX 46 | | | | LOIZA | PR | 00772 | |
| 39359 | AWILDA CARATTINI CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616860 | AWILDA CARRASQUILLO | URB VILLA DEL CARMEN | D 9 CALLE 4 | | | CIDRA | PR | 00739 | |
| 616821 | AWILDA CARRILLO DELGADO | URB METROPOLIS 90 | AVE D BLOQUE 2 M | | | CAROLINA | PR | 00987 | |
| 616861 | AWILDA CARTAGENA RIVERA | BO CORAZON | 189 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 616863 | AWILDA CASTRO COTTO | URB JOSE MERCADO | V 6 CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 616865 | AWILDA CINTRON BARBOSA | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791-9609 | |
| 39360 | AWILDA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39361 | AWILDA COLLAZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616867 | AWILDA COLON MALDONADO | ESTANCIAS DE TORTUGUERO | 133 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 39362 | AWILDA COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616868 | AWILDA CORIANO SANCHEZ | HC 2 BOX 9608 | | | | LAS MARIAS | PR | 00670 | |
| 616869 | AWILDA CORREA TORRES | PO BOX 191339 | | | | SAN JUAN | PR | 00919-1339 | |
| 616870 | AWILDA COSTAS MERCADO | RIVERSIDE PARK | A 11 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 616871 | AWILDA COTTO ALICEA | URB VILLA CRIOLLA | C 10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 616872 | AWILDA CRUZ BERNABE | RR 2 BUZON 3920 | BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 39363 | AWILDA CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39364 | AWILDA CRUZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616874 | AWILDA CRUZ OMS | C 8 REPARTO ROBLES | PO BOX 1295 | | | AIBONITO | PR | 00705 | |
| 616876 | AWILDA CRUZ RODRIGUEZ | AVE LAS PALMAS 31055 INT | | | | SAN JUAN | PR | 00907 | |
| 616822 | AWILDA CRUZ RODRIGUEZ | 38 LAJAS ROAD | | | | ENSENADA | PR | 00647-1511 | |
| 39365 | AWILDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616878 | AWILDA CRUZADO ROSARIO | 1652 SW CHILD PLACE | | | | ARCADIA | FL | 34266 | |
| 39366 | AWILDA CURBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616880 | AWILDA DAVILA HERNANDEZ | URB COUNTRY CLUB | CW 21 21 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 39367 | AWILDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616882 | AWILDA DE LEON VELAZQUEZ | HC 03 BOX 10754 | | | | YABUCOA | PR | 00767-9704 | |
| 616883 | AWILDA DEGADO RAMIREZ | CUPEY ALTO LA MARINA | CARR 176 BOX 35 | | | SAN JUAN | PR | 00926 | |
| 616884 | AWILDA DEL C MARTINEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616885 | AWILDA DETRES ROSADO | QUINTO CENTENARIO | BZN 308 CALLE SAN FE | | | MAYAGUEZ | PR | 00680 | |
| 616887 | AWILDA DIAZ / CCD TOUT PETIT II | AVE GILBERTO CONCEPCION DE GRACIA | BLO 1 9 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 616888 | AWILDA DIAZ CRUZ | BORINQUEN VALLEY BOX 146 | | | | CAGUAS | PR | 00725 | |
| 616889 | AWILDA DIAZ DAVILA | HC 02 BOX 6900 | | | | YABUCOA | PR | 00767 | |
| 616886 | AWILDA DIAZ MATOS | URB ROUND HILLS | 422 CALLE GLADIOLA | | | TRUJILLO  ALTO | PR | 00976 | |
| 39368 | AWILDA DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39369 | AWILDA DIAZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39370 | AWILDA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616892 | AWILDA E CARRERO GONZALEZ | HC 3 BOX 29242-16 | | | | AGUADA | PR | 00602 | |
| 616893 | AWILDA E DELGADO ROMAN | HC 80 BOX 7601 | | | | DORADO | PR | 00646 | |
| 616895 | AWILDA E LOPEZ PALAU | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| 39371 | AWILDA E LOPEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616896 | AWILDA E SANTOS TORRES | CARR 772 KM 0 5 | | | | BARRANQUITAS | PR | 00794 | |
| 39373 | AWILDA E. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616897 | AWILDA ECHEVARRY FEBO | RES EL FARO | EDIF 5 APT 56 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 646 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616898 | AWILDA ENCARNACION MASSA | UU 1 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 616899 | AWILDA FALCON | TURABO GARDENS | R 2 CALLE 27 | | | CAGUAS | PR | 00725-0000 | |
| 39374 | AWILDA FALCON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39376 | Awilda Falcon Pagán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616903 | AWILDA FIGUEROA | HC 4 BOX 183 | | | | ISABELA | PR | 00662 | |
| 39377 | AWILDA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39379 | AWILDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39380 | AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616905 | AWILDA FLORES CANCEL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 616906 | AWILDA FLORES MELO | URB TERRAZAS DE CUPEY | H 25 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 39381 | AWILDA FONT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616907 | AWILDA FORTANEZ ORTEGA | RR 06 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 39382 | AWILDA FRED SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39383 | AWILDA FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39384 | AWILDA FUENTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616909 | AWILDA GARCIA CALDERON | MSC 213 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 616823 | AWILDA GARCIA DOMINGUEZ | BO LA  GRAMA | P O BOX 21 | | | CIALES | PR | 00638 | |
| 616910 | AWILDA GARCIA FLORES | BO CERRO GORDO | HC 20 BOX 26350 | | | SAN LORENZO | PR | 00754 | |
| 616912 | AWILDA GARCIA ROSARIO | URB VISTA HERMOSA | C 8 CALLE 6 | | | HUMACAO | PR | 00791-4869 | |
| 39386 | AWILDA GIRAUD QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616913 | AWILDA GONZALEZ CRUZ | TERRAZAS DE GUAYNABO | H 15 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 616915 | AWILDA GONZALEZ DORTA | URB RIO PIEDRAS HEIGHTS | 1720 CALLE YAGUEZ | | | SAN JUAN | PR | 00926 | |
| 39387 | AWILDA GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39389 | AWILDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616916 | AWILDA GONZALEZ RODRIGUEZ | HC 01 BOX 6007 | | | | AGUAS BUENAS | PR | 00703 | |
| 616918 | AWILDA GONZALEZ RONDON | URB COUNTRY CLUB | 1011 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 39390 | AWILDA GUZMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39391 | AWILDA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616919 | AWILDA HERNANDEZ BELLO | GPO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 39392 | AWILDA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616921 | AWILDA HERNANDEZ MIRANDA | URB LAGOS DE PLATA | T 27 CALLE 9 A | | | TOA BAJA | PR | 00949 | |
| 39393 | AWILDA HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616928 | AWILDA IRIZARRY | SANTA RITA  E 15 A 54 | | | | CABO ROJO | PR | 00623 | |
| 39394 | AWILDA IRIZARY PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616929 | AWILDA JUSINO RIVERA | VILLA FONTANA | 2X 97 VIA DONATELLA | | | CAROLINA | PR | 00983 | |
| 616931 | AWILDA L RIVERA ORTIZ | 4TA SECCION URB COUNTRY CLUB | NC 13 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 616932 | AWILDA L VARGAS RIVERA | BO ZAMA | CARR 144 RAMAL 528 KM0 2 | | | JAYUYA | PR | 00664 | |
| 39395 | AWILDA LA LUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616933 | AWILDA LABOY PAGAN | P O BOX 84 | | | | YABUCOA | PR | 00767 | |
| 39396 | AWILDA LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616934 | AWILDA LAUREANO | BRISAS DEL MAR | EE 7 CALLE G | | | LUQUILLO | PR | 00773 | |
| 616935 | AWILDA LAZU LABOY | HC 3 BOX 11212 | | | | YABUCOA | PR | 00767 | |
| 616936 | AWILDA LEBRON DELGADO | URB SANTA JUANA 2 | X 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 616937 | AWILDA LEON COTTO | PARCELAS MAGUELLES | 80 A CALLE AQUAMARINA | | | PONCE | PR | 00728 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616938 | AWILDA LISBOA PEREZ | PO BOX 14263 | | | | SAN JUAN | PR | 00916 | |
| 39397 | AWILDA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39398 | AWILDA LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39399 | AWILDA LUNA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616943 | AWILDA M BROCO RODRIGUEZ | PARQUE DE MONTE BELLO | A5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 616944 | AWILDA M CRUZ SUAREZ | PO BOX 605 | | | | SANTA ISABEL | PR | 00757 | |
| 39400 | AWILDA M GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39401 | AWILDA M MICHEO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616945 | AWILDA M SANTIAGO SANTIAGO | HC 1 BOX 3134 | | | | SANTA ISABEL | PR | 00757 | |
| 39402 | AWILDA M SIERRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39403 | AWILDA M. CARRERO PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616947 | AWILDA MADERA RODRIGUEZ | 8600 SHORE FRONT PARKWAY | APT 11 H | | | ROCKAWAY BEACH | NY | 11693 | |
| 39404 | AWILDA MALDONADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39405 | AWILDA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39406 | AWILDA MARENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616948 | AWILDA MARRERO | CAMINO DE BAVARIA | SD 8 MANSION DEL SUR | | | TOA BAJA | PR | 00949 | |
| 616949 | AWILDA MARRERO MAS | PASEO REAL | CALLE  AA 13 | | | SAN JUAN | PR | 00926 | |
| 39408 | AWILDA MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616951 | AWILDA MARRERO RIVERA | URB LAS COLINAS DE VISTA ALEGRE | X 6 CALLE A | | | BAYAMON | PR | 00959 | |
| 39409 | AWILDA MARRERO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616952 | AWILDA MARTINEZ | RES NEMESIO CANALES | EDIF 20 APTO 377 | | | SAN JUAN | PR | 00918 | |
| 39411 | AWILDA MARTINEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616953 | AWILDA MARTINEZ VAZQUEZ | REXVILLE | AI 9 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 616954 | AWILDA MATOS | HC 1 BOX 6312 | | | | CABO ROJO | PR | 00623 | |
| 616956 | AWILDA MATOS RODRIGUEZ | COND VILLA DEL GIGANTE | 400 PASEO REAL APTDO 418 | | | CAROLINA | PR | 00987 | |
| 39414 | AWILDA MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616958 | AWILDA MELENDEZ RIVERA | HC 1 BOX 40103 | | | | COMERIO | PR | 00782 | |
| 39415 | AWILDA MERCADO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39416 | AWILDA MONTES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39417 | AWILDA MORALES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616962 | AWILDA MORALES RAMOS | URB JARDINES DE RIO GRANDE | BN 253 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 616966 | AWILDA MOYA BENIQUEZ | 132 CALLE PEDRO PADILLA | | | | ISABELA | PR | 00662 | |
| 39418 | AWILDA MULERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616967 | AWILDA MURIEL ROMAN | RR 6 BUZON 9932 | | | | SAN JUAN | PR | 00926 | |
| 616968 | AWILDA N ACEVEDO BURGOS | HC 04 BOX 44362 | | | | CAGUAS | PR | 00725-9416 | |
| 616969 | AWILDA N FELICIANO PEREZ | 4519 URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 39419 | AWILDA NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616971 | AWILDA NEGRON MONTES | JARDINES METROPOLITANO | 980 GUTEMBERG | | | SAN JUAN | PR | 00927 | |
| 616972 | AWILDA NEGRON RODRIGUEZ | BZN 6474-17 | | | | CIDRA | PR | 00739 | |
| 39420 | AWILDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39422 | AWILDA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39423 | AWILDA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39424 | AWILDA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39426 | AWILDA OLIVIERI DE PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 616974 | AWILDA ORTIZ DIAZ | CONTRY CLUB | 758 CALLE AML RLDN URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 39427 | AWILDA ORTIZ FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39430 | AWILDA ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616976 | AWILDA ORTIZ RIVERA | EXT SAN JOSE III | BOX 380 | | | SABANA GRANDE | PR | 00637 | |
| 39431 | AWILDA P VAZQUEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39432 | AWILDA PADILLA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616979 | AWILDA PEREZ DE JESUS | HC BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |
| 616980 | AWILDA PEREZ ESCALERA | VILLA PALMERAS | 271 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 616982 | AWILDA PEREZ HUERTAS | HC 1 BOX 4179 | | | | JAYUYA | PR | 00725 | |
| 39433 | AWILDA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616984 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | CALLE D 11 | | | PONCE | PR | 00731 | |
| 39434 | AWILDA PINEDA ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616985 | AWILDA PLAZA GUTIERREZ | P O BOX 885 | | | | ADJUNTAS | PR | 00601 | |
| 39435 | AWILDA POGGI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39436 | AWILDA QUINONES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39437 | AWILDA QUINONES GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616986 | AWILDA QUINTANA VELAZQUEZ | HC 04 BOX 14007 | | | | MOCA | PR | 00676 | |
| 39441 | AWILDA RAMIREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616988 | AWILDA RAMIREZ MARIN | RR 2 BOX 6558 | | | | MANATI | PR | 00674 | |
| 39442 | AWILDA RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616989 | AWILDA RAMOS FERNANDEZ | BUNKER | 237 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 39443 | AWILDA RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616991 | AWILDA RAMOS MARRERO | URB JDN DE VEGA BAJA | B7 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 39444 | AWILDA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39445 | AWILDA RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39446 | AWILDA RAMOS VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616992 | AWILDA REYES NEGRON | PO BOX 2989 | | | | JUNCOS | PR | 00777 | |
| 39447 | AWILDA RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616994 | AWILDA RIOS ROBLES | P O BOX 1781 | | | | LARES | PR | 00669 | |
| 39448 | AWILDA RIOS RUSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616995 | AWILDA RIVERA CIRINO | VILLA PALMERAS | 263 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 616996 | AWILDA RIVERA DE VARGAS | MANSION DEL SOL | 119 B8 VIA GIRASOL | | | SABANA SECA | PR | 00952 | |
| 616997 | AWILDA RIVERA FIGUEROA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 39449 | AWILDA RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 616998 | AWILDA RIVERA MALDONADO | PO BOX 9285 | | | | ARECIBO | PR | 00613 | |
| 616999 | AWILDA RIVERA OLIVERAS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617002 | AWILDA RIVERA TIRADO | HC 1 BOX 8013 | | | | MAUNABO | PR | 00707 | |
| 39451 | AWILDA ROBLES GONZALEZ MD, SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39452 | AWILDA ROBLES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617003 | AWILDA RODRIGUEZ ACEVEDO | 70 SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 617004 | AWILDA RODRIGUEZ CORCHADO | COSTA BRAVA | 114 CALLE AMBAR | | | ISABELA | PR | 00662 | |
| 39454 | AWILDA RODRIGUEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39455 | AWILDA RODRIGUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39456 | AWILDA RODRIGUEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39457 | AWILDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617005 | AWILDA RODRIGUEZ RODRIGUEZ | URB LEVITOWN | AR 57 CALLE OESTE | | | TOA ALTA | PR | 00949 | |
| 617008 | AWILDA RODRIGUEZ SANTIAGO | P O BOX 612 | | | | ARROYO | PR | 00714 | |
| 39458 | AWILDA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617010 | AWILDA ROJAS BRUNO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692-9702 | |
| 617011 | AWILDA ROLON / DEBORATH A RUIZ ROLON | URB LAS COLINAS | R 4 COLINA LOS PINOS | | | TOA BAJA | PR | 00949 | |
| 39460 | AWILDA ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39461 | AWILDA ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39462 | AWILDA ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617015 | AWILDA ROSARIO CRUZ | P O BOX 1292 | | | | CIALES | PR | 00638 | |
| 39463 | AWILDA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39468 | AWILDA SALGADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39469 | AWILDA SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39470 | AWILDA SANCHEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39471 | AWILDA SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617017 | AWILDA SANTA AYALA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 617018 | AWILDA SANTANA AYALA | URB COUNTRY CLUB | HA 24 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 39474 | AWILDA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39475 | AWILDA SANTIAGO DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617020 | AWILDA SANTIAGO SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 39476 | AWILDA SANTOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39477 | AWILDA SOLIS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39478 | AWILDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39480 | AWILDA SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617028 | AWILDA SOTO GOMEZ | 31 COWLES ST | | | | BRIDGEPORT | CT | 06607 | |
| 39481 | AWILDA SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39482 | AWILDA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617029 | AWILDA SOTO SALGADO | URB SIERRA BAYAMON | 92-4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 617030 | AWILDA SOTO VEGA | VILLAS DEL RIO | 103 CALLE RIO BLANCO | | | HUMACAO | PR | 00791 | |
| 617031 | AWILDA STERLING DUPREY | VALLE ARRIBA HEIGHTS | P 7 HIGUERA | | | CAROLINA | PR | 00983 | |
| 617032 | AWILDA TIRADO AYALA | VILLA FONTANA | LL 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 617033 | AWILDA TIRADO CHEVERE | RR 2 BOX 6432 | | | | MANATI | PR | 00674 | |
| 617034 | AWILDA TORO RIVERA | 25 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 617035 | AWILDA TORO TROCHE | PARCELAS MAGUEYES | 88 CALLE OPALO | | | PONCE | PR | 00731 | |
| 39484 | AWILDA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39485 | AWILDA TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617037 | AWILDA TORRES GARCIA | HC 3 BOX 10149 | | | | CAMUY | PR | 00627 | |
| 617038 | AWILDA TORRES MENDEZ | HC 01 BOX 3060 | | | | UTUADO | PR | 00641 | |
| 617039 | AWILDA TRINTA CORREA | P O BOX 1919 | | | | CAGUAS | PR | 00726-1919 | |
| 617040 | AWILDA VALENTIN FELICIANO | 110 JARDINES DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 39486 | AWILDA VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617042 | AWILDA VALLE | HC 06 BOX 1428 | | | | HATILLO | PR | 00629 | |
| 39487 | AWILDA VARGAS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617046 | AWILDA VARGAS RAMIREZ | P O BOX 826 | | | | LAJAS | PR | 00667 | |
| 39488 | AWILDA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617051 | AWILDA VEGA ESCOBAR | 911 PASTILLO DE CANAS | LUIS LLORENS TORRES | | | PONCE | PR | 00728-3625 | |
| 617054 | AWILDA VEGA PEREZ | URB PARQUE DEL LAGO | BI 15 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39491 | AWILDA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39492 | AWILDA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39493 | AWILDA VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39494 | AWILDA VILCHES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617058 | AWILDA VILLANUEVA | VILLA CAROLINA | 225-29 CALLE 605 | | | CAROLINA | PR | 00985 | |
| 617059 | AWILDA VILLARINI | 808 WEST END AVE 1211 | | | | NEW YORK | NY | 10025 | |
| 617060 | AWILDA X NIEVES ROMAN | VILLA LUNA | 424 CALLE ZUMBADOR | | | ISABELA | PR | 00662 | |
| 39495 | AWILDA Z MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617061 | AWILDA ZAYAS DE JESUS | DIAMOND VILLAGE | C-13 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 617062 | AWILDAS CATERING | PO BOX 331 | | | | ARECIBO | PR | 00613 | |
| 617065 | AWILDO LUNA MELENDEZ | RR 1 BOX 2288 | | | | CIDRA | PR | 00739 9605 | |
| 617067 | AWINDA DEYNES CRUZ | BO CARRIZAL | BOX 615 | | | AGUADA | PR | 00602 | |
| 617068 | AWNING SANZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617069 | AWS SCIENTIFIC INC | CESTM 251 FULLER RD | | | | ALBANY | NY | 12203 | |
| 39498 | AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | | ALBANY | NY | 12205 | |
| 617070 | AWV COMMUNICATIONS INC. | P.O. BOX 1338 | | | | FAJARDO | PR | 00738-1338 | |
| 617071 | AXA CORPORATE SOLUTIONS REINSURANCE CO | 17 STATE STREET | | | | NEW YORK | NY | 10004-1501 | |
| 39499 | AXA D LOPEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39512 | AXA MARIEN RODRIGUEZ FALCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39513 | AXA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39514 | AXCELL PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617072 | AXCIADES COSTA BURGOS | BO 4 CALLES | 1343 CALLE VERDUN | | | PONCE | PR | 00717-2259 | |
| 39515 | AXEL A ALMODOVAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39516 | AXEL A CAPESTANY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39517 | AXEL A CARRILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39518 | AXEL A FARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617076 | AXEL A LOPEZ FELICIANO | HC 1 BOX 5282 | | | | BARRANQUITAS | PR | 00794 | |
| 617079 | AXEL A REYES GARCIA | PO BOX 807 | | | | COMERIO | PR | 00782 | |
| 39519 | AXEL A ROSADO IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39522 | AXEL A. SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39523 | Axel A. Vizcarra Peliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39524 | AXEL ACEVEDO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617081 | AXEL ACOSTA CASIANO | PMB 279 | 6150 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5764 | |
| 39525 | AXEL ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39526 | AXEL ALEJANDRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39527 | AXEL ALICEA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39529 | AXEL ALINDATO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39530 | AXEL APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39531 | AXEL ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617083 | AXEL B HERNANDEZ CRUZ | BZN 1041 FACTOR 2 | | | | ARECIBO | PR | 00642 | |
| 617085 | AXEL BAEZ | MANSION REAL | 232 CALLE ISABEL | | | COTO LAUREL | PR | 00780 | |
| 39533 | AXEL BRIGNONI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39535 | AXEL CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39536 | AXEL CEDENO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617087 | AXEL COLON MALDONADO | P O BOX 1747 | | | | LAS PIEDRAS | PR | 00771-1747 | |
| 617074 | AXEL CONCEPCION FERNANDEZ | HC 1 BOX 20819 | | | | CAGUAS | PR | 00725 | |
| 39537 | AXEL COSME FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39538 | AXEL CRUZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617088 | AXEL CRUZ ORTIZ | APARTADO 1851 | | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 651 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617089 | AXEL D ALEJANDRO C/O ELVA MARTINEZ | RES J J GARCIA | EDIF 21 APT 101 | | | CAGUAS | PR | 00725 | |
| 39539 | AXEL D FONSECA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39540 | AXEL D LOPEZ DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39541 | AXEL D QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617090 | AXEL DAVID RIVERA DIAZ / MYRNA DIAZ | 60 ST BC 15 HILL MANSIONS | | | | SAN JUAN | PR | 00926 | |
| 39542 | AXEL DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39543 | AXEL DIAZ RIVERA Y CARMEN CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39544 | AXEL DIDRIKSSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617091 | AXEL DONES RODRIGUEZ | COM FORTUNA II | SOLAR 202 | | | LUQUILLO | PR | 00773 | |
| 617092 | AXEL E MEDINA MALDONADO | CIUDAD JARDIN | 111 CALLE POMARROSA | | | TOA ALTA | PR | 00953 | |
| 39545 | AXEL E PEXA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39546 | AXEL E RAMIREZ CASTEJON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39547 | AXEL E VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39548 | AXEL E. ALEJANDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39549 | AXEL ELIER CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617093 | AXEL F MONROIG GONZALEZ | PO BOX 1568 | | | | HATILLO | PR | 00659 | |
| 617094 | AXEL FLORES CAMACHO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 617095 | AXEL FLORES DELGADO | BOX 77 | | | | CAYEY | PR | 00737 | |
| 39550 | AXEL FOLCH TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39551 | AXEL FRATICELLI VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39552 | AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617097 | AXEL GARCIA RAMOS | HC 1 BOX 3811 | | | | ADJUNTAS | PR | 00601 | |
| 617098 | AXEL GONZALEZ INC/ CARMEN E MONROIG | PO BOX 1202 | | | | ARECIBO | PR | 00612 | |
| 617102 | AXEL GONZALEZ RIVERA | BOX 735 | | | | SABANA SECA | PR | 00952 | |
| 39553 | AXEL GRACIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39554 | AXEL GUZMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39555 | AXEL HERRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39556 | AXEL I COLLAZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617105 | AXEL I COLON NOVOA | URB JARDINES DE ARECIBO | O 6 CALLE M 1 | | | ARECIBO | PR | 00612 | |
| 39557 | AXEL I GIERBOLINI BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39558 | AXEL I MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39559 | AXEL I STELLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39560 | AXEL IVAN ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39561 | AXEL J ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39562 | AXEL J ALVARADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39563 | AXEL J BAERGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617108 | AXEL J BURGOS DIAZ | PO BOX 1013 | | | | CIDRA | PR | 00739 | |
| 39565 | AXEL J FIGUEROA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617109 | AXEL J FIGUEROA RIVERA | 1RA SECCION LEVITTOWN | 1606 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 39566 | AXEL J GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39567 | AXEL J GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39568 | AXEL J MATTA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39569 | AXEL J MORENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39570 | AXEL J ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617110 | AXEL J RAMOS GONZALEZ | 18 CAMPO ALEGRE CENTRAL | | | | LARES | PR | 00669 | |
| 617111 | AXEL J RAMOS VAZQUEZ | P O BOX 497 | | | | JUANA DIAZ | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39571 | AXEL J RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39572 | AXEL JAVIER LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617113 | AXEL JAVIER RIVERA MELENDEZ | P O BOX 1075 | | | | CEIBA | PR | 00738 | |
| 39573 | AXEL JOEL APONTE BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39574 | AXEL JOEL RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39575 | AXEL L CUEVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617114 | AXEL L MELENDEZ RODRIGUEZ | 1RA SECCION LOMAS VERDES | G 28 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 617115 | AXEL L OTERO NEGRON | RR 1 BOX 11672 | | | | OROCOVIS | PR | 00720 | |
| 39576 | AXEL L PENALOZA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39577 | AXEL L RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39578 | AXEL LEBRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39579 | AXEL LINARES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39580 | AXEL LIZAZOAIN BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617116 | AXEL LOPEZ LEBRON | BDA OBRERA | 62 CALLE JOSE DIAZ | | | HUMACAO | PR | 00791 | |
| 617117 | AXEL LOPEZ LOPEZ | HC 03 BOX 9476 | | | | LARES | PR | 00669 | |
| 39581 | AXEL M AMBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39582 | AXEL M FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39583 | AXEL M GOMEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617073 | AXEL M MORALES LUGO | COND JARDINES METROPOLITANA | TORRE  1  APT  15 K | | | SAN  JUAN | PR | 00927 | |
| 39586 | AXEL M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617118 | AXEL M RIOS COLON | EXT REXVILLE K 2  1 | CALLE 12 B | | | BAYAMON | PR | 00957 | |
| 39587 | AXEL M RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39588 | AXEL M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617120 | AXEL MALDONADO | URB COUNTRY CLUB | 853 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 39589 | AXEL MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617121 | AXEL MARTINEZ | EL DORADO CLUB | APT 2803 | | | VEGA ALTA | PR | 00692 | |
| 39590 | AXEL MATA BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39591 | AXEL MEDINA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617122 | AXEL MENDEZ PABON | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 39592 | AXEL MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256306 | AXEL MOJICA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39593 | AXEL MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39594 | AXEL MUINZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39595 | AXEL N IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39596 | AXEL NAVILLE BIRRIEL MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617123 | AXEL NEGRON VEGA | URB REGIONAL | H 15 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 617124 | AXEL OCASIO JACKSON | P O BOX 64 | | | | GUAYAMA | PR | 00785 | |
| 617125 | AXEL OLIVENCIA RENTAS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 617126 | AXEL OMAR CLAUDIO SERRANO | PO BOX 410 | | | | LAS PIEDRAS | PR | 00771-0410 | |
| 39598 | AXEL ORTIZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617128 | AXEL OSORIO ESCALERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 617129 | AXEL PAGAN VILLAFANE | MONACO III | 636 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 39599 | AXEL PENA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617130 | AXEL PEREZ GONZALEZ | HC 03 BOX 8642 | | | | JUNCOS | PR | 00777 | |
| 39600 | AXEL QUILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39602 | AXEL R CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617133 | AXEL R CRUZ CRUZ | BDA BLONDET | 95 CALLE B | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 653 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39603 | AXEL R LAO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617134 | AXEL R MONE FRONTERA | BOX 236 | | | | YAUCO | PR | 00698 | |
| 39604 | AXEL R QUINONES ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617135 | AXEL R RIVERA TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 39605 | AXEL R RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39606 | AXEL R RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39607 | AXEL R VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39608 | AXEL R. DAVILA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39609 | AXEL R. LAO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39610 | AXEL R. RIVAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617136 | AXEL RAMIREZ ROSAS | BO PALOMAS | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 39611 | AXEL REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39612 | AXEL REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617137 | AXEL RIVERA CAJIGAS | PMB 311 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 39613 | AXEL RIVERA GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617138 | AXEL ROBERTO PADUA CINTRON | URB JUAN MENDOZA | 62 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 39615 | AXEL RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39616 | AXEL RODRIGUEZ REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39617 | AXEL RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39618 | AXEL ROLON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617139 | AXEL RUIZ CRUZ | HC 4 BOX 45970 | | | | CAGUAS | PR | 00725 | |
| 617140 | AXEL SANCHEZ IRIZARRY | ALTURAS DE FLAMBOYAN | V 5 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 617141 | AXEL SANCHEZ SOTO | HC 1 BOX 11647 | | | | COAMO | PR | 00769 | |
| 617142 | AXEL SANTIAGO | VILLA ESPERANZA | B 21 CALLE VIOLETA | | | TOA BAJA | PR | 00951 | |
| 617143 | AXEL SANTIAGO C/O SUR COPY AND FAX SERV | 218 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 39619 | AXEL SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39620 | AXEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617145 | AXEL SANTIAGO MARTINEZ | 88 URB CALIMANO | | | | MALINABO | PR | 00707 | |
| 617146 | AXEL SANTOS GUZMAN | HC 01 BOX 7787 | | | | SAN GERMAN | PR | 00683 | |
| 39621 | AXEL SENERIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617075 | AXEL SERRANO ROSARIO | URB VALENCIA | 509 CALLE  BAGUE | | | SAN  JUAN | PR | 00923 | |
| 617147 | AXEL SOLTREN RAMOS | HC 3 BOX 9465 | | | | MOCA | PR | 00676 | |
| 39622 | AXEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617148 | AXEL ULRIC DYER | SIERRA BAYAMON | 20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 39623 | AXEL V ROBLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39624 | AXEL VARELA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39625 | AXEL VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39626 | AXEL W QUINONES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39627 | AXEL X MORALES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39628 | AXEL Y TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617149 | AXEL YAMMIL ORTIZ PEREZ | CIENAGA ALTA | 123 B CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 39629 | AXELROD MD, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617150 | AXESA SERVICIOS DE INFORMACION S EN C | PO BOX 191225 | | | | SAN JUAN | PR | 00919-1225 | |
| 39630 | AXI L. DIAZ AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617152 | AXIOM INTERNATIONAL INC | P O BOX 11856 | | | | SAN JUAN | PR | 00922-1856 | |
| 39632 | AXIOMATICA INC | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 617153 | AXION TRADE INC | JF KENNEDY 2000 | AVE E STE 210 | | | SAN JUAN | PR | 00915-5030 | |
| 617154 | AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY | SUITE 500 | | | ALPHARETTA | PR | 30022 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39640 | AXIS STUDIOS LLC | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| 1256307 | AXISCARE HEALTH LOGISTICS INC DBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39646 | AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | | DORADO | PR | 00646 | |
| 39648 | AXNEL E ACOSTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39649 | AXNEL ENRIQUE ACOSTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617155 | AXNEL O IRRIZARRY SANCHEZ | 403 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00918 | |
| 617156 | AXNER CO INC | 490 KANE COURT | | | | OVIEDO | FL | 3265 | |
| 617157 | AXNERYS SERRANO DE JESUS | I 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 39650 | AXON PUERTO RICO | P O BOX 1397 | | | | ISABELA | PR | 00662 | |
| 617158 | AXON RESEARCH INC | PO BOX 6536 | | | | CAGUAS | PR | 00726 | |
| 617159 | AXTMAYER BENITEZ & QUIXONES PSC | PO BOX 70174 | | | | SAN JUAN | PR | 00936-8174 | |
| 39652 | AXTMAYER PRADO MD, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39654 | AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 | |
| 39655 | AXWINE CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39656 | AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | | STAFFORD | TX | 77477 | |
| 39658 | AXY E PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39659 | AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 | |
| 39660 | AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | | SAN JUAN | PR | 00918 | |
| 39662 | AXYSNET CORPORATION | 268 MUNOZ RIVERA AVE. | WORLD PLAZA SUITE 810 | | | HATO REY | PR | 00918 | |
| 1418714 | AXYSNET CORPORATION | MIGUEL J. ORTEGA NUÑEZ | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| 1418715 | AYABARRENO LA SANTA, ASTRID | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1418716 | AYABARRENO LASANTA, ASTRID | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 617160 | AYADET LOPEZ RIVERA | BO RIO LAJAS PARC 23 B | | | | DORADO | PR | 00646 | |
| 1418717 | AYALA ACEVEDO, EMANUEL | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 39803 | AYALA BERRIOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39806 | AYALA BERROCALES RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39853 | AYALA CANCEL , GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39865 | AYALA CARDONA MD, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 39940 | AYALA COLON MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40051 | AYALA CUERVOS MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40056 | AYALA DAVILA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40101 | AYALA DIAZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40165 | AYALA FONTANEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40261 | AYALA HERNANDEZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418718 | AYALA HERNANDEZ, IVAN | MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 SUITE 157 | | | PONCE | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 655 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418719 | AYALA LLANOS, SARA LUZ | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 40396 | AYALA MALDONADO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40460 | AYALA MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422591 | AYALA MENDEZ, JULIO HIRAM | JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING | TORRE SUR 239 AVE. ARTERIAL STE. 702 | | HATO REY | PR | 00918 | |
| 617161 | AYALA MERCADO MYRIAM | 1382 CALLE FELIPE CANTERA | | | | SAN JUAN | PR | 00915 | |
| 617162 | AYALA METAL ENTERPRISES | P O BOX 51544 | | | | TOA BAJA | PR | 00950-1544 | |
| 40588 | AYALA NEGRON & CO LLC | P O BOX 1080 | | | | BARRANQUITAS | PR | 00794-1080 | |
| 40598 | AYALA NIEVES MD, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40635 | AYALA ORTIZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418720 | AYALA OSORIA, HAYDEE MARIA | ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | | | BAYAMÓN | PR | 00956 | |
| 1418721 | AYALA PABÓN, JESÚS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 40887 | AYALA RIVERA MD, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418722 | AYALA RIVERA, IRIS | RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | | | RIO PIEDRAS | PR | 00928-1370 | |
| 40946 | AYALA RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40974 | AYALA RIVERA., MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40989 | AYALA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 40996 | AYALA RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41025 | AYALA RODRIGUEZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422879 | AYALA ROMERO, JOSE M. | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. | EDIFICIO SAN MARTÍN SUITE 101 | 1605 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00909 | |
| 41068 | AYALA ROSA MD, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41105 | AYALA ROSAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617163 | AYALA S MEDICAL SERVICE | PMP 331 P O  BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 41179 | AYALA SANTOS MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41204 | AYALA SILVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41250 | AYALA TORRES MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41293 | AYALA TORRES, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617164 | AYALA TOWING SERVICE | BOX 230 | | | | TOA ALTA | PR | 00954 | |
| 41340 | AYALA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41347 | AYALA VEGA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41351 | AYALA VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41365 | AYALA VELEZ MD, IVAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418723 | AYALA VILLANUEVA, REYNALDO Y IRIZARRY GARCÍA, RAYMOND | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 41411 | Ayala-Martínez, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41417 | AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 617165 | AYALAS TOOLS RENTAL | PO BOX 714 | | | | COROZAL | PR | 00783 | |
| 41419 | Ayala-Vázquez, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41420 | AYANNA S BLASINI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41421 | AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | | CAYEY | PR | 00737 | |
| 41442 | AYDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617166 | AYDA M MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617167 | AYDELIS ESTRELLA CORREA | VALENCIA | N 3 CALLE B | | | BAYAMON | PR | 00959 | |
| 617168 | AYDELIZ GONZALEZ VILLANUEVA | HC1 BOX 6030 | BO BAJADERO | | | ARECIBO | PR | 00616 | |
| 617169 | AYDIL Y APONTE STO | RR 6 BOX 9339 | | | | SAN JUAN | PR | 00901 | |
| 41443 | AYECHA MARIE FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 617170 | AYEICHA GONZALEZ CASTELLANOS | COOP VILLA KENNEDY | EDIF 24 APT 371 | | | SAN JUAN | PR | 00915 | |
| 41444 | AYEISHA M GANDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41445 | AYEISHA M TORRUELLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41446 | AYEISHA MICHELLE GANDIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41447 | AYEISHA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617171 | AYER TRUCK LINE INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 41479 | AYERIM M VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41480 | AYERST WYETH PHARMACEUTICAL | PO BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 617172 | AYLEEN CARRION MALDONADO | 9 F 3 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 617174 | AYLEEN GONZALEZ LEON | URB VILLA DEL SOL | E 2 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 617175 | AYLEEN I ROMAN CRUZ | URB SAN FELIPE | J 3 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 41488 | AYLEEN MALAVE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41489 | AYLEEN MENIEUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41490 | AYLEEN SERRANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617176 | AYLENE FERRER MARTINEZ | URB SANTA TERESITA | CS11 CALLE M | | | PONCE | PR | 00730 | |
| 617177 | AYLIN RODRIGUEZ BONILLA | HC 06 BOX 4372 | | | | COTTO LAUREL | PR | 00780 | |
| 41359 | AYMARA GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41491 | AYMARA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617178 | AYMARD NEGRON ENCARNACION | PO BOX 1664 | | | | CAROLINA | PR | 00984 | |
| 41508 | AYMAT LÓPEZ, VERONICA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617179 | AYMAT VERDEJO DEL TORO | PO BOX 911 | | | | LUQUILLO | PR | 00773 | |
| 41519 | AYME BURGOS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617180 | AYMEE L YERA DIAZ | PO BOX  9023717 | | | | SAN JUAN | PR | 00902 3717 | |
| 617181 | AYMEE LLUCH / EQUIPO LOS SONICS | SECTOR EL CORCHO ANGELES | CARR 111 INT 600 KM 1.3 | | | UTUADO | PR | 00641 | |
| 617182 | AYMEE M TORRES AVILA | VILLA PRADES | 643 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 41522 | AYMETTE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41523 | AYNA GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41528 | AYRA L CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617183 | AYRANDA MOREL SANCHEZ | URB LOIZA VALLEY | T 715 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 41529 | AYROL GUZMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41530 | AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | | PHILADELPHIA | PA | 19106 | |
| 617184 | AYSHA CONCEPCION LIZARDI | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 41532 | AYSHA MARY VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41533 | AYSHBELLE OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617186 | AYTHON J LABIERA ALOMAR | COND FONTANA TOWER | APT 604 | | | CAROLINA | PR | 00982 | |
| 617187 | AYTON PAGAN | MARBELLA DEL CARIBE WEST | 5347 AVE ISLA VERDE SUITE 1409 | | | CAROLINA | PR | 00979 | |
| 617188 | AYTSIE GONZALEZ RODRIGUEZ | P O BOX 8897 | | | | BAYAMON | PR | 00960-8897 | |
| 41534 | AYUDAME,INC., JESUCRISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41535 | AYUL LLC | PO BOX 9945 | | | | CAROLINA | PR | 00988-9945 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 657 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418724 | AYUSO AVILES, FELIX | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| 41576 | AYUSO NOLASCO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41591 | AYUSO RIVERA, GLADYSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617189 | AYUSTAR CORP | PO BOX 70171 | | | | SAN JUAN | PR | 00736-8171 | |
| 41609 | AYVELEE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617190 | AYXA REY DIAZ | 2 CALLE TAFT | | | | SAN JUAN | PR | 00911 | |
| 617191 | AYXIA LEBRON FIGUEROA | 15 TOLOSA SULTANA | | | | MAYAGUEZ | PR | 00680-1455 | |
| 41610 | AZ ARRHYTHMIA CONSULTANTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 41611 | AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | | CAROLINA | PR | 00983-3837 | |
| 617192 | AZ3 INC | ATT MIGUEL CAMPOS LOGISTICS | DE 2761 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| 41615 | AZAIAS MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41616 | AZAIRA MARTINEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617193 | AZALEA FIGUEROA REYES | URB PARK GARDENS | U13 CALLE HOT SPRING | | | SAN JUAN | PR | 00926 | |
| 41617 | AZALEA L. VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617194 | AZALIA M CARDONA RODRIGUEZ | BARRIADA BUENA VISTA | 221 CALLE C | | | SAN JUAN | PR | 00917 | |
| 41618 | AZALIA MELENDEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41619 | AZALIA NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41583 | AZALIA ORTEGA Y OSVALDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617195 | AZALIA RAMOS WALKER | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 617196 | AZALIA RIVERA PEREZ | RES LOS DOMINICOS | EDIF B 2 APT 35 | | | BAYAMON | PR | 00957 | |
| 41621 | AZALIA TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617197 | AZALIA TORRES FIGUEROA | HC 01 BOX 6549 | | | | GUAYANILLA | PR | 00656 | |
| 617198 | AZAREL C. NADAL CORDERO | PO BOX 6557 | | | | MAYAGUEZ | PR | 00681-6557 | |
| 617200 | AZARHI DEL MAR FORTIS SANTIAGO | PO BOX 443 | | | | OROCOVIS | PR | 00720 | |
| 617201 | AZARI ARROCHA VENTURA | 190 CALLE HOSTOS | APT 926 | | | SAN JUAN | PR | 00918 | |
| 41623 | AZARIA M CANDELARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41624 | AZARIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41626 | AZENETTE ZAYAS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617203 | AZOULAY AZAYAG MORDECHAY | URB VISTA POINT | 3449 CALLE PASEO VERSATIL | | | PONCE | PR | 00716 | |
| 41636 | AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| 41637 | AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | | AGUA BUENAS | PR | 00703 | |
| 41638 | AZULAY DERI MIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617205 | AZULEJOS Y CERAMICAS | PO BOX 29846 | | | | SAN JUAN | PR | 00929-2002 | |
| 617206 | AZUR ENVIRONMENTAL | 2232 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8883 | |
| 41639 | AYZDABETH REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41640 | AZZARO GONZALEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617207 | B & B AUTO BROKERS CORP | 1861 CALLE CORONEL IRIZARRY | | | | SAN JUAN | PR | 00911 | |
| 41641 | B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | | SAN JUAN | PR | 00926 | |
| 617209 | B & B EXPRESS LUBE | PO BOX 11998 SUITE 171 | | | | CIDRA | PR | 00739 | |
| 617210 | B & B L E EQUIPMENT INC | 369 SAN CLAUDIO SUITE 3 | | | | SAN JUAN | PR | 00926 | |
| 41642 | B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO  SUITE # 3 | | | | SAN JUAN | PR | 00926-0000 | |
| 41643 | B & B MANUFACTURING | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 658 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617211 | B & C CALIBRATION CENTER | PO BOX 363201 | | | | SAN JUAN | PR | 00936 | |
| 617212 | B & D PROPERTIES S E | 63 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 617213 | B & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00794 | |
| 617214 | B & G CARIBBEAN COMPUTER | PMB 45 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 41644 | B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| 41645 | B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 41647 | B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | | SAN JUAN | PR | 00918 | |
| 41648 | B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 617215 | B & V AUTO PARTS | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 41649 | B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325  SUITE  273 | | | | SAN JUAN | PR | 00936-0000 | |
| 41651 | B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 617216 | B A R V I FOOD CORPORATION | PO BOX 22773 | | RIO PIEDRAS | | SAN JUAN | PR | 00931 | |
| 617217 | B A S F PHARMACEUTICAL | PO BOX 795 | | | | JAYUYA | PR | 00664-0795 | |
| 41653 | B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3102 | |
| 617218 | B AND P COMPANY INC | P O BOX 9023878 | | | | SAN JUAN | PR | 00902 3878 | |
| 41655 | B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | | KISSIMMEE | FL | 34744 | |
| 41656 | B ARROW GROUP | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 617219 | B B S DEVELOPMENTS S E | PO BOX 29406 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 41657 | B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 41658 | B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | | GUAYNABO | PR | 00969 | |
| 41659 | B BRAUN OF AMERICA INC | 824 12TH AVE | | | | BETHLEHEM | PA | 18018-3524 | |
| 617220 | B C ELECTRONICS | P O BOX 1268 | | | | MOCA | PR | 00676 | |
| 617221 | B C F GROUP | PMB 356 ROAD 19 1353 | | | | GUAYNABO | PR | 00966 | |
| 617222 | B C H CORP | 1535 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 617223 | B C R ENTERPRISES INC | 999 OAKMONT PLAZA DRIVE SUITE 100 | | | | WESTMONT | IL | 60559 | |
| 41660 | B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | | PONCE | PR | 00715-0145 | |
| 41661 | B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | | CAROLINA | PR | 00979 | |
| 617224 | B HNOS GAS STATION INC | PO BOX 1658 | | | | CIDRA | PR | 00739 | |
| 617225 | B I P R | HC 52 BOX 3328 | | | | GARROCHALES | PR | 00652 | |
| 41663 | B I RESOURCES INC | PO BOX 193101 | | | | SAN JUAN | PR | 00919-3101 | |
| 41664 | B J HIDRAULIC | 2 CALLE BALDORIOTY | | | | CATANO | PR | 00962 | |
| 617227 | B J INVESTMENT INC | PO BOX 3417 | | | | CAROLINA | PR | 00984-3417 | |
| 41667 | B M C S INC | PO BOX 974 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 617228 | B M J FOODS PR INC | PO BOX 4963 | | | | CAGUAS | PR | 00725-4963 | |
| 41670 | B P A OFFICE SUPPLIES | P O BOX 10611 | | | | PONCE | PR | 00731 | |
| 617229 | B R AUTO ACCESORIOS | SECTA SECC LEVITOWN | AVE BOULEVARD EA1 ESQ LIMON DE ALCE | | | LEVITOWN | PR | 00950 | |
| 41672 | B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| 41673 | B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 41674 | B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 617230 | B S SECURITY GUARDS & SERVICE | P O BOX 957 | BO GUARDARAYA | | | PATILLAS | PR | 00723 | |
| 617231 | B T PARKING CORP | COND BEACH TOWER | 4027 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5219 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 659 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617232 | B T S REFUELING | PO BOX 360289 | | | | GUAYNABO | PR | 00969-7035 | |
| 617233 | B V PROPERTIES INC | URB EL ROSARIO | 137 CALLE 6 | | | YAUCO | PR | 00698 | |
| 41676 | B V R AMBULANCE BEST CARE | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 617234 | B Z CONSTRUCTION SE | MARGINAL 301 DRAWER 391 | LA RAMBLA | | | PONCE | PR | 00731 | |
| 617236 | B& H PHOTO VIDEO INC | 420 NINTH AVE | | | | NEW YORK | NY | 10002 | |
| 1256308 | B&B L. E. EQUIPMENT INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41678 | B&B TARGET CENTER | 369 SAN CLAUDIO AVENUE | SUITE 3 | | | SAN JUAN | PR | 00926 | |
| 41679 | B&J ATTORNEY AT LAW PSC | URB ELEONOR ROSEVELT | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 41681 | B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | | BAYAMON | PR | 00961-7422 | |
| 1256309 | B.J. FOOD SERVICES, INC DBA BEBOS BBQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617238 | B/D COMPLIANCE ASSOCIATES | 6458 E WINDSOR LN | | | | NORCROSS | GA | 30093 | |
| 41688 | BABI TRAVELS | EXT EL COMANDANTE | 242 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 41689 | BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | URB MONTE CARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41690 | BABIES IST SCHOOL I | URB MONTECARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 41691 | BABIES NEW WORLD | PMB 354 STE 67 35 CALLE JUAN C. BORBON | | | | GUAYNABO | PR | 00969 | |
| 41692 | BABIES NEW WORLD PRE SCHOOL CO | PMB 354 | 35 JUAN C BORBON ST 67 | | | GUAYNABO | PR | 00969 | |
| 41693 | BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 41694 | BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | | RIO GRANDE | PR | 00745 | |
| 41700 | BABILONIA ACEVEDO, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41701 | BABILONIA AUTO AIR | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| 41720 | BABILONIA CRUZ MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41724 | BABILONIA ENGINEERING GROUP | 1123  AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |
| 617239 | BABILONIAS AUTO AIR | HC 01 BOX 6354 | | | | MOCA | PR | 00676-1294 | |
| 41778 | BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 617240 | BABYLAND KOLORIN | 172 CALLE VILLAMIL | | | | SAN JUAN | PR | 00910-8643 | |
| 617241 | BABYS & KIDS NURSERY | REPTO VALENCIA | U 2 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 617242 | BABYS TOWING SERVICE | URB SYLVIA | 7 CALLE 41 | | | COROZAL | PR | 00783 | |
| 617243 | BACARDI CORP | P O BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 41781 | BACARDI CORP DISPENSARIO | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| 41784 | BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | | SAN JUAN | PR | 00925 | |
| 41819 | BACILIO ZAPATA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41820 | BACK PAIN INSTITUTE OF NORTH FLORIDA | MEDICAL RECORDS | 1218 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| 41821 | BACK SCHOOL OF ATLANTA | 1962 NORTHSIDE DRIVE NW | | | | ATLANTA | GA | 30318-2631 | |
| 41822 | BACK UP GROUP CORP | PO BOX 190176 | | | | SAN JUAN | PR | 00919 | |
| 617245 | BACKROOM PRODUCTION | P O BOX 11850SUITE 39 | | | | SAN JUAN | PR | 00918 | |
| 617246 | BACKSTAGE PARTNERS INC | PO BOX 37179 | | | | SAN JUAN | PR | 00937-2760 | |
| 617247 | BACKSTAGE SHOOT DIRECTORY | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 617248 | BACO & ASSOCIATES INC | LA RAMBLA PLAZA | 606 AVE TITO CASTRO SUITE 209 | | | PONCE | PR | 00716-0210 | |
| 41824 | BACO ALFARO MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41828 | BACO BAQUE MD, PRISCILA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41829 | BACO BROGNIEZ MD, CARRIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617249 | BACPLAS INC | P O BOX 52009 | | | | TOA BAJA | PR | 00950 | |
| 617250 | BACTERIA POWER | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 41839 | BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 41840 | BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| 1418725 | BADER HMIEDAN, MOHAMMED | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 617251 | BADGE A MINIT | PO BOX 800 | | | | LASALLE | IL | 61301 | |
| 41849 | BADIA HAND TO SHOULDER CENTER | 3650 NW 82ND AVE STE 103 | | | | DORAL | FL | 33166 | |
| 617253 | BADILLO AND ASOCIADOS INC | P O BOX 363503 | | | | SAN JUAN | PR | 00936-3503 | |
| 41878 | BADILLO COLLAZO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617254 | BADILLO GARCIA | TORRIMAR | 1618 CALLE PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 41923 | BADILLO HERNANDEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41929 | BADILLO HERNANDEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 41952 | BADILLO MD, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617255 | BADILLO SAATCHI & SAATCHI | CAPARRA HEIGHTS STA | PO BOX 11905 | | | SAN JUAN | PR | 00922 | |
| 41999 | BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 | |
| 1418726 | BADILLO, CESAR, DE | JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 617256 | BADRAN STORE | 9 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617257 | BADRENA & PEREZ | LOIZA STA | PO BOX 6368 | | | SAN JUAN | PR | 00914 | |
| 42032 | BADUA MERHEB FINIANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42037 | BAELLO REY, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42041 | BAER TECHNOLOGIES | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| 42043 | BAER TECHNOLOGIES INC | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| 831218 | Baer Technologies, Inc | PO Box 1131 | | | | Las Piedras | PR | 00771 | |
| 42056 | BAERGA COLLAZO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617258 | BAERGA INTERPRICES INC | PO BOX 1667 | | | | BAYAMON | PR | 00960-1667 | |
| 42073 | BAERGA LIZARDI MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418727 | BAERGA SUAREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1418728 | BAERGA SUAREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1418729 | BAERGA SUÁREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1418730 | BAERGA SUÁREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 1418731 | BAERGA SUÁREZ, JEAN PIERRE | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | | | GUAYAMA | PR | 00784-5418 | |
| 42119 | BAEZ , MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418732 | BAEZ ACOSTA, WILFREDO | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 42185 | BAEZ AYALA MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42218 | BAEZ BAEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617259 | BAEZ BLONDET Y VERDEJO INC | PO BOX 8993 | | | | SAN JUAN | PR | 00910-0993 | |
| 42318 | BAEZ CHAO MD, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418733 | BÁEZ COLÓN, LUÍS ALBERTO II | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR STE. 201 | | | PONCE | PR | 00717 | |
| 1418734 | BÁEZ DE JESÚS, NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| 42432 | BAEZ DE MONTILLA MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42441 | BAEZ DIAZ FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42442 | BAEZ DIAZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418735 | BAEZ DIAZ, GAUDY Y HOGAR GLADYS ROSA, INC. | EDGAR A. MOLINA JORGE | PO BOX 50135 | | | TOA BAJA | PR | 00950 | |
| 1418736 | BAEZ FERNANDEZ, IAN | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1418737 | BAEZ FIGUEROA, SAMMY | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 42531 | BAEZ FRANCESCHI MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42625 | BAEZ HERNANDEZ MD, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42627 | BAEZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42645 | BAEZ HERNANDEZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42651 | BAEZ HERNANDEZ, SONI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42668 | BAEZ IRON WORKS INC | HC 8 BOX 859 | | | | PONCE | PR | 00731 | |
| 1418738 | BAEZ LAUREANO, ANGEL | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 42731 | BAEZ LUGO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42783 | BAEZ MATOS MD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418739 | BAEZ MOLINA, ARMANDO | ANGEL ROTGER-SABAT RAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 | |
| 42840 | BAEZ MONTALVO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42891 | BAEZ NARVAEZ MD, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42955 | BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | | SABANA GRANDE | PR | 00637 | |
| 1418740 | BÁEZ ORTIZ, CHRISTIAN J. | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| 42973 | BÁEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 42997 | BAEZ PAGAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43010 | BAEZ PENA MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43068 | BAEZ QUIÑONES MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43080 | BAEZ RAMIREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43119 | BAEZ RIOS MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43120 | BAEZ RIOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43134 | BAEZ RIVERA MD, EMILIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43154 | BAEZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423069 | BAEZ ROJAS, AMPARO | JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS | AVE. PAZ GRANELA 1416 SUITE 1 | | SAN JUAN | PR | 00921 | |
| 43381 | BAEZ SANTOS MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43404 | BAEZ STELLA MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43406 | BAEZ SUAREZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43418 | BAEZ TEJADA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43424 | BAEZ TORRES MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43425 | BAEZ TORRES MD, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43426 | BAEZ TORRES MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43457 | BAEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43553 | BAEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43573 | Baéz-Lespier, Héctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 43578 | BAGP PSC | PO BOX 194927 | | | | SAN JUAN | PR | 00919 | |
| 43585 | BAGUE CANDELARIA MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617260 | BAGUETTE INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 43626 | BAHIA BEACH RESORT LLC | P O BOX 363529 | | | | SAN JUAN | PR | 00771 | |
| 617261 | BAHIA CONSTRUCTION S E | EDIF UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 617264 | BAHIA FACENA MANEGMENT& DEVELOPMENT CORP | P O BOX 2345 | | | | FAJARDO | PR | 00738 | |
| 43627 | BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 43631 | BAHRI JOVET MD, DALED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43632 | BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | | PEMBROKE PINES | FL | 33027 | |
| 617265 | BAI | ONE NORTH FRANKLIN STREET | SUITE 1000 | | | CHICAGO | PR | 60606-3421 | |
| 617266 | BAI MOTOR | CARR 2 KM 84 | | | | HATILLO | PR | 00659 | |
| 43636 | BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | | SAN JUAN | PR | 00964 | |
| 43639 | BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | | LOS OSOS | CA | 93402 | |
| 617267 | BAIROA AUTO PARKS | RES BAIROA | BK7 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 617268 | BAIROA BAKERY | STE 228 BOX 4985 | | | | CAGUAS | PR | 00725 | |
| 617269 | BAIROA BAKERY & DELI | 1A BAIROA SHOPP CTR | | | | CAGUAS | PR | 00725 | |
| 617270 | BAIROA TIRE CENTER | RES BAIROA | AF 2 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 617271 | BAIROA UNIFORMS | A B 2 AVE BAIROA | | | | CAGUAS | PR | 00725 | |
| 43665 | BAJOHR MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43667 | BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| 43668 | BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 | |
| 43671 | BAKER PETROLITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43672 | BAKER TILLY PUERTO RICO | P O BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43673 | BAKER TILLY PUERTO RICO, CPA, PSC | PO BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| 43674 | BAKER TILLY RIVERA RODRIGUEZ PSC | P O BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 617272 | BAKERS BUSINESS STORE | 1645 G MURFREESBORO ROAD | CORPOREX BUSINESS PARK | | | NASHVILLE | TX | 37217 | |
| 43675 | BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 43676 | BAKERY AND PARTY HOUSE | 1757 N JESUS T. PINERO | | | | SAN JUAN | PR | 00918 | |
| 617273 | BAKERY CASH & CARRY SUPPLIES | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 617274 | BAKERY CASH CARRY INC | PO BOX 7561 | | | | PONCE | PR | 00732-7561 | |
| 617275 | BALALAIKA I | HC 1 BOX 3297 | | | | COROZAL | PR | 00783 | |
| 43732 | BALANFIT CORP | 1 VIA PEDREGAL  APTO. 805 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 43734 | BALARAMA MENDOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43746 | BALAY ART MATERIALS | 2341 BLVD LUIS A FERRE STE 4 | | | | PONCE | PR | 00717-2120 | |
| 43753 | BALAY VARGAS, YESENIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43756 | BALBINA PEDRAZA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43757 | BALBINA SEINO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617277 | BALBINO MENA NATAL | RR 01 BOX 12018 | | | | MANATI | PR | 00674-9730 | |
| 617278 | BALBINO ROMERO GARCIA | BOX 473 | | | | SALINAS | PR | 00751 | |
| 43758 | BALBOA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 663 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 43759 | BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 43773 | BALCONES LAS CATALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43778 | BALDINGER MD , MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43779 | BALDINGER MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617279 | BALDOMERA MORALES RIOS | HC 71 BOX 3596 | | | | NARANJITO | PR | 00719 | |
| 43782 | BALDOMERO CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43783 | BALDOMERO COLLAZO SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617281 | BALDOMERO LLORENS ORTIZ | REPARTO UNIVERSITARIO | E 20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 617282 | BALDOMERO ORTIZ ORTIZ | HC 70 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 43784 | BALDOMERO SIERRA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43785 | BALDOMERO SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617283 | BALDORIOTY AUTO CENTRO | P O BOX 19544 | | | | SAN JUAN | PR | 00910 | |
| 617284 | BALDORIOTY CASH & CARRY | 54 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 617285 | BALDORIOTY VOLVO SERV | 1924 AVE BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00912 | |
| 617286 | BALDRICH & ASSCIATES INC | PO BOX 362474 | | | | SAN JUAN | PR | 00936-2474 | |
| 617287 | BALDRICH SERV STA TEXACO | 555 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 43787 | BALDUINO COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617288 | BALDUINO ROJAS PEREZ | APARTADO 113 | | | | BO GARROCHALES | PR | 00652 | |
| 43788 | BALDWIN SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617289 | BALDWIN SCHOOL OF PR INC | P O BOX 1827 | | | | BAYAMON | PR | 00960 | |
| 617290 | BALET FOLKLORICO GUARIONEX INC | 18 BO BARAONA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 43797 | BALI INC | P O BOX 810 | | | | HATILLO | PR | 00659 | |
| 617291 | BALIFUNDATION INC | URB LA RIVERA | SE 10 CALLE 54 | | | SAN JUAN | PR | 00921 | |
| 617294 | BALINT KENYERES | VARSANY 1 1027 | | | | BUDAPEST | | | HUNGARY |
| 617295 | BALL CORP | P O BOX 2937 | | | | GUAYAMA | PR | 00785 | |
| 43819 | BALLESTER AROCHO MD, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43831 | BALLESTER ECHEGARAY MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43832 | BALLESTER ECHEGARAY MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43840 | BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| 43841 | BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 43874 | BALLESTER Y HERMANOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 43882 | BALLET CONCIERTO DE PR | AVE DE DIEGO #316 | | | | SAN JUAN | PR | 00909-1735 | |
| 617297 | BALLET FLOKLORICO TONY D`ASTRO | 9 CALLE MODESTO SOLA | | | | CAGUAS | PR | 00725 | |
| 617298 | BALLET FOLKCLORICO GUATIBIRI | P O BOX 304 | | | | YABUCOA | OR | 00767 | |
| 617300 | BALLET FOLKLORICO ASINA | P O BOX 1391 | | | | YABUCOA | PR | 00767 | |
| 617301 | BALLET FOLKLORICO BAMVALUE INC | 153 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 617302 | BALLET FOLKLORICO BELLOS ATARDECERES | P O BOX 422 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617303 | BALLET FOLKLORICO BOHIQUE INC | P O BOX 7 | | | | SANTA ISABEL | PR | 00757 | |
| 43885 | BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| 617304 | BALLET FOLKLORICO MARIYANDA | HC 01 BOX 6900 | | | | COROZAL | PR | 00783 | |
| 617296 | BALLET FOLKLORICO TEATRAL | URB LA HACIENDA | AJ 27 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 617305 | BALLET FOLKLORICO VIAJANI | 2 CALLE DR TIO | | | | SABANA GRANDE | PR | 00637 | |
| 43886 | BALLET JUVENIL PUERTORRIQUEDO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 43887 | BALLET JUVENIL PUERTORRIQUENO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 617306 | BALLET TEATRO DE PR | C 43 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 43889 | BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | | SAN JUAN | PR | 00924-4570 | |
| 43890 | BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 617307 | BALLONS & BALLONS | PLAZA 18 | AVE ROBERTO H TODDS | | | SAN JUAN | PR | 00907 | |
| 617308 | BALLONS & BALLONS EXPRESS | 41 A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 617309 | BALLONS & CLOWN | SULTANA PARK | JJ 27 CASTILLA | | | MAYAGUEZ | PR | 00680 | |
| 617310 | BALLONS CANDIES AND COOKIES | 1250 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00908 | |
| 617311 | BALLONS CARIBE | URB PUERTO NUEVO | 729 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 43892 | BALLORI & FARRE | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00961 | |
| 43893 | BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43895 | BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |
| 43897 | BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| 43903 | BALNCA I NIEVES MUNIZ | P O BOX 6740 | | | | MAYAGUEZ | PR | 00681 | |
| 43904 | BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | | SAN JUAN | PR | 00907 | |
| 43905 | BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | | PONCE | PR | 00717 | |
| 617312 | BALONCESTO FEMENINO GIGANTE INC | PO BOX 9125 | PLAZA CAROLINA STA | | | CAROLINA | PR | 00988-9125 | |
| 43906 | BALONCESTO FEMENINO GIGANTES DE | CAROLINA INC | | | | CANOVANAS | PR | 00729 | |
| 43907 | BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | | JUNCOS | PR | 00777 | |
| 43908 | BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | | TOA ALTA | PR | 00954 | |
| 617313 | BALONCESTO SUPERIOR NACIONAL INC | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 617314 | BALONCESTO VAQUEROS DEL BAYAMON INC | JARD DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| 617315 | BALOOM METS INC | BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 43910 | BALSALOBRE ALONSO MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43911 | BALSEIRO AFFORDABLE HOUSING LLC | 277 FORDHAM ST UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 617317 | BALTASAR CINTRON LEON | P O BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| 617318 | BALTASAR LIMES VENTURA | URB LA ALBORADA | A 12 CALLE TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 43922 | BALTAZAR A COSSIO ARMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617321 | BALTAZAR A CRUZ VIDAL | PO BOX 1689 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617322 | BALTAZAR CRUZ COLON | HC 03 BOX 14278 | | | | UTUADO | PR | 00641 | |
| 617323 | BALTAZAR GARZON REAL | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 617324 | BALTAZAR GUZMAN SANTIAGO | RR 10 BOX 10190 | | | | SAN JUAN | PR | 00926 | |
| 43923 | BALTAZAR J LOZADA PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43924 | BALTAZAR JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617327 | BALTAZAR REYES RAMOS | P O BOX 680 | | | | GUAYNABO | PR | 00970 | |
| 617328 | BALTAZAR RIVERA RIVERA | HP - Forense RIO PIEDRAS | | | | HOTO REY | PR | 009360000 | |
| 43925 | BALTAZAR RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617330 | BALTAZAR VAZQUEZ ROSADO | URB OCEAN PARK | 10 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911-1304 | |
| 617320 | BALTAZAR VELAZQUEZ LOPEZ D.B.A. | BO MARIANA 1 | HC 01 BOX 16771 | | | HUMACAO | PR | 00791 | |
| 617331 | BALTIMORE TECHNOLOGIES INC | 77A STREET NEEDHAM HEIGHTS | | | | BALTIMORE | MA | 02494-2806 | |
| 43926 | BALLUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | | HATO REY | PR | 00919 | |
| 43937 | BAMARIS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43938 | BAMBINI DAY CARE | HC 12 BOX 7346 | | | | HUMACAO | PR | 00791 | |
| 43939 | BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 43940 | BAMBU BURGER CATIN GRILL | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| 1256310 | BAN BAN & PEBBLE DAY CARE, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43942 | BAN BAN AND PEBBLES DAY CARE | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-3916 | |
| 617332 | BAN BAN FUN RENTAL | BO ESPINOSA | CH 80 BZN 8321 | | | DORADO | PR | 00646 | |
| 43943 | BANADERA DON RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43944 | BANANA CAFE & PIANO BAR | 500 8th ST., SE | | | | WASHINGTON | DC | 20003 | |
| 617333 | BANBINOS NURSERY & PRE-SCHOOL INC | URB EL CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 43945 | BANCA ESCOLAR CABO ROJO / MARIA BORRERO | P O BOX 1858 | | | | CABO ROJO | PR | 00623 | |
| 43968 | BANCHS PAGAN MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43972 | BANCHS PIETRI MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43983 | BANCHS SEDA MD, RUBEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 43989 | BANCO BILBAO VIZCAYA | AREA DE OPERACION CENTRALIZADAS | 120 CENTRO IND MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| 1422654 | BANCO BILBAO VIZCAYA ARGENTARIA Y UNIVERSAL INSURANCE COMPANY Y FLORES MEJIAS, CARMEN G. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422655 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422656 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422657 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1418741 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418742 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. - PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422658 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422659 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1418743 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418744 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418745 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y ORIENTAL BANK AND TRUST Y INTEGRAND INSURANCE COMPANY | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1418746 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y PUERTO RICAN AMERICAN INSURANCE CO. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422440 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422437 | BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSALINSURANCE COMPANY | ANNETTE M. PRATS PALERM | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING 10TH FLOOR | | SAN JUAN | PR | 00911 | |
| 617335 | BANCO CENTRAL HISPANO | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 43999 | BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 44000 | BANCO COOPERATIVO DE PR | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| 44001 | BANCO COOPERATIVO DE PUERTO RICO | ATT: SRA. IVETTE TORRES | PO BOX 366249 | | | SAN JUAN | PR | 00936-6249 | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | URB INDUSTRIAL MARGINAL 9 | CONEJOS HATO TEJAS | | | BAYAMON | PR | 00960-2989 | |
| 44003 | BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 617337 | BANCO DE LA VIVIENDA | PO BOX 190345 | | | | SAN JUAN | PR | 00919-0345 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 667 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617339 | BANCO DE SANGRE SERV MUTUOS | 662 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 7170 | COSTA RICA |
| 617342 | BANCO DESAROLLO ECONOMICO | DBA ISRAEL COLON APONTE | PO BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 617349 | BANCO GUB DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| 44005 | BANCO GUBERNAMENTAL DE FOMENTO | DIV. CUENTAS DE DEPOSITO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 1256234 | BANCO GUBERNAMENTAL DE FOMENTO | ATTN SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 1256221 | BANCO GUBERNAMENTAL DE FOMENTO PARA PUERTO RICO | SOBRINO-VEGA, CHRISTIAN | P.O. BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 617353 | BANCO POPULAR | HC 02 BOX 8500 | | | | JAYUYA | PR | 00664-9615 | |
| 1256311 | BANCO POPULAR (EDIFICIO BULA) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44010 | BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| 617359 | BANCO POPULAR DE P R | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 617360 | BANCO POPULAR DE P R/ FINCA TULIPAS | HC 1 BOX 6634 | | | | AIBONITO | PR | 00705 | |
| 44014 | BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | | SAN JUAN | PR | 00936-2708 | |
| 1418749 | BANCO POPULAR DE PR. | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 1418750 | BANCO POPULAR DE PR. | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| 1418751 | BANCO POPULAR DE PR. | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 1418747 | BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1418748 | BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 44016 | BANCO POPULAR DE PR/SPECIAL LOANS 753 | INMOBILIARIA CRESPO CORP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 44036 | Banco Popular de Puerto Rico | PO BOX 362708 | | | | San Juan | PR | 00936 | |
| 1256222 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256223 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256224 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256225 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256226 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1256227 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256228 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256229 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256230 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 1256231 | BANCO POPULAR DE PUERTO RICO POPULAR FIDUCIARY SERVICES CORPORATE TRUST ADMINISTRATION | RIVERA, HÉCTOR | 157 AVENIDA JUAN PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 44042 | BANCO POPULAR PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 44043 | BANCO POPULAR PR-CARD PRODUCTS | DIVISION DE TARJETAS | P O BOX 70100 | | | SAN JUAN | PR | 00936-7100 | |
| 44044 | BANCO POPULAR PUERTO RICO | 209 MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1256235 | BANCO SANTANDER | ATTN DE JESUS, NEREIDA | 207 AVENIDA PONCE DE LEON | 7TH FLOOR | | SAN JUAN | PR | 00917 | |
| 44065 | BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 44066 | BANCO SANTANDER DE PR | 221 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 44072 | BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 617366 | BANCO VIVIENDA | C/O CARMEN I MARRERO DE COLON | PO BOX 3786 | | | SAN JUAN | PR | 00904 | |
| 617367 | BANCORE | PO BOX 3331 | | | | GUAYNABO | PR | 00970-3331 | |
| 617368 | BANCTEC INC | 2701 E GRAWOYLER ROAD | | | | IRVING | TX | 75061 | |
| 617369 | BANCTEC USA INC. | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 44073 | BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | | OROCOVIS | PR | 00720 | |
| 44074 | BANDA COMUNITARIA SAN SEBASTIAN | CALLE 2 JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 44075 | BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 44076 | BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| 617370 | BANDA DE GUAYAMA / RUBEN FIGUEROA | PO BOX 10007 SUITE 385 | | | | GUAYAMA | PR | 00785 | |
| 617371 | BANDA DE JUANA DIAZ / VICTOR TORRES | P O BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 617372 | BANDA ESC GUAYANILLA / MARIBEL LUGO | PO BOX 560727 | | | | GUAYANILLA | PR | 00656 | |
| 617373 | BANDA ESCOLAR DE GUAYANILLA INC | PO BOX 560190 | | | | GUAYANILLA | PR | 00658 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 669 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44077 | BANDA ESCOLAR DE PENUELAS | CARR 132 KM 5 5 | | | | PENUELAS | PR | 00624 | |
| 617374 | BANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 617375 | BANDA MUN GURABO / LUIS A SEMIDEY ORTIZ | REPARTO MONTELLANO | J 68 CALLE C | | | CAYEY | PR | 00736 | |
| 617376 | BANDA MUN SALINAS A/C CARLOS CARRERA | URB LAS MARIAS | E 1 CALLE 2 | | | SALINAS | PR | 00751 | |
| 44078 | BANDA MUNICIPAL DE GURABO | PMB 408 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 44079 | BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGAS | 61 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 44085 | BANDEALY MD, KARAMALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44086 | BANDS MD , ROY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44091 | BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00917 | |
| 1256312 | BANFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44096 | BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 | |
| 44097 | BANFIN REALTY S.E. | EDIF NATIONAL PLAZA | AVE PONCE DE LEON 43 | SUITE 702 | | SAN JUAN | PR | 00917 | |
| 44099 | BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617378 | BANGESY CARRASQUILLO CASADO | BO CANOVANILLAS RUTA 9614 | HC 01 BOX 11535 | | | CAROLINA | PR | 00985 | |
| 44100 | BANI CORPORATION | PO BOX 874 | | | | RINCON | PR | 00677 | |
| 44101 | BANK OF AMERICA | RECOVERY OFFICE | 125 DUPONT DR R11-121-01-30 | | | PROVIDENCE | RI | 02907 | |
| 617379 | BANK OF NEW YORK | 10161 CENTURION PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 1260402 | BANK OF NEW YORK MELLON | DIANA F. TORRES | 101 BARCLAY STREET | 7 WEST | | NEW YORK | NY | 10286 | |
| 44107 | BANKRUPTCY ESTATE OF PETRIE RETAIL | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 44113 | BANKS LOPEZ, JOSEPH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617380 | BANNES CONSTRUTION | BDA POLVORIN | 66 CALLE 5 | | | CAYEY | PR | 00736 | |
| 44126 | BAÑON SACRISTAN MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44129 | BANOS DE COAMO | PO BOX 540 | | | | COAMO | PR | 00640 | |
| 617381 | BANQUETES CRIOLLOS | VERDE MAR | 370 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 44134 | BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEÑUELAS , | PR | 00625-0000 | |
| 44150 | BANUCI MALDONADO MD, MARELSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44151 | BAO QU INC | 359 CALLE SALDANA | APT 3 A | | | SAN JUAN | PR | 00912 | |
| 617382 | BAOBABS INC | 207 LUNA APT 2A | | | | SAN JUAN | PR | 00902 | |
| 617383 | BAPTIST HOSPITAL | PO  BOX  025333 | | | | MIAMI | FL | 33102-5333 | |
| 44152 | BAPTIST HOSPITAL OF MIAMI | HEALTH INF MANAGEMENT COR SVC | 8900 N KENDALL DR | | | MIAMI | FL | 33176-2197 | |
| 44153 | BAPTIST MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 44154 | BAPTIST PRIMARY CARE REGENCY SQ | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| 44156 | BAQUERO ALVAREZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44158 | BAQUERO LLERAS MD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617385 | BAR REST BALCON CRIOLLO | P O BOX 726 | | | | OROCOVIS | PR | 00720 | |
| 617386 | BAR RESTAURANT LA SOMBRA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617387 | BARAHONA AUTO PARTS | HC 02 BOX 5762 | BO BARAONA | | | MOROVIS | PR | 00687 | |
| 617388 | BARAHONA AUTO PARTS & MACHINE SHOP INC | HC 02 BOX 5762 | BO BARAHONA | | | MOROVIS | PR | 00687 | |
| 617389 | BARALT MASINI ARQUITECTOS | PO BOX 192254 | | | | SAN JUAN | PR | 00919 | |
| 617390 | BARANDA SERV STA GULF | PO BOX 5188 | | | | SAN JUAN | PR | 00726-5188 | |
| 44189 | BARB MD , HERMAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617391 | BARBADOS DEFENCE FORCE | HEADQUARTERS | ST ANN'S FORT THE GARRISON | | | ST MICHAEL | | | BARBADOS |
| 617392 | BARBARA A PONCE OLIVER | JARD DE TOA ALTA | 124 C/5 | | | TOA ALTA | PR | 00953 | |
| 44193 | BARBARA A RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44194 | BARBARA A SCHMALZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44195 | BARBARA A TANNEHILL PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617393 | BARBARA ABADIA REXACH | URB MONTE BRISAS III | 3R 36 CALLE 114 | | | FAJARDO | PR | 00738 | |
| 44196 | BARBARA ADAMES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44197 | BARBARA ADORNO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44199 | BARBARA ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617395 | BARBARA APONTE CARMONA | 344 LOS JARDINES | | | | TRUJILLO ALTO | PR | 00976 | |
| 617396 | BARBARA ATILES ALMODOVAR | PO BOX 1101 | | | | PONCE | PR | 00732 | |
| 617397 | BARBARA AYALA MALDONADO | HC 01 BOX 6590 | SANTA ROSA II | | | GUAYNABO | PR | 00971 | |
| 44200 | BARBARA B MEDINA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44201 | BARBARA BARRETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44202 | BARBARA BELL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617398 | BARBARA BORRAS TORRES | PO BOX 359 | | | | GUANICA | PR | 00653 | |
| 44203 | BARBARA C PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617400 | BARBARA CANCEL DOMINGUEZ | VILLA SULTANITA | BZN 763 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 44204 | BARBARA CAPESTANY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44206 | BARBARA CARABALLO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617401 | BARBARA CARABALLO FUENTES | URB PTO NUEVO | 1100 CALLE 6 SE | | | SAN JUAN | PR | 00921 | |
| 617402 | BARBARA CARRION ROTGER | HC 20 BOX 11143 | | | | JUNCOS | PR | 00777 | |
| 44207 | BARBARA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617405 | BARBARA CAVALLO ENCARNACION | SAN JUAN PARK I | EDIF J APT J-7 | | | SAN JUAN | PR | 00916 | |
| 617406 | BARBARA CHAVEZ MENDEZ | P O BOX 21178 | | | | SAN JUAN | PR | 00928 1178 | |
| 44209 | BARBARA CINTRON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44210 | BARBARA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617407 | BARBARA CORNIER BARRIERA | BDA FERRAN | 59 CALLE B | | | PONCE | PR | 00730 | |
| 617408 | BARBARA CRESPO GONZALEZ | PO BOX 577 | | | | BAJADERO | PR | 00616 | |
| 44211 | BARBARA CRUZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44212 | BARBARA CUEVAS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617409 | BARBARA D LUGO GUZMAN | 11 CALLE LLORENS TORRES | | | | COTO LAUREL | PR | 00780 | |
| 44213 | BARBARA D SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617410 | BARBARA DE JESUS | 157 URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9211 | |
| 44214 | BARBARA DECENE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617411 | BARBARA DELGADO HERNANDES | REPARTO METROPOLITANO | CALLE 54 SE 1145 | | | SAN JUAN | PR | 00921 | |
| 617412 | BARBARA DIAZ HERNANDEZ | URB EL REMANSO | A 3 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 617413 | BARBARA DIAZ TAPIA | SANTA JUANITA | P 23 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 44215 | BARBARA DUPERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44217 | BARBARA E GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617417 | BARBARA E ORTIZ ARCE | BO BELGICA | 5321 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 44218 | BARBARA E RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44219 | BARBARA E TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44220 | BARBARA E TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617418 | BARBARA E VELEZ SANTIAGO | URB LAS VEGAS | E 16 | | | FLORIDA | PR | 00650 | |
| 44221 | BARBARA E. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44222 | BARBARA ESCARFULLERYS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617419 | BARBARA ESCOBAR NEGRON | SANTA ELENA | DD 13 CALLE H | | | BAYAMON | PR | 00958 | |
| 44223 | BARBARA FIGUEROA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617420 | BARBARA FLORES ALMENAS | HC 02 BOX 34125 | | | | CAGUAS | PR | 00725 | |
| 617421 | BARBARA FYFFE | PTA LAS MARIAS | 3 CALLE CAOBA | | | SAN JUAN | PR | 00913-4721 | |
| 44225 | BARBARA G MAURY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44227 | BARBARA G. ARZOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44228 | BARBARA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44229 | BARBARA GUTIERREZ DEL ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617424 | BARBARA HERNANDEZ GRACIA | LAS LOMAS | 829 CALLE 35 SO | | | SAN JUAN | PR | 00921 | |
| 44230 | BARBARA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617425 | BARBARA I MALAVE BORRERO | 7 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 617427 | BARBARA I PEREZ ORTIZ | URB LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 44232 | BARBARA I RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617428 | BARBARA I VALCARCEL | VILLAS DE MAYAGUES | EDIF B 105 APT B | | | MAYAGUEZ | PR | 00680 | |
| 44233 | BARBARA IRIZARRY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617429 | BARBARA J DORWART | 3705 CRUMLEY RD | | | | LANCASTER | OH | 43130 | |
| 617430 | BARBARA J FIGUEROA ROSA | PO BOX 426 | | | | LUQUILLO | PR | 00773 | |
| 617431 | BARBARA J ROMAN NIEVES | EXT MARISOL | 86 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 617432 | BARBARA J SANTANA | URB SUMMIT HILLS | 1661 CALLE ADAMS | | | SAN  JUAN | PR | 00920 | |
| 617433 | BARBARA J VARLEY | P O BOX 304753 | | | | SAN THOMAS | VI | 8034753 | |
| 617434 | BARBARA JIMENEZ LUCIANO | HC 01 BOX 4145 | | | | QUEBRADILLAS | PR | 00678 | |
| 44237 | BARBARA K LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617435 | BARBARA L FELICIANO | BO SAN JOSE | CARR 2 RR 485 | | | QUEBRADILLAS | PR | 00678 | |
| 617436 | BARBARA LOPEZ ESQUILIN | PUERTO NUEVO | 502 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 617437 | BARBARA LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 672 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 44238 | BARBARA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44239 | BARBARA LUNA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44240 | BARBARA M BANEGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44241 | BARBARA M COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44242 | BARBARA M DACHMAN SANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44243 | BARBARA M DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617438 | BARBARA M MARTINEZ VALDEZ | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 44246 | BARBARA M OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617439 | BARBARA M RAMIREZ CORDERO | SAN FCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 44247 | BARBARA M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617440 | BARBARA M SANFIORENZO ZARAGOZA | MANS DE RIO PIEDRAS | 1802 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 617441 | BARBARA M TORRES ROMAN | 502 B COND STA PAULA | | | | GUAYNABO | PR | 00969 | |
| 44248 | BARBARA M. COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44249 | BARBARA M. HERNANDEZ VIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617442 | BARBARA MARI | 475-10 TRINIDAD ORELLANO | | | | SAN JUAN | PR | 00923 | |
| 617443 | BARBARA MARQUEZ GONZALEZ | URB LEVITOWN | 1364 CALLE PASEO DUEX | | | TOA BAJA | PR | 00949 | |
| 617444 | BARBARA MELENDEZ ALVARADO | BDA SAN LUIS | 6 A CALLE PETANIA | | | AIBONITO | PR | 00705 | |
| 44251 | BARBARA MEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617445 | BARBARA MONTES MARTINEZ | BOX 25354 | | | | MAYAGUEZ | PR | 00680 | |
| 617446 | BARBARA MROZ CONDE | COND TORRE DE ANDALUCIA 2 | APTO 606 | | | SAN JUAN | PR | 00930 | |
| 44252 | BARBARA N CARBONELL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 44253 | BARBARA O GUERRIDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44254 | BARBARA OCASIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44255 | BARBARA ODENCIA / DARREL J HUGGINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617448 | BARBARA OLIVERO FERRER | CSIR CAYEY | | | | Hato Rey | PR | 00936 | |
| 617449 | BARBARA ORTIZ BURTRON | VILLA PALMERAS | 47 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 44256 | BARBARA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44257 | BARBARA OTERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44258 | BARBARA P MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44259 | BARBARA PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44260 | BARBARA R BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44261 | BARBARA RAMIREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44263 | BARBARA REPOLLET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44264 | BARBARA REYES TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44265 | BARBARA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617452 | BARBARA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |
| 44266 | BARBARA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617453 | BARBARA RIVERO SALGADO | 52 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 617454 | BARBARA RODRIGUEZ GONZALEZ | PO BOX 57 | | | | TOA ALTA | PR | 00954 | |
| 617456 | BARBARA ROMERO QUIANES | BO BOLO | BC 31 | | | CAROLINA | PR | 00982 | |
| 44267 | BARBARA RUIZ ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44268 | BARBARA RYSZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617459 | BARBARA S BURGOS RODRIGUEZ | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 44269 | BARBARA S MONTUFAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44270 | BARBARA SANDOVAL MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617460 | BARBARA SANEZ RIVERA | HC 83 BOX 6459 | | | | TOA ALTA | PR | 00692 | |
| 44271 | BARBARA SANTANA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44272 | BARBARA T VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44273 | BARBARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44274 | BARBARA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617462 | BARBARA TORRES TROCHE | HC 6 BOX 4649 | | | | COTO LAUREL | PR | 00780 | |
| 617463 | BARBARA TRINIDAD LUGO | RR 36 BOX 6265 | | | | SAN JUAN | PR | 00926 | |
| 617464 | BARBARA VEGA REYES | VIEJO SAN JUAN | 326 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 44275 | BARBARA VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44276 | BARBARA VIENTOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44277 | BARBARA VILLALONA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44278 | BARBARA Y BODRE MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44279 | BARBARA Y LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44280 | BARBARA Z HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617465 | BARBERIA HARRY | REPTO LAS MARIAS | 50 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 44300 | BARBERIA JOSE RAFAEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44301 | BARBERIA LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617466 | BARBERIA SAN MARTIN | 219 CALLE JOSE H VARGAS | | | | ISABELA | PR | 00662 | |
| 44304 | BARBIE LOPEZ GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617467 | BARBOSA DEVELOPMENT CORP | 1606 AVE PONCE DE LEON OFIC 601 | | | | SAN JUAN | PR | 00909 | |
| 617468 | BARBOSA DIESEL | 243 CALLE PARIS SUITE 1025 | | | | SAN JUAN | PR | 00917-3632 | |
| 44373 | BARBOSA HERNANDEZ MD, ANNETE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418752 | BARBOSA MARTINEZ, ILIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1418753 | BARBOSA ROMÁN, JONATHAN | JOSÉ FERRARI PEREZ | APARTADO 988 | | | AGUADILLA | PR | 00605 | |
| 1418754 | BARBOSA SÁNCHEZ, MARÍA T. | YARLENE JIMENEZ ROSARIO | PMB 133 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 44542 | BARCELO MILLER MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617469 | BARCELONA COLLECTION CORP | COLLEGE PARK | 256 CALLE TRAVERISS | | | SAN JUAN | PR | 00921 | |
| 44547 | BARCELONETA COPY | 4 CALLE LUIS MUNOZ RIVERA | | | | BARCELONETA | PR | 00617 | |
| 617470 | BARCELONETA PARTS CENTER | PMB 189 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 617472 | BARCELONETA RENTAL EQUIP INC | URB ZENO BZN 1 | | | | BARCELONETA | PR | 00617 | |
| 617473 | BARCELONETA SHELL SERV | PO BOX 2020 SUITE 20 | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617475 | BARCELONETA TRUCKING SERVICE | P O BOX 296 | | | | BARCELONETA | PR | 00617 | |
| 44548 | BARCELY TORRES MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44550 | BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | | CAROLINA | PR | 00983 | |
| 617476 | BARCLAY REALTY INC. | P O BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 44552 | BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44553 | BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 44554 | BARCODE SYSTEMS | LAS MARIAS #234 HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 44555 | BARCODE SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 44557 | BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 44558 | BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| 617478 | BARD INTERNATIONAL | 111 SPRING STREET | | | | MURRAY HILL | NJ | 07974 | |
| 617479 | BARD P R A DIVISION OF BARD SHANNON LTD | PO BOX 2001 | | | | LAS PIEDRAS | PR | 00771 | |
| 617480 | BARED & SONS INC | P O BOX 9023701 | | | | SAN JUAN | PR | 00902-3701 | |
| 44594 | BARGAIN CITY | ARECIBO SHOPPING PLAZA CARR 2 INT AVE CRISTOBAL | | | | ARECIBO | PR | 00612 | |
| 617481 | BARGAIN SERVICE STA | URB GARCIA PONCE | 402 AVE GENERAL VALERO | | | FAJARDO | PR | 00738 | |
| 617482 | BARINA'S ESSO SERVICE STA | URB ALTURAS DE YAUCO | 9M CALLE 47 | | | YAUCO | PR | 00698 | |
| 617483 | BARINAS ESSO SERVICE STATION | PO BOX 477 | | | | YAUCO | PR | 00698 | |
| 44602 | BARINAS ROBLES MD, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617484 | BARINES ESSO SERV STA | URB ALTURA DE YAUCO | 47 CALLE 9M | | | YAUCO | PR | 00698 | |
| 44603 | BARIO OBRERO CLEANERS | 2034 AVE REXACH ESQ TAPIA | | | | BARIO OBRERO | PR | 00915 | |
| 44568 | BARKOFF MD, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44609 | BARLETTA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44612 | BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 44636 | BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | | DAYTON | NJ | 08810 | |
| 617485 | BARNES JEWISH HOSP | PO BOX 500071 | | | | ST LOUIS | MO | 63150-0071 | |
| 44655 | BARNEY ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617487 | BARNEY ALVAREZ INC | PO BOX 9021081 | | | | SAN JUAN | PR | 00902-1081 | |
| 44657 | BARNEY ALVAREZ, INC | PO BOX 8011 | | | | SAN JUAN | PR | 00910-0011 | |
| 617488 | BARNIE MORALES LUCCA | JARD DEL  CARIBE | PP 52 CALLE 42 | | | PONCE | PR | 00728 | |
| 617489 | BARNSTEAD | PO BOX 96752 | | | | CHICAGO | IL | 60693 | |
| 44660 | BARON HOEPELMAN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44662 | BARON QUILES CORPORATION | P O BOX 996 | | | | SAINT JUST | PR | 00978 | |
| 44669 | BARQUIN INTERNATIONAL | P O BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 44670 | BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| 617490 | BARRANQUITAS AUTO CORP | PO BOX 8789 | | | | CAGUAS | PR | 00726 | |
| 617491 | BARRANQUITAS AUTO MOTIVE CORP | HC 01 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 617492 | BARRANQUITAS CAR CARE | LA VEGA SALIDA OROCOVIS | CARR 156 KM 14 2 | | | BARRANQUITAS | PR | 00794 | |
| 617493 | BARRANQUITAS CAR CENTER | PO BOX 65 | | | | BARRANQUITAS | PR | 00794 | |
| 44686 | BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | 27 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617494 | BARRANQUITAS FORMING CONSTRUCTION | HC 01 BOX 3961 | | | | BARRANQUITAS | PR | 00794 | |
| 617495 | BARRANQUITAS IRON WORK | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 44687 | BARRANQUITAS JUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617496 | BARRANQUITAS MACHINE SHOP | HC 3 BOX 8237 | | | | BARRANQUITAS | PR | 00794 | |
| 617497 | BARRANQUITAS MAZDA CORP | HC 1 BOX 5504 | | | | BARRANQUITAS | PR | 00794 | |
| 44688 | BARRANQUITAS OFFICE SUPPLY | P O BOX 952 | | | | BARRANQUITAS | PR | 00794 | |
| 617498 | BARRANQUITAS SPORT CENTER | BO  SABANA | RR 1 BOX 11010 | | | OROCOVIS | PR | 00720 | |
| 44689 | BARRANQUITAS TROPICAL | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 617500 | BARRAZA GULF | HC 02 BOX 14671 | | | | CAROLINA | PR | 00985 | |
| 617501 | BARRAZAS ALUMINIUM | PO BOX 559 | | | | CAROLINA | PR | 00986 | |
| 617502 | BARREIRO SERVICE STATION | PUERTA DE TIERRA | 350 FERNANDEZ JUNCOS BOX 9065051 | | | SAN JUAN | PR | 00906-5051 | |
| 1423026 | BARRERAS , INC. | JASO AGUIOLO SURO | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER; PISO 19 | 208 AVE. PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 44758 | BARRERAS AVILA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44759 | BARRERAS AVILA MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44765 | BARRERAS INC | PO BOX 366348 | | | | SAN JUAN | PR | 00936 | |
| 617503 | BARRESI LEBRON & ASSOCIATES | COND MARBELLA DEL CARIBE | ESTE S 2 | | | CAROLINA | PR | 00979 | |
| 44788 | BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | | SAN JUAN | PR | 00918-1819 | |
| 617504 | BARRETO DAIRY INC | APT 141564 | | | | ARECIBO | PR | 00614 | |
| 617506 | BARRETO ELECTRICAL CONTRACTOR | BOX 1796 | | | | CAYEY | PR | 00737 | |
| 44952 | BARRETO FIGUEROA, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 44965 | BARRETO GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45003 | BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | | TRUJILLO ALTO | PR | 00978 | |
| 45009 | BARRETO JR., ELIEZER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45064 | BARRETO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45069 | BARRETO MIRANDA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418755 | BARRETO SANTANA, MIGDALIA | GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 617507 | BARRETO SERVICE STATION | URB LOS RODRIGUEZ C-8 | | | | CAMUY | PR | 00627 | |
| 45251 | BARRETO SOSA MD, SISSI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45256 | BARRETO SOTO ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45299 | BARRETO VALLE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45301 | BARRETO VARGAS, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418756 | BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 1418757 | BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 45331 | BARRETT HALE Y ALAMO CONSULTIN | P O BOX 6425 | | | | SAN JUAN | PR | 00914-6425 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45352 | BARRIENTOS GAYOSO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45394 | BARRIOS ACEVEDO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418758 | BARRIOS MOLINA, JUAN A. | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 URB. PLAZA LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 45457 | BARRIOS RAMACHO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45490 | BARRITA FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617508 | BARRO Y ALGO MAS | EXTENSION PUNTO ORO | 9 CALLE GH2 | | | PONCE | PR | 00731 | |
| 45494 | BARRON TRAVEL | LAGUNA GARDEN SHOPPING CENTER | SUITE 102 | | | CAROLINA | PR | 00979 | |
| 617509 | BARROS DISTRIBUITORS | URB SANTIAGO IGLES | 1464 AVE PAZ GARNELA | | | SAN JUAN | PR | 00921 | |
| 45536 | BARROW NEUROLOGICAL INSTITUTE | PO BOX 53327 | | | | SAN JOSE | CA | 95153 | |
| 617510 | BARRY ATWOOD | 13479 NORTHUMBERLAND CICLE | | | | WELLINGTON | FL | 33414-8997 | |
| 617512 | BARRY CARDONA PETERSON | PO BOX 351 | | | | DORADO | PR | 00646 | |
| 617514 | BARRY JOHNSON RIVERA | PO BOX 340141 | | | | SAN ANTONIO | PR | 78234 | |
| 617516 | BARRY PAUL ROSE | 24 ROBIN HOOD LANE | | | | CHATHAM | NJ | 07928 | |
| 617517 | BARRY ROSA VALDERRAMA | 6TA SECCION LEVITTOWN | EG 8 CALLE EUGENIO ASTOL | | | TOA BAJA | PR | 00949 | |
| 617518 | BARRY WOOD C/O SUN TRUST BANKS INC | 303 PEACHTREE STREET NE SUITE 1520 | | | | ATLANTA | GA | 30308 | |
| 45541 | BARTHOLOMAUS B RUIZ SCHRAMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45542 | BARTOLO CARABALLO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617519 | BARTOLO GARCIA MERCADO | RR 2 BOX 5127 | | | | CIDRA | PR | 00739 | |
| 617520 | BARTOLO INC | PO BOX 2148 | | | | SAN JUAN | PR | 00922-2148 | |
| 617521 | BARTOLO MARTINEZ | BO VIZTA ALEGRE | 48 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 45544 | BARTOLO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45545 | BARTOLO MATEO Y MARIA N FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617522 | BARTOLO MERCADO JUSTINIANO | BO INDIANA FRIA BOX 6366 | | | | MARICAO | PR | 00606 | |
| 45546 | BARTOLO ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770959 | BARTOLO ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617524 | BARTOLO PEREZ RUPERTO | H C 1 BOX 15095 | | | | AGUADILLA | PR | 00603 | |
| 45548 | BARTOLO QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617525 | BARTOLO RIVERA ORTIZ | HC 1 BOX 5042 | | | | NAGUABO | PR | 00718-9730 | |
| 617526 | BARTOLO RODRIGUEZ | HC 20 BOX 26711 | | | | SAN LORENZO | PR | 00754 | |
| 617527 | BARTOLO RODRIGUEZ FELICIANO | SOLAR 23 COM FURNIAS | | | | LAS MARIAS | PR | 00670 | |
| 617528 | BARTOLO SANTIAGO RAMOS | HC 763 BOX 3136 | | | | PATILLAS | PR | 00723 | |
| 45550 | BARTOLO TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45551 | BARTOLO VALERA DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617529 | BARTOLOME BAUZA | VILLAS DE CAPARRA | A9 CALLE A | | | BAYAMON | PR | 00959 | |
| 617530 | BARTOLOME BENEJAN GONZALEZ | C B 6 SECTOR CHEVIN ROMAN | | | | ISABELA | PR | 00662 | |
| 45552 | BARTOLOME CAMACHO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 677 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45554 | BARTOLOME GAMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617531 | BARTOLOME IRIZARRY DE JESUS | VALLE ARRIBA HEIGHTS | AB 21 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 617532 | BARTOLOME PEDROZA SANTOS | BO LLANOS | CARR KM 4 HM 3 BOX 1583 | | | AIBONITO | PR | 00705-0575 | |
| 617533 | BARTOLOME RULLAN MAESTRE | HC 01 BOX 3392 | | | | UTUADO | PR | 00641 | |
| 617534 | BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| 617535 | BARTOLOME VANRELL TORRENS | URB ESTANCIAS | C 13 CALLE VIA SAN JOSE | | | BAYAMON | PR | 00961 | |
| 45556 | BARTOLOMEI AGUILER MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45557 | BARTOLOMEI AGUILERA MD, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45580 | BARTOLOMEI RODRIGUEZ MD, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45585 | BARTOLOMEI SANTAELLA MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418759 | BARTOLOMEY MARRERO, MARIA | PABLO B. RIVERA DÍAZ | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 617536 | BARTON ASCHMAN & ASSOCIATE C/O | P O BOX 88527 | | | | CHICAGO | IL | 60680 | |
| 1418760 | BARZANA SANTIAGO, MARISOL | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 45631 | BASABE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617538 | BASARIE DESIGN | URB PUERTO NUEVO | 308 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 45632 | BASCARAN MD , JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45633 | BASCH MD , DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418761 | BASCÓ MALDONADO, EVELYN | MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 45647 | BASCO TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45650 | BASCOM PALMER EYE INSTITUTE | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 617539 | BASE INC | LA RADA HOTEL SU | 1020 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 45657 | BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | COQUI | G 1 CALLE 7 | | | CATANO | PR | 00963 | |
| 617541 | BASEBALL CLASE A, INC " LOS GANDINGUEROS | C/O CESAR RUIZ | JARD DE GUATEMALA A7 | | | SAN SEBASTIAN | PR | 00685 | |
| 45659 | BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | | GUAYAMA | PR | 00785 | |
| 45660 | BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | | GUAYNABO | PR | 00969 | |
| 45661 | BASELINE INC | 600 BLVD LOS ARBOLES STE 501 | | | | SAN JUAN | PR | 00926 | |
| 45663 | BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| 617543 | BASF CORP | PO BOX 195607 | HATO REY STATION | | | SAN JUAN | PR | 00919-5607 | |
| 617544 | BASIC TAB CORP | PO BOX 351 | | | | SAN JUAN | PR | 00919 | |
| 45668 | BASIC TAB FILING SYSTEMS | PO BOX 351 | | | | HATO REY | PR | 00919 | |
| 617545 | BASILDA RUIZ GONZALEZ | HC 1 BOX 9508 | | | | SAN GERMAN | PR | 00683-9722 | |
| 617546 | BASILIA ALVAREZ RAMOS | RES NEMESIO CANALES | EDIF 45 APTO 836 | | | SAN JUAN | PR | 00920 | |
| 45669 | BASILIA CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45670 | BASILIA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617547 | BASILIA FELICIANO RAMOS | MANS DE CAROLINA | NN66 CALLE 57 | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617549 | BASILIA OTERO RIVERA | 2 CALLE EUGENIO MARIA DE HOSTO | | | | CAGUAS | PR | 00725 | |
| 617551 | BASILIA SOTO CRUZ | 48 CALLE MIRAMAR SUR | | | | PONCE | PR | 00731 | |
| 617552 | BASILIA TORRES CEPEDA | P O BOX 56 | | | | LOIZA | PR | 00772 | |
| 45671 | BASILIA TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617555 | BASILIO AIR CONDITION | P O BOX 2574 | | | | GUAYAMA | PR | 00785-2574 | |
| 617556 | BASILIO ALICEA COLON | HC 72 BOX 4402 | | | | CAYEY | PR | 00736 | |
| 45672 | BASILIO APONTE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45674 | BASILIO BAERGA PARAVISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617558 | BASILIO BERNIER MARTINEZ | VILLA DEL REY 5TA SECCION | LH 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 617559 | BASILIO BONAFONT | SAN JOSE | 374 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 45675 | BASILIO DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617562 | BASILIO DEL VALLE VEGA | P O BOX 6675 | | | | CAGUAS | PR | 00726 | |
| 45676 | BASILIO DIAZ VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617563 | BASILIO DOPICO ROJAS | CALLE SANTIAGO IGLESIAS | 376  BO. COCO | | | SALINAS | PR | 00751 | |
| 617564 | BASILIO FELICIANO GONZALEZ | PO BOX 1071 | | | | ARROYO | PR | 00714 | |
| 45678 | BASILIO GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45679 | BASILIO HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617566 | BASILIO HERNANDEZ/MARIA HERNANDEZ | SECTOR CUBA 1122 | | | | MAYAGUEZ | PR | 00682 | |
| 617568 | BASILIO LARA RODRIGUEZ | PMB 496 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 45680 | BASILIO LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617569 | BASILIO MARTINEZ RIOS | LAS PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 45681 | BASILIO MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617571 | BASILIO MILAN HERNANDEZ | P O BOX 50758 | LEVITTOWN | | | TOA BAJA | PR | 00950-0758 | |
| 617572 | BASILIO MOLINA CONCEPCION | B 36 BELLA VISTA | | | | UTUADO | PR | 00641 | |
| 617573 | BASILIO MORALES BETANCOURT | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 45684 | BASILIO ORTIZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617574 | BASILIO PEREZ | PO BOX 1248 | | | | FAJARDO | PR | 00738-1248 | |
| 45685 | BASILIO PEREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617554 | BASILIO REYES CONDE | PO BOX  554 | | | | PATILLAS | PR | 00723 | |
| 45686 | BASILIO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617575 | BASILIO ROQUE COLON | BO BEATRIZ | HC 72 BOX 6979 | | | CAYEY | PR | 00736 | |
| 617576 | BASILIO SANTIAGO ROMERO | URB SAGRADO CORAZON | 1668 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 45688 | BASILIO SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617577 | BASILIO SUAREZ CABRERA | PO BOX 30291 | 65 INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 | |
| 617578 | BASILIO TEXIDOR GONZALEZ | RES PROXEDES SANTIAGO | EDF 5 APT 29 | | | CIDRA | PR | 00739 | |
| 45689 | BASILIO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617579 | BASILIO TORRES SANTIAGO | PO BOX 335 | | | | AIBONITO | PR | 00705-0335 | |
| 45691 | BASILISA CALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45692 | BASILISA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45694 | BASILISA CRUZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45695 | BASILISA DE JESUS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617582 | BASILISA LASSALLE | BOX 4851 | | | | AGUADILLA | PR | 00605 | |
| 45696 | BASILISA MARQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617584 | BASILISA NEGRON PAGAN | HC 01 BOX 6721 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617585 | BASILISA ORTIZ DUQUE | A 7 URB RIVERA DONATO | | | | HUMACAO | PR | 00791 | |
| 617580 | BASILISA PACHECO GARCIA | URB JARDINES DE VALENCIANO | D 15 LAS FLORES | | | JUNCOS | PR | 00777 | |
| 617586 | BASILISA RIOS TORRES | URB SANTA MONICA | Q 28 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 617587 | BASILISA RIVERA CHAMORRO | PO BOX 336573 | | | | PONCE | PR | 00733-6573 | |
| 617588 | BASILISA RODRIGUEZ | 142 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 617589 | BASILISA SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 617590 | BASILISA TORRES VEGA | HC 1 BOX 4312 | | | | NAGUABO | PR | 00718 | |
| 45698 | BASILISO SOLER JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617591 | BASIS BAR REST & JOSE A RODRIGUEZ | 68 COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 617592 | BASKET ORIGINALS | SUCHVILLE PLAZA SUITE 110 | | | | SAN JUAN | PR | 00920 | |
| 45699 | BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 45700 | BASKIN MD , MARTIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617593 | BASORA & RODRIGUEZ &ASSOCIATES | CENTRO DE SEGURO BUILDING | 701 AVE PONCE DE LEON STE 408 | | | SAN JUAN | PR | 00907 | |
| 617594 | BASORA & RODRIGUEZ ENGINEERS INC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON SUITE 406 | | | SAN JUAN | PR | 00907-3248 | |
| 45714 | BASORA ROVIRA MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617595 | BASS INCORPORATED | P O BOX 17057 | | | | MONTGOMERY | AL | 36141-0057 | |
| 45717 | BASS MD, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45724 | BASSA RAMIREZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617596 | BASSANNI SANS CONTRACTORS INC | H C 01 BOX 29030 PMB 379 | | | | CAGUAS | PR | 00725 | |
| 617597 | BASSCO COLONIAL LIGHT INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| 45744 | BASTIAN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45748 | BASTOS MD, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617598 | BATAAN TIRE CENTER | APT 10H COND SAN TROPEZ | | | | ISLA VERDE | PR | 00979 | |
| 45760 | BATASH MD, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617599 | BATERRIES PLUS | D 50 CALLE RIO BAYAMON SUITE 45 | | | | BAYAMON | PR | 00901-3412 | |
| 617600 | BATH & BED BOUTIQUE | 10 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 45761 | Bath & Tile Factory Outlet | Carr. 2 Km 84.7 | | | | Hatillo | PR | 00659 | |
| 617601 | BATH TILE FACTORY OUTLET | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 617602 | BATHROOM JEWELS INC | URB ROOSEVELT | 300 AVE HOSTO | | | SAN JAUN | PR | 00918-2318 | |
| 45762 | BATHSHEBA FILLER MODI | 3000 OCEAN PKWY APT 13-O | | | | BROOKLYN | NY | 11235-8352 | |
| 617604 | BATISTA AUTO BODY SHOP | 301 VALLAS TORRES | | | | MERCEDITA | PR | 00715 | |
| 617605 | BATISTA BACHILLER ANGEL L. | JARDINES DE CUPEY BAJO | 81 CALLE 7 URB EXPERIMENTAL | | | RIO PIEDRAS | PR | 00926 | |
| 1418762 | BATISTA CLASS, CARMELO | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| 1418763 | BATISTA DIAZ, JONATHAN | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 617606 | BATISTA DIAZ,JOSE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 1418764 | BATISTA FLORES, JORGE | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 45883 | BATISTA HERNANDEZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 45918 | BATISTA MOLINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617607 | BATISTA MOTOR REPAIRS | 652 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 1418765 | BATISTA OCASIO, MARITZA Y OTROS | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418766 | BATISTA OCSIO, MARITZA Y OTROS 13 | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 45934 | BATISTA OFFICE | URB SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| 45935 | BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON | 70-3 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 46023 | BATISTA ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46024 | BATISTA ROSARIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46031 | BATISTA SANTIAGO MD, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46056 | BATISTA TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46078 | BATISTA ZAMET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418767 | BATIZ GIMÉNEZ, CARMEN | SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 46118 | BATIZ PARRILLA, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46139 | BATLLE BATLLE MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46150 | BATRA MD, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46151 | Batteries Plus Bulbs | Ave. Comerio HF  Plaza Local 134 | | | | Bayamon | PR | 00961 | |
| 46152 | BATTERIES PLUS-134 | B #50 CALLE RIO BAYAMON | SUITE 45 | | | BAYAMON | PR | 00961-3412 | |
| 46153 | BATTERY GIANT LLC | PO BOX 1851 | | | | SABANA SECA | PR | 00952 | |
| 46154 | BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| 46155 | BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865 KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 | |
| 46185 | BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO  II | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617608 | BATUTERAS CENTINELAS DEL ATLANTICO | JARD DE DORADO | F 2 CALLE 6 | | | DORADO | PR | 00646 | |
| 617609 | BATUTERAS CORPS / MARIA | PUNTO ORO 11 | EL BUD 6531 | | | PONCE | PR | 00728 | |
| 617610 | BATUTERAS DE GUAYNABO | SIERRA BERDECIA | G 11 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 617611 | BATUTERAS DE GUAYNABO/ OLGA MOJICA | SIERRA BERDECIA | 911 CALLE BENITEZ | | | GUAYNABO | PR | 00970 | |
| 617612 | BATUTERAS ESTRELLA SAMARITANA | Y/O ANA E CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | |
| 617613 | BATUTERAS FANTASY/KAREN A MILLS COSTOSO | LAS MONJAS | 94 PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 617614 | BATUTERAS PRINCESAS DEL MELAO INC | URB BRASILIA | CALLE A - 4 - 2 | | | VEGA BAJA | PR | 00693 | |
| 46186 | BATUTERAS SONADORAS Y SU BANDA ALL STAR | 634 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646-5019 | |
| 46189 | BAUCAGE GARCIA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46191 | BAUCAGE RODRIGUEZ MD, KATHIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46192 | BAUDILIA RIVERA LOPEZ & NILSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617615 | BAUDILIA SEPULVEDA SEPULVEDA | URB ALTO POLO | 2091 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 617617 | BAUDILIO CRUZ CRUZ | P.O. BOX 66 | | | | PATILLAS | PR | 00723 | |
| 46194 | BAUDILIO LUCIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617618 | BAUDILIO MENDEZ RAMIREZ | PO BOX 690 | | | | AGUADA | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 681 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617619 | BAUDILIO MORALES FIGUEROA | 216 CAPITAN ESPADA | | | | MAYAGUEZ | PR | 00680 | |
| 46195 | BAUDILIO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46196 | BAUDILIO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46197 | BAUDILIO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617620 | BAUDILIO SOTO CRUZ | VILLA CAROLINA | 67-1  CALLE 432 | | | CAROLINA | PR | 00983 | |
| 617621 | BAUDILIO VAZQUEZ TORRES | BOX 731 | | | | MAUNABO | PR | 00707 | |
| 46198 | BAUDILLO BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46199 | BAUDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 617622 | BAUER PAINTS | URB PUERTO NUEVO | 1329 AVE ROOSEVELT # 1329 | | | SAN JUAN | PR | 00920 | |
| 46202 | BAUERMEISTER BALDRICH MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46206 | BAURA MORALES SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46219 | BAUTISTA BILBRAUT, YADIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617624 | BAUTISTA MALDONADO RAMOS | BDA CUBA LIBRE | BOX 10 | | | COMERIO | PR | 00782 | |
| 617625 | BAUTISTA VELEZ CURET | BO PALMA ESCRITA | HC 02 BOX 11482 | | | LAS MARIAS | PR | 00670 | |
| 46242 | BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 46296 | BAUZA ROSSI MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418768 | BAUZO JIMENEZ, JOSE J. | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 617626 | BAVARIA MOTOR SERVICES INC | PO BOX 13842 | | | | SAN JUAN | PR | 00908 | |
| 617627 | BAX GLOBAL | P O  BOX 3761 | | | | CAROLINA | PR | 00984-3761 | |
| 46339 | BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 | |
| 617628 | BAXTER BIOTECH FENWALD DIV | PARQ IND CAMINO REAL | ROAD 100 KM 0 6 | | | SAN GERMAN | PR | 00683 | |
| 46340 | BAXTER CARDIOVASCULAR GROUP | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| 617629 | BAXTER CARIBE INC | PO BOX 1290 | | | | GUAYAMA | PR | 00785 | |
| 617630 | BAXTER DIAGNOSTICS INC | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 46341 | BAXTER HEALTH CARE CORPORATION OF PR | PO BOX 1389 | | | | AIBONITO | PR | 00705 | |
| 46342 | BAXTER HEALTHCARE CORP | PO BOX 2131 | | | | SAN JUAN | PR | 00922-2131 | |
| 617631 | BAXTER HEALTHCARE CORP OF PR | BOX 832 | | | | MARICAO | PR | 00606 | |
| 46343 | BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | | MC GAW PARK | IL | 60085 | |
| 46345 | BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-2137 | |
| 46347 | BAXTER LABORATORIES | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 617640 | BAXTER SALES | PO BOX 360002 | | | | SAN JUAN | PR | 00936-0002 | |
| 1256313 | BAXTER SALES & DISTRIB. PR CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46348 | BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46349 | BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 617641 | BAXTER SALES CORP | PO BOX 360002 | | | | SAN JUAN | PR | 00936 | |
| 46350 | BAXTER SALES CORP. | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| 46352 | BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | | SAN JOSE | CA | 95106-0940 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 46353 | BAY CARE BEHAVIORAL HEALTH | MEDICAL RECORDS | 15311 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6005 | |
| 46354 | BAY HEART GROUP PA | 4612 N HABANA AVE STE 101 | | | | TAMPA | FL | 33614-7112 | |
| 617643 | BAY NETWORK | PO BOX D | | | | BOSTON | MA | 02122 | |
| 46355 | BAY STATE MEDICAL CENTER | PO BOX 3353 | | | | BOSTON | MA | 02241-3353 | |
| 46357 | BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | | SAN JUAN | PR | 00924 | |
| 46358 | BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | | SAN JUAN | PR | 00901 | |
| 617644 | BAYAMON ACADEMY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 617645 | BAYAMON AUTO COLLISION | 1 A 1 URB ROYAL PALM | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 46362 | BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | | BAYAMON | PR | 00650 | |
| 46363 | BAYAMON BILINGUAL ACADEMY | URB LOMAS VERDES | 4D 53 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 46364 | BAYAMON CARBURATORS | URB ROYAL PALM | IH3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3115 | |
| 617646 | BAYAMON CARBURATORS INC | IHB AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3115 | |
| 617647 | BAYAMON COMMUNITY COLLEGE | PO BOX 55176 | | | | BAYAMON | PR | 00960 | |
| 617648 | BAYAMON EXTERMINATING SERVICE | PO BOX 3717 | | | | BAYAMON | PR | 00958-0717 | |
| 46365 | BAYAMON GOLF CARS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 46367 | BAYAMON HEALTH CENTER | ATTN RECORD MEDICO | PO BOX 2759 | | | BAYAMON | PR | 00960 | |
| 46368 | BAYAMON HEALTH CLINIC | URB HERMANAS DAVILA | I4 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 617649 | BAYAMON HOSPITAL SUPPLY | PO BOX 2067 | | | | BAYAMON | PR | 00960 | |
| 46369 | BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 46370 | BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | | DORADO | PR | 00646-0000 | |
| 617650 | BAYAMON INDUSTRIAL AND JANITORIAL SERV | FF 101 RIVER PARK COND | | | | BAYAMON | PR | 00961 | |
| 46372 | BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | | BAYAMON | PR | 00958 | |
| 46373 | BAYAMON MEDICAL SOLUTIONS IPA 318 | PO BOX 51873 | | | | TOA BAJA | PR | 00950 | |
| 617652 | BAYAMON MEMBRANA INC | MSC 104 | RR 4 BOX 1995 | | | BAYAMON | PR | 00956-9613 | |
| 46374 | BAYAMON MILITARY ACADEMY | PO BOX 172 | | | | SABANA SECA | PR | 00952 | |
| 46375 | BAYAMON MILITARY ACADEMY/FONROCHE | ENERGY AMERICA INC | BO VOLCAN EXPRESO DE DIEGO | CARR 871 HATO TEJAS | | BAYAMON | PR | 00961 | |
| 617653 | BAYAMON MILITARY ACADEMY/JANET MARQUEZ | PO BOX 689 | | | | TOA BAJA | PR | 00951 | |
| 617654 | BAYAMON MUFLER SHOP | 2747 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 617655 | BAYAMON NEWS SERVICES | BOX 6526 | | | | BAYAMON | PR | 00960-5526 | |
| 46376 | BAYAMON OFFICE CENTER INC | BOX 66 | | | | BAYAMON | PR | 00960 | |
| 46377 | BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | | BAYAMON | PR | 00960 | |
| 617656 | BAYAMON ORTHO LAB | HNA  DAVILA | 192 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 617657 | BAYAMON ORTOPHEDIC CENTER INC | EXT HERMANAS DAVILA | I 24 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 617659 | BAYAMON PARTS CENTER INC | PO BOX 338 | | | | BAYAMON | PR | 00960-0338 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46378 | BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | | BAYAMON | PR | 00959 | |
| 617660 | BAYAMON RANGERS BASEBALL | URB LOS ALMENDROS | EC 3 CALLE SAUCE | | | BAYAMON | PR | 00961 | |
| 617661 | BAYAMON REFRI - MOTOR | CARR NO KM 11.2 | | | | BAYAMON | PR | 00959 | |
| 617662 | BAYAMON ROTARY ASSOCIATION CORP | PO BOX 656 | | | | BAYAMON | PR | 00960-0656 | |
| 46379 | BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 46380 | Bayamon Sewing Machine Supply | Calle Comercio #433 | | | | Bayamon | PR | 00959 | |
| 46381 | BAYAMON SIGN | URB IND MINILLAS | | | | BAYAMON | PR | 00918-3106 | |
| 617663 | BAYAMON SIGN CENTER | PO BOX 3925 BAYAMON GDENS STA | | | | BAYAMON | PR | 00958 | |
| 46388 | BAYAMON STATIONARY | P O BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 617664 | BAYAMON STEEL PROCESSORS INC | PO BOX 66 | | | | CATANO | PR | 00963 | |
| 46396 | BAYAMON TAPE | BAYAMON GARDENS STATION | PO BOX 3340 | | | BAYAMON | PR | 00620 | |
| 617665 | BAYAMON TAPE & LABEL INC | PO BOX 3340 | | | | BAYAMON | PR | 00958 | |
| 46397 | BAYAMON, TODO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46398 | BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | | HATILLO | PR | 00659 | |
| 617666 | BAYANEY SERVICE STATION & RAUL ORRILA | PO BOX 140831 | | | | ARECIBO | PR | 00614 | |
| 617667 | BAYANEY SMALL ENGINE | HC 03 BOX 32453 | | | | HATILLO | PR | 00659 9609 | |
| 617668 | BAYANGA MUSIC INC | MONTEBELLO ESTATES | C 11 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 617669 | BAYARD MALLERY | COND FLAMBOYAN 864 | AVE ASHFORD APT 410 CONDADO | | | SAN JUAN | PR | 00907 | |
| 617670 | BAYARDO CRUZ BLANDON | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 617671 | BAYER CORPORATION PR BRANCH | PO BOX 11848 | | | | SAN JUAN | PR | 00922-8990 | |
| 46400 | BAYER PR INC | PO BOX 11848 | | | | SAN JUAN | PR | 00922-1848 | |
| 46401 | BAYFRONT CONVENIENT CARE CLINIC | ATTN MEDICAL RECORDS | 13163 66TH ST N | | | LARGO | FL | 33773-1812 | |
| 617672 | BAYH CONNAUGTON FENSTERHIM | 1350 EYE ST NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 617673 | BAYLOR COLLEGE PEDIATRICS | PO BOX 297822 | | | | HOUSTON | TX | 77297-0822 | |
| 46402 | BAYLOR MEDICAL CENTER AT CARROLLTON | 4343 N JOSEY LN | | | | CARROLTON | TX | 75010 | |
| 617674 | BAYLOR PEDRIATIC CONSULTANTS | P O BOX 297243 | | | | HOUSTON | TX | 77297 0243 | |
| 617675 | BAYLOR PHYSICAL MED & REH ASSOC | PO BOX 297488 | | | | HOUSTON | TX | 77297 | |
| 46403 | BAYLOR UNIVERSITY MEDICAL CENTER | ATTN HIMD | RELEASE OF INFORMATION | 3500 GASTON AVE | | DALLAS | TX | 75246 | |
| 46407 | BAYON ALVARADO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46408 | BAYOAN HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46409 | BAYOAN MUNIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46410 | BAYOAN OLGUIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617676 | BAYOAN TORRES CASILLAS | HILLS BROTHERS | 418 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 46436 | BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA | APT 204 | | SAN JUAN | PR | 00918 | |
| 831219 | Bayon Unlimited, Inc. | 151 Ave. César González, Cond. Plaza Antillana, | Apt. 204 | | | San Juan | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422920 | BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO | INSTITUCIÓN GUAYAMA 1000 M 2 G | CELDA 106 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 46452 | BAYONNE HOSPITAL | 29TH ST AT AVE E | | | | BAYONNE | NJ | 07002 | |
| 46454 | BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| 617677 | BAYREX PADRO NAZARIO | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 46455 | BAYRIDGE HOSPITAL | 60 GRANITE ST | | | | LYNN | MA | 01904-2915 | |
| 1418769 | BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 46493 | BAYSHORE MEDICAL CENTER | MEDICAL RECORDS | 4000 SPENCER HWY | | | PASADENA | TX | 77504 | |
| 617678 | BAYSIDE CONSTRACTORS INC | PMB 330 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 617679 | BAYWATCH BOAT RENTAL | DRIVE SHOP STHAL CALLE 65 | | | | AGUADILLA | PR | 00603 | |
| 617680 | BAZAR ATOCHA | PO BOX 1750 | | | | PONCE | PR | 00733 | |
| 617681 | BAZAR AZUL | PO BOX 259 | | | | SAN ANTONIO | TX | 78291 | |
| 617682 | BAZAR LA ESTRELLA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 617683 | BAZAR THILLET INC | 37 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 617684 | BAZAR VICTORIA | 10 CALLE LUIS VENEGA | | | | GUAYAMA | PR | 00785 | |
| 46506 | BAZIL MD , CARL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617685 | BAZUKA SERVICE INC | URB PUERTO NUEVO | 1211 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 46508 | BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | | RALEIGH | NC | 26722-1128 | |
| 46509 | BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| 617686 | BB EXPRESS LUBE | P O BOX 1449 | | | | CAGUAS | PR | 00725 | |
| 1256314 | BB MUSIC STORE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46512 | BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | | HATO REY | PR | 00918 | |
| 46514 | BBA CONSULTING GROUP | 894 AVENIDA MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4307 | |
| 46515 | BBCM GROUP HOLDINGS INCHNC CAREGIVERS PR | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| 46516 | BBDO/ PUERTO RICO | PO BOX 11854 | | | | SAN JUAN | PR | 00922-1854 | |
| 617687 | BBII ACQUISITION | PO BOX 3268 | | | | MAYAGUEZ | PR | 00681-3268 | |
| 46517 | BBQ FACTORY | CALLE DR RUIZ ARNAU | | | | TOA ALTA | PR | 00949 | |
| 46519 | BBR LLC | P O BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 46520 | BBR LLC LA PESCADERIA | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 46521 | BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | | SAN JUAN | PR | 00918 | |
| 617688 | BBVA SEGUROS INC | PO BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46528 | BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | | RIO PIEDRAS | PR | 00926 | |
| 617689 | BC CONTRACTORS CORP/ MANUEL BARRIO | PO BOX 10658 | | | | PONCE | PR | 00732 | |
| 617690 | BC METALS INC | HC 01 BOX 11850 | | | | CAROLINA | PR | 00985 | |
| 617691 | BCH CORPORATION | 375 Y/O 1335 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 1256315 | BCH P Y J AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46534 | BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| 46536 | BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA  # 24 | | | | SAN JUAN | PR | 00917-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 685 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256316 | BCH PARTS & AUTO REPAIR INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617692 | BCJR INC | 555 CALLE TRIGO | | | | SAN JUAN | PR | 00907 | |
| 46538 | BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | P.O. BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 46539 | BCO DE DES ECONOMICO PARA PR /UNIFORMES | NATIVOS INC | PMB 1807-243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 46541 | BCO DE OJOS LEONISMO PUERTORRIQUENO | PO BOX 363311 | | | | SAN JUAN | PR | 00936-3311 | |
| 46542 | BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| 617693 | BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 | | | | HINSDALE | IL | 60521-2939 | |
| 617694 | BDJS AND ASSOCIATES INC | 252 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| 46550 | BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | | PONCE | PR | 00732 | |
| 46551 | BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| 46552 | BDO PUERTO RICO PCS | P O BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 46553 | BDO PUERTO RICO PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 617695 | BDW ENTERPRISES INC | P O BOX 9748 | | | | SAN JUAN | PR | 00908-9748 | |
| 46556 | BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 46558 | BEACH EROSION CONTROL CORP | PO BOX 79524 | | | | CAROLINA | PR | 00984 | |
| 46559 | BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | | NEEDHAM | MA | 02492 | |
| 617696 | BEADS ARTS AND CRAFTS INC | PO BOX 9021005 | | | | SAN JUAN | PR | 00902-1005 | |
| 46560 | BEALE MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617697 | BEAMINA MARIANI MARTINEZ | P O BOX 721 | | | | PATILLAS | PR | 00723 | |
| 46565 | BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES | SUITE 211 BOX 23 | | SAN JUAN | PR | 00926 | |
| 617698 | BEAR STEARNS ASSET MANAGEMENT | 575 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 46572 | BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | | SAN JUAN | PR | 00918 | |
| 617699 | BEARINGS & INDUSTRIAL SUPPLY | EDIF SANTA BARBARA | CALLE 3 URB CONSTANCIA | | | PONCE | PR | 00731 | |
| 617700 | BEARINGS & MOTION PRODUCTS INC | PMB 194 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 46573 | BEATA IMELDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46574 | BEATIZ FEBUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46581 | BEATO GUZMAN PACA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46586 | BEATRICE A CAUTINO ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46587 | BEATRICE AIME CELIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617702 | BEATRICE C CESAREO MARTINEZ | 608 CALLE OLIMPO APT 31 B | | | | SAN JUAN | PR | 00907 | |
| 46588 | BEATRICE CEDENO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46589 | BEATRICE COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46590 | BEATRICE DIFRE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46591 | BEATRICE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46592 | BEATRICE M FERNANDEZ TAVLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46593 | BEATRICE MORALES CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 686 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46594 | BEATRICE N ROSADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617704 | BEATRICE RIOS RAMIREZ | P O BOX 10271 | | | | SAN JUAN | PR | 00922-0271 | |
| 46595 | BEATRICE ROMEU TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617705 | BEATRICE SANTIAGO | COLINAS FAIR VIEW | 4548 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 46596 | BEATRICE TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617709 | BEATRIZ A BARRIENTOS | CALLE 14 NUM 895 VILLA SULTANITA | | | | MAYAGUEZ | PR | 00681 | |
| 46597 | BEATRIZ A MCCONNIE Y RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46598 | BEATRIZ A RAMIREZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46599 | BEATRIZ A TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46600 | BEATRIZ A. SALVESEN VON ESSEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46601 | BEATRIZ ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46602 | BEATRIZ ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46603 | BEATRIZ ACEVEDO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46604 | BEATRIZ ACOSTA D'OLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617710 | BEATRIZ AFANADOR ALGARIN | PO BOX 242 | | | | CAROLINA | PR | 00986 | |
| 617711 | BEATRIZ ALICEA RIVERA | VILLAS DEL TOA | BOX 16566 BO PI¨AS | | | TOA ALTA | PR | 00953 | |
| 46605 | BEATRIZ ALVAREZ FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46606 | BEATRIZ ANNEXY GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46607 | BEATRIZ ARBELO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46608 | BEATRIZ ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46609 | BEATRIZ AVILA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46610 | BEATRIZ BALZAC VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617715 | BEATRIZ BARTOLOMEI | EBANO 7 | 804 COND MADRESELVA | | | GUAYNABO | PR | 00968 | |
| 46611 | BEATRIZ BAYRON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617716 | BEATRIZ BAYRON RIVERA | COUNTRY CLUB | 1021 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 617717 | BEATRIZ BEATO DIAZ | PO BOX 191165 | | | | SAN JUAN | PR | 00919-1165 | |
| 46612 | BEATRIZ BLASINI GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617718 | BEATRIZ C CHING LIO | SUITE 257 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 617719 | BEATRIZ CABALLERO Y/O EDGAR MERCADO | PARC TIBURON | 11 CALLE 9 | | | BARCELONETA | PR | 00617 | |
| 617706 | BEATRIZ CALO CASTRO Y/O LILLIAM CALO | VILLA FONTANA | BL 7 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 617720 | BEATRIZ CARBONEL ROSADO | HC 01 BOX 2056 | | | | LAS MARIAS | PR | 00670 | |
| 46614 | BEATRIZ CARRILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46615 | BEATRIZ CAY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46616 | BEATRIZ CIDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617726 | BEATRIZ COLLAZO DE JESUS | BO OBRERO | 748 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 617727 | BEATRIZ COLON | TOA ALTA HEIGHTS | B 30 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 46617 | BEATRIZ CORREA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46618 | BEATRIZ CRUZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617728 | BEATRIZ CRUZ NAZARIO | P O BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 46619 | BEATRIZ CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617707 | BEATRIZ CUEVAS ORTIZ | COND HATO REY CENTRO B 130 | AVE ARTERIAL HOSTOS APT 30 | | | SAN JUAN | PR | 00918 | |
| 46620 | BEATRIZ CUMBA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617730 | BEATRIZ DE JESUS CARABALLO | CALLE CARPENTER  706 | | | | AGUIRRE | PR | 00704 | |
| 46621 | BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46622 | BEATRIZ DEL CARMEN INFANTE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46623 | BEATRIZ DELGADO CARBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617734 | BEATRIZ DIAZ VILLANUEVA | PO BOX 3230 | | | | GUAYNABO | PR | 00970 | |
| 617735 | BEATRIZ DONES JIMENEZ | HC 40 BOX 46611 | | | | SAN LORENZO | PR | 00754 | |
| 46625 | BEATRIZ DURAND ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46626 | BEATRIZ E MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46627 | BEATRIZ E RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617737 | BEATRIZ ECHEVARRIA VALENTIN | HC 2 BOX 183110 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617738 | BEATRIZ ELKELES | TINTILLO GARDENS | DI-44 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 617739 | BEATRIZ ESSO | HC 72 BOX 7243 | | | | CAYEY | PR | 00736 | |
| 46628 | BEATRIZ FEBUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617740 | BEATRIZ FELICIANO GALARZA | HC 06 BOX13323 | | | | HATILLO | PR | 00659 | |
| 617741 | BEATRIZ FERNOZ | COND VISTA MAR PRINCESS | APTO 109 | | | CAROLINA | PR | 00983 | |
| 617742 | BEATRIZ FIGUEROA MOLINA | PO BOX 782 | | | | SABANA SECA | PR | 00952 | |
| 617743 | BEATRIZ FLORIST WHOLESALES | URB FOREST HLS | B9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46629 | BEATRIZ FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46630 | BEATRIZ GALINDEZ STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46631 | BEATRIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617744 | BEATRIZ GARCIA DELGADO | URB VILLA NEVAREZ | 1070 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 46632 | BEATRIZ GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46634 | BEATRIZ GERENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46635 | BEATRIZ GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617746 | BEATRIZ GONZALEZ NAZARIO | HC 01 BOX 7017 | | | | VILLALBA | PR | 00766 | |
| 46636 | BEATRIZ GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46638 | BEATRIZ GRAU PELEGRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617749 | BEATRIZ GUEVAREZ SALGADO | LOMAS VERDES | 2H 6 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 46639 | BEATRIZ GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46640 | BEATRIZ GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617750 | BEATRIZ HERNANDEZ ALAYON | URB VILLA SERAL | B 12 | | | LARES | PR | 00669 | |
| 617751 | BEATRIZ HERNANDEZ MACHADO | 57 V T T PEDRO CINTRON | | | | SAN JUAN | PR | 00926 | |
| 617708 | BEATRIZ IMPORT INC | EXT FOREST HILLS | B 9 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 46642 | BEATRIZ IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46643 | BEATRIZ J HUERTAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46644 | BEATRIZ JIMENEZ DEANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617752 | BEATRIZ LAGUER MERCADO | PO BOX 1482 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 617753 | BEATRIZ LEON BORRERO | PMB 111 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 46646 | BEATRIZ LIZARDI CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617754 | BEATRIZ LLOPIZ GARCIA | PO BOX 292 | | | | SABANA SECA | PR | 00952 | |
| 46647 | BEATRIZ LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46648 | BEATRIZ LUGARDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46649 | BEATRIZ M CAPOTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617755 | BEATRIZ M FIGUEROA MOHELL | BOX 4632 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984 | |
| 46650 | BEATRIZ M RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617756 | BEATRIZ M RODRIGUEZ BURGOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |
| 46652 | BEATRIZ M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46654 | BEATRIZ M ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617758 | BEATRIZ M ROSADO QUILES | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 617759 | BEATRIZ M VERA JIMENEZ | HC 2 BOX 8732 | | | | QUEBRADILLAS | PR | 00678 | |
| 46655 | BEATRIZ MALDONADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46656 | BEATRIZ MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617761 | BEATRIZ MARQUEZ HERNANDEZ | PO BOX 1443 | | | | TOA BAJA | PR | 00951 | |
| 617763 | BEATRIZ MARTINEZ GONZALEZ | VISTA DE CAMUY | A 5 CALLE 3 | | | CAMUY | PR | 00627 | |
| 617764 | BEATRIZ MARTINEZ MARINO | URB ROMANY | 1836 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 46657 | BEATRIZ MARTINEZ MASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46658 | BEATRIZ MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617765 | BEATRIZ MARTINEZ ORTIZ | 4TA EXT URB METROPOLIS | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 46659 | BEATRIZ MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46660 | BEATRIZ MIRANDA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46661 | BEATRIZ MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617766 | BEATRIZ MONTES MELENDEZ | URB JARDINES DE BORINQUEN | N 15 AZUCENA | | | CAROLINA | PR | 00985 | |
| 46662 | BEATRIZ MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617767 | BEATRIZ NARVAEZ MONGE | URB EL CONQUISTADOR | Q 3 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 46663 | BEATRIZ NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617769 | BEATRIZ NEGRON RAMIREZ | COND ALAMEDA TOWER | EDIF 3 APTO 602 | | | SAN JUAN | PR | 00921 | |
| 617770 | BEATRIZ NIEVES LOPEZ | COND GOLDEN TOWER | SUITE 1518 | | | CAROLINA | PR | 00983 | |
| 617771 | BEATRIZ NIVAL HERNANDEZ | JARD DE LA FUENTE | 247 CALLE CERVANTES | | | TOA ALTA | PR | 00953 | |
| 46666 | BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | | GUAYNABO | PR | 00966 | |
| 617772 | BEATRIZ OLIVENCIA SILVA | VILLA PALMERAS | 254 CALLE RAFAEL ALERS | | | SAN JUAN | PR | 00912 | |
| 46667 | BEATRIZ OLIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617773 | BEATRIZ ORTA INFANTE | HX 4 BOX 15496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617774 | BEATRIZ ORTEGA ESPINEL | HC 73 BOX 5427 | | | | NARANJITO | PR | 00719 | |
| 617775 | BEATRIZ ORTIZ / LIZZET TORRES | 17 HANCOCK AVE | APT 2 | | | JERSEY CITY | NJ | 07307 | |
| 46668 | BEATRIZ ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617776 | BEATRIZ ORTIZ LOPEZ | P O BOX 191953 | | | | SAN JUAN | PR | 00919 | |
| 46669 | BEATRIZ OYOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46671 | BEATRIZ P. ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617777 | BEATRIZ PABON RODRIGUEZ | URB LAS CUMBRES | 195 CALLE ROBLES | | | MOROVIS | PR | 00687 | |
| 617778 | BEATRIZ PADILLA RODZ | 1605 PDA 25 | AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00912 | |
| 617779 | BEATRIZ PELUYERA FIGUEROA | HC 10BOX 6057 | | | | GUAYNABO | PR | 00971 | |
| 46675 | BEATRIZ PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46676 | BEATRIZ PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617782 | BEATRIZ PEREZ MARRERO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 617783 | BEATRIZ PEREZ RAMIREZ | P O BOX 143245 | | | | ARECIBO | PR | 00614 | |
| 46678 | BEATRIZ PEREZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617784 | BEATRIZ PHILPOTT PEREZ | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 617787 | BEATRIZ PLACENCIA MORA | HC 1 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 617788 | BEATRIZ PLANAS ROBLES | PO BOX 83 | | | | PUNTA SANTIAGO | PR | 0083 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 689 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617789 | BEATRIZ PONCE ORAMA | BO DULCE LABIOS | 57 CALLE MARTINEZ NADAL | | | MAYAGUEZ | PR | 00680 | |
| 46680 | BEATRIZ PUMAJERO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46681 | BEATRIZ QUINONES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617790 | BEATRIZ R ALICEA NATAL | URB SANTA ROSA | 29  CALLE 18 BLOQ 19 | | | BAYAMON | PR | 00969 | |
| 617791 | BEATRIZ RAMIREZ ORTIZ | ESTANCIAS DE SAN FERNANDO | B 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 46683 | BEATRIZ RAMOS CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46685 | BEATRIZ READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617793 | BEATRIZ RIMOLA TORRES | VILLA DEL CARMEN | 764 CALLE CISILIA | | | PONCE | PR | 00731 | |
| 46686 | BEATRIZ RIVAS RIOS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617794 | BEATRIZ RIVERA | HC 01 BOX 7047 | | | | VILLALBA | PR | 00766 | |
| 617796 | BEATRIZ RIVERA ACEVEDO | AVE JOBOS BNZ 8035 | | | | ISABELA | PR | 00662 | |
| 46688 | BEATRIZ RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617797 | BEATRIZ RIVERA LEBRON | P O BOX 853 | | | | MAUNABO | PR | 00707 | |
| 46689 | BEATRIZ RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46690 | BEATRIZ ROCHE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617800 | BEATRIZ RODRIGUEZ ALVAREZ | URB VALLE VERDE 3 | DD17 CALLE MONTANA | | | BAYAMON | PR | 00961 | |
| 46691 | BEATRIZ RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46692 | BEATRIZ RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617801 | BEATRIZ RODRIGUEZ MARTINEZ | EXT EL COMANDANTE | 565 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 770639 | BEATRIZ RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46693 | BEATRIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46694 | BEATRIZ RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46695 | BEATRIZ RODRIGUEZ SOLIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46696 | BEATRIZ ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46697 | BEATRIZ ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617805 | BEATRIZ ROMERO TIRADO | REPARTO YUNNELL TIERRAS NUEVAS | ULTIMA CASA IZQUIEDA | | | MANATI | PR | 00674 | |
| 617806 | BEATRIZ ROQUE CRUZ | A 2 COND PONTEZUELA APT 3 A | | | | CAROLINA | PR | 00983 | |
| 46699 | BEATRIZ ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617808 | BEATRIZ ROSARIO | PO BOX 700 | | | | COMERIO | PR | 00782 | |
| 46700 | BEATRIZ RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46701 | BEATRIZ SAEZ PHILPOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617810 | BEATRIZ SANCHEZ ARROYO | URB LAS LEANDRAS | F 12 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 46703 | BEATRIZ SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46704 | BEATRIZ SANTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617811 | BEATRIZ SANTIAGO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617812 | BEATRIZ SANTIAGO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 617814 | BEATRIZ SERRANO VARGAS | COND LAGUNA VIEW TOWER | TORRE II APT G8 | | | SAN JUAN | PR | 00923 | |
| 617815 | BEATRIZ SIFONTES SOTOMAYOR | 300 AVE LAS SIERRAS | BOX 159 | | | SAN JUAN | PR | 00926 | |
| 46706 | BEATRIZ SILVA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46707 | BEATRIZ SILVA RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46708 | BEATRIZ SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46710 | BEATRIZ TEXIDOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46711 | BEATRIZ TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617818 | BEATRIZ TORRES FLORES | URB SANTA JUANITA | DC1 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 46712 | BEATRIZ TREVINO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617819 | BEATRIZ TRUJILLO | P O BOX 141197 | | | | ARECIBO | PR | 00614 | |
| 617820 | BEATRIZ VALENTIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 617821 | BEATRIZ VARGAS PEREZ | PO BOX 1019 | | | | ANASCO | PR | 00610 | |
| 46714 | BEATRIZ VAZQUEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617822 | BEATRIZ VAZQUEZ MEDINA | HOGAR NUEVA MUJER APT 927 | | | | CAYEY | PR | 00736 | |
| 46715 | BEATRIZ VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46716 | BEATRIZ VELAZQUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46717 | BEATRYZ MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617823 | BEATTY CARIBBEAN INC | PO BOX 191202 | | | | SAN JUAN | PR | 00919 | |
| 46728 | BEAUCHAMP CRUZ MD, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46732 | BEAUCHAMP CRUZ, ZWINDA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46737 | BEAUCHAMP DENIZARD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617824 | BEAUCHAMP DIAZ ALBA | C42 RES FLAMBOYAN GDNS | | | | MAYAGUEZ | PR | 00680 | |
| 46740 | BEAUCHAMP FELICIANO MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46760 | BEAUCHAMP IRIZARRY MD, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46788 | BEAUCHAMP ROCHE MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418770 | BEAUCHAMP VELAZQUEZ,BERNICE | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 617825 | BEAUTIFUL BALLONS | 3420 AVE 65 INFANTERIA KM 7 2 | | | | CAROLINA | PR | 00982 | |
| 46812 | BEAUTIFUL MUSIC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617826 | BEAUTIFUL MUSIC SERVICES | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 617827 | BEAUTIFUL WORLD GROUP & TRAVEL | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| 617828 | BEAUTIFULL BALLONS | 921 AVE CAMPO RICO | | | | SAN JUAN | PR | 00928 | |
| 617830 | BEAUTIFULL BALLONS OF P R | URB COUNTRY CLUB | 921 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 46814 | BEAUTY CAR CENTER Y JOSE A MORALES | 206 VILLA STATION | | | | HUMACAO | PR | 00791 | |
| 617831 | BEAUTY CAR DESIGN | BO PARIS | 118 CALLE BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 46815 | BEAUTY SOURCE | C/MANANTIAL #72 | MONTE VERDE REAL | | | SAN JUAN | PR | 00926 | |
| 46817 | BEAUTY SUPPLY INC. | PO  BOX  1101 | | | | MANATI | PR | 00674 | |
| 46826 | BEBALY RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46828 | BEBERLANE VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46829 | BEBERLIMAR COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46830 | BEBERLY ANN ALERS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46831 | BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 46832 | BEBOS CAFE INC | 1600 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1815 | |
| 46833 | BEBO'S EXTERMINATING | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46834 | BEC CO INC | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 617833 | BECKER ORTHOPEDIC | 635 EXECUTIVE DRIVE | | | | TROY | MI | 48083 | |
| 46890 | BECKER PROFESSIONAL EDUCATION | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 46891 | BECKER PROFESSIONAL EDUCATIONAL | PERSON CARIBBEAN CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 407 | | SAN JUAN | PR | 00918 | |
| 46892 | BECKERS CPA REVIEW | EL CENTRO 2 | SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 831220 | Beckman Coulter | PMB 339 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 46893 | BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 46894 | BECKNER MD , MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617834 | BECKTON ENVIROMENTAL LAB INC | ESQUINA PROGRESO | 192 CALLE VILLA | | | PONCE | PR | 00731 | |
| 46896 | BECKY ANDUJAR ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46898 | BECKY PACHECO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46899 | BECKYLEE RAMOS LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46900 | BECOME ADVERTISING INC | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| 46901 | BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 617835 | BECTON & DICKINSON BIOSCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| 46902 | BECTON AND DICKINSON INC | PO BOX 4010 | | | | JUNCOS | PR | 00777 | |
| 46903 | BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 617836 | BECTON DICKINSON CARIBE L T D | PO BOX 4010 | | | | JUNCOS | PR | 00777-4010 | |
| 46904 | BECZAIDA M COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46905 | BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | | BAYAMON | PR | 00961-4462 | |
| 46906 | BEDA ORSINI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617837 | BEDALYZ ROSA BERNIER | PARQUE SAN ANTONIO II | APT 2201 | | | CAGUAS | PR | 00725 | |
| 46908 | BEDARD MARRERO MD, VARLERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46911 | BEDDY E SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617838 | BEDFORD LABORATORIES | REPTO UNIVERSITARIO | 381 CALLE BARNARD | | | SAN JUAN | PR | 00926 | |
| 617839 | BEDOYA PRODUCTION A/C | COND LAGUNA GARDENS III | APT 7A | | | CAROLINA | PR | 00910 | |
| 617841 | BEDTIME DESIGNS INC | PO BOX 9122 | | | | HUMACAO | PR | 00792 | |
| 617842 | BEDWIN SANTIAGO PACHECO | URB ALTAMESA | 1396 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 617843 | BEDZAIDA CHAPARRO GALLOZA | PO BOX 1033 | | | | AGUADA | PR | 00602-1033 | |
| 617844 | BEDZAIDA FONT BOSQUEZ | P O BOX 175 | | | | ARECIBO | PR | 00612 | |
| 46914 | BEE DAY CARE | URB OASIS GARDEN | PMB 101 A 18 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 46915 | BEEBE MEDICAL CENTER | 424 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 46916 | BEECOAST CONTRACTORS INC | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| 617845 | BEFRA INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936-3588 | |
| 617846 | BEGINNERS GENERAL CONTRACTO | PO BOX 1714 | | | | JUNCOS | PR | 00777 | |
| 46918 | BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 | |
| 46919 | BEGNIGNO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 692 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617847 | BEGONA CHAVARRI ARZAMENDI | PO BOX 2004 EL VIGIA 37 | | | | PONCE | PR | 00733 | |
| 617848 | BEHAR YBARRA & ASOC | PERSEO 554 COND IBERIA 1 | SUITE J 3 ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 46922 | BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | | SAN JUAN | PR | 00920 | |
| 617849 | BEHAR YBARRA & ASSOCIATES | ALTAMIRA | J3 554 PERSEO | | | SAN JUAN | PR | 00920 | |
| 46924 | BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 | |
| 46926 | BEIBELIZ DEL HOYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46928 | BEILEY SOFTWARE | 1161 N DUSTIN LANE | | | | CHANDLER | AZ | 85226 | |
| 617850 | BEIRA JARAMILLO SUAREZ | VILLA CAROLINA | 59 7 CALLE 48 | | | CAROLINA | PR | 00985 | |
| 617851 | BEJALI INC | PO BOX 2246 | | | | GUAYAMA | PR | 00785 | |
| 617852 | BEJAMIN ALVAREZ VARGAS | PO BOX 500 | | | | CABO ROJO | PR | 00623 | |
| 617853 | BEJAMIN PASCUAL SANTOS | BO JARDINES BUENA VISTA | 34 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 617854 | BEJAMIN RODRIGUEZ RAMOS | URB VILLA TOLEDO | 14 CALLE A | | | ARECIBO | PR | 00612-0000 | |
| 617855 | BEJAMIN VELEZ SANTIAGO | PO BOX 141536 | | | | ARECIBO | PR | 000614 | |
| 46932 | BEJARAN MD , JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617856 | BEJUCO TRANSPORT | HC 03 BOX 13891 | | | | JUANA DIAZ | PR | 00795 | |
| 617857 | BEL AIR INDUSTRIES OF PR INC | P O BOX 363925 | | | | SAN JUAN | PR | 00936 3925 | |
| 46936 | BELA FIORI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617858 | BELAIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936 | |
| 617859 | BELAIRE RADIOLOGY | G P O BOX 5109 | | | | NEW YORK | NY | 10087 5109 | |
| 617860 | BELARMINA MORALES | COND PISOS DE MIRAMAR 302 | 702 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 617861 | BELARMINIO THOMAS HIDALGO | URB JARDINES DE COUNTRY CLUB | BA 17 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 46958 | BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46960 | BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 46968 | BELAVAL TRANUM MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617864 | BELEGNA CARRASQUILLO ALAMO | HC 2 BOX 8757 | | | | YABUCOA | PR | 00767-9505 | |
| 617865 | BELEN BAEZ CASTRO | Z 1795 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 46978 | BELEN BAZAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46985 | BELEN COLLAZO MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 46989 | BELEN E. ARRIETA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617869 | BELEN FERNANDEZ DUMONT | 63 JAGUAS | | | | SAN JUAN | PR | 00926 | |
| 617870 | BELEN FRANCO SOLER | PO BOX 9206 | | | | CAROLINA | PR | 00988 | |
| 617871 | BELEN FULVIA VALDES | JARD DE BERWIND | EDIF H APTO 75 | | | SAN JUAN | PR | 00924 | |
| 46994 | BELEN GUERRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617872 | BELEN JIMENEZ ACEVEDO | HC 59 BOX 5407 | | | | AGUADA | PR | 00602 | |
| 617874 | BELEN M DAVILA | LEVITTOWN | EM21 CALLE JOSE MERCADO | | | TOA BAJA | PR | 00949 | |
| 617875 | BELEN M FIDALGO DOMINGUEZ | MONTE TRUJILLO | B 8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 47000 | BELEN MALDONADO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617876 | BELEN MC DOUGALL MERCADO | VENUS GARDENS | 694 CALLE CHHH URB VENUS GDNS NORTE | | | SAN JUAN | PR | 00926 | |
| 617877 | BELEN RIVERA GONZALEZ | RR1  BOX 46 CC | | | | SAN JUAN | PR | 00912 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617879 | BELEN RODRIGUEZ RIVERA | PARCELAS MARQUEZ | 28 CALLE FLAMBOYAN | | | VEGA BAJA | PR | 00694 | |
| 617880 | BELEN SAEZ ROSARIO | SEC LA CATALA | 1487 BO ANONES | | | NARANJITO | PR | 00719 | |
| 617882 | BELEN SOSTRE NEVAREZ | D 18 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 617883 | BELEN SUAREZ MARTINEZ | P O BOX 25808 | BO VEGA | | | CAYEY | PR | 00736 | |
| 617884 | BELEN TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 47041 | BELFORD I RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617887 | BELFORD VARGAS ACOSTA | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 617888 | BELGICA M MEJIAS | SENADO DE PR | PO BOX 50071 | | | SAN JUAN | PR | 00902-6271 | |
| 617889 | BELGICA SIBILIA ABREU | UNIDAD ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 00936 | |
| 47043 | BELGICA SIBILIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47054 | BELGUI R. NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617890 | BELIA COLLAZO DE VAZQUEZ | MOUNTAIN VIEW | J 35 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 617891 | BELIA GONZALEZ MOLINA | URB LEVITTOWN LAKES | HL30 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | |
| 47055 | BELIANICE OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47056 | BELIANT AGUILAZOCHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47057 | BELIN GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47058 | BELINDA ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617893 | BELINDA ALFARO RIVERA | P O BOX 30782 | | | | SAN JUAN | PR | 00929-1782 | |
| 617895 | BELINDA AVILES RODRIGUEZ | PO BOX 9228 | | | | CAROLINA | PR | 00988-9228 | |
| 47061 | BELINDA BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617896 | BELINDA COLON RIVERA | 600 BRISAS DE PANORAMA APT 331 | | | | BAYAMON | PR | 00957-3913 | |
| 617897 | BELINDA CRUZ ALVAREZ | U P R STATION | P O BOX 22508 | | | SAN JUAN | PR | 00931 2508 | |
| 617898 | BELINDA CRUZ SOLANO | VISTA DEL ATLANTICO | 3 CORAL | | | SAN JUAN | PR | 00924 | |
| 47062 | BELINDA DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617900 | BELINDA DIAZ ZAPATA | 534  WASHINGTON ST.  APJ 2 | | | | ALLETAU | PA | 18102 | |
| 617901 | BELINDA GONZALEZ COLON | PO BOX 1255 | 67  OESTE CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| 47063 | BELINDA GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47064 | BELINDA JIMENEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47065 | BELINDA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47066 | BELINDA L TORO PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47067 | BELINDA M LOUSTAUNAN CASTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617904 | BELINDA M SOARS VAD | PMB 493 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 47068 | BELINDA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617905 | BELINDA N ORTIZ CASTILLO | BUENAVENTURA | CALLE ALHELI | | | MAYAGUEZ | PR | 00682-1273 | |
| 47069 | BELINDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47070 | BELINDA PLAZA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617907 | BELINDA RODRIGUEZ BRUNO | URB VILLA NUEVA | M 12 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 617908 | BELINDA RODRIGUEZ TORRES | 1 CALLE SANCHEZ | | | | UTUADO | PR | 00641 | |
| 617909 | BELINDA ROSA ORTIZ | BO BOQUERON LAS PIEDRAS | HC 3 BOX 7176 | | | HUMACAO | PR | 00791-9557 | |
| 617911 | BELINDA VEGA CORDERO | 155  NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 47071 | BELINDA VELEZ PEREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47072 | BELINDA Z BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47073 | BELINGERI HERN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 694 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617913 | BELINITZ Y/O FELICITA COLON MALAVE | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 47074 | BELIRIS MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47075 | BELIRIS OLIVO VARAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617914 | BELISA ADORNO MENDEZ | URB PUERTO NUEVO | 1031 CALLE ANDORRA | | | SAN JUAN | PR | 00920 | |
| 617915 | BELISA FEBRES DELGADO | JARDINES DE CAROLINA | G 4 CALLE I | | | CAROLINA | PR | 00987 | |
| 47076 | BELISA R MIRANDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617916 | BELISARIO MATTA DE JUAN | PMB 423 | 1357 ASHFORD AVE SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 47078 | BELISSA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617917 | BELISSA SANCHEZ AGOSTO | BOX 810 | | | | TOA BAJA | PR | 00951 | |
| 617918 | BELITZA DOMINGUEZ | 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 617919 | BELITZA RIVERA RIVERA | URB SABANA GARDENS | 18-3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 617920 | BELITZA RODRIGUEZ GALINDEZ | EXT LAGOS DE PLATA LEVITTOWN | R 29 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 617921 | BELITZA RODRIGUEZ MALDONADO | BOX 321 | | | | SALINAS | PR | 00751 | |
| 47080 | BELITZA ROSARIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617922 | BELITZA VILLEGAS PEREIRA | RR 6 BZN 9840 | | | | SAN JUAN | PR | 00926 | |
| 47081 | BELIZA TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47082 | BELIZABETH VELAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617923 | BELKIS A DIAZ SIERRA | HC 02 BOX 18327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 617924 | BELKIS ALVAREZ ALMONTE | URB PUERTO NUEVO | 303 CALLE 11 N O | | | SAN JUAN | PR | 00920 | |
| 47083 | BELKIS C BREA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47084 | BELKIS C PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47085 | BELKIS CAMARA E ISMAEL SOJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47086 | BELKIS D VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617925 | BELKIS ENCARNACION VAZQUEZ | CASTELLANA GARDENS | S 5 CALLE 26 | | | CAROLINA | PR | 00983 | |
| 617926 | BELKIS FALCON ACOSTA | HC 01 BOX 10550 | | | | LAJAS | PR | 00667 | |
| 617927 | BELKIS I GERMOSEN MENDEZ | 107 AVE ROOSEVELT APTO 501 | | | | SAN JUAN | PR | 00917 | |
| 617928 | BELKIS M CAMEJO REYES | COND TORRECILLA APT 8 B | 1481 MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 | |
| 617929 | BELKIS M ESTRELLA GONZALEZ | PO BOX 2142 | | | | CAROLINA | PR | 00984 | |
| 47088 | BELKIS M JORGE VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47089 | BELKIS M REYES SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47090 | BELKIS M SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47091 | BELKIS M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47092 | BELKIS MARTE ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47094 | BELKIS MEDINA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617930 | BELKIS PEREZ TORRES | URB SANTA CATALINA | C 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 47095 | BELKIS QUIJADA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47096 | BELKIS R CEPERO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47097 | BELKIS R. PEREYRA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47098 | BELKIS RAQUEL CEPERO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47100 | BELKIS SIERRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617932 | BELKLIZ YANIRA TORRES RIVERA | PO  BOX  3464 | | | | BAYAMON | PR | 00958 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617933 | BELKY RODRIGUEZ LARRACUERTA | CAFETAL  II | R 2 CALLE EXCOLSA | | | YAUCO | PR | 00698 | |
| 47101 | BELKYS CLAUDIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617935 | BELKYS GERONIMO JAVIER | EXT VALLE ALTO | 2416 CALLE PRADOS | | | PONCE | PR | 00730 | |
| 47103 | BELKYS M MELO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47104 | BELKYS R CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617936 | BELKYS RAMOS | HC 1 BOX 6311 | | | | CABO ROJO | PR | 00623 | |
| 617937 | BELKYS ROGER VELEZ | URB LOS ADOQUINES | 22 CALLE LUNA | | | SAN JUAN | PR | 00926-7353 | |
| 47105 | BELKYS SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47106 | BELKYS TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47107 | BELL BOOK | AVE. DIEGO 102 | | | | SANTURCE | PR | 00907 | |
| 617938 | BELL BOOK & CANDLE / BOOK SERVICE OF PR | 102 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 617939 | BELL BOYD & LLOYD LLC | 70 WEST MADISON ST SUITE 3100 | | | | CHICAGO | PR | 00602-4207 | |
| 617940 | BELL COMMUNICATION CORP | P O BOX 1813 | | | | CAROLINA | PR | 00984 | |
| 617941 | BELL HELICOPTER TEXTRON INC | POST OFFICE 482 | | | | FORT WORTH | TX | 76101 | |
| 47112 | BELL INDUSTRIES INC | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 617942 | BELL SOUTH | PO BOX 33009 | | | | CHARLOTTE | NC | 28243 | |
| 47115 | BELL WINSTON CLINIC | 626 POPLAR ST | | | | HELENA | AR | 72342 | |
| 47117 | BELLA AUTO GROUP INC | P O BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 617943 | BELLA BEAUTY SUPPLY | 31 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 617944 | BELLA INTERNATIONAL CORP | PO BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| 831221 | Bella International Corp. | Parq. Ind. Las Brisas | | | | Rio Piedras | PR | 00924 | |
| 47118 | BELLA RETAIL GROUP INC | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 47119 | BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | | NARANJITO | PR | 00719 | |
| 47121 | BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 47122 | BELLA VISTA CANCER CENTER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00680 | |
| 47123 | BELLA VISTA CLINIC | URBAN HEALTH PLAN INC | 890 HUNTS POINT AVENUE | | | BRONX | NY | 10474 | |
| 617945 | BELLA VISTA SERVICE STATION | HC2 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 47124 | BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | | COAMO | PR | 00769-9336 | |
| 47127 | BELLAFLORES MARTIN MD, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47132 | BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | | SAN JUAN | PR | 00936 | |
| 617946 | BELLALID VANEGAS VALENCIA | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 47134 | BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 617947 | BELLAS LOMAS INC | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 47146 | BELLE A IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617948 | BELLE FLEUR/DBA LOURDES RODRIGUEZ MATOS | CASTELLANA GARDERS | W 5 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 47147 | BELLE M TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47151 | BELLEVUE HOSPITAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 47165 | BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVE | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | |
| 617949 | BELLISIMA BEAUTY SUPPLY | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 201 | | | BARRANQUITAS | PR | 00794 | |
| 617950 | BELLO & RIVERA HERNANDEZ PSC | 250 CITIBANK TOWERS | PONCE DE LEON AVE SUITE 405 | | | SAN JUAN | PR | 00919-0999 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47171 | BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | | CAROLINA | PR | 00984 | |
| 47174 | BELLO BIOPHAR CONSULTING | APT 3606 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 47215 | BELLO ROJAS MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617952 | BELLO TOURS SERVICES | PO BOX 7105 SUITE 188 | | | | PONCE | PR | 00732-7105 | |
| 47228 | BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 1418771 | BELLO, JUANITA | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET OFFICE 201-A | | | FAJARDO | PR | 00738 | |
| 47239 | BELMA CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47240 | BELMA DEL C ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617953 | BELMA GARCIA PADILLA | PO BOX 191844 | | | | SAN JUAN | PR | 00919-1844 | |
| 617954 | BELMA L AGOSTO SANCHEZ | URB COCO BEACH | 628 VISTA MAR | | | RIO GRANDE | PR | 00745 | |
| 47243 | BELMA A IRIZARRY GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47244 | BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 | |
| 47245 | BELMAR PHOTO STUDIO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 47248 | BELMAR RIVERA DBA | CLINICA DE TERAPIA HORIZONTE | CALLE NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | |
| 617956 | BELMARI BUSCAMPER INESTRAZA | CAMINO LOS APONTE | RR 36 BOX 8165 | | | CUPEY | PR | 00926 | |
| 617957 | BELMARI CATALA MALDONADO | URB VENUS GARDENS | BE 36 CALLE F | | | SAN JUAN | PR | 00926 | |
| 47250 | BELMARI DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47251 | BELMARI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47252 | BELMARIE AMEZQUITA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47253 | BELMARIE BERRIOS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617958 | BELMARIE DIAZ PADRO | PO BOX 139 | | | | ARROYO | PR | 00714 | |
| 617959 | BELMARIE DIAZ RAMOS | BOX 854 | | | | BAYAMON | PR | 00960 | |
| 47254 | BELMARIE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47255 | BELMARIE SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47257 | BELMARIS CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617962 | BELMARIS OQUENDO SANTIAGO | COND ALAMEDA TOWER | TORRE 111 APT 303 | | | SAN JUAN | PR | 00921 | |
| 47259 | BELMARY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617963 | BELMARY ROBLES COLON | HC 8 BOX 255 | | | | PONCE | PR | 00731 | |
| 617966 | BELMEC CONSTRUCTION INC | PO BOX 193840 | | | | SAN JUAN | PR | 00919-3840 | |
| 47267 | BELMONT RODRIGUEZ MD, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617967 | BELMONTE CENTRO INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 47275 | BELMONTE REALTY INC | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| 47277 | BELOK MD , LENNART C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47279 | BELQUIES PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47280 | BELQUIS Z MATIAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47281 | BELSAI FRANCHESCA MARTINEZ DE LA VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47282 | BELSI M. SERRANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617969 | BELSY CRUZ ESPARRA | PO BOX 96 | | | | COAMO | PR | 00769 | |
| 47306 | BELTRAN BELTRAN & ASSOCIATES P S C | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 697 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47324 | BELTRAN CABRERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47329 | BELTRAN CARMONA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47341 | BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | | HUMACAO | PR | 00792 | |
| 47377 | BELTRAN GERENA, MARICEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418772 | BELTRÁN GERENA, MARICEL J. | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | | | LARES | PR | 00669 | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47434 | BELTRAN MONTALVO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47475 | BELTRAN QUILES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617970 | BELTRAN RIVERA MATOS | 309 CALLE JUNCOS | | | | SAN JUAN | PR | 00915-2431 | |
| 617971 | BELTRAN SHELL SERVICE STATION INC | PO BOX 417 | | | | GUAYAMA | PR | 00785 | |
| 47571 | BELTRAN VIRELLA MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617972 | BELTRANS ELECTRONICS | ALTURAS DE FLAMBOYAN | N 61 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 617973 | BELTRAN'S ELECTRONICS | PO BOX 6915 | | | | BAYAMON | PR | 00960 | |
| 617975 | BELVIN RAMOS ROBLES | P O BOX 483 | | | | TOA BAJA | PR | 00951-0483 | |
| 617976 | BELZ F O M P R SE | 18400 STATE RD 3 SUITE 205 | | | | CANOVANAS | PR | 00729 | |
| 617977 | BEMAR CORP | PMB 248 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 617978 | BEMARDINA MENDEZ HERNANDEZ | HC 05 BOX 10856 | | | | MOCA | PR | 00676 | |
| 617980 | BEMIN I JAKSON VIANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 617981 | BEMIST BERRIOS VELEZ | C PALMA G14 | SECTOR VILLA ESPERANZA | BO CAMPANILLA | | TOA BAJA | PR | 00951 | |
| 47593 | BEN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47595 | BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | | CAROLINA | PR | 00984-6029 | |
| 617982 | BEN HAIM MENAHEM MD | 1 GUSTAVELOY  P1 BOP  1263 | | | | NEW YORK | NY | 10029 | |
| 617983 | BEN MEADOWS COMPANY | PO BOX 80549 | | | | ATLANTA | GA | 30366 | |
| 617984 | BEN TORRES | PO BOX 7881 | | | | CAGUAS | PR | 00726 | |
| 617985 | BEN Y JU YANG | REPTO METROPOLITANO | 965 CALLE 29 E | | | SAN JUAN | PR | 00921 | |
| 47596 | BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| 47613 | BENABE HUERTAS MD, IVONNE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47631 | BENACO ADJUSTERS INC | PO BOX 9020532 | | | | SAN JUAN | PR | 00902-0532 | |
| 47632 | BENALCAZAR MD , LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617986 | BENANCIA DURAN ALVAREZ | P O BOX 403 | | | | LOIZA | PR | 00772-0403 | |
| 47633 | BENANCIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617987 | BENANCIO ALVAREZ GARCIA | BO SALTO ARRIBA | CARR 10 BOX 3801 | | | UTUADO | PR | 00641 | |
| 617990 | BENARDO MARTIR SANTIAGO | PO BOX 318 | | | | LARES | PR | 00669 | |
| 47634 | BENAVIDES MD, RINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47636 | BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C | CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | |
| 617991 | BENCH MARK DATA | 1150 NORTHMEADOW PKWY STE 110 | | | | ROSWELL | GA | 30076 | |
| 47637 | BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| 47638 | BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 698 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47639 | BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47641 | BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| 47649 | BENCOSME MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617992 | BENEDA CARABALLO | HC 02 BOX 4064 | | | | LUQUILLO | PR | 00773 | |
| 617993 | BENEDETTI MARIA | HC 1  BUZON 6361 | SECTOR MATRULLAS | | | OROCOVIS | PR | 00720 | |
| 47656 | BENEDETTO CARADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47662 | BENEDICT R GONZALEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47663 | BENEDICTA ALVAREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47664 | BENEDICTA AVILES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47665 | BENEDICTA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47666 | BENEDICTA CINTRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617995 | BENEDICTA COSME VAZQUEZ | HC 4 BOX 5905 | | | | COROZAL | PR | 00783-9614 | |
| 47667 | BENEDICTA CUEVAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 617997 | BENEDICTA MAISONET COSME | RR 02 BOX 8342 | | | | MANATI | PR | 00674 | |
| 617998 | BENEDICTA MARRERO | BO GALATEO RR2 | BOX 9565 | | | TOA ALTA | PR | 00953 | |
| 618000 | BENEDICTA MEDINA ROSARIO | RES. JUAN JIMENEZ GARCIA EDIF. 18 | APT. 131 | | | CAGUAS | PR | 00725 | |
| 618001 | BENEDICTA MONTAÑES ROSARIO | CATALUÑA CALLE 8  D 12 | | | | BARCELONETA | PR | 00617 | |
| 47668 | BENEDICTA NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47669 | BENEDICTA NIEVES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47670 | BENEDICTA NUNET DE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47671 | BENEDICTA OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618002 | BENEDICTA ORTIZ PEREZ | URB ESTANCIA | D-7 VIA CARACAS | | | BAYAMON | PR | 00961 | |
| 47672 | BENEDICTA RESTO/ CARMEN E ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618003 | BENEDICTA REYES CRUZ | HC-67 BOX 13502 | | | | BAYAMON | PR | 00956 | |
| 618004 | BENEDICTA RIVERA JUARBE | VILLA JUSTICIA | M 47 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 618005 | BENEDICTA RIVERA TORRES | PO BOX 456 | | | | CIDRA | PR | 00739 | |
| 47673 | BENEDICTA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47674 | BENEDICTA VILLAFANE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618006 | BENEDICTO COLON PEREZ | PO BOX 789 | | | | BAYAMON | PR | 00960 | |
| 618007 | BENEDICTO CRISPIN MORALES | SABANA LLANA | 370 CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 47675 | BENEDICTO DIAZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47676 | BENEDICTO GELABERT CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618009 | BENEDICTO LEBRON LEBRON | BO CALZADA | BUZON 152 | | | MAUNABO | PR | 00707 | |
| 618010 | BENEDICTO MARRERO MALAVE | PO BOX 194691 | | | | SAN JUAN | PR | 00919-4691 | |
| 47677 | BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 699 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47678 | BENEDICTO MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47679 | BENEDICTO MILLET MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47680 | BENEDICTO OCASIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47681 | BENEDICTO OQUENDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618012 | BENEDICTO RIVERA LABOY | BDA  ISRAEL | 176 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 47682 | BENEDICTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47683 | BENEDICTO ROSARIO Y MARIANA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618015 | BENEDICTO SANTOS NIEVES | HC 2 BOX 5884 | | | | MOROVIS | PR | 00687 | |
| 618016 | BENEDICTO TOLEDO HERNANDEZ | URB VILLA CAROLINA | 203 20 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 47685 | BENEDIZ M MALAVE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47686 | BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 | SUITE 141 | | | SAN JUAN | PR | 00936-7655 | |
| 47688 | BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| 47689 | BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| 47690 | BENEFITVISION INC | 4522 RFD | | | | LONG GROVE | IL | 60047 | |
| 618017 | BENEIDA PORTUGUES RIVERA | BO OBRERO | 501 C/MARTINO | | | SAN JUAN | PR | 00915 | |
| 47703 | BENERO NATAL MD, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47715 | BENES CASES MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47717 | BENES MARTINEZ MD, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47723 | BENGIE AUTO SALES | 5522 CALLE BARBERIA | | | | SABANA SECA | PR | 00952 | |
| 47724 | BENGIE E ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618018 | BENGY O GONZALEZ RIVERA | URB VILLA CAROLINA | 211 8 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 618019 | BENICIA LEBRON Y GERARDO SANZ LEBRON | ALTURAS DE BORINQUEN GARDEN | 00 8 LILLY | | | SAN JUAN | PR | 00926 | |
| 618021 | BENICIA VELAZQUEZ FUENTES | HC 01 BOX 5279 | | | | LOIZA | PR | 00772 | |
| 618022 | BENICIO CARMONA MARQUEZ | 1500 AVE SAN IGNACIO | BOX 120 BALCONE DE SANTA MARIA | | | SAN JUAN | PR | 00921 | |
| 47751 | BENICIO MASSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618024 | BENICIO ROMERO PEREZ | URB SANTIAGO | 3B CALLE C | | | LOIZA | PR | 00772 | |
| 618025 | BENICIO SANCHEZ BUTTER | URB COUNTRY CLUB | 902 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 47752 | BENICIO SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618026 | BENIGNA DELGADO BERRIOS | LEVITTOWN 5TA SECC | BW12 CALLE DR ESTEBAN DE ROSA | | | TOA BAJA | PR | 00949 | |
| 618027 | BENIGNA MARTINEZ GALARZA | P O BOX 560511 | | | | GUAYANILLA | PR | 00656 | |
| 47753 | BENIGNA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618028 | BENIGNA ROLON ARROYO | URB MONTE CARLO I | 1293 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 47754 | BENIGNO A CABAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47755 | BENIGNO A DAPENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618031 | BENIGNO A. CABAN GOMEZ | PO BOX 375 | | | | ARECIBO | PR | 00613 | |
| 618032 | BENIGNO ABREU GARCIA | PO BOX 511 | | | | GUAYNABO | PR | 00970-0511 | |
| 618033 | BENIGNO ALBARRAN DIAZ | P O BOX 1246 | | | | TOA BAJA | PR | 00951-1246 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47756 | BENIGNO CARRABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618037 | BENIGNO CARTAGENA HERNANDEZ | VILLAS DE LOIZA | AC 10 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 618038 | BENIGNO COLON BLANCO | URB FREIRE | 45 AVE ZAFIRO | | | CIDRA | PR | 00739 | |
| 47758 | BENIGNO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618042 | BENIGNO CORDERO LORENZO | URB LOS ROBLES | 163 CALLE ALMENDROS | | | MOCA | PR | 00676 | |
| 47759 | BENIGNO D CONTRERAS SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618029 | BENIGNO DIAZ | URB LOIZA VALLEY | 135  CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 618043 | BENIGNO DIAZ | HC 2 BOX 12552 | | | | AGUAS BUENAS | PR | 00726 | |
| 618044 | BENIGNO DIAZ BAEZ | URB SAN RAFAEL | C 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 618046 | BENIGNO DIAZ TIRADO | CARMEN ROMAN MORALES | CASA DEL ENVEJECIENTE, INC | RAFAEL H MARCHAND | | SAN JUAN | PR | 00902 | |
| 47762 | BENIGNO DOMINGUEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618047 | BENIGNO ESPINOSA CRUZ | URB RIVERA DIPLO | E 5 CALLE 10 | | | NAGUABO | PR | 00718 | |
| 618048 | BENIGNO F TORRE | VILLA DEL REY | 32 CALLE LF 5 | | | CAGUAS | PR | 00725 | |
| 47763 | Benigno Falcón Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47764 | BENIGNO FELICIANO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618049 | BENIGNO GARCIA GONZALEZ | PO BOX 438 SAIN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 618052 | BENIGNO HERRERO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 47766 | BENIGNO I RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47767 | BENIGNO J TANON SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47769 | BENIGNO LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47770 | BENIGNO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618053 | BENIGNO MEDINA FIGUEROA | HC 03 BOX 13304 | | | | YAUCO | PR | 00698 | |
| 47771 | BENIGNO MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618054 | BENIGNO MONTAS | POSTAL COND LUCERNA | A5-2K AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 47772 | BENIGNO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618055 | BENIGNO MORALES MORALES | PUNTA SANTIAGO | 175 A CALLE JUREL | | | HUMACAO | PR | 00791 | |
| 618056 | BENIGNO MOULIERT MELENDEZ | URB MELENDEZ | 38 CALLE D | | | FAJARDO | PR | 00738 | |
| 618057 | BENIGNO MUÑOZ MUÑOZ | HC 57  BOX 10725 | | | | AGUADA | PR | 00602 | |
| 47773 | BENIGNO NATER ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618059 | BENIGNO NEGRON MIRANDA | URB SANS SOUSI | B 27 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 618060 | BENIGNO NIEVES ROMAN | 29 FRANCISCO LOPEZ | | | | QUEBRADILLA | PR | 00678 | |
| 47774 | BENIGNO NUNEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618061 | BENIGNO OYOLA RIVERA | PO BOX 397 | | | | CIDRA | PR | 00739 | |
| 618062 | BENIGNO PEREZ RUIZ | RR 01 BOX 2544 | | | | CIDRA | PR | 00739 | |
| 618063 | BENIGNO QUILES RODRIGUEZ | 575 FAIRVIEW AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 618065 | BENIGNO RODRIGUEZ BURGOS | PO BOX 10425 | | | | PONCE | PR | 00732 | |
| 618066 | BENIGNO RODRIGUEZ COLON | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 618030 | BENIGNO RODRIGUEZ DE JESUS | PO BOX 124 | | | | CANOVANAS | PR | 00729 | |
| 618067 | BENIGNO RODRIGUEZ DE JESUS | APARTADO 124 | | | | CANOVANAS | PR | 00729 | |
| 47777 | BENIGNO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47778 | BENIGNO ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47779 | BENIGNO SANTANA DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47780 | BENIGNO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618070 | BENIGNO SANTIAGO CASILLAS | PO BOX 156 | | | | LUQUILLO | PR | 00773 | |
| 47781 | BENIGNO SEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618073 | BENIGNO VEGA RODRIGUEZ | PO BOX 785 | | | | ROSARIO | PR | 00636 | |
| 618074 | BENIGNO VERA PEREZ | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 | |
| 47783 | BENILDA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618076 | BENILDA RENDON MARTINEZ | PO BOX 9308 | | | | SANTA ISABEL | PR | 00757 | |
| 618077 | BENILDA RIVERA REYES | BOX 9689 | | | | CIDRA | PR | 00739 | |
| 47784 | BENILDE LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618079 | BENILDO GUZMAN | TURABO GARDENS | 1222 CALLE DR | | | CAGUAS | PR | 00725 | |
| 47785 | BENILDO ORTEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618080 | BENILIZ ZAYAS NIEVES | FLAMBOYAN GARDENS | H 9 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 47786 | BENILUZ APONTE CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47804 | BENIQUEZ CECILIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47838 | BENIRIS GARCÍA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47839 | BENISMIR VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47840 | BENISSE E DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618081 | BENISSIMO | 884 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1046 | |
| 618083 | BENITA ACEVEDO SANCHEZ | PO BOX 2427 | | | | ARECIBO | PR | 00613 | |
| 47842 | BENITA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618084 | BENITA CABRERA RODRIGUEZ | HC 3 BOX 11500 | | | | CAMERIO | PR | 00782 | |
| 618085 | BENITA COLON LABOY | BO BAJOS | SECTOR PALANQUE BOX 6838 | | | PATILLAS | PR | 00723 | |
| 618086 | BENITA CONTRERAS FLORES | HC 40  BOX  47601 | | | | SAN LORENZO | PR | 00754 | |
| 618087 | BENITA COTTO DIAZ / JOSE A RIVERA HERNDZ | URB SAN JOSE | 459 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 618088 | BENITA CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 47843 | BENITA E RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618089 | BENITA FIGUEROA ORTIZ | 9 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 618082 | BENITA GUTIERREZ CRUZ | HC 44 BOX 13108 | | | | CAYEY | PR | 00736 | |
| 618090 | BENITA HERNANDEZ RIVERA | BOX 6187 | | | | CIDRA | PR | 00739 | |
| 618091 | BENITA HUERTAS ORTERO | RIO ABAJO | 5026 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 47845 | BENITA J RAMOS KERLEGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47846 | BENITA LAO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47847 | BENITA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47848 | BENITA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47849 | BENITA ORTIZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618092 | BENITA RAMOS TORRES | PO BOX 1383 | | | | LUQUILLO | PR | 00773-1383 | |
| 47851 | BENITA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618093 | BENITA RODRIGUEZ MOLINA | HC 01 BOX 3535 | | | | VILLALBA | PR | 00766 | |
| 47852 | BENITA ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618094 | BENITA RUIZ AVILES | BO MONTOSO | BUZON 8672 | | | MARICAO | PR | 00606 | |
| 47853 | BENITA TRINIDAD ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47880 | BENITEZ APONTE MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47866 | BENITEZ AUTO CORP | PO BOX 929117 | | | | HUMACAO | PR | 00791 | |
| 1256317 | BENITEZ AVIATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47886 | BENITEZ AVIATION INC | P O BOX 193312 | | | | SAN JUAN | PR | 00919-3312 | |
| 47893 | BENITEZ BAJANDAS MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418773 | BENITEZ BENITEZ, MARIA | BENITEZ BENITEZ, MARIA | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| 47928 | BENITEZ CARDONA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 47950 | BENITEZ COLLAZO MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 47951 | BENITEZ COLON MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48014 | BENITEZ DELGADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48023 | BENITEZ DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48089 | BENITEZ GONZALEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618095 | BENITEZ GROUP INC | P O BOX 929117 | | | | HUMACAO | PR | 00792-9117 | |
| 48110 | BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | | CAROLINA | PR | 00984 | |
| 48111 | BENITEZ INSURANCE AGENCY | PO BOX 9023873 | | | | SAN JUAN | PR | 00902-3873 | |
| 48112 | BENITEZ JAIME CPA PSC | P O BOX 191503 | | | | SAN JUAN | PR | 00919-1503 | |
| 48161 | BENITEZ MARCHAN MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48165 | BENITEZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618097 | BENITEZ MENDEZ INC | 5 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 48178 | BENITEZ METAL MANUFACTORY | PO BOX 26724 | | | | SAN JUAN | PR | 00929 | |
| 48179 | BENITEZ METAL MFG CORP | PO BOX 29724 | | | | SAN JUAN | PR | 00929-0724 | |
| 1418774 | BENITEZ MORALES, ROLANDO | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 48202 | BENITEZ MUÑIZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48210 | BENITEZ NAZARIO MD, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418775 | BENÍTEZ PAULO, GEORGINA Y ARAMBARY, VÍCTOR M | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 | |
| 1418776 | BENITEZ RAMOS, LETICIA | BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 618098 | BENITEZ REFRIGERATION | PO BOX 195020 | | | | SAN JUAN | PR | 99919-5020 | |
| 48276 | BENITEZ REYES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418777 | BENITEZ, CARLOS R. Y OTROS | CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 48468 | BENITO A QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48469 | BENITO A QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48470 | BENITO A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48471 | BENITO A ZARZUELA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618103 | BENITO ALONSO DE JESUS | VILLA ASTURIAS | 4-26 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 48473 | BENITO ALVAREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618105 | BENITO ARROYO VEGA | BUEVA VISTA | RR 8 BOX 1974 | | | BAYAMON | PR | 00950 | |
| 48474 | BENITO AVILES / ELSIE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618107 | BENITO BERRIOS RIVERA | BO BAYAMON | RR 2 BZN 6503 | | | CIDRA | PR | 00739 | |
| 618108 | BENITO BLANCO TORRES | URB LA VEGA | 191 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 618110 | BENITO CALDERO ROSADO | HC 71 BOX 3976 | | | | NARANJITO | PR | 000719 | |
| 618111 | BENITO CAMACHO RUIZ | URB VALLE ARRIBA HEIGHTS | C S21 CALLE 120 | | | CAROLINA | PR | 00983-3343 | |
| 48476 | BENITO CANDELARIO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618113 | BENITO CARRERO MALDONADO | PO BOX 1345 | | | | UTUADO | PR | 00641 | |
| 618115 | BENITO COLON SOTO | PO BOX 3808 | | | | AGUADILLA | PR | 00605 | |
| 618116 | BENITO CORCINO REYES | PLAZA DEL MERCADO | PUESTO 6 | | | LUQUILLO | PR | 00773 | |
| 48478 | BENITO CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48480 | BENITO CRUZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618118 | BENITO DAVILA BENITEZ | 61 VARONA SUAREZ | | | | SAN LORENZO | PR | 00626 | |
| 48482 | BENITO DE J SANTOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48483 | BENITO DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 618119 | BENITO DE LA CRUZ DBA OLIMPIC ROOFING | BO OBRERO | 724 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 48484 | BENITO DEL MORAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618120 | BENITO DEL RIO FIGUEROA | PARC PALENQUE | 9 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 618121 | BENITO DELGADO MARTINEZ | VILLA PALMERAS 268 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 48485 | BENITO DELGADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618122 | BENITO DIAZ LAUREANO | BOX 293 | | | | ARECIBO | PR | 00613-0293 | |
| 48486 | BENITO E MUNIZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618100 | BENITO FORTY | PO BOX 764 | | | | SAINT JUST | PR | 00978 | |
| 618099 | BENITO GALLOZA GONZALEZ | HC  3  BOX   32283 | | | | AGUADA | PR | 00602 9772 | |
| 618123 | BENITO GARCIA AROCHO | HC 1 BOX 6160 | | | | MOCA | PR | 00676 | |
| 618124 | BENITO GARCIA JAUREGUI | DOS PINOS TOWNHOUSE | C 18 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 618125 | BENITO GONZALEZ CRUZ | HC 2 BOX 9152 | | | | HORMIGUEROS | PR | 00660 | |
| 48488 | BENITO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618126 | BENITO GONZALEZ INC | PO BOX 351 | | | | ARECIBO | PR | 00613 | |
| 48489 | BENITO GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618127 | BENITO GUTIERREZ DIAZ | APARTADO 1329 | | | | FAJARDO | PR | 00738-1329 | |
| 618129 | BENITO GUZMAN RODRIGUEZ | BARRIO BAJURA | HC 91 BOX 8756 | | | VEGA ALTA | PR | 00692 | |
| 618130 | BENITO HERNANDEZ DIAZ | PO BOX 8731 | | | | BAYAMON | PR | 00960 | |
| 48490 | BENITO HERNANDEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48491 | BENITO HERNANDEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48493 | BENITO I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618133 | BENITO J GARCIA RIVERA | HC 4 BOX 11979 | | | | HUMACAO | PR | 00791 | |
| 618134 | BENITO JAVIER GALLOZA AGRONT | HC 3 BOX 32283 | | | | AGUADA | PR | 00602 | |
| 618101 | BENITO LOPEZ LOPEZ | 67 CALLE  DR. RUFO | | | | CAGUAS | PR | 00725 | |
| 618136 | BENITO LOPEZ RIVERA | BO EMAJAGUAS | HC 1 BZN 2306 | | | MAUNABO | PR | 00707 | |
| 48494 | BENITO MARIN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618137 | BENITO MARTINEZ CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618138 | BENITO MARTINEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 618102 | BENITO MARTIS MENDEZ | URB  ALMIRA | A Q CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 618139 | BENITO MASSO VAZQUEZ | COND TORRE DE LOS FRAILES | APT 5 I | | | GUAYNABO | PR | 00969 | |
| 618141 | BENITO MATEO | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| 48495 | BENITO MATOS GOMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48496 | BENITO MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48497 | BENITO MENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618143 | BENITO OCASIO MALDONADO | RES MANUEL A PEREZ | EDIF B 11 APT 136 | | | SAN JUAN | PR | 00923 | |
| 48498 | BENITO OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618144 | BENITO PAGAN ARROYO | PO BOX 9312 | | | | HUMACAO | PR | 00792 | |
| 48499 | BENITO PARRILLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618145 | BENITO PEDROZA | RES JARDINES DE CUPEY | EDIF 19 APT 201 | | | SAN JUAN | PR | 00926 | |
| 48500 | BENITO PINERO/ SUN PRO PR | URB VILLAS DEL REY | 62 AVE DE LOS REYES | | | RIO GRANDE | PR | 00745 | |
| 618146 | BENITO PONCE DE LEON | EL DORADO | B 45 CALLE B | | | SAN JUAN | PR | 00926 | |
| 48501 | BENITO QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618147 | BENITO R FERNANDEZ | 2830 PITKIN AVE | | | | BROOKLYN | NY | 11208 | |
| 48502 | BENITO R QUILES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618148 | BENITO REINOSA BURGOS | URB LA MARINA | E 10 CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 618149 | BENITO REYES | 2 CALLE SAN JUAN | | | | RIO GRANDE | PR | 00745 | |
| 48505 | BENITO REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 704 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618150 | BENITO RIVERA LOZADA | URB RIBERAS DE CUPEY | 104 CALLE HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 48507 | BENITO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618151 | BENITO RODRIGUEZ GARCIA | PO BOX 357 | | | | CANOVANAS | PR | 00729 | |
| 48508 | BENITO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618155 | BENITO ROMAN PEREZ | ALTURAS DE FLAMBOYAN | AA 41 CALLE 15 | | | BAYAMON | PR | 00959-8008 | |
| 48509 | BENITO ROQUE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48510 | BENITO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618156 | BENITO ROSARIO | HC 8 BOX 1185 | | | | PONCE | PR | 00731 | |
| 618157 | BENITO ROSARIO CORTIJO | P O BOX 265 | | | | LOIZA | PR | 00772 | |
| 618158 | BENITO ROSARIO DIAZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 618159 | BENITO RUIZ RUIZ | HC 2 BOX 11214 | | | | YAUCO | PR | 00698 | |
| 48511 | BENITO SALDANA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618160 | BENITO SANABRIA VALENTIN | AVE MONTEMAR BOX 205 | | | | AGUADILLA | PR | 00603 | |
| 618161 | BENITO SANTIAGO | HC 03 BOX 7901 | | | | LAJAS | PR | 00667 | |
| 48512 | BENITO SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48513 | BENITO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48514 | BENITO SEDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618162 | BENITO SERRANO TORRES | URB RIVER VIEW | ZG 19  CALLE-32 | | | BAYAMON | PR | 00961-3932 | |
| 618164 | BENITO SOTO CABRERA | HC 2 BOX 112 B | | | | MOCA | PR | 00676 | |
| 48515 | BENITO SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48516 | BENITO TOLEDO FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618167 | BENITO TORRES CRUZ | 30 CALLE A | | | | COMERIO | PR | 00782 | |
| 48517 | BENITO ZAPATA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618174 | BENIVETTE RENTAS CRUZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 618186 | BENJAMIN A NIEVES BARRETO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 618187 | BENJAMIN A YANCY CRESPO | PO BOX 2871 | | | | ARECIBO | PR | 00613-0000 | |
| 48518 | BENJAMIN A. MORENO TURELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48519 | BENJAMIN ACABA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48520 | BENJAMIN ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48521 | BENJAMIN ACEVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618189 | BENJAMIN ACEVEDO ZAMBRANA | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | |
| 618190 | BENJAMIN ACOSTA GARCIA | HC  1  BOX 7300 | | | | CANOVANAS | PR | 00729 | |
| 618191 | BENJAMIN ACOSTA GONZALEZ | PO BOX 9023518 | | | | SAN JUAN | PR | 00902-3518 | |
| 618192 | BENJAMIN ADORNO CABRERA | HC 91 BOX 8823 | | | | VEGA ALTA | PR | 00692 | |
| 618193 | BENJAMIN AGOSTO BAEZ | HC 02 BOX 9194 | | | | GUAYNABO | PR | 00971 | |
| 48523 | BENJAMIN AGOSTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618194 | BENJAMIN AGOSTO RESTO | URB SAN JOSE | 459 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 618196 | BENJAMIN ALICEA SANTIAGO | HC 5 BOX 36662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 48525 | BENJAMIN ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618197 | BENJAMIN AMARO GONZALEZ | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| 48527 | BENJAMIN APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48528 | BENJAMIN ARCHILLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618199 | BENJAMIN ARROYO SOSA | PMB 474 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 618200 | BENJAMIN ASENCIO PEREZ | VILLAS DE RIO GRANDE | AB 18 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 618201 | BENJAMIN ASTACIO JAIME/ ZORAIDA CARDONA | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 705 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48530 | BENJAMIN AVILA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618202 | BENJAMIN BAJANDAS FIGUEROA | HC 1 BOX 62162 | | | | LAS PIEDRAS | PR | 00771 | |
| 618203 | BENJAMIN BARRETO MORENO | 8576 AVE JOBOS | | | | ISABELA | PR | 00662-2145 | |
| 618204 | BENJAMIN BENCON VEGA | 404 B BOX 403 | | | | TOA BAJA | PR | 00949 | |
| 48531 | BENJAMIN BERRIOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48532 | BENJAMIN BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48533 | BENJAMIN BETANCOURT DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48534 | BENJAMIN BETANCOURT MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48536 | BENJAMIN BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48537 | BENJAMIN BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48538 | BENJAMIN BIGIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48539 | BENJAMIN BORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48540 | BENJAMIN BOURDOING VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618207 | BENJAMIN BRAVO GARCIA | PMB 370 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 618208 | BENJAMIN BROWN PEREIRA | PO BOX 1149 | | | | BOQUERON | PR | 00622-1149 | |
| 48541 | BENJAMIN C SANTIAGO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618212 | BENJAMIN CALDERON | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 48542 | BENJAMIN CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48543 | BENJAMIN CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618213 | BENJAMIN CALLIRGOS | AURORA MIRAFLORES | 255 AVE  ERNESTO MONTAGNE | | | LIMA 18 | | | PERU |
| 48544 | BENJAMIN CALO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618175 | BENJAMIN CAMACHO IRIZARRY | 32 CALLE 65 INFANTERIA N | | | | LAJAS | PR | 00667-2074 | |
| 618214 | BENJAMIN CAMACHO MERLO | HC 01 BOX 6452 | | | | GUAYANILLA | PR | 00656 | |
| 618215 | BENJAMIN CAMACHO PADILLA | HC 1 BOX 2195 | | | | CABO ROJO | PR | 00622 | |
| 48546 | BENJAMIN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618218 | BENJAMIN CANALES ROSARIO | URB EL PRADO | 401 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 618219 | BENJAMIN CAPPA COLON | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00731 | |
| 48548 | BENJAMIN CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618220 | BENJAMIN CARMONA BETANCOURT | BO SANTA CRUZ K2-3 | | | | CAROLINA | PR | 00986 | |
| 48549 | BENJAMIN CARMONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618221 | BENJAMIN CARRERO FIGUEROA | VILLA ANGELICA | 314 CALLE RAMON ORTIZ | | | MAYAGUEZ | PR | 00680 | |
| 618222 | BENJAMIN CARRERO RAMOS | HC 2 BOX 5487 | | | | RINCON | PR | 00677 | |
| 618223 | BENJAMIN CASILLAS | COND CHALETS DEL PARQUE APT 30 | 12 CALLE PARQUE DE LOS NINOS | | | GUAYNABO | PR | 00969 | |
| 48552 | BENJAMIN CEDENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48553 | BENJAMIN CENTENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618224 | BENJAMIN CHICO LIMA | BOX 8616 | | | | FAJARDO | PR | 00738 | |
| 618225 | BENJAMIN CINTRON GONZALEZ | 1418 CALLE LATANIA | | | | VEGA BAJA | PR | 00693 | |
| 618226 | BENJAMIN COLLAZO RIVERA | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 48555 | BENJAMIN COLON / LITZA D COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618229 | BENJAMIN COLON BENITEZ | HC 01 BOX 6393 | | | | AIBONITO | PR | 00705 | |
| 618230 | BENJAMIN COLON BERMUDEZ | 371 CALLE SAN JUORGE | | | | SAN JUAN | PR | 00912 | |
| 48556 | BENJAMIN COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618231 | BENJAMIN COLON LAGUER | HC 61 BOX 4468 | | | | TRUJILLO ALTO | PR | 00976-9715 | |
| 48557 | BENJAMIN COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618233 | BENJAMIN COLUCCI RIOS | 913 CALLE TORRECILLAS | | | | MAYAGUEZ | PR | 00682 | |
| 618234 | BENJAMIN COREA ORTIZ | BO RIO JUEYES | 459 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 48558 | BENJAMIN CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618235 | BENJAMIN CORTES FEBLES | RES PLAZUELA | EDF 102  APT 14 | | | BARCELONETA | PR | 00617 | |
| 48559 | BENJAMIN CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48560 | BENJAMIN COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48561 | BENJAMIN COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48562 | BENJAMIN CRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618236 | BENJAMIN CRESPO LLUBERES | COND STA MARIA II | APT 503 | | | SAN JUAN | PR | 00921 | |
| 618237 | BENJAMIN CRUZ CRUZ Y CARMEN MORALES | P O BOX 386 | | | | YABUCOA | PR | 00767 | |
| 831222 | Benjamin Cruz h/n/c/ Inter Technologies | P.O. Box 3371 | | | | Juncos | PR | 00777 | |
| 618238 | BENJAMIN CRUZ LEBRON | URB LAS MERCEDES | 164 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 618239 | BENJAMIN CRUZ LOPEZ | PLAZA NORESTE | 200 CALLE MARGINAL B SUITE 25 | | | CANOVANAS | PR | 00729 | |
| 48563 | BENJAMIN CRUZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48564 | BENJAMIN CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48565 | BENJAMIN DE JESUS BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618241 | BENJAMIN DE JESUS CRUZ | HC 01 BOX 4616 | | | | JUANA DIAZ | PR | 00795 | |
| 48566 | BENJAMIN DE JESUS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48567 | BENJAMIN DE LOS SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618243 | BENJAMIN DELGADO ROSA | URB PUERTO NUEVO | 722 BULGARIA | | | SAN JUAN | PR | 00920 | |
| 618244 | BENJAMIN DELPINO RODRIGUEZ | P O BOX 6947 | | | | BAYAMON | PR | 00960 | |
| 618245 | BENJAMIN DENDARIARENA SOTO | URB JARD DE GUATEMALA | D3 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 618247 | BENJAMIN DIAZ VIERA | 262 CALLE DESVIO | | | | FAJARDO | PR | 00738 | |
| 618248 | BENJAMIN DOMINGUEZ RIVERA | 92 BO CALICHE | | | | CIALES | PR | 00638 | |
| 48569 | BENJAMIN E FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618249 | BENJAMIN E KAUFFMAN | URB CASALINDA COURTS | 7  CALLE A | | | BAYAMON | PR | 00959-8934 | |
| 48570 | BENJAMIN E OLIVER NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618250 | BENJAMIN ENCARNACION MELENDEZ | COM MIRAMAR | 691 R 48 CALLE MARGARITA | | | GUAYAMA | PR | 00784 | |
| 48571 | BENJAMIN FELICIANO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 707 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618251 | BENJAMIN FELICIANO RAMOS | BUZON 5886 | | | | MARICAO | PR | 00606 | |
| 48572 | BENJAMIN FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48573 | BENJAMIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618252 | BENJAMIN FIGUEROA BORRERO | BOX 8421 | | | | PONCE | PR | 00731 | |
| 48574 | BENJAMIN FIGUEROA CALCORZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618253 | BENJAMIN FIGUEROA FELICIANO | URB JARD DEL CARIBE | 116 CALLE 15 | | | PONCE | PR | 00731 | |
| 48576 | BENJAMIN FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618254 | BENJAMIN FIGUEROA RUIZ | PO BOX 496 | | | | PATILLAS | PR | 00723 | |
| 618255 | BENJAMIN FIGUEROA TORRES | PARCELAS NUEVAS | P O BOX 537 | | | TOA ALTA | PR | 00953 | |
| 48582 | BENJAMIN FLORES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618256 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | F19 CALLE 4 | | | CAROLINA | PR | 00979 | |
| 48583 | BENJAMIN FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618257 | BENJAMIN FONTANEZ TORRES | HC 5  BOX 60464 | | | | CAGUAS | PR | 00725 | |
| 48584 | BENJAMIN FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618258 | BENJAMIN FREYTES GINES | URB LEVITT VILLE | SC 17 CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 48586 | BENJAMIN G KAUFFMANN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618262 | BENJAMIN GARCIA MEDINA | 1468 CALLE AIBONITO | | | | SAN JUAN | PR | 00909 | |
| 618264 | BENJAMIN GARCIA VELAZQUEZ | PO BOX 3921 | | | | AGUADILLA | PR | 00605-3921 | |
| 618266 | BENJAMIN GOMEZ ROLDAN | P O BOX 1363 | | | | GURABO | PR | 00778-1363 | |
| 48587 | BENJAMIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618268 | BENJAMIN GONZALEZ BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 618269 | BENJAMIN GONZALEZ BERRIOS | URB EL CONQUISTADOR S A 1 | CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 48588 | BENJAMIN GONZALEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618270 | BENJAMIN GONZALEZ CARABALLO | HC BOX 15570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618271 | BENJAMIN GONZALEZ INGLES | URB CUPEY GARDENS | 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 48589 | BENJAMIN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48590 | BENJAMIN GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48591 | BENJAMIN GOYTIA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48592 | BENJAMIN GUADALUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618274 | BENJAMIN GUADALUPE LOPEZ | BO CAMPO RICO | HC 01 BOX 7505 | | | CANOVANAS | PR | 00729 | |
| 618275 | BENJAMIN GUARDIOLA RIVERA | PARQUE DEL RIO ENCANTADA | CALLE PLAZA DEL PINO PC 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 48594 | BENJAMIN GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618276 | BENJAMIN GUZMAN MONTES | BO PALO SECO | 13 A CALLE PRINCIPAL | | | MAUNABO | PR | 00707 | |
| 48595 | BENJAMIN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48596 | BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618278 | BENJAMIN HERNANDEZ / IVONNE GONZALEZ | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 708 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618279 | BENJAMIN HERNANDEZ CINTRON | UNIVERSITY GARDENS | 783 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 48597 | BENJAMIN HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618281 | BENJAMIN HERNANDEZ HERNANDEZ | P O BOX 985 | | | | VEGA BAJA | PR | 00694-0985 | |
| 618282 | BENJAMIN HERNANDEZ IRIZARRY | URB COUNTRY CLUB | CALLE 253  HW 26 | | | CAROLINA | PR | 00982 | |
| 48598 | BENJAMIN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48600 | BENJAMIN HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618284 | BENJAMIN HERNANDEZ RAMOS | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 48601 | BENJAMIN HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48602 | BENJAMIN HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618176 | BENJAMIN HUERTAS COLON | RIO PLANTATION | 10 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 48603 | BENJAMIN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48604 | BENJAMIN IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618286 | BENJAMIN J IRIZARRY NIEVES | VILLA CAROLINA | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 48607 | BENJAMIN J VEGA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618177 | BENJAMIN JALFEN KRASUK | COND PUERTO PASEOS 315 | AVE FELISA RINCON DE GAUTIER | APT  1601 | | SAN  JUAN | PR | 00926-6698 | |
| 618287 | BENJAMIN JIMENEZ TORRES | PO BOX 1351 | | | | MANATI | PR | 00674 | |
| 618288 | BENJAMIN JUARBE MARTINEZ | PO BOX 810 | | | | ISABELA | PR | 00662-0810 | |
| 618290 | BENJAMIN LEON GARCIA | P O BOX 157 | | | | LOIZA | PR | 00772 | |
| 48608 | BENJAMIN LOPERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618293 | BENJAMIN LOPEZ CRESPO | HC 1 BOX 6011 | | | | SALINAS | PR | 00751 | |
| 48609 | BENJAMIN LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618295 | BENJAMIN LOPEZ GARCIA | 124 BO LAS CUEVAS | | | | LOIZA | PR | 00772 | |
| 48610 | BENJAMIN LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48611 | BENJAMIN LOPEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618298 | BENJAMIN LOPEZ VALENTIN | URB EL CONQUISTADOR A 11 | AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 48612 | BENJAMIN LOPEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618300 | BENJAMIN LUGO ALVAREZ | P O BOX 769 | | | | YAUCO | PR | 00698 | |
| 48614 | BENJAMIN LUGO DELRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48615 | BENJAMIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48617 | BENJAMIN MALDONADO MONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618303 | BENJAMIN MARQUEZ GONZALEZ | HC 01 BOX 7658 | | | | LAS PIEDRAS | PR | 00771 | |
| 48619 | BENJAMIN MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48620 | BENJAMIN MARTINEZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618304 | BENJAMIN MARTINEZ CRUZ | URB LOS CAOBOS | 2411 CALLE POMAROSA | | | PONCE | PR | 00716 2717 | |
| 618305 | BENJAMIN MARTINEZ MORALES | EXT VILLA LOS SANTOS 1 | 51 CALLE ESTRELLA | | | ARECIBO | PR | 00612 | |
| 618178 | BENJAMIN MARTINEZ RAMIREZ | HC 1 BOX 1965 | | | | BOQUERON | PR | 00622 | |
| 618306 | BENJAMIN MARTINEZ RIVERA | COND PONTEZUELA | EDIF C 1 APTO 2D | | | CAROLINA | PR | 00983 | |
| 48621 | BENJAMIN MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618179 | BENJAMIN MEDERO RODRIGUEZ | PO BOX 4279 | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618307 | BENJAMIN MEDINA MARTINEZ | VILLA HUMACAO | L 65 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 618308 | BENJAMIN MELENDEZ COLON | URB CIUDAD CENTRO LOS CACIQUES | 250 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 618309 | BENJAMIN MENDEZ ACEVEDO | 1861 BO ASOMANTE | | | | AGUADA | PR | 00602-2405 | |
| 48622 | BENJAMIN MENDOZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618310 | BENJAMIN MENENDEZ RUIZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 618312 | BENJAMIN MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 48623 | BENJAMIN MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618313 | BENJAMIN MIRANDA MATOS | URB LA ALHAMBRA | 20 CALLE OBISPADO | | | PONCE | PR | 00731 | |
| 48625 | BENJAMIN MIRANDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618315 | BENJAMIN MONTALVO ROMERO | PO BOX 340 | | | | UTUADO | PR | 00641 | |
| 48626 | BENJAMIN MORALES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48627 | BENJAMIN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48628 | BENJAMIN MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618320 | BENJAMIN MORALES FERANDEZ | H C 01 BOX 4191 | | | | CIALES | PR | 00638 | |
| 618321 | BENJAMIN MORALES GUADALUPE | BO MARIANA BUZON 1037 | | | | NAGUABO | PR | 00715 | |
| 618316 | BENJAMIN MORALES MERCED | HC 01 BOX 7826 | | | | SANTA ISABEL | PR | 00757 | |
| 48630 | BENJAMIN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618323 | BENJAMIN MORALES NEGRON | URB ALT DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 48631 | BENJAMIN MORALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48634 | BENJAMIN MUNIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618180 | BENJAMIN NARVAEZ LACEN | CMMS 380 | PO BOX 70344 | | | SAN JUAN | PR | 00936 8344 | |
| 48635 | BENJAMIN NEGRON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618326 | BENJAMIN NEGRON CRESPO | S A 4 URB STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 48636 | BENJAMIN NELSON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48637 | BENJAMIN NIEVES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48638 | BENJAMIN NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48640 | BENJAMIN OCASIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48641 | BENJAMIN OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618329 | BENJAMIN OLIVERAS CARABALLO | SECTOR PAMPANOS | 2190 CALLE CAMARON | | | PONCE | PR | 00717 | |
| 48642 | BENJAMIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48643 | BENJAMIN ORTIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618331 | BENJAMIN ORTIZ CONCEPCION | HC 2 BOX 50012 | | | | VEGA BAJA | PR | 00693 | |
| 618332 | BENJAMIN ORTIZ CRUZ | HC 3 BOX 7365 | | | | COMERIO | PR | 00782 | |
| 48644 | BENJAMIN ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618335 | BENJAMIN ORTIZ SOTO | RR 1 BOX 4000 | | | | MARICAO | PR | 00606-9705 | |
| 618336 | BENJAMIN OSORIO | 360 PELHAM ROAD | | | | PHILADELPHA | PA | 19119 | |
| 48645 | BENJAMIN PADILLA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618338 | BENJAMIN PAGAN CAMACHO | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 618340 | BENJAMIN PARIS ESCALERA | HC 1 BOX 7343 | | | | LOIZA | PR | 00772 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48648 | BENJAMIN PEREZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48649 | BENJAMIN PEREZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48650 | BENJAMIN PEREZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48651 | BENJAMIN PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48652 | BENJAMIN PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618181 | BENJAMIN PEREZ RODRIGUEZ | COND LOS ARCOS DE SUCHVILLE | EDIF 81 CALLE 3 APT 1313 | | | GUAYNABO | PR | 00966 | |
| 48653 | BENJAMIN PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48654 | BENJAMIN PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48655 | BENJAMIN PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48656 | BENJAMIN PIZARRO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48657 | BENJAMIN PONCE MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618344 | BENJAMIN QUIJANO RODRIGUEZ | HC 3 BOX 12757 | | | | CAMUY | PR | 00627 | |
| 48658 | BENJAMIN QUINONES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48659 | BENJAMIN QUINTANA ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618346 | BENJAMIN RAMIREZ | HC 2 BOX 19547 | | | | GURABO | PR | 00778 | |
| 618348 | BENJAMIN RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 618349 | BENJAMIN RAMOS ACOSTA | EDIF C E M 1409 | AVE PONCE DE LEON PDA 20 | | | SAN JUAN | PR | 00908 | |
| 618352 | BENJAMIN RAMOS GUZMAN | URB SANTA MARIA | 141 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2055 | |
| 618353 | BENJAMIN RAMOS ROMAN | HC 3 BOX 31374 | | | | AGUADA | PR | 00602 | |
| 618354 | BENJAMIN REYES BONILLA | PO BOX 164 | | | | LAS PIEDRAS | PR | 00771 | |
| 48663 | BENJAMIN REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618355 | BENJAMIN REYES ORTIZ | HC 04 BOX 49340 | | | | CAGUAS | PR | 00725-9046 | |
| 48664 | BENJAMIN REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48665 | BENJAMIN RIGUARD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48666 | BENJAMIN RIOS ATILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618182 | BENJAMIN RIOS RIOS | BO LAVADERO 27 | CALLE  VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 618358 | BENJAMIN RIVALTA | 205 CALLE DE DIEGO | | | | SAN JUAN | PR | 00926 | |
| 618359 | BENJAMIN RIVERA | PO BOX 2070 | | | | AGUADILLA | PR | 00602 | |
| 48668 | BENJAMIN RIVERA / CABO ROJO OLD TIMERS | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 | |
| 618360 | BENJAMIN RIVERA AYALA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 618361 | BENJAMIN RIVERA BRUNO | TIERRAS NUEVAS RR 1 | BOX 11610 | | | MANATI | PR | 00674 | |
| 618362 | BENJAMIN RIVERA BURGOS | PO BOX 929 | | | | SAINT JUST | PR | 00978 | |
| 48669 | BENJAMIN RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618363 | BENJAMIN RIVERA HERNANDEZ | PO BOX 1339 | | | | TOA BAJA | PR | 00951 | |
| 48672 | BENJAMIN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48673 | BENJAMIN RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48674 | BENJAMIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618364 | BENJAMIN RIVERA PEREIRA | RR 1 BOX 3657 | | | | CIDRA | PR | 00739 | |
| 48675 | BENJAMIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618367 | BENJAMIN RIVERA ROSA | COLONIA FELICITA | BUZ 3006 | | | PATILLAS | PR | 000723 | |
| 618368 | BENJAMIN RIVERA SANCHEZ | BO CANTERA | 1408 CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 48676 | BENJAMIN RIVERA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48677 | BENJAMIN RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 711 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618370 | BENJAMIN RODRIGUEZ ALVAREZ | 136 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 48682 | BENJAMIN RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618371 | BENJAMIN RODRIGUEZ COLON | HC1  BOX  11629 | | | | CAROLINA | PR | 00985 | |
| 618372 | BENJAMIN RODRIGUEZ COLON JR | HC 1 BOX 11629 | | | | CAROLINA | PR | 00985 | |
| 618373 | BENJAMIN RODRIGUEZ DBA BR EQUIPMENT | HC 05 BOX 50205 | | | | MAYAGUEZ | PR | 00680 | |
| 618374 | BENJAMIN RODRIGUEZ GARCIA | VILLAS DE LOIZA | AF3 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 48684 | BENJAMIN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618183 | BENJAMIN RODRIGUEZ MELENDEZ | HC 02 BOX 4763 | | | | GUAYAMA | PR | 00784-9746 | |
| 618377 | BENJAMIN RODRIGUEZ MOCTEZUMA | URB CAN GG 13 | CALLE 25 | | | BAYAMON | PR | 00957 | |
| 618378 | BENJAMIN RODRIGUEZ MORENO | HATO TEJAS | 22 BARRIADA PARCUS | | | BAYAMON | PR | 00956 | |
| 618379 | BENJAMIN RODRIGUEZ RIOS | A 8 URB VILLA TPLEDO | | | | ARECIBO | PR | 00612 | |
| 48685 | BENJAMIN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48686 | BENJAMIN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618382 | BENJAMIN RODRIGUEZ SUAREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 618383 | BENJAMIN RODRIGUEZ VALDES | PARC MARQUEZ 8 | CALLE PALMA | | | MANATI | PR | 00674 | |
| 618384 | BENJAMIN RODRIGUEZ VAZQUEZ | PO BOX 706 | | | | MOROVIS | PR | 00687 0000 | |
| 48693 | BENJAMIN ROJAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48694 | BENJAMIN ROMAN / SARA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48695 | BENJAMIN ROMAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48696 | BENJAMIN ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618385 | BENJAMIN ROMERO GOMEZ | URB BRISAS DE LOIZA | 175 CALLE SAGITARIO | | | CANOVANAS | PR | 00729 | |
| 618386 | BENJAMIN ROMERO PEREZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 48697 | BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | PO BOX 30412 65TH INFANTERY STATION | | | | SAN JUAN | PR | 00929 | |
| 48698 | BENJAMIN ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618387 | BENJAMIN ROSARIO CRISTOBAL | PO BOX 29428 65TH INF STATION | | | | SAN JUAN | PR | 00929-3241 | |
| 48700 | BENJAMIN RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618389 | BENJAMIN RUIZ SILVA | COMUNIDAD ESTELA | CALLE 5 | | | RINCON | PR | 00677 | |
| 618390 | BENJAMIN SABIDO SIGLHER | URB ALTA VISTA | T 35 ESQ 23 CALLE 24 | | | PONCE | PR | 00731 | |
| 618391 | BENJAMIN SANCHEZ | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 48701 | BENJAMIN SANDOVAL ASPRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48702 | Benjamin Santana Narbaez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618392 | BENJAMIN SANTIAGO | P O BOX 176 | | | | CAYEY | PR | 00737 | |
| 48703 | BENJAMIN SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 712 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 618393 | BENJAMIN SANTIAGO BORRERO | HC 1 BOX 6754 | | | | GUAYANILLA | PR | 00656-9721 | |
| 618394 | BENJAMIN SANTIAGO CHARBONIER | LOIZA VALLEY | I 299 BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 618395 | BENJAMIN SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 48704 | BENJAMIN SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618396 | BENJAMIN SANTIAGO ROSARIO | QUEBRADA ARENAS | HC 01 BOX 27143 | | | VEGA BAJA | PR | 00693 | |
| 48705 | BENJAMIN SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618398 | BENJAMIN SEBASTIAN LOPEZ | URB DOS PINOS | TOWN HOUSES E 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 48707 | BENJAMIN SOSA SOLTREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618402 | BENJAMIN SOTO | BO COCO VIEJO | 126 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 618403 | BENJAMIN SOTO & ASOC | P O BOX 2020 | | | | BARCELONETA | PR | 00691 | |
| 48709 | BENJAMIN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618405 | BENJAMIN SOTO MALDONADO | URB CAGUAS NORTE | L 11 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 618406 | BENJAMIN SOTO MENDEZ | 863 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 618408 | BENJAMIN SOTO VARGAS | LA ESPERANZA | S 43 CALLE 16 | | | VEGA ALTA | PR | 00692 | |
| 618409 | BENJAMIN SUAREZ SANTIAGO | COM BARRANCAS | 177 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 618411 | BENJAMIN TALAVERA RODRIGUEZ | HC 71  BOX 1817 | | | | NARANJITO | PR | 00719 | |
| 618184 | BENJAMIN TAPIA RIOS | URB SANTA ANA | A 20 CALLE 8 | | | VEGA  ALTA | PR | 00692 | |
| 618412 | BENJAMIN TIRADO ORTIZ | P O BOX 1712 | | | | AIBONITO | PR | 00705 | |
| 48711 | BENJAMIN TORO TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618413 | BENJAMIN TORRES | PO BOX 1658 | | | | AGUADA | PR | 00602 | |
| 618415 | BENJAMIN TORRES ALEJANDRO | BO LA MESA | | | | CAGUAS | PR | 00725 | |
| 618416 | BENJAMIN TORRES ALVARADO | SECTOR GABIA | 27 BOX 985 | | | COAMO | PR | 00769 | |
| 48712 | BENJAMIN TORRES BALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618417 | BENJAMIN TORRES BORRERO | PO BOX 72 | | | | UTUADO | PR | 00641-0072 | |
| 618419 | BENJAMIN TORRES FIGUEROA | URB SANTA MARIA | 89 CALLE A | | | PONCE | PR | 00731 | |
| 618420 | BENJAMIN TORRES GARCIA | 305 CALLE PALACIOS | | | | SAN JUAN | PR | 00912 | |
| 618422 | BENJAMIN TORRES MARTINEZ | P O BOX 141382 | | | | ARECIBO | PR | 00614-1382 | |
| 618423 | BENJAMIN TORRES MERCADO | 931 CALLE GARCIA LEDESMA | | | | SAN JUAN | PR | 00987 | |
| 618424 | BENJAMIN TORRES OCASIO | P O BOX 1243 | | | | SABANA HOYOS | PR | 00688 | |
| 618425 | BENJAMIN TORRES SANTIAGO | HC 04 BOX 14279 | | | | MOCA | PR | 00676 | |
| 48714 | BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | HC 02 BOX 815 | | | | YAUCO | PR | 00698 | |
| 48715 | BENJAMIN VALCARCEL SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48716 | BENJAMIN VALENTIN CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48717 | BENJAMIN VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48718 | BENJAMIN VALERIO/ JOSE VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618185 | BENJAMIN VAN BLAKE | 1075 CARR 2 APT 410 | | | | BAYAMON | PR | 00959-7276 | |
| 618429 | BENJAMIN VARGAS VAZQUEZ | 2 CALLE PERLA FINA | | | | CAROLINA | PR | 00999 | |
| 48719 | BENJAMIN VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48721 | BENJAMIN VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48722 | BENJAMIN VEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48723 | BENJAMIN VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 48724 | BENJAMIN VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618430 | BENJAMIN VELAZQUEZ DELGADO | RES LOS CEDROS | EDIF 2 APTO 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 48725 | BENJAMIN VELAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48726 | BENJAMIN VELAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48727 | BENJAMIN VELAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618432 | BENJAMIN VELAZQUEZ RIVERA | RES JARD DE GUDELIZ | EDIF 3 APT 17 | | | LAS PIEDRAS | PR | 00771 | |
| 618433 | BENJAMIN VELEZ GONZALEZ | HC 01 BOX 6142 | | | | MOCA | PR | 00676 | |
| 48728 | BENJAMIN VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618434 | BENJAMIN ZAYAS SOTO | D 10 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 48733 | BENJAMINT J VEGA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48734 | BENJIE CORDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48735 | BENJIE DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618435 | BENJIE'S AUTO SERVICES | CIUDAD MASSO | A1 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 618436 | BENJIE'S CAR CENTER | HC 866 BOX 765 | | | | FAJARDO | PR | 00738 | |
| 618437 | BENLIT CATERING | CALLE 143 SUITE 1851 | | | | SAN JUAN | PR | 00917 | |
| 48736 | BENMAMAN MD , OLIVA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48753 | BENNETT LOPEZ / YANIRA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48756 | BENNETT SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618438 | BENNETTE GONZALEZ MORALES | HC 02 BOX 11534 | | | | HUMACAO | PR | 00791-9615 | |
| 618439 | BENNIE BENITEZ SIGNS | URB LEVITTOWN | 3430 PASEO COQUI | | | TOA BAJA | PR | 00949 | |
| 48759 | BENNIE FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48761 | BENNY ABRIL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618441 | BENNY ACEVEDO LOPEZ | HC 1 BOX 4793 | | | | LARES | PR | 00669 | |
| 48762 | BENNY ALBARAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618442 | BENNY ALVAREZ GUZMAN | PO BOX 1195 | | | | GURABO | PR | 00778 | |
| 618444 | BENNY CASANOVA PERAZA | HC-01  BOX  3780 | | | | FLORIDA | PR | 00650 | |
| 618446 | BENNY CRUZ ROMERO | VILLAS DE PLAYA 2 | APT NN 1 | | | DORADO | PR | 00646 | |
| 618447 | BENNY ESCOBAR ALVARADO | P O BOX 6298 | | | | PONCE | PR | 00733 | |
| 618448 | BENNY FIGUEROA LUGO | EDIF PESQUERA SUITE 604 | 601 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 48764 | BENNY HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48765 | BENNY J APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618449 | BENNY J ORTIZ | HC 02 BOX 5825 | | | | COMERIO | PR | 00782 | |
| 48766 | BENNY J RUIZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48767 | BENNY JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48770 | BENNY LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618450 | BENNY MIRANDA & ASSOCIATES | COND JARDINES DE FRANCIA SUITE 101 | 525 CALLE FRANCIA | | | SAN JUAN | PR | 00917-4756 | |
| 48772 | BENNY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618451 | BENNY NEGRON ROSA | HC 01 BOX 11637 | INGENIO | | | TOA ALTA | PR | 00949-9722 | |
| 48774 | BENNY OMAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618452 | BENNY ORTIZ PINEIRO | LA PUNTILLA | 66 CALLE SAN FERNANDO | | | CATA´O | PR | 00962 | |
| 48775 | BENNY OYOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618453 | BENNY PEREZ RODRIGUEZ | P O BOX 943 | | | | BARCELONETA | PR | 00617 | |
| 48776 | BENNY QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48777 | BENNY R COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618455 | BENNY RODRIGUEZ GERENA | HC 2 BOX 8129 | | | | CAMUY | PR | 00627 | |
| 48778 | BENNY RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618456 | BENNY RODRIGUEZ MARTINEZ | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 618457 | BENNY RODRIGUEZ ORTIZ | HC 2 BOX 13053 | | | | AGUAS BUENAS | PR | 00703 | |
| 48779 | BENNY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48780 | BENNY ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48781 | BENNY SEDA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618460 | BENNY TIRES CENTER | HC 3 BOX 9972 | | | | YABUCOA | PR | 00767 | |
| 618461 | BENNY TOSADO CORTES | PO BOX 755 | | | | JUNCOS | PR | 00777 | |
| 48782 | BENNY VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618462 | BENNY VENDING MACHINE INC | P O BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| 48783 | BENNY W.VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48784 | BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618464 | BENQUIL EXTERMINATING CORP | PO BOX 1284 | | | | SAINT JUST | PR | 00978 | |
| 618465 | BENS SPORTS WAREHOUSE | 65 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 618466 | BENSON AUTO CLINIC | 136 NEMESIO CANALES | | | | SAN JUAN | PR | 00917 | |
| 1418778 | BENSON CARRSCO, MARK | JORGE GARCIA RONDON | PMB 538 URB. LAS CUMBRES 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 618467 | BENTHOS INC | 49 EDGERTON DRIVE | | | | N FALMOUTH | MA | 02556 | |
| 618468 | BENTLY COLLEGE | 175 FOREST STREET | | | | WALTHAM | MA | 02452 | |
| 48807 | BENTURA FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48828 | BENYAIRA E ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618469 | BERAIDA SIERRA FIGUEROA | URB STA ELENA | M 8 CALLE B | | | BAYAMON | PR | 00957 | |
| 48832 | BERAIDA VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618470 | BERANIE S TORRES SOTO | HC 1 BOX 4038 | | | | LARES | PR | 00669 | |
| 618471 | BERBLYZE GONZALEZ VELEZ | URB ESTANCIAS BAYAMON | PLAZA 7 D 25 | | | BAYAMON | PR | 00961 | |
| 48883 | BERCEANY MD , LUCIANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48888 | BERCELLIS J RIVERA BENERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48903 | BERDECIA BURGOS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418779 | BERDECIA SANCHEZ JAHAIRA | JULIO C. COLÓN ORTIZ | PO BOX 386 | | | SALINAS | PR | 00751 | |
| 618472 | BERENI SANTIAGO | HC 01 BOX 8656 | | | | SAN GERMAN | PR | 00683 | |
| 770478 | BERENICE BELLOTI SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49012 | BERENICE CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618473 | BERENICE GONZALEZ PEREZ | URB VISTA DE CAMUY | G 19 CALLE 1 | | | CAMUY | PR | 00627 | |
| 49014 | BERENICE MARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48857 | BERENICE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49016 | BERENID BAYRON FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49017 | BERENID LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49018 | BERENIS DROS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618475 | BERENITH RIVERA ESTREMERA | NUEVA VIDA | 137D  CALLE 8A | | | PONCE | PR | 00731 | |
| 49019 | BERENITH ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49020 | Berenna Pacheco Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49023 | BERG MD , CHARLES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49028 | BERGEN AMBULATORY SURGERY CENTER | ATTN: MEDICAL RECORDS | 190 MIDLAND AVENUE | | | SADLE BROOK | NJ | 07663 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 715 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49029 | BERGEN REGIONAL MEDICAL CENTER | 230 EAST RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-4131 | |
| 49030 | BERGES BUISAC MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48875 | BERGHOFF MD , WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 48929 | BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3159 | |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS COND. | MEDICAL CENTER PLAZA OFICINA # 203 | | MAYAGÜEZ | PR | 00682 | |
| 49071 | BERIO DISTRIBUTORS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 49073 | BERIO DISTRIBUTORS INC | APARTADO 2345 | | | | BAYAMON | PR | 00960 | |
| 49075 | BERIO RAMOS MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418780 | BERIO RAMOS, MONIN | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 49079 | BERIO TIRADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 49085 | BERKAN / MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49086 | BERKIS A. CABRERA HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618476 | BERKLEE COLLEGE | 1140 BOYLSTON STREET | | | | BOSTON | MA | 00215 3693 | |
| 49088 | BERKLEY INSURANCE COMPANY | 3 STAMFORD PLAZA 301 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| 49098 | BERKLEY INTERNATIONAL PUERTO RICO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 49099 | BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | | | | PITTSFIELD | MA | 01201 | |
| 1256243 | BERKSHIRE HATHAWAY ASSURANCE CORPORATION | 1314 DOUGLAS STREET | SUITE 1400 | | | OMAHA | NE | 68102-1944 | |
| 49103 | BERKYS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49115 | BERLINGERI HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49127 | BERLIS DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49091 | BERLIS QUINONES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49129 | BERLITZ | PLAZA EL AMAL BL | 282 J.T. PINERO AVENUE SUITE 200A | | | SAN JUAN | PR | 00927 | |
| 49130 | BERLITZ DE PUERTO RICO | 6701 MARGINAL BIASCOCHEA | SUITE 206 ISLA VERDE MALL | | | CAROLINA | PR | 00979-7606 | |
| 49133 | BERLITZ I TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618477 | BERLITZ LANGUAGE INC | 282 J T PINERO AVENUE | SUITE 200 A PLAZA EL AMAL BLDG | | | SAN JUAN | PR | 00927 | |
| 618480 | BERLITZA RODRIGUEZ ORTIZ | HC 1 BOX 4345 | | | | BARRANQUITAS | PR | 00794 | |
| 49134 | BERLIZ TORRES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49141 | BERLYDIS GARCIA ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618481 | BERMA A BADILLO SUSS | PO BOX 2985 | | | | ARECIBO | PR | 00613 | |
| 49142 | BERMAN MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618482 | BERMARI RIOS DIAZ | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| 49151 | BERMEJO MORALES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49158 | BERMICHELLY M LOPEZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49159 | BERMILY MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618483 | BERMUDEZ AUTO PART | PO BOX 704 | | | | PONCE | PR | 00733 | |
| 49193 | BERMUDEZ AUTO SHOP | 41 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| 49218 | BERMUDEZ CABA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418781 | BERMÚDEZ CARTAGENA, ÁNGEL | RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| 49239 | BERMUDEZ CINTRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49350 | BERMUDEZ HERNANDEZ MD, THAIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49374 | BERMUDEZ LONGO DIAZ MASSO SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49448 | BERMUDEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49459 | BERMUDEZ MORENO MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49546 | BERMUDEZ RIVERA MD, LIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49550 | BERMUDEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618487 | BERMUDEZ SANTIAGO,MIGUEL | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 49717 | BERMUDEZ VERA MD, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49724 | BERMUDEZ Y DELGADO ARQ | 898 AVE MUNOZ RIVERA SUITE 303 | | | | SAN JUAN | PR | 00927 | |
| 618488 | BERMUDEZ Y LONGO S E | P.O. BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 49734 | BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919 | |
| 49736 | BERMY LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49737 | BERNA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49738 | BERNABE A ANGELES BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49740 | BERNABE ACUNA, VIVIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618489 | BERNABE BAERGA BELTRAN | PO BOX 2177 | | | | ARECIBO | PR | 00613 | |
| 618490 | BERNABE DE JESUS ROSADO | HC 1 BOX 4035 | | | | CAMUY | PR | 00627 | |
| 618491 | BERNABE DECORDOORS | BO PIEDRAS BLANCAS | CARR 111 KM 23 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 618492 | BERNABE DELGADO CASILLAS | PO BOX 1381 | | | | LAS PIEDRAS | PR | 00771 | |
| 49745 | BERNABE FELICIANO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49747 | BERNABE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618493 | BERNABE MARTINEZ DEL TORO | MANSADA SIERRA TAINA H C 67 BOX 2 | | | | BAYAMON | PR | 00956 | |
| 49751 | BERNABE NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49755 | BERNABE PADILLA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49758 | BERNABE QUINONEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49761 | BERNABE SOLER MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618498 | BERNABELA VAZQUEZ AYALA | PO BOX 1513 | | | | HORMIGUEROS | PR | 00660 | |
| 49775 | BERNADAT MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49776 | BERNADETTE AROCHO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49777 | BERNADETTE FELICIANO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49778 | BERNADETTE G RAMOS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618499 | BERNADETTE GUZMAN ALVELO | URB HYDE PARK | 209 CALLE LAS CAOBAS | | | SAN JUAN | PR | 00927 | |
| 49779 | BERNADETTE PUJOLS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618501 | BERNADETTE VELAZQUEZ RODRIGUEZ | LOS COROZOS | 161 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 618502 | BERNADINA CAJIGA LORENZO | C 17 URB SAN CRISTOBAL | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418782 | BERNAL MARTINEZ, JOSE R | SONYA SACKS | USDOJ PHB ROOM 4024 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530 | |
| 618503 | BERNALDA ACEVEDO LOPEZ | BO BUEN CONSEJO | 234 INT CALLE CARRION MADURO | | | SAN JUAN | PR | 00936 | |
| 618504 | BERNALDA CAJIGAS MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 | |
| 49807 | BERNALDINO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618505 | BERNALDINO MIRANDA/ XAIRA MIRANDA MATIAS | URB COVADONGA | A 2 CALLE 14 | | | TOA BAJA | PR | 00954 | |
| 618506 | BERNALDINO RUIZ COLON | JARDINES II | K 1 CALLE 10 | | | CEIBA | PR | 00735 | |
| 618507 | BERNALICE AVILES ACOSTA | BO COLOMBIA | 220 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |
| 618508 | BERNAN ESSENTIAL REFERENCE PUBLICATION | 1001 WEST SENECA STREET | | | | ITHACA | NY | 14850-3342 | |
| 618510 | BERNAND TRASPORT RAUL BERNAND | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 618511 | BERNANDO BRITO FRANCO | P O  BOX  366523 | | | | SAN JUAN | PR | 00936 | |
| 618512 | BERNANDO C RIVERA CRUZ | 38 CALLE BENTANCES | SUITE 229 | | | BAYAMON | PR | 00961 | |
| 618513 | BERNARD CONTRERAS AVILES | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 49844 | BERNARD DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618514 | BERNARD DUNN | PO BOX 420194 | | | | ROOSEVELT RDS | PR | 00742 | |
| 618515 | BERNARD ELECTRONIC GATE | HC 9 BOX 2485 | | | | SABANA GRANDE | PR | 00637 | |
| 618516 | BERNARD HERNANDEZ ROMERO | URB LAS COLINAS | 138 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 618517 | BERNARD J HERGER DORSEY | 2000 CARR 8177 | SUITE 26 PMB 124 | | | GUAYNABO | PR | 00966 | |
| 49868 | BERNARD M SCHULMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49882 | BERNARD NIEVES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49886 | BERNARD P BANDELIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49892 | BERNARD R PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618519 | BERNARD RAMOS CONCEPCION | SECTOR MORALES BUZON 41 | | | | BARCELONETA | PR | 00617 | |
| 49919 | BERNARDA A CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618521 | BERNARDA ALONSO LOPEZ | PO BOX 1093 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 49920 | BERNARDA CAJIGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618522 | BERNARDA COSS HUERTAS | HC 01 BOX 5647 | | | | YABUCOA | PR | 00767-9684 | |
| 618523 | BERNARDA CRUZ | HC 02 BOX 13237 | | | | HUMACAO | PR | 00798-7655 | |
| 49921 | BERNARDA L MUNOZ MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49922 | BERNARDA L QUINONES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618524 | BERNARDA MURIEL DE LA PAZ | RR 10 BOX 10380 | | | | SAN JUAN | PR | 00926 | |
| 49923 | BERNARDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618525 | BERNARDA OTERO OQUENDO | 172 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 49924 | BERNARDA PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618526 | BERNARDA SIERRA OYOLA | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 618527 | BERNARDA VARGAS RIVERA | CALLE 442 BLG 177 - 1 | | | | CAROLINA | PR | 00985 | |
| 618528 | BERNARDETE TRADING ING | P O BOX 16773 | | | | SAN JUAN | PR | 00908 | |
| 49925 | BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418783 | BERNARDI BERRIOS, JOSE R. | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618530 | BERNARDINA HERNANDEZ MONTALVO | HC 6 BOX 1718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 49963 | BERNARDINA MATOS / LUZ M ROSADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618531 | BERNARDINA RODRIGUEZ REYNOSO | URB SIERRA BAYAMON | 46 15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 618534 | BERNARDINO ALMODOVAR MATINEZ | PO BOX 335563 | | | | PONCE | PR | 00733-5563 | |
| 618535 | BERNARDINO AROCHO MALDONADO | VILLA CAROLINA | 103-19 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 618536 | BERNARDINO BENES ROMAN | URB SIERRA BAYAMON | 60-8 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 618537 | BERNARDINO BERNOIT | D  CONDOMINIO JARDINES DE GUAYAMA | APT 405 | | | HATO REY | PR | 00919 | |
| 618538 | BERNARDINO CORDERO DE JESUS | P O BOX 638 | | | | ANGELES | PR | 00611 | |
| 618539 | BERNARDINO DE LEON BERRIOS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 618540 | BERNARDINO FELICIANO RUIZ | URB TINTILLO GDNS | B24 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 49967 | BERNARDINO GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49968 | BERNARDINO GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49969 | BERNARDINO GONZALEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618541 | BERNARDINO GONZALEZ LUGO | PMB 112 PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 618543 | BERNARDINO MALDONADO | P O BOX 378 | | | | CAYEY | PR | 00737 | |
| 618544 | BERNARDINO MARTINEZ MALDONADO | CAMPO ALEGRE | MB15 CALLE ACUARIO | | | PONCE | PR | 00731 | |
| 49971 | BERNARDINO OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618545 | BERNARDINO ORTIZ | PO BOX 1265 | | | | CAGUAS | PR | 00726 | |
| 49972 | BERNARDINO PADILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49973 | Bernardino Ramos Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618546 | BERNARDINO RIVERA LOPEZ | VILLA ANDALUCIA | 149 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 49974 | BERNARDINO RODRIGUEZ PICART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618547 | BERNARDINO RODRIGUEZ RUIZ | HC 3 BOX 13888 | | | | ADJUNTAS | PR | 00601 | |
| 49975 | BERNARDINO ROMAN TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49976 | BERNARDINO RUIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49977 | BERNARDINO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618551 | BERNARDINO VEGA CORTES | PARCELA VAN SCOY | H 25 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 49980 | BERNARDO A LAGO ARUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49982 | BERNARDO ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49983 | BERNARDO ALFONSO ROSENDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618556 | BERNARDO ALVARADO FONTANEZ | PO BOX 3709 | | | | GUAYNABO | PR | 00970 | |
| 618557 | BERNARDO ANDINO DONES | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 618558 | BERNARDO AROCHO SOTO | HC 03 BOX 32975 | | | | AGUADILLA | PR | 00603-9707 | |
| 618559 | BERNARDO AROCHO VERA | BOX 1431 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 719 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 49986 | BERNARDO B MUNIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49987 | BERNARDO B MUNIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49988 | BERNARDO CAPELLAN HEYER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618561 | BERNARDO CARATTINI FIGUEROA | HC 04 BIOX 46306 | | | | CAGUAS | PR | 00725 | |
| 49989 | BERNARDO CASTRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618563 | BERNARDO COLLAZO SALOME | HC 01 BOX 4114 | | | | VILLALBA | PR | 00766 | |
| 618564 | BERNARDO COLON NOGUERAS | HC 02 BOX 15085 | | | | ARECIBO | PR | 00612 | |
| 618565 | BERNARDO DESCHAPELLES | P O BOX 191501 | | | | SAN JUAN | PR | 00919-1501 | |
| 49991 | BERNARDO DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618566 | BERNARDO DIAZ VELAZQUEZ | COND VISTAS DE SAN JUAN | APT 217 | | | SAN JUAN | PR | 00907 | |
| 49992 | BERNARDO FERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49993 | BERNARDO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49994 | BERNARDO G PENA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618567 | BERNARDO GARCIA | HC 03 BOX 814 | | | | GUAYNABO | PR | 00971 | |
| 618568 | BERNARDO GARCIA ONEILL | PO BOX 1095 | | | | GUAYNABO | PR | 00970 | |
| 618569 | BERNARDO GOMEZ INC. | PO BOX 642 | | | | UTUADO | PR | 00641-0642 | |
| 618571 | BERNARDO GONZALEZ COLON | PO BOX 1447 | | | | UTUADO | PR | 00641 | |
| 618572 | BERNARDO HERNANDEZ BERRIOS | APDO 19020 | | | | SAN JUAN | PR | 00910-9020 | |
| 49996 | BERNARDO HERNANDEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618573 | BERNARDO J DIAZ OCACIO | 13 URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 49998 | BERNARDO J SOLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 49999 | BERNARDO L SOLA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618574 | BERNARDO LASCOT ROSARIO | URB CAPARRA TERRACE | 1158 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 618575 | BERNARDO MALDONADO REYES | URB RIO HONDO II | AC 32 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 618576 | BERNARDO MARQUEZ GARCIA | PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 618577 | BERNARDO MARRERO ORTIZ | APT 396 | | | | TOA LATA | PR | 00954 | |
| 50001 | BERNARDO MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618579 | BERNARDO MARTIR | PO BOX 7054 | | | | SAN JUAN | PR | 00916 | |
| 50002 | BERNARDO MENDOZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618581 | BERNARDO MONGIL BETANCOURT | BOX 29740 65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 618583 | BERNARDO MORALES | URB RAFAEL BERMUDEZ | I 13 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 50003 | BERNARDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618585 | BERNARDO NIEVES REYES | BO DOMINGUITO | HC 03 BOX 200045 | | | ARECIBO | PR | 00612 | |
| 618586 | BERNARDO NUNEZ RIVERA | HC-01 BOX 6536 | | | | SANTA ISABEL | PR | 00757 | |
| 618587 | BERNARDO ORTA MELENDEZ | URB LEVITTOWN | CL 15 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00948 | |
| 50005 | BERNARDO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50006 | BERNARDO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50007 | BERNARDO PUEBLA MELON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618589 | BERNARDO REYES PEREZ | HC 02 BOX 9566 | | | | GUAYNABO | PR | 00971 | |
| 50008 | BERNARDO RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50009 | BERNARDO RIVERA/ CARMEN E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618590 | BERNARDO RODRIGUEZ ALBELO | HC 1 BOX 5261 | | | | CIALES | PR | 00638 9606 | |
| 618592 | BERNARDO RODRIGUEZ CRUZ | CARR 441  CALLE M BUZON A353 | BO GUANIQUILLA | | | AGUADA | PR | 00602 | |
| 618593 | BERNARDO RODRIGUEZ GUZMAN | BO GALATEO BAJO | SECTOR CHEMIN ROMAN BOX 25-16 | | | ISABELA | PR | 00662 | |
| 50010 | BERNARDO ROLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50011 | BERNARDO ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50012 | BERNARDO ROQUE OQUENDO | HC 12 BOX 11 | | | | HUMACAO | PR | 00791 | |
| 618595 | BERNARDO ROSADO ROSADO | P O BOX 5020 | | | | MAYAGUEZ | PR | 00680 | |
| 618596 | BERNARDO ROSARIO PADILLA | URB ANA MARIA | F 16 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 50013 | BERNARDO SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618597 | BERNARDO SANTIAGO VELEZ | P O BOX 584 | | | | BARCELONETA | PR | 00617 | |
| 618598 | BERNARDO SERRANO NEGRON | MIRADOR DE BAIROA | 2 S 5 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 50014 | BERNARDO TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618599 | BERNARDO TRINIDAD RODRIGUEZ | HC 4 BOX 49953 | | | | CAGUAS | PR | 00726 | |
| 618600 | BERNARDO VAZQUEZ FRANCO | PO BOX 2784 | | | | GUAYAMA | PR | 00783-2784 | |
| 618601 | BERNARDO VAZQUEZ SANTOS | PUERTO NUEVO | 1007 CALLE ANDORRA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 50015 | BERNARDO VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50016 | BERNARDO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50017 | BERNARDO VELEZ MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50025 | BERNART CABO MD, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418784 | BERNASCHINA, CLAUDIO | ARNALDO RIVERA SEDA | EDIF. MARIA ISABEL 125 CALLE VILLA (BAJOS) STE. 2 | | | PONCE | PR | 00717 | |
| 618603 | BERNAT TORT ORTIZ | EST SAN AGUSTIN | 374 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 618604 | BERNETTE M WALKER ROLON | URB FERNANDEZ | 15 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 50036 | BERNICE A MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618605 | BERNICE ALBERTI FELICIANO | P O BOX 7001 | SUITE 185 | | | SAN SEBASTIAN | PR | 00685 | |
| 50037 | BERNICE ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50038 | BERNICE ARCE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618606 | BERNICE CAMACHO BESARES | VILLA BORINQUEN | A 22 YUCAYEQUE | | | CAGUAS | PR | 00725 | |
| 618607 | BERNICE CRUZ RODRIGUEZ | COND JARDINES DE SAN FRANCISCO | APT 104 EDIF 1 | | | SAN JUAN | PR | 00928 | |
| 618608 | BERNICE DE JESUS ROMAN | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 50040 | BERNICE DEL VALLE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618609 | BERNICE E TAPIA GONZALEZ | COND PARQUE TERRALINDA | BOX 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 50041 | BERNICE FUENTES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618610 | BERNICE GONZALEZ | URB MONTE VISTA | G 2 CALLE 2 | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50042 | BERNICE M ALVARADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50044 | BERNICE M ECHEVARRIA / SONIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50045 | BERNICE MEDINA FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618612 | BERNICE MELENDEZ RODRIGUEZ | URB VILLAS DEL COQUI | 14 CALLE 7 | | | SALINAS | PR | 00751 | |
| 618613 | BERNICE RAPOSO | PO BOX 495 | | | | GURABO | PR | 00778 | |
| 50047 | BERNICE SANJURJO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50048 | BERNICE SANTANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618615 | BERNICE SANTIAGO BC BETTER IMAGE CONSULT | VILLA DEL REY | 4G 27 CALLE 3A | | | CAGUAS | PR | 00727 | |
| 618616 | BERNICE SUAREZ VEGA | RES PARQUE DE LAJAS | EDIF D APT 10 | | | LAJAS | PR | 00667 | |
| 50049 | BERNICE TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618618 | BERNIE BELTRAN GONZALEZ | 24 CALLE AMADO SANTIAGO | | | | CAMUY | PR | 00627 | |
| 50050 | BERNIE CARABALLO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50051 | BERNIE J CINTRON HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50052 | BERNIE MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50109 | BERNIER SOTO MD, RAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50123 | BERNIS GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50126 | BERNISE JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50127 | BERNISSE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50128 | BERNIZ BORGES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50129 | BERNS MD, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50131 | BERNSTEIN MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50132 | BERQUIS APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50136 | BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 50137 | BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | | SAN JUAN | PR | 00918-1478 | |
| 50138 | BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918-1400 | |
| 50184 | BERRIOS ANTUÑAS MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50185 | BERRIOS APONTE MD, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50211 | BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |
| 50212 | BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 618619 | BERRIOS AUTO SALES INC | URB LOS CARALES I | 612 CALLE MAR INDICO | | | DORADO | PR | 00646 | |
| 50276 | BERRIOS BETSY TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50298 | BERRIOS BURGOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50326 | BERRIOS CASTELLANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50395 | BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| 50413 | BERRIOS CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418785 | BERRIOS DAVID, ROSAEL | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1418786 | BERRIOS DAVIS, ANGEL D. | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 50452 | BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | | DORADO | PR | 00962-0000 | |
| 618620 | BERRIOS DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 50486 | BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 50487 | BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | | BAYAMON | PR | 00960-7071 | |
| 50501 | BERRIOS FERRER MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422973 | BERRIOS GARCIA, HECTOR Y OTROS | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT | BLVD MIGUEL A. POU1488 SUITE 1 | | PONCE | PR | 00716 | |
| 618621 | BERRIOS GULF | HC 03 BOX 12799 | | | | COROZAL | PR | 00718 | |
| 1418787 | BERRIOS LARA, PEDRO T. 686-966 | PETRO T. BERRIOS | APDO. 69613 CHALETS DE LA PLAYA | | | VEGA BAJA | PR | 00693 | |
| 50696 | BERRIOS MARIA DE, LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50754 | BERRIOS MD , WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50755 | BERRIOS MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50769 | BERRIOS MENDEZ MD, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50789 | BERRIOS MERCED MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50806 | BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 50808 | BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| 50840 | BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | | CAGUAS | PR | 00725 | |
| 50881 | BERRIOS OCASIO MD, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50890 | BERRIOS ORTEGA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50894 | BERRIOS ORTIZ MA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50895 | BERRIOS ORTIZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50988 | BERRIOS PAGAN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 50997 | BERRIOS PEREZ MD, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418788 | BERRÍOS PÉREZ, ABDIEL | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 618622 | BERRIOS REALTY INC | APARTADO 674 | | | | CIDRA | PR | 00739 | |
| 51070 | BERRIOS RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51146 | BERRIOS RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51217 | BERRIOS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51240 | BERRIOS RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51264 | BERRIOS ROSADO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418789 | BERRIOS SANTIAGO, RICARDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | | VILLALBA | PR | 00766 | |
| 51376 | BERRIOS SEPULVEDA MD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618623 | BERRIOS SWISS AND CAKE BAKERY | PO BOX 166 | | | | BARRANQUITAS | PR | 00794 | |
| 1418790 | BERRIOS VÉLEZ, GABRIEL | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 51525 | BERRIOS VILLAFANE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51546 | Berrios, Gilberto Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51583 | BERROCAL SANCHEZ, NEMESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51588 | BERROCAL VELEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 723 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51589 | BERROCAL ZEGARRA MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51598 | BERROCALES LUGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51626 | BERRY POLANCO MD, JOSSEPP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618624 | BERSABIT PANELL ADORNO | P O BOX 539 | | | | TRUJILLO ALTO | PR | 00977-0539 | |
| 51628 | BERSY MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51629 | BERTA BAEZ DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256318 | BERTA BAEZ DE PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51630 | BERTA BAEZ PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51632 | BERTA GUIZAN Y/O JOSE J DAVALOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618628 | BERTA I SANCHEZ FELIX | URB VILLA NUEVA | F8 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 618629 | BERTA L FIGUEROA MENDOZA | C K 31 REPARTO MONTE LLANO | | | | CAYEY | PR | 00736 | |
| 618630 | BERTA L PEREZ ALICEA | BOX 1193 | | | | CIDRA | PR | 00739 | |
| 51633 | BERTA M MARCHAND ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51634 | BERTA MAINARDI PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51635 | BERTA MARCHAND ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618631 | BERTA RIOS MALDONADO | VILLA CAPRI | 1169 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 618632 | BERTA SANTIAGO SOTO | RES LAS CASAS | EDF 30 APT 357 | | | SAN JUAN | PR | 00915 | |
| 51636 | BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 51637 | BERTA SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51638 | BERTHA GONZALEZ GAMEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618633 | BERTHA I PAGAN TORRES | URB LAS DELICIAS | 3793 CALLE GUANICA | | | PONCE | PR | 00728-3706 | |
| 51639 | BERTHA I. GONZALEZ ALAVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51640 | BERTHA JOSE GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51641 | BERTHA M SENERIZ GUEVARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51645 | BERTHA RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51646 | BERTHA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618634 | BERTHALD MELTZ | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 51649 | BERTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51651 | BERTIS MARIA DELGADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618635 | BERTITA MARTINEZ | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 618636 | BERTO FAST SERV LOCK KEYS | URB RIVER VIEW | ZD11 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 618637 | BERTO FAST SERVICES LOCK KEY | PO BOX 51669 | | | | TOA BAJA | PR | 00950 | |
| 618638 | BERTOLDO CHIRINO FRONTELA | 23 CALLE CIPRES  BDA BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 618639 | BERTOS AUTO AIR | G 28 CALLE MAGDA ESTE | | | | LEVITTOWN | PR | 00949 | |
| 618641 | BERTRAM P FINN | CALLE KINGS 61 | CT APT 11W | | | SAN JUAN | PR | 00911 | |
| 618643 | BERTRAN ELEVATOR SERVICE AND TECHNOLOGIE | HC 01 BOX 7854 | | | | LAS PIEDRAS | PR | 00771 | |
| 51657 | BERTRAN PASARELL MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51659 | BERTRAN PENA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618644 | BERTRAN PHOTOGRAPHY GROUP INC | ALTAMIRA | 598 CALLE ALDEBARAN | | | SAN JUAN | PR | 00921 | |
| 51662 | BERTRIZ M GONZALEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618645 | BERTY SOUND CORP | P O BOX 193928 | | | | SAN JUAN | PR | 00919-3928 | |
| 51663 | BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | | HATO REY | PR | 00919-3928 | |
| 618646 | BERUCHKA SOTO SUAREZ | URB ARBOLADA | D 30 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 51664 | BERUSKA NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618647 | BERWIND COUNTRY CLUB | P O BOX 688 | | | | RIO GRANDE | PR | 00745 | |
| 618648 | BERWIND REALTY SE | PO BOX 29166 | | | | SAN JUAN | PR | 00929 | |
| 618649 | BERWIND RECRATIONAL FACILITIES | PO BOX 1628 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 51665 | BERY BROTHERS | CARR 385 KM 3.9 | | | | PENUELAS | PR | 00624 | |
| 51667 | BERYIT L LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51668 | BERYL CORDOVA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618650 | BESARE GULF SERVICE STATION | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 1418791 | BESARES ROSADO, ELIUT | RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| 618651 | BESELER | 1600 LOWER ROAD LINDEN | | | | NEW YERSEY | NJ | 07036 | |
| 51676 | BESS M TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618652 | BESSCORP | P O BOX 11531 | | | | SAN JUAN | PR | 00922 1531 | |
| 51678 | BESSCORP INC | P O BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| 51679 | BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 618653 | BESSIE FIGUEROA CALDERON | URB ALTO APOLO | 77 CALLE ADONIS | | | GUAYNABO | PR | 00969-4910 | |
| 51682 | BESSIE R LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618654 | BESST CHEMICALS | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 618655 | BEST ACCESS SYSTEMS | PO BOX 11299 | | | | SAN JUAN | PR | 00922-1299 | |
| 618656 | BEST ADVERTISING SPECIALTIES | PO BOX 8858 | | | | PONCE | PR | 00732 | |
| 618657 | BEST BOOK CENTER INC. | 1752 AVE FDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 51687 | Best Buy | 230 C/ Federico Costa | | | | Hato Rey | PR | 00920 | |
| 51688 | BEST BUY CORPORATION | 7601 PENN AVE | | | | RICHFIELD | MN | 55423 | |
| 51689 | BEST BUY P R | 230 FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| 831747 | Best Buy Stores | One Controller Plaza 6th Floor | 105 Ave. Ponce De Leon | | | San Juan | PR | 00917 | |
| 51690 | BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| 51691 | BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | | SOUTH RICHFIELD | MN | 55423 | |
| 618660 | BEST CHEMICAL | PO BOX 4112 | | | | BAYAMON | PR | 00958 | |
| 51693 | BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | | BAYAMON | PR | 00958-1112 | |
| 51694 | BEST CHOICE AUTO SALES/ VIVIA | 39 CALLE GUILARTE | URB MONTE RIO | | | CABO ROJO | PR | 00623-9358 | |
| 618661 | BEST COMPUTER SERVICE | PO BOX 8159 | | | | SAN JUAN | PR | 00910 | |
| 51696 | BEST CONSULTING SERVICES INC | P O BOX 10173 | | | | SAN JUAN | PR | 00908 | |
| 618662 | BEST COPY | SANTA RITA | 1154 DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 51698 | BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | | YABUCOA | PR | 00767 | |
| 51699 | BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | | BARRANQUITAS | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 51700 | BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | | VEGA ALTA | PR | 00692 | |
| 51701 | BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| 618663 | BEST FIRE TECH | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 770961 | BEST FIRE TECH CORP | PO BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| 618664 | BEST FOODS CARIBBEAN INC | PO BOX 599 | | | | BAYAMON | PR | 00960-0599 | |
| 618666 | BEST GAS | P O BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 51706 | BEST GOLF CAR LLC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 618667 | BEST INC | M51 WEST COUNTRY ROAD B SUITE 300 | | | | ROSE BILL | MI | 55113 | |
| 618668 | BEST INDUSTRIAL LAUNDRY | URB EL PARAISO | 31 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 618669 | BEST MAINTENANCE FLOOR | REPTO VALENCIA | AF47 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 51710 | BEST OPTION HEALTHCARE PUERTO | 359 AVE DE DIEGO STE 201 | | | | SAN JUAN | PR | 00909 | |
| 51711 | BEST PAINT & MORE CORP. | CALLE C#11  URB. PARQUE LAS AMERICAS | | | | GURABO | PR | 00778-0000 | |
| 51712 | BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | | SAN JUAN | PR | 00906 | |
| 618670 | BEST PETROLEUM | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| 618671 | BEST PETROLEUM CORP. | PO BOX 9525 | | | | BAYAMON | PR | 00960 | |
| 618672 | BEST PHARMACY CARE INC | P O  BOX 2868 | | | | BAYAMON | PR | 00960 | |
| 51714 | BEST PROPERTIES REALTY GROUP | PO BOX 4956 | PMB 1168 | | | CAGUAS | PR | 00726-4956 | |
| 618674 | BEST QUALITY CATERING SERVICES | RES  BAIROA | C1 CALLE TAINO | | | CAGUAS | PR | 00725 | |
| 618675 | BEST QUALITY GARMENT COOP | P O BOX 749 | | | | CAMUY | PR | 00627 | |
| 51715 | BEST QUALITY INVOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | | AIBONITO | PR | 00705 | |
| 51716 | BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | | COROZAL | PR | 00783 | |
| 1422578 | BEST RATE CAR | LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA | URB. SAN ANTONIO 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 618676 | BEST RATE CAR & TRUCK RENTAL INC | PO BOX 38077 | | | | SAN JUAN | PR | 00937-8077 | |
| 51717 | BEST RECYCLERS CORP | PMB 106  SUITE 67 | 35 CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| 618677 | BEST REFRIGERATION SERVICE INC | URB VISTA ALEGRE | K83  CALLE 1 | | | PONCE | PR | 00731 | |
| 618678 | BEST REFRIGERATION SERVICES | PO BOX 311 | | | | MERCEDITA | PR | 00715 | |
| 51719 | BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | | CAROLINA | PR | 00983 | |
| 51721 | BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| 618679 | BEST ROOFING SYSTEM | PO BOX 3041 | | | | MAYAGUEZ | PR | 00681 | |
| 51722 | BEST SEASONINGS GROUP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 618680 | BEST SELLER FURNITURE | HC-71 BOX 2813 | | | | NARANJITO | PR | 00717 | |
| 51723 | BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 618681 | BEST SOFTWARE | PO BOX 404927 | | | | ATLANTA | GA | 30384-4827 | |
| 618682 | BEST SOFTWARE INC | P O BOX 17428 | | | | BALTIMORE | MD | 21297-1428 | |
| 618683 | BEST SOFTWARE OF CALIFORNIA INC | PO BOX 1863 | | | | LOS ANGELES | CA | 90084-1863 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 726 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 51724 | BEST SOFTWARE, INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| 51725 | BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 51726 | BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | | GUAYNABO | PR | 00969-5375 | |
| 51728 | BEST TIRE RECYCLING | PO BOX 758 | BO PUEBLO | | | RINCON | PR | 00677 | |
| 51729 | BEST TIRE RECYCLING INC. | PO.BOX 758 | | | | RINCON | PR | 00677 | |
| 618685 | BEST UNIFORM CENTER | REPARTO METROPOLITANO | 990 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 618686 | BEST VALUE ENGINEERING CONTRACTORS SE | PO BOX 1419 | | | | VEGA ALTA | PR | 00692 | |
| 51730 | BEST VISION | 6 JORGE BIRD LEON | | | | FAJARDO | PR | 00738-4723 | |
| 618687 | BEST WIRE CORP | PMB SUITE 227 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3100 | |
| 51731 | BEST WORK CONSTRUTION S E | CARR PR 181 KM 29.2 | | | | SAN LORENZO | PR | 00754 | |
| 618688 | BEST X RAY QUALITY PSC | VILLA CAROLINA 179 | 15 CALLE 440 | | | CAROLINA | PR | 00985-3521 | |
| 618689 | BESTOV BROADCASTING INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902 | |
| 618690 | BESTWAY EXTERMINATING | S C M STATION | BOX 273 | | | SAN JUAN | PR | 00926 | |
| 618691 | BESTWAY TRANSPORT INC | P O BOX 361286 | | | | SAN JUAN | PR | 00936-1286 | |
| 51737 | BET EL COUNCELING SERVICES | 307 E 4TH ST | | | | BETHLEHEM | PA | 18015 | |
| 51738 | BET RAM INVESTMENTS | IND MINILLAS | 111 CARR 174 STE 2 | | | BAYAMON | PR | 00959 | |
| 618692 | BETA BETA / CAPPA INC | P O BOX 21906 UPR STATION | | | | SAN JUAN | PR | 00931-1906 | |
| 618693 | BETA ELECTRIC CORP | P O BOX 1288 | | | | SAINT JUST | PR | 00978 | |
| 51747 | BETANCES ESSO STATION | PO BOX  9327 | | | | BAYAMON | PR | 00960-9327 | |
| 618694 | BETANCES MAIL & GIFT SHOP | PMS 590 | PO BOX 607061 | | | BAYAMON | PR | 00985 | |
| 618695 | BETANCES PHOTO STUDIO | HERMANAS DAVILA | 73 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 51756 | BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 51757 | BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| 51759 | BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51762 | BETANCES SANTOS MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51787 | BETANCOURT AQUINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51796 | BETANCOURT AULET, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51797 | BETANCOURT AULET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51819 | BETANCOURT BLINDS | CONCORDIA GARDENS II | APT. 4L | | | SAN JUAN | PR | 00924 | |
| 51848 | BETANCOURT CASTILLO, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51856 | BETANCOURT COLLAZO MD, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 51924 | BETANCOURT GARCIA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418792 | BETANCOURT LOPEZ, MYRIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 52022 | BETANCOURT MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418793 | BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 52037 | BETANCOURT MONZON MD, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52064 | BETANCOURT OFFICE MACHINES | URB FAIRVIEW | 1905 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 52138 | BETANCOURT RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52179 | BETANCOURT RUIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52184 | BETANCOURT SANCHEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52189 | BETANCOURT SANTANA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52194 | BETANCOURT SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618697 | BETANCOURT SERV CENTER TEXACO | URB ROUND HILL | 807 MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 52204 | BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | | TRUJILLO ALTO | PR | 00976 6105 | |
| 1422546 | BETANCOURT TOYENS, BRENDA E. | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF LOCAL 5829 | PLAZA ESCORIAL CINEMA SUITE 207 | | CAROLINA | PR | 00987 | |
| 52248 | BETANCOURT VEGA, YIREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418794 | BETANCOURT, YARALIZ | ERNESTO J. MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 618699 | BETANIA CARTAGENA OLMO | PARC RODRIGUEZ OLMO | CALLE I BOX 16 | | | ARECIBO | PR | 00612 | |
| 52275 | BETANIA REYES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52277 | BETARA GROUP ENGINEERING, PSC | P O BOX 20000 PMB 290 | | | | CANOVANAS | PR | 00729 | |
| 52278 | BETAZAIDA HERRERA QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52280 | BETEL L. CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52281 | BETH ISRAEL DEACONESS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384 9822 | |
| 618701 | BETH ISRAEL HOSPITAL | 330  BROOKLINE AVE | | | | BOSTON | MA | 02215 | |
| 618703 | BETH ISRAEL MED CENTER | P O BOX 5145 | | | | NEW YORK | NY | 10087 | |
| 52282 | BETH ISRAEL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 52284 | BETHANIA URENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52285 | BETHANY ANNE BLANKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618704 | BETHEL HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 52287 | BETHESDA MEMORIAL HOSPITAL | 2815 S SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 52288 | BETHLEHEM AREA SCHOOL DISTRICT | CHILD ACCOUNTING DEPT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017-6099 | |
| 52250 | BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | | BETHLEHEM, | PA | 18018 | |
| 618705 | BETHLIZ M GEIGEL ORTEGA | BO TORRECILLAS | 102 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 618706 | BETHMARY VAZQUEZ RAMOS | PO BOX 975 | | | | GUAYAMA | PR | 00785 | |
| 52268 | BETHNILLIAM S DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52289 | BETHNILLIAM S. DIAZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618707 | BETHSABE CAMACHO CASTILLO | BO LIMON | CARR 105 KM 1 3 | | | MAYAGUEZ | PR | 00680 | |
| 618708 | BETHSAIDA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 618709 | BETHSAIDA GARCIA TIRADO | URB GLENVIEW GARDENS | M 42 CALLE N 13 | | | PONCE | PR | 00730 | |
| 52290 | BETHSAIDA IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52291 | BETHSAIDA MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52292 | BETHSAIDA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52293 | BETHSAIDA SEGUI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618711 | BETHSALEE REYES ACEVEDO | HC 02 BOX 13534 | | | | AGUAS BUENAS | PR | 00703 | |
| 52296 | BETHSARY LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52297 | BETHSIE ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52299 | BETHYBELLE CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618714 | BETHZAIDA APONTE GONZALEZ | URB VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 52300 | BETHZAIDA ARROYO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618717 | BETHZAIDA ARZUAGA TORRES | HC 1 BOX 5265 | | | | JUNCOS | PR | 00777 | |
| 52301 | BETHZAIDA BAEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52302 | BETHZAIDA BATISTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618718 | BETHZAIDA BENJAMIN VILA | EDIF A APT 7 RES SANTA ELENA | | | | SAN JUAN | PR | 000921 | |
| 52303 | BETHZAIDA BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52304 | BETHZAIDA CAMACHO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618719 | BETHZAIDA CARRASQUILLO RIVAS | HC 07 BOX 32801 | | | | CAGUAS | PR | 00725 | |
| 52305 | BETHZAIDA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52306 | BETHZAIDA CASTRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52307 | BETHZAIDA CINTRON LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52310 | BETHZAIDA COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52311 | BETHZAIDA CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52312 | BETHZAIDA CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52313 | BETHZAIDA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52314 | BETHZAIDA CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52315 | BETHZAIDA DE JESUS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52316 | BETHZAIDA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52317 | BETHZAIDA DIAZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618722 | BETHZAIDA DONES | HC 20 BOX 26499 | | | | SAN LORENZO | PR | 00754 | |
| 618723 | BETHZAIDA FERRER | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00602 | |
| 52319 | BETHZAIDA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52320 | BETHZAIDA GARAY MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52321 | BETHZAIDA GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618724 | BETHZAIDA GONZALEZ DOMINICCI | D 9 VILLA DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 52322 | BETHZAIDA GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618725 | BETHZAIDA HENSON FIGUEROA | URB JARDINES DE RIO GRANDE | 580 CE CALLE 82 | | | RIO GRANDE | PR | 00745 | |
| 618726 | BETHZAIDA I VELEZ TORRES | URB DORADO DEL MAR | S-22 CALLE CORAL | | | DORADO | PR | 00646 | |
| 618727 | BETHZAIDA IRIZARRY | URB ROSEVILLE | 56 CALLE CORALINA | | | SAN JUAN | PR | 00926 | |
| 52323 | BETHZAIDA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618728 | BETHZAIDA LARRIEQUIS RIOS | RES NEMECIO R CANALES | EDF 50 APT 915 | | | SAN JUAN | PR | 00918 | |
| 618729 | BETHZAIDA LOPEZ PACHECO | PO BOX 1252 | | | | YAUCO | PR | 00698 | |
| 52324 | BETHZAIDA LORENZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52325 | BETHZAIDA MATIAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52326 | BETHZAIDA MELENDEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52327 | BETHZAIDA MORRO MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618732 | BETHZAIDA NEGRON NATAL | URB SAN JOSE | 425 CALLE FERROL | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 729 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618733 | BETHZAIDA ORTIZ MACEIRA | CARR 874 LA CENTRAL BZN 122A | | | | CANOVANAS | PR | 00729 | |
| 618734 | BETHZAIDA OTERO DIAZ | RIO GRANDE ESTATES | S 12 CALLE 9A | | | RIO GRANDE | PR | 00745 | |
| 618735 | BETHZAIDA PEREZ OCASIO | URB VISTA BELLA | B4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618736 | BETHZAIDA PONCE HERNANDEZ | PO BOX 2002 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 618737 | BETHZAIDA QUILES COLON | URB VENUS GARDENS | AC 3 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 618738 | BETHZAIDA QUINONES FERNANDEZ | COND EL CORVES | J 14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00969 4500 | |
| 52334 | BETHZAIDA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52336 | BETHZAIDA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52337 | BETHZAIDA REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618739 | BETHZAIDA REYES SANCHEZ | PO BOX 723 | | | | TRUJILLO ALTO | PR | 00978 | |
| 618740 | BETHZAIDA RIVERA LOPEZ | P O BOX 800 | | | | GURABO | PR | 00778-0800 | |
| 52338 | BETHZAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52342 | BETHZAIDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618741 | BETHZAIDA RODRIGUEZ MALDONADO | RES PADRE RIVERA | EDIF 22 APT 166 | | | HUMACAO | PR | 00791 | |
| 52343 | BETHZAIDA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52344 | BETHZAIDA ROLDAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618742 | BETHZAIDA ROMAN ORTIZ | URB LLANOS DE GURABO | 313 CALLE LIRIOS | | | GURABO | PR | 00778-3710 | |
| 52345 | BETHZAIDA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52347 | BETHZAIDA RVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52348 | BETHZAIDA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52349 | BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52350 | BETHZAIDA SANOGUET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618743 | BETHZAIDA SANTANA SANTIAGO | 112 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 52309 | BETHZAIDA SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52330 | BETHZAIDA SIERRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618746 | BETHZAIDA SOTO ZAMORA | URB ROSA MARIA | D 10 CALLE 3 | | | CAROLINA | PR | 00985-6113 | |
| 618749 | BETHZAIDA TORRES NADAL | 97 VALLAS TORRES | | | | PONCE | PR | 00715 | |
| 52351 | BETHZAIDA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618750 | BETHZAIDA TORRES VEGA | VILLA BLANCA | CALLE TURQUESA | | | CAGUAS | PR | 00725-1939 | |
| 52353 | BETHZAIDA VARGAS CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618752 | BETHZAIDA VELAZQUEZ BELEN | URB COVADONGA II | E 3 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 52354 | BETHZAIDA VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52355 | BETHZAIRA I JUSINO MULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52356 | BETHZAIRA M PIZARRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618753 | BETHZALIE RIVERA ORTIZ | COND PORTALES CAROLINA APT 309 | | | | CAROLINA | PR | 00985 | |
| 52357 | BETHZAMARIE SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52358 | BETIMARLIZ RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52359 | BETIRIA QUINONES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618754 | BETLEHEM PEREZ CABRERA | URB 3T | 111 CALLE HIGUERA | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 730 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618755 | BETRIZ MATTA POLANCO | PDA 23 | 655 CALLE VICTOR LOPEZ | | | SAN JUAN | PR | 00927 | |
| 618756 | BETSAIDA ESCALERA ORTIZ | RR 3 BOX 11190 | | | | TOA ALTA | PR | 00953 | |
| 52360 | BETSAIDA GARCIA GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618757 | BETSAIDA LUGO OCASIO | URB SAN ANTONIO | 530 CALLE YUCATAN | | | PONCE | PR | 00728-1621 | |
| 618758 | BETSAIDA PANTOJA FORTE | P O BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| 618759 | BETSAIDA RODRIGUEZ PAGAN | HC 3 BOX 10676 | | | | JUANA DIAZ | PR | 00795 | |
| 52362 | BETSAIDA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52363 | BETSAIDA TROCHE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52364 | BETSAIRA SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618761 | BETSI ISBEL ORTIZ ACOSTA | RES LAS MARGARITAS EDIF 41 | APT 815 PROYECTO 358 | | | SANTURCE | PR | 00915 | |
| 52365 | BETSIE MALDONADO CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618764 | BETSIE RIVERA TORRES | LOS ROSALES | 10 APT 70 | | | PONCE | PR | 00730 | |
| 52366 | BETSIE RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52367 | BETSIE SEDA COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618766 | BETSINDA VELAZQUEZ RODRIGUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 618768 | BETSIRIS CAMACHO PADILLA | SAN FRANCISCO COURT | EDIF 1 APT 112 | | | CABO ROJO | PR | 00623 | |
| 618769 | BETSUEL J RABELL ZEPPENFELDT | PO BOX 696 | | | | TOA BAJA | PR | 00951 | |
| 618771 | BETSY A LUGO FIGUEROA | URB SALAMANCA | 255 CALLE VALLADOLID | | | SAN GERMAN | PR | 00683 | |
| 618772 | BETSY A MARTINEZ ANES | 7 CALLE TAMARINDO SUR | | | | GUAYAMA | PR | 00784 | |
| 52368 | BETSY A SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618773 | BETSY ACOSTA VDA DE VALLES | EXT VILLA CAPARRA | A 4 CALLE GENOVA | | | GUAYNABO | PR | 00966-1729 | |
| 52369 | BETSY APONTE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618775 | BETSY ARROYO PADILLA | URB VILLAS DEL RIO | 89  CALLE RIO CAMUY | | | HUMACAO | PR | 00791 | |
| 618776 | BETSY ASENCIO QUILES | URB VALLE VERDE | B E 11 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| 618777 | BETSY B ACOSTA SANTIAGO | PO BOX 330721 | | | | PONCE | PR | 00733 | |
| 618778 | BETSY B RODRIGUEZ REYES | EL CONQUISTADOR | C 28 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 52370 | BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | ESPINOSA | HC 80 BOX 7322 | | | DORADO | PR | 00646 | |
| 618779 | BETSY CARRION DE LOPEZ | PO BOX 360578 | | | | SAN JUAN | PR | 00936-0578 | |
| 618780 | BETSY CASIANO SANTANA | PO BOX 2048 | | | | SAN GERMAN | PR | 00683 | |
| 618781 | BETSY CRUZ CORTIJO | VILLA ESPERANZA I | B 83 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 52371 | BETSY CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52372 | BETSY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52373 | BETSY CSTILLO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618782 | BETSY CURBELO MIRANDA | P O BOX 5540 | | | | DORADO | PR | 00646 | |
| 52375 | BETSY D BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618784 | BETSY DELGADO COLON | BARRIO MARTIN GONZALEZ | K 0  H 9  CARRETERA 860 | | | CAROLINA | PR | 00985 | |
| 618785 | BETSY DIAZ | P O BOX 622 | | | | SALINAS | PR | 00751 | |
| 618786 | BETSY E GONZALEZ RIOS | 120 AVE PONCE DE LEON SUITE 705 | | | | SAN JUAN | PR | 00907 | |
| 618788 | BETSY ENCARNACION RAMOS | PMB 112 P O BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 618789 | BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | 16866 | |
| 618791 | BETSY G LOPEZ CALERO | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603 | |
| 52378 | BETSY GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52379 | BETSY GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52380 | BETSY GONZALEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618793 | BETSY GONZALEZ HERNANDEZ | HC 02 BOX 10253 | | | | MOCA | PR | 00676 | |
| 52382 | BETSY I BELTRAN MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618794 | BETSY I MABONES ANDINO | RES LUIS LLORENS TORRES | EDIF 138 APT 2552 | | | SAN JUAN | PR | 00915 | |
| 52383 | BETSY I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52384 | BETSY I. SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618795 | BETSY J DAVILA DEL VALLE | URB MONTECASINO | 143 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 618796 | BETSY J DELGADO ROSARIO | BELINDA | 2 CALLE 13 | | | ARROYO | PR | 00714 | |
| 52385 | BETSY J LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52386 | BETSY L RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52389 | BETSY L. RUIZ PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618797 | BETSY LEON RIVERA | EXT LAS MARIA B 19 | | | | JUANA DIAZ | PR | 00795 | |
| 618798 | BETSY LOPEZ TORO | BOX 369 | | | | YAUCO | PR | 00698 | |
| 52390 | BETSY LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618800 | BETSY M COLON | PO BOX 6200 | | | | CAGUAS | PR | 00726 | |
| 618801 | BETSY M ECHEVARRIA COLON | 228 PARC NUEVAS BO PEÑUELAS | | | | SANTA ISABEL | PR | 00757 | |
| 618802 | BETSY M FIGUEROA | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 52391 | BETSY M LOPEZ APONTE PHM | URB PALMA ROYAL | 68 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| 52392 | BETSY M. BATISTA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52393 | BETSY M. SOTO AYABARRENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52394 | BETSY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618804 | BETSY MARTINEZ SERRANT | BO COCO NUEVO 77 | JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 52395 | BETSY MERCED OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52396 | BETSY MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618806 | BETSY MORALES SOTO | HC 5 BOX 25192 | | | | CAMUY | PR | 00627 | |
| 52399 | BETSY N PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618807 | BETSY NEGRON OTERO | URB JARDINES DE MONTELLANO | 824 CALLE MONTE EVERT | | | MOROVIS | PR | 00682 | |
| 52400 | BETSY NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52401 | BETSY ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52402 | BETSY ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618809 | BETSY ORTIZ ORTIZ | HC 01 BOX 2200 | | | | BARRANQUITAS | PR | 00674 | |
| 52404 | BETSY PAGAN COSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618812 | BETSY PAGAN VELEZ | P O BOX 1033 | | | | LAJAS | PR | 000667 | |
| 52405 | BETSY PEDRAZA OLIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618813 | BETSY PIZARRO CORREA | HC 01 BOX 2479 | | | | LOIZA | PR | 00772-9704 | |
| 618815 | BETSY RAMOS HERNANDEZ | URB VILLAS DEL CAFETAL | L 16 CALLE 14 | | | YAUCO | PR | 00698 | |
| 618816 | BETSY RAMSEY ENTERPRISES INC | POST OFFICE BOX 9 | | | | JONESBORO | GA | 30237-0009 | |
| 618819 | BETSY RIVAS CASILLAS | BB 28 EXT JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 618820 | BETSY RIVERA | HC 4 BOX 14022 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618770 | BETSY RIVERA ROSADO | URB VISTA ALEGRE | 79 CALLE SEVILLA | | | AGUADILLA | PR | 00603 | |
| 52406 | BETSY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618821 | BETSY RODRIGUEZ ORTIZ | PO BOX 193075 | | | | SAN JUAN | PR | 00919 | |
| 618822 | BETSY RODRIGUEZ RODRIGUEZ | EXT FOREST HILLS | I 274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 618823 | BETSY RODRIGUEZ VEGA | HC 10 BOX 8448 | | | | SABANA GRANDE | PR | 00637 | |
| 618824 | BETSY ROSA HERNANDEZ | RR 1 BOX 13923 | | | | TOA ALTA | PR | 00953 | |
| 618826 | BETSY ROSADO GONZALEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 618827 | BETSY ROSADO NEGRON | BO HIGUILLAR | PARC 7 | | | DORADO | PR | 00946 | |
| 618828 | BETSY RUIZ PLACIDO | PO BOX 3878 | | | | MAYAGUEZ | PR | 00681 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52407 | BETSY SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52408 | BETSY SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52409 | BETSY SEVILLA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618829 | BETSY SUAREZ SUAREZ | P M B 20086 | P O BOX 35000 | | | CANOVANAS | PR | 00729 | |
| 618830 | BETSY TEXEIRA ORSINI | BO LA YUCA | 39 CALLE E | | | PONCE | PR | 00731 | |
| 618831 | BETSY TORRES | SOLAR 687 COM MARIANO COLON | | | | COAMO | PR | 00769 | |
| 618832 | BETSY TORRES CARTAGENA | PO BOX 8407 | | | | PONCE | PR | 00732-8407 | |
| 618833 | BETSY TORRES TORRES | HC 01 BOX 4918 | | | | SALINAS | PR | 00751 | |
| 618834 | BETSY VAZQUEZ GARCIA | HC 37  BOX  8108 | | | | GUANICA | PR | 00653 | |
| 52410 | BETSY VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618835 | BETSY VEGA NORIEGA | HC 1 BOX 27087 | | | | VEGA BAJA | PR | 00693 | |
| 618836 | BETSY VELEZ RODRIGUEZ | HC 9 BOX 4129 | | | | SABANA GRANDE | PR | 00637 | |
| 618837 | BETSY VIGO LANDAN | SAINT JUST | CARRETERA 848 KM 3  H 5 | | | CAROLINA | PR | 00985 | |
| 618838 | BETSY VISALDEN COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 52412 | BETSY Y RESTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52413 | BETSY Y RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52414 | BETSY Z BENITEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618839 | BETSY ZAYAS OTERO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00725 | |
| 52415 | BETSYDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52416 | BETSYMAR GOMEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618840 | BETSYNIDIA CRUZ FERNANDEZ | JARD DE MONACO | IE 9 CALLE 3 | | | MANATI | PR | 00674 | |
| 52418 | BETTER BACK STORE | FEDERICO COSTAS 201 ESQ CALAF | | | | SAN JUAN | PR | 00918 | |
| 52419 | BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | | CAGUAS | PR | 00725 | |
| 618842 | BETTER BOATS | 105 CALLE DOMENECH | | | | SAN JUAN | PR | 00908 | |
| 618843 | BETTER BUSINESS SOLUTIONS INC | P O BOX 191330 | | | | SAN JUAN | PR | 00919-1330 | |
| 618844 | BETTER COMUNICATIONS CORP | CALLE A 12 | URB VILLA VERDE | | | GUAYNABO | PR | 00960 | |
| 52420 | BETTER HEALTH AMBULANCE | PO BOX 4002 | | | | VEGA BAJA | PR | 00694 | |
| 618847 | BETTER HEARING INC | SUITE 1457 | COND CASTILLO DEL MAR | | | ISLA VERDE | PR | 00979 | |
| 52422 | BETTER OFFICE EQUIPMENT | URB CIUDAD JARDIN II | 131 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 52423 | BETTER OIL SERVICE STATION | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| 618848 | BETTER RECYCLING CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 618849 | BETTER ROADS MAGAZINE | 2720 S RIVER RD | 126 DES PLAINES | | | ILLINOIS | IL | 60018 | |
| 52425 | BETTEROADS ALPHAT CORP | P O BOX 21420 | | | | RIO PIEDRAS | PR | 00928-1420 | |
| 52426 | BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | | SAN JUAN | PR | 00913-0000 | |
| 1418795 | BETTERROADS ASPHALT | JOSE NOLLA MAYORAL | PO BOX 195287 | | | SAN JUAN | PR | 00919-0587 | |
| 618850 | BETTERROADS ASPHALT CORP | P O BOX 21420 | | | | SAN JUAN | PR | 00928 1420 | |
| 52428 | BETTIE SANTIAGO BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52429 | BETTINA A PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52430 | BETTINA CASAS PUIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618851 | BETTINA MARQUEZ | 1555 COND PARK PALACE 1401 | | | | SAN JUAN | PR | 00911 | |
| 618852 | BETTOS AMBULANCE | 197 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 52431 | BETTOS AMBULANCE SERVICE | CALLE  TOPACO  BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| 52432 | BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52433 | BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| 618853 | BETTSY J NAVARRO TORRES | HC 43 BOX 9641 | | | | CAYEY | PR | 00736 | |
| 618854 | BETTSY M BERRIOS | PO BOX 8364 | | | | CAGUAS | PR | 00726 | |
| 618855 | BETTY A POLANCO | 163 R ANTONINI ST 4 | | | | MAYAGUEZ | PR | 00680 | |
| 618856 | BETTY ALVALLE ALVARADO | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 52434 | BETTY ALVARADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52435 | BETTY ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618859 | BETTY AYALA MORAN | PMB 114 | P O BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 52440 | BETTY BONILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52441 | BETTY BORRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618860 | BETTY CARIRE GALLART | URB PARKSIDE | 21 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 618861 | BETTY CARRASQUILLO | CAGUAS NORTE | A-P-5 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 52442 | BETTY CHOI CHING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618862 | BETTY CLAUDIO HUERTAS | COND LOS ROBLES EDIF B APT 309 | | | | SAN JUAN | PR | 00927 | |
| 618863 | BETTY CRUZ CAMACHO | URB ROYAL TOWN | BLQ 4  9 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 52443 | BETTY CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618866 | BETTY DEL VALLLE NIEVES | EST URB LOMAS DE CAROLINA | C5 CAL PC DL | | | CAROLINA | PR | 00987 | |
| 618867 | BETTY DIAZ CRUZ | P O BOX 447 | | | | TRUJILLO ALTO | PR | 00977 | |
| 52444 | BETTY ENRIQUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618868 | BETTY FELICIANO RODRIGUEZ | PO BOX 560785 | | | | GUAYANILLA | PR | 00696-3785 | |
| 618869 | BETTY FERRER SANTIAGO | PO BOX 750 | | | | NARANJITO | PR | 00719-0709 | |
| 618872 | BETTY GONZALEZ PEREZ | COND VENUS PLAZA | EDIF A  APTO 301 | | | SAN JUAN | PR | 0091719 | |
| 618874 | BETTY I ALICEA SERRANO | URB LA MARINA | J 7 CALLE E | | | CAROLINA | PR | 00979 | |
| 52446 | BETTY J SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52447 | BETTY L. ARIZA BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618875 | BETTY L. CARRION MALDONADO | 6967 W 36 AVE. #203 | | | | HIALEAH | FL | 33018 | |
| 52448 | BETTY LABOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618877 | BETTY LARREGUI VILLA | C/12  BLQ 32  CASA 6 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 618880 | BETTY LENTZ SEIGEL | PO BOX 444 | | | | MARIETTA | GA | 30061 | |
| 52449 | BETTY LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52450 | BETTY M APONTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618881 | BETTY M HICKMAN NOGUERAS | JARDINES DE BAYAMONTE | 66 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 52451 | BETTY MALDONADO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618882 | BETTY MARTINEZ RIVERA | URB VIVES | 220 CALLE 3 | | | GUAYAMA | PR | 00784-5946 | |
| 618884 | BETTY MELENDEZ | URB SIERRA REAL | H 6 BUZ 206 | | | CAYEY | PR | 00736 | |
| 618885 | BETTY MENA DIAZ | PUERTO NUEVO | 381  CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 52452 | BETTY MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52453 | BETTY NEREIDA CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52454 | BETTY ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618887 | BETTY PEREZ DIAZ | MONTE BRISAS 3SA | CALLE 107 | | | FAJARDO | PR | 00738 | |
| 52455 | BETTY R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618889 | BETTY RIVERA | HC 01 BOX 5303 | | | | BARCELONETA | PR | 00617 | |
| 618890 | BETTY RIVERA CARRILLO | V5 CALLE 20 URB SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 52456 | BETTY RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52457 | BETTY RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52458 | BETTY RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 734 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618892 | BETTY RODRIGUEZ SURIEL | PO BOX 9020997 | | | | SAN JUAN | PR | 00902-0997 | |
| 618893 | BETTY ROLON CARTAGENA | BO PASTO RUTA PANORAMICA | | | | AIBONITO | PR | 00705 | |
| 618894 | BETTY ROSA POMALES | URB JARDINES DE CEIBA | D 3 CALLE 6 | | | CEIBA | PR | 00735 | |
| 618895 | BETTY RUIZ SOTO | 73 ALTOS CALLE VIVES | | | | PONCE | PR | 00730 | |
| 52459 | BETTY SANCHEZ TUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52460 | BETTY SEBERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52461 | BETTY THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618896 | BETTY TORRES ALVARADO | PO BOX 1045 | | | | COAMO | PR | 00769 | |
| 618897 | BETTY VALENTIN CALDERON | RR 2 BOX 6075 | | | | CIDRA | PR | 00739 | |
| 618898 | BETTY VEGA PADILLA | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE | BZN 501 | | GUAYNABO | PR | 00969 | |
| 618899 | BETTY VELEZ FERNANDEZ | PO BOX 833 | | | | CAGUAS | PR | 00725 | |
| 618900 | BETTY VIDAL VELAZQUEZ | 34 KIOSKOS DE LUQUILLO | BO FORTUNA | | | LUQUILLO | PR | 00773 | |
| 52463 | BETTZAIDA BRANO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52465 | BETXAIDA ROSADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52466 | BETZABE MATOS Y CRUCITA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52467 | BETZABE RAMOS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618901 | BETZABE RIOS LOPEZ | VILLAS DEL PALMAR SUR | 23 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 618906 | BETZAIDA ACEVEDO MORENO | PO  BOX  5722 | | | | RINCON | PR | 00677 | |
| 618907 | BETZAIDA AIMEE ALEMANY VELEZ | BO COCO | HC 02 BOX 9199 | | | QUEBRADILLA | PR | 00678 | |
| 618908 | BETZAIDA ALICEA MERCADO | P O BOX 143084 | | | | ARECIBO | PR | 00614 | |
| 52469 | BETZAIDA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618909 | BETZAIDA BAEZ LOPEZ | PO BOX 461 | | | | COTTO LAUREL | PR | 00780 | |
| 52470 | BETZAIDA BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618911 | BETZAIDA BATIZ IRIZARRY | 21160 SW 112 AVE | | | | MIAMI | FL | 33189-2820 | |
| 52471 | BETZAIDA BAUZA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618912 | BETZAIDA BIGIO OTERO | RR 6 BOX 9335 | | | | SAN JUAN | PR | 00926 | |
| 52472 | BETZAIDA CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52473 | BETZAIDA CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52474 | BETZAIDA CALDERON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618914 | BETZAIDA CANDELARIA VALENTIN | P O BOX 2021 | | | | HATILLO | PR | 00659 | |
| 52475 | BETZAIDA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618917 | BETZAIDA CASTILLO CRUZ | URB VISTA ALEGRE A 15 | | | | HUMACAO | PR | 00791 | |
| 618918 | BETZAIDA CASTILLO RODRIGUEZ | HC 01 BOX 3601 | | | | LAS MARIAS | PR | 00670 | |
| 52477 | BETZAIDA CENTENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618919 | BETZAIDA CLASS RIVERA | PO BOX 1328 | | | | MOROVIS | PR | 00687-1328 | |
| 618920 | BETZAIDA COLON BAEZ | URB SAN RAFAEL | BZ 42 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 | |
| 52478 | BETZAIDA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618923 | BETZAIDA COLON RODRIGUEZ | QUINTAS DE COUNTRY CLUB | B 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 618924 | BETZAIDA CONCEPCION ISERN | HC 33 BOX 5212 | | | | DORADO | PR | 00646 | |
| 618925 | BETZAIDA CORDERO COLON | PO BOX 467 | | | | ARECIBO | PR | 00652 | |
| 618926 | BETZAIDA CORDERO HERNANDEZ | 64 CALLE PATILLA PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 52480 | BETZAIDA CORTEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618929 | BETZAIDA CRUZ COLON | CANDELARIA ARENAS | 28 AZUCENA | | | TOA BAJA | PR | 00949 | |
| 618930 | BETZAIDA CRUZ FIGUEROA | HC 30 BOX 34328 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52481 | BETZAIDA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618931 | BETZAIDA CRUZ LOZADA | 17 CALLE SENDERO | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 618932 | BETZAIDA CRUZ VAZQUERZ | HC 03  BOX 11428 | | | | YAUCO | PR | 00767-9706 | |
| 52482 | BETZAIDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618933 | BETZAIDA FELICIANO CONCEPCION | H C 3 BOX 28815 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618934 | BETZAIDA FIGUEROA MORALES | HC 01 BOX 4453 | | | | JUANA DIAZ | PR | 00795 | |
| 618935 | BETZAIDA FIGUEROA PINET | BO MIXI MIXI TOLEDO | CARR 187 KM 6 HM 5 INT | | | LOIZA | PR | 00772 | |
| 52483 | BETZAIDA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52484 | BETZAIDA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618936 | BETZAIDA FUENTES TORRES | 4000 AVE LAKEVIEW | SUITE 33 | | | CAGUAS | PR | 00725-3360 | |
| 618938 | BETZAIDA GARCIA GARCIA | P O BOX 1460 | | | | CIALES | PR | 00638 | |
| 52485 | BETZAIDA GARCIA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52486 | BETZAIDA GOMEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618940 | BETZAIDA GONZALEZ PAGAN | JARDINES DE CATA¨O | CALLE PAJUIL S 16 | | | CATA¨O | PR | 00962 | |
| 52487 | BETZAIDA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618942 | BETZAIDA GONZALEZ RODRIGUEZ | PO BOX 536 | | | | MAUNABO | PR | 00707 | |
| 618943 | BETZAIDA GONZALEZ SANTIAGO | URB JOSE S QUINONES | 1148 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00985 | |
| 52488 | BETZAIDA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618944 | BETZAIDA GORDILLO SAN MARTIN | BRISAS DE CUPEY | EDIF 12 APT 184 | | | SAN JUAN | PR | 00926 | |
| 52489 | BETZAIDA GRACIA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618945 | BETZAIDA GUZMAN SANTIAGO | URB LEVITTOWN LAKES | EG 12 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00949 | |
| 618946 | BETZAIDA H SANTIAGO RODRIGUEZ | BO FRANQUEZ | HC 2 BOX 5723 | | | MOROVIS | PR | 00687-9738 | |
| 52491 | BETZAIDA HERNANDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618947 | BETZAIDA HERNANDEZ SANTIAGO | BO PIEDRA AGUZA | HC 1 BOX 5843 | | | JUANA DIAZ | PR | 00795 | |
| 52492 | BETZAIDA I LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52493 | BETZAIDA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52494 | BETZAIDA JIMENEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618948 | BETZAIDA LASALLE ROMAN | BO SALTOS 18080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 618949 | BETZAIDA LEON LOPEZ | HC 01 7543 | | | | VILLALBA | PR | 00766 | |
| 618904 | BETZAIDA M MEDINA CINTRON | URB ARBOLADA | K 19 CALLE AUSUBO | | | CAGUAS | PR | 00725 | |
| 618951 | BETZAIDA MARENGO GUZMAN | P O BOX 781 | | | | UTUADO | PR | 00641 | |
| 52497 | BETZAIDA MARIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02  BOX  15556 | | | | CAROLINA | PR | 00987 | |
| 52498 | BETZAIDA MARRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618953 | BETZAIDA MARTINEZ CORDERO | RR 3 BOX 3314 | | | | SAN JUAN | PR | 00926-9607 | |
| 52499 | BETZAIDA MARTINEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 736 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618905 | BETZAIDA MATOS MEJIAS | CALL BOX DDS 347 | | | | ARECIBO | PR | 00613 | |
| 618954 | BETZAIDA MEDINA MOYA | 2761 CARR 459 | | | | SAN ANTONIO | PR | 00690 | |
| 52500 | BETZAIDA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618955 | BETZAIDA MELENDEZ SANTANA | HC 3 BOX 10383 | | | | COMERIO | PR | 00782 | |
| 52501 | BETZAIDA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52502 | BETZAIDA MIRANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52503 | BETZAIDA MOJICA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618956 | BETZAIDA MORALES MORALES | HC 1 BOX 3993 | | | | FLORIDA | PR | 00650 | |
| 52504 | BETZAIDA MORALES PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52505 | BETZAIDA MUXIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618958 | BETZAIDA NATAL / EVELYN ESTEVES | URB EL PLANTIO | H 24 A CALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 618959 | BETZAIDA NAVARRO | HC 40 BOX 43846 | | | | SAN LORENZO | PR | 00754 | |
| 52506 | BETZAIDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52507 | BETZAIDA NIEVES FREITAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52508 | BETZAIDA NIEVES KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52509 | BETZAIDA NUNEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52510 | BETZAIDA NUNEZ GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618962 | BETZAIDA ORTIZ CENTENO | RR 10 BOX 10030 | | | | SAN JUAN | PR | 00926-9512 | |
| 52511 | BETZAIDA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618963 | BETZAIDA ORTIZ ORTIZ | BDA OLIMPOS  133 | CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 618964 | BETZAIDA PABON CRUZ | HC 2 BX 9729 | | | | JUNCOS | PR | 00777 | |
| 618965 | BETZAIDA PADRO RIVERA | HC 80 BOX 9379 | | | | DORADO | PR | 00646-9325 | |
| 618966 | BETZAIDA PAGAN HERNANDEZ | ALTO DEL CABRO 5 | | | | MANATI | PR | 00674 | |
| 52512 | BETZAIDA PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618968 | BETZAIDA PEREZ BURGOS | URB VALLE HUCARES | 62 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 52513 | BETZAIDA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618971 | BETZAIDA PEREZ OCASIO | URB VISTA BELLA | B 4 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 618972 | BETZAIDA PEREZ PEREZ | HC 1 BOX 4700 | | | | CAMUY | PR | 00627-9608 | |
| 618974 | BETZAIDA PEREZ SOTO | 107 E RUTA 5 | | | | ISABELA | PR | 00662 | |
| 52514 | BETZAIDA PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618975 | BETZAIDA PLANAS MARTINEZ | BO BAYAMON PARC JUAN DEL VALLE | RR 2 BZN 6183 | | | CIDRA | PR | 00739 | |
| 52516 | BETZAIDA PONCE LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618976 | BETZAIDA QUILES MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 618977 | BETZAIDA QUILES MENDEZ | URB VISTAS DE CAMUY | K 11 CALLE 7 | | | CAMUY | PR | 00627 | |
| 52517 | BETZAIDA QUINONES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52518 | BETZAIDA QUINONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618980 | BETZAIDA RAMIREZ ALERS | VILLA CLAMENTINA | H 6 MARGARITA | | | GUAYNABO | PR | 00969 | |
| 52520 | BETZAIDA RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618981 | BETZAIDA RAMOS PIZARRO | ALTURAS DEL PARQUE | 223 CALLE FERPIER | | | CAROLINA | PR | 00987 | |
| 618983 | BETZAIDA RAMOS VALENTIN | 265 CALLE MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 618985 | BETZAIDA RIVERA | 2594 JUNCAL CONTRACT STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 618987 | BETZAIDA RIVERA MARRERO | PO BOX 3061 | | | | VEGA ALTA | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 737 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618988 | BETZAIDA RIVERA OCASIO | P O BOX 342 | | | | COMERIO | PR | 00782 | |
| 52521 | BETZAIDA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618989 | BETZAIDA RIVERA TAVAREZ | BO JOBOS PARC 83 | | | | ISABELA | PR | 00662 | |
| 52523 | BETZAIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52524 | BETZAIDA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52525 | BETZAIDA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52526 | BETZAIDA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52529 | BETZAIDA RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618990 | BETZAIDA RODRIGUEZ VELAZQUEZ | EST DE JUNCOS | 117 CAMINO DEL PARQUE | | | JUNCOS | PR | 00777 | |
| 618991 | BETZAIDA RODRIGUEZ VILLANUEVA | HC 2 BOX 16195 | | | | ARECIBO | PR | 00612 | |
| 618992 | BETZAIDA ROLON | 10 CALLE 1 EXT TORRECILLAS | | | | MOROVIS | PR | 00687 | |
| 52530 | BETZAIDA ROLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52531 | BETZAIDA ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618993 | BETZAIDA ROMAN RIVERA | PO BOX 343 | | | | AGUAS BUENAS | PR | 00703 | |
| 52532 | BETZAIDA ROMERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618994 | BETZAIDA ROSARIO CRUZ | HC 02 BOX 410 | | | | LAS MARIAS | PR | 00670 | |
| 52533 | BETZAIDA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618995 | BETZAIDA RUIZ MORALES | HC 57 BOX 9898 | | | | AGUADA | PR | 00602 | |
| 52534 | BETZAIDA RULLAN PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618996 | BETZAIDA SANCHEZ CHACON | URB REXVILLE | DA 22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 618997 | BETZAIDA SANTOS OTERO | BOX 4026 H V CUMBRE | | | | CIALES | PR | 00638 | |
| 52535 | BETZAIDA SOTO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618998 | BETZAIDA SOTO VAZQUEZ | BOX 2099 | | | | FLORIDA | PR | 00650 | |
| 52537 | BETZAIDA TORRES CASARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 618999 | BETZAIDA TORRES GUADARRAMA | BO GUERRERO | 62 SECTOR SAMOA | | | ISABELA | PR | 00662 | |
| 52538 | BETZAIDA TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619000 | BETZAIDA VALENTIN GONZALEZ | HC 01 BOX 4503 | | | | LARES | PR | 00669 | |
| 52539 | BETZAIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619002 | BETZAIDA VELEZ NIEVES | HC 03 BOX 15269 | | | | QUEBRADILLA | PR | 00678-9805 | |
| 619004 | BETZAIDA VELEZ RUPERTO | 162 CALLE PAZ ALTOS | | | | AGUADA | PR | 00602 | |
| 619005 | BETZAIDA Y DIAZ DELGADO | P O BOX 351 | | | | TRUJILLO ALTO | PR | 00977-0351 | |
| 52540 | BETZALIE LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52541 | BETZALIS BRUNO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52542 | BETZALY OLMEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619006 | BETZAYDA RODRIGUEZ PEREZ | HC 03 BOX 15164 | | | | COROZAL | PR | 00783 | |
| 52543 | BETZY A PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52547 | BETZY ALAMEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619007 | BETZY E QUILES MORGADO | APARTADO 817 BO CIBUCO | | | | COROZAL | PR | 00783 | |
| 52548 | BETZY FONTANEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52549 | BETZY G ROSSI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619008 | BETZY NEGRON DAVILA | RR 1 BOX 13429 | | | | TOA ALTA | PR | 00953 | |
| 619009 | BETZY RIVERA ALVARADO | P O BOX 2119 | | | | AIBONITO | PR | 00705 | |
| 52550 | BETZY RODRIGUEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619010 | BETZY RODRIGUEZ RAMIREZ | URB MONTESOL | 3020 CALLE YAUREL | | | CABO ROJO | PR | 00623-3220 | |
| 619011 | BEVERLEY & ASSOCITES PSC | P O BOX 19814 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 52557 | BEVERLY ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619014 | BEVERLY ANN MARQUEZ BINET | 51 ALTOS  FELICIDAD | | | | MAYAGUEZ | PR | OO680 | |
| 52558 | BEVERLY BRADBURN STERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619015 | BEVERLY CABRERA CAPPAS | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 52559 | BEVERLY CASTA BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619012 | BEVERLY DELGADO GRAULAU | P O BOX 290 | | | | HATILLO | PR | 00659 | |
| 52560 | BEVERLY DOMINGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619016 | BEVERLY E ROBLEDO VARGAS | PO BOX 2345 | | | | ISABELA | PR | 00662 | |
| 619017 | BEVERLY E VAZQUEZ RODRIGUEZ | JARD DEL CARIBE | LL 26 CALLE 38 | | | PONCE | PR | 00731 | |
| 52561 | BEVERLY ESCRIBANO VILLARONGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619018 | BEVERLY JEAN BONETA | VILLA NEVAREZ | 329 CALLE G | | | SAN JUAN | PR | 00927 | |
| 52562 | BEVERLY K DI GIORGI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619019 | BEVERLY MARKUS RODRIGUEZ | PMB 020 | 53 ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 52563 | BEVERLY N RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619021 | BEVERLY POLANCO FLORES | LA DOLORES | 636 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 619022 | BEVERLY RIVERA SERRANO | H C 2 BOX 6320 | | | | BAJADERO | PR | 00616 | |
| 52564 | BEVERLY RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52565 | BEVERLY ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52567 | BEVERLY ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619024 | BEVERLY SUAREZ CORTES | BO SAINT JUST | 90 D CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 52568 | BEVERLY SUE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52569 | BEVERLY TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418796 | BEVILACQUA BOLLADA,  LUIS H. | VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| 52572 | BEWELL GROUP INC | PO BOX 1285 | | | | SAINT JUST | PR | 00978 | |
| 52573 | BEXAIDA MORALES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619026 | BEXAIDA SANCHEZ RUIZ | URB EL ROSARIO | M 27 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 619027 | BEXALI REYES CRUZADO | HC 83 BOX 7018 | | | | VEGA ALTA | PR | 00692 | |
| 619028 | BEXSAIDA VELEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 52574 | BEZU L CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52588 | BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | | SAN JUAN | PR | 00961 | |
| 52596 | BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| 52597 | BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | | BAYAMON | PR | 00960 | |
| 52605 | BEZARES GARCIA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52607 | BEZARES GOMEZ MD, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619030 | BEZARES GULF | P O BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 52619 | BEZARES TORRES MD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52628 | BEZLYN TORRES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52630 | BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | | CAROLINA | PR | 00979 | |
| 619031 | BFI WASTE SISTEMS | PO BOX 29499 | | | | SAN JUAN | PR | 00929 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52631 | BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | | CIDRA | PR | 00739 | |
| 619032 | BG MAINTENANCE SERVICE CORP | PARCELA FALU | 3278 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 619033 | BGI INCORPORATED | 58 GUINAN STREET | | | | WALTHEM | MA | 02451 | |
| 52633 | BGI INSTRUMENTS | 58 GUINAN STREET | | | | Waltham | MA | 02451 | |
| 619034 | BGO ELECTRONICS | REPTO METROPOLITANO | 981 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 52638 | BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | FHC-CENTRO SALUD CONDUCTUAL (CSCO) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| 52639 | BHL GROUP LLC | PO BOX 2066 | | | | ARECIBO | PR | 00613 | |
| 52640 | BHM INVESTMENT CORP. | P.O.BOX 8639 | | | | HUMACAO | PR | 00792 | |
| 52641 | BHR RISK SERVICES | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| 52643 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 | |
| 619035 | BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | 80301 | |
| 52644 | BI RESOURCES INC | P O BOX 364194 | | | | SAN JUAN | PR | 00936-4194 | |
| 52645 | BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 | |
| 52646 | BIADNEY A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52647 | BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| 52648 | BIAGGI & FAURE INC | PO BOX 362250 | | | | SAN JUAN | PR | 00936-2250 | |
| 52662 | BIANCA ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619038 | BIANCA AGUIRRE HERNANDEZ | P O BOX 1815 | | | | CAGUAS | PR | 00726 | |
| 52664 | BIANCA ALMENDROS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52665 | BIANCA AMADOR BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52666 | BIANCA C BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52667 | BIANCA CARINO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52668 | BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | | ANASCO | PR | 00610 | |
| 52671 | BIANCA D VEGA CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52672 | BIANCA D VELEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52673 | BIANCA G FREIRE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52674 | BIANCA G TORRES MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619039 | BIANCA GISELL ALICEA | PO  BOX  696 | | | | LARES | PR | 00669 | |
| 52676 | BIANCA J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52677 | BIANCA L AULET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52678 | BIANCA L JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52637 | BIANCA L LUGO LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52679 | BIANCA LEE RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52680 | BIANCA M GARCES GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52681 | BIANCA M GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52682 | BIANCA M ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52684 | BIANCA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52685 | BIANCA M RUIZ DE CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52686 | BIANCA M. ESCOTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52687 | BIANCA M. MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52688 | BIANCA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52689 | BIANCA PONCE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 740 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52690 | BIANCA RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52691 | BIANCA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52692 | BIANCA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52693 | BIANCA TANAIRI RODRIGUEZ STEIDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619040 | BIANCA TANAIRI RODRIGUEZ STEIDEL | VILLA PRADES | 611 C/ FRANCISCO CASALSUC | | | SAN JUAN | PR | 00924 | |
| 52694 | BIANCA Y RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52695 | BIANCALIZ SERRANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619042 | BIANEY PEREZ IRIZARRY | HC 02 BOX 9400 | | | | LAS MARIAS | PR | 00670 | |
| 52707 | BIANKA M. STEIDEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619043 | BIBIANA C VIERA | VILLA LISSETTE | D-9 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 52710 | BIBIANA GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52711 | BIBIANA GONZALEZ ISONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52712 | BIBIANA PENA TRONCOSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619045 | BIBIANA ROJAS | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 52713 | BIBIANO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52731 | BIBILONI RODRIGUEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619046 | BIBINO ACEVEDO JIMENEZ | SANTA JUANITA | NB 27 CALLE BIGNONIA | | | BAYAMON | PR | 00956 | |
| 52735 | BIBLIO SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | | SAN JUAN | PR | 00918 | |
| 52736 | BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | | SAN JUAN | PR | 00910 | |
| 52737 | BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | | SAN JUAN | PR | 00918 | |
| 52739 | BIBLIOTECA I.C.D.C. ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619048 | BIBLIOTECA JUAN RAMON JIMENEZ | RES MANUEL A PEREZ | 46 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 619049 | BIBLIOTECA JUVENIL DE MAYAGUEZ INC | EDIF WESTERNBANK PLAZA DE CON | 53 ESTE MCKINLEY | | | MAYAGUEZ | PR | 00680-4941 | |
| 52740 | BIBLIOTECA MAYRA MARCHAND BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619051 | BIBLIOTECA PUBLICA DE JAYUYA | P O BOX 578 | | | | JAYUYA | PR | 00664 | |
| 619052 | BIBLIOTECA PUBLICA HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792 | |
| 619053 | BIBLIOTECA RAFAEL HERNANDEZ MARIN | SUMMITT HILLS | CALLE ASOMANTE | | | SAN JUAN | PR | 00925 | |
| 52741 | BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| 619054 | BIBLOS | 22 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 619056 | BIC CONTRACTORS | PO BOX 194053 | | | | SAN JUAN | PR | 00919-4053 | |
| 619057 | BIC MARINE | P O BOX 194053 | | | | SAN JUAN | PR | 00919 4053 | |
| 619058 | BICK PRODUCTIONS/NEW MUSEUM CONTEMPORARY | 66 LEONARD ST | | | | NYC | NY | 10013 | |
| 619059 | BIDANIRE GONZALEZ ARIAS / VIDA FANTASIA | 11 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 52743 | BIDELAS BEAUTY SALON | 190 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 1422547 | BIDOD HERNANDEZ, JEREMIAS | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE | BLOQUE 30 A-10 URB VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 619060 | BIDOT ELECTRONIC | SANTA ROSA | 9 BLK 30 AVE MAIN | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418797 | BIDOT GONZALEZ, JUAN F | JUAN E. MEDINA TORRES | PO BOX 330904 | | | PONCE | PR | 00733-0904 | |
| 1422892 | BIDOT HERNÁNDEZ, JEREMIAS | BIDOT HERNÁNDEZ, JEREMIAS | INST. REGIONAL DE BAYAMÓN 448 SECC | SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | BAYAMÓN | PR | 00960 | |
| 619061 | BIELECTROMAGNETICS CONSULTING | 18122 60TH PLACE N E | | | | SEATTLE | WA | 98155 | |
| 619062 | BIEMBO GAS STATION | PO BOX  97 | | | | JAYUYA | PR | 00664 | |
| 52768 | BIEN EN CASA VIDA IND EN EL HOGAR INC | P O BOX 7736 | | | | SAN JUAN | PR | 00916 | |
| 619063 | BIENAL DE FOTOGRAFIA DE PTO RICO INC | 1820 SAN BERBARDINO | | | | SAN JUAN | PR | 00926 | |
| 619065 | BIENES CHANG LONK INC/DBA REX CREAM | PO BOX 1139 | | | | GUAYAMA | PR | 00785 | |
| 52770 | BIENES NIEVES INC. | PO  BOX  2580 | | | | GUAYAMA | PR | 00785 | |
| 52771 | BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 52772 | BIENES RIVERA GONZALEZ, INC. | HC - 01  BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 52773 | BIENHECHO GROUP | 19 CALLE DUAERTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 52775 | BIENHECHO GROUP CORP | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 52777 | BIENVENIDA A JACKSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619066 | BIENVENIDA ALBINO ARROYO | 33 CALLE MAGNOLIA | | | | PONCE | PR | 00730 | |
| 52778 | BIENVENIDA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52779 | Bienvenida Díaz Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619068 | BIENVENIDA GONZALEZ MALDONADO | HC 1 BOX 2402 | | | | COMERIO | PR | 00782 | |
| 619070 | BIENVENIDA GONZALEZ VALENTIN | URB VILLA DEL MONTE | 191 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 619071 | BIENVENIDA HENRIQUEZ CANCEL | 32 CALLE LAS CASAS | | | | PONCE | PR | 00731 | |
| 619072 | BIENVENIDA LA FONTAINE | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 52781 | BIENVENIDA MALDONADO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52783 | BIENVENIDA MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52784 | BIENVENIDA MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52785 | BIENVENIDA QUINONEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52786 | BIENVENIDA RAMOS PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52787 | BIENVENIDA REYES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52788 | BIENVENIDA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619074 | BIENVENIDA SALTARES RIVERA | HC 1 BOX 4770 | | | | RINCON | PR | 00677 | |
| 619075 | BIENVENIDA SANTIAGO ALEMAN | COM MANUEL CANDELARIA | SOLAR 221 | | | HATILLO | PR | 00669 | |
| 619076 | BIENVENIDA SANTOS SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 52789 | BIENVENIDA SIMMONS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52790 | BIENVENIDA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52791 | BIENVENIDA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619077 | BIENVENIDA VARGAS GALARZA | PO BOX 459 | | | | FLORIDA | PR | 00650 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619078 | BIENVENIDA VELAZQUEZ RODZ | LAS LOMAS | 1805 CALLE 12 SD | | | SAN JUAN | PR | 00921 | |
| 52792 | BIENVENIDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619079 | BIENVENIDA VELEZ ACOSTA | APDO 1000 | | | | YAUCO | PR | 00698 | |
| 52794 | BIENVENIDO A PICHARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619082 | BIENVENIDO ABRAHAM JIMENEZ | HC 01 BOX 5452 | | | | CAMUY | PR | 00627 | |
| 52796 | BIENVENIDO ACEVEDO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619083 | BIENVENIDO ACEVEDO SANCHEZ | URB JARD DEL CARIBE | B 17 CALLE MIOSOTI | | | MAYAGUEZ | PR | 00680 | |
| 52797 | Bienvenido Agosto Marrero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52798 | BIENVENIDO AGOSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52799 | BIENVENIDO AGOSTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52800 | BIENVENIDO ALDARONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52801 | BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| 619085 | BIENVENIDO ALICEA BABILONIA | 90 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 52802 | BIENVENIDO ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619080 | BIENVENIDO ALVERIO | P O BOX 468 | | | | CIDRA | PR | 00739 | |
| 52804 | BIENVENIDO ARCE LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619086 | BIENVENIDO ARCE TORRES | 179 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 619081 | BIENVENIDO B NEGRON SOTO | URB  VICTOR  ROJAS | 1 20 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 52805 | BIENVENIDO BURGOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52806 | BIENVENIDO CHEVERE CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619089 | BIENVENIDO COLON COLON | RR 1 BOX 13135 | | | | OROCOVIS | PR | 00720-9623 | |
| 619091 | BIENVENIDO COLON TORRES | VALENCIA | 385 CALLE GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| 619092 | BIENVENIDO CORDERO MANGUAL | HC 01 BOX 5943 | | | | CAMUY | PR | 00627 | |
| 52807 | BIENVENIDO CORDOVA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619093 | BIENVENIDO CORREA COSS | PO BOX 1126 | | | | LUQUILLO | PR | 00773 1126 | |
| 619094 | BIENVENIDO CRESPO TORRES | PO BOX 326 | | | | LARES | PR | 00669 | |
| 52808 | BIENVENIDO CRUHIGGER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619095 | BIENVENIDO CRUZ DELGADO | PO BOX 166 | | | | JUNCOS | PR | 00777 | |
| 52811 | BIENVENIDO DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619097 | BIENVENIDO DEL RIO | BOX 3793 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00986 | |
| 52812 | BIENVENIDO DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619098 | BIENVENIDO DIMENG LOPEZ | BO ARENALES BAJO | 1246 CALLE ROMANTICOS | | | ISABELA | PR | 00662 | |
| 619099 | BIENVENIDO DOMINGUEZ NEGRON | RES LAS MARGARITAS | 215 EDIF 1 NUM 639 | | | SAN JUAN | PR | 00915 | |
| 52813 | BIENVENIDO DROIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619100 | BIENVENIDO FELICIANO ORTIZ | URB VILLA CAPRI | 1185 CALLE CATANIA | | | SAN JUAN | PR | 00624 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52814 | BIENVENIDO FRESSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619101 | BIENVENIDO FUENTES ORTIZ | BOX 2469 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 52815 | BIENVENIDO GOMEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619102 | BIENVENIDO GOMEZ VAZQUEZ | RES TORRES DEL RIO | EDIF A APT 7 | | | NAGUABO | PR | 00718 | |
| 619103 | BIENVENIDO GONZALEZ | EXT FOREST HILLS | G 1 76 CALLE BARCELONA | | | BAYAMON | PR | 00959 | |
| 52817 | BIENVENIDO J ABREU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52818 | BIENVENIDO JUARBE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619109 | BIENVENIDO LOPEZ COSME | F 5 URB VEGA LINDA | | | | CAYEY | PR | 00736 | |
| 619110 | BIENVENIDO LOPEZ LOPEZ | VILLA PALMERA | 265 CALLE MECLTOFF | | | SAN JUAN | PR | 00915 | |
| 619108 | BIENVENIDO LOPEZ MERCADO | URB CAMPO ALEGRE | G 18 CALLE GERANIO | | | BAYAMON | PR | 00956 | |
| 619111 | BIENVENIDO LOPEZ TRUJILLO | LA CENTRAL | 258 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 619112 | BIENVENIDO LORENZO | BOX 215 | | | | AGUADA | PR | 00602 | |
| 52819 | BIENVENIDO LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619113 | BIENVENIDO MALDONADO LEBRON | PLAYITA CORTADA | 42 CALLE MIRAMAR | | | SANTA ISABEL | PR | 00757 | |
| 619114 | BIENVENIDO MARRERO FIGUEROA | 79 CALLE  AMAPOLA | BOX 685  BO. INGENIO | | | TOA BAJA | PR | 00956 | |
| 52820 | BIENVENIDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619115 | BIENVENIDO MARTINEZ LUGO | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 619116 | BIENVENIDO MATOS CHAPARRO | PO BOX 524 | | | | AGUADA | PR | 00602 | |
| 619118 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 52821 | BIENVENIDO MENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52822 | BIENVENIDO MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619119 | BIENVENIDO MOJICA MOJICA | URB PUERTO NUEVO | 1044 CALLE ALEXIA | | | SAN JUAN | PR | 00920 | |
| 52823 | BIENVENIDO MONGE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52824 | BIENVENIDO MONGE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52825 | BIENVENIDO NAZARIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52826 | BIENVENIDO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52827 | BIENVENIDO NOVOA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619120 | BIENVENIDO OJEDA ALVAREZ | 16 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 619121 | BIENVENIDO OLIVO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 619122 | BIENVENIDO ORTIZ SANABRIA | COND CASTILLO DEL MAR SUITE 1373 | | | | CAROLINA | PR | 00979 | |
| 619123 | BIENVENIDO PAGAN NEGRON | PO BOX 1206 | | | | JAYUYA | PR | 00664 | |
| 52828 | BIENVENIDO PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619126 | BIENVENIDO PEREZ RAMIREZ | PO BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 619127 | BIENVENIDO PEREZ ROMAN | VILLA UNIVERSITARIA | 114 CALLE UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 000603 | |
| 619128 | BIENVENIDO RAMOS LABOY | BO PUEBLO NUEVO | 28 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 619129 | BIENVENIDO RAMOS ORTIZ | HC 164 BOX 8051 | | | | PATILLAS | PR | 00723 | |
| 52829 | BIENVENIDO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619130 | BIENVENIDO RIVERA ANDUJAR | 76 BDA MAESTRE | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 744 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619131 | BIENVENIDO RIVERA CUEVAS | 720 AVE SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 619132 | BIENVENIDO RIVERA MEDINA | BO SANTANA | BOX LL8 | | | ARECIBO | PR | 00612 | |
| 52830 | BIENVENIDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52831 | BIENVENIDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619137 | BIENVENIDO RIVERA TORRES | URB ORIENTE | 228 LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 619138 | BIENVENIDO RODRIGUEZ BONANO | BO DOMINGUITO | HC 03 BOX 20653 | | | ARECIBO | PR | 00612 | |
| 52832 | BIENVENIDO RODRIGUEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619140 | BIENVENIDO RODRIGUEZ MONTALVO | RESIDENCIAL CANDELARIA | EDIF 22 APT 156 | | | MAYAGUEZ | PR | 00680 | |
| 619141 | BIENVENIDO ROJAS M | 770 SE 4 STREET HIALEAH | | | | FLORIDA | FL | 33010-0000 | |
| 619142 | BIENVENIDO ROMAN | VICTOR ROJAS II | 69 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 619143 | BIENVENIDO SALAZAR SANCHEZ | ASOC DE CHOFERES DE R P | 1085 CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 | |
| 619144 | BIENVENIDO SANCHEZ ARCE | BRISAS DE TORTUGUE | 379 CALLE RIO FAJARDO | | | VEGA BAJA | PR | 00693 | |
| 619146 | BIENVENIDO SERRANO SANTIAGO | URB SANTA JUANITA | XX10  CALLE 23 | | | BAYAMON | PR | 00956 | |
| 619147 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | | | HUMACAO | PR | 00791 | |
| 619148 | BIENVENIDO SOLER PEREZ | PO BOX 604 | | | | QUEBRADILLA | PR | 00678 | |
| 619149 | BIENVENIDO SORIANO GARCIA | URB PUERTO NUEVO | B58 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 52834 | BIENVENIDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619152 | BIENVENIDO VALVERDE NOVA | URB SANTA JUANITA | A S 4 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 52836 | BIENVENIDO VILLANUEVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619153 | BIENVENIDO VILLANUEVA ROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 52838 | BIERD BIERD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619154 | BIERKA L MEREJO ALEJO | PO BOX 4039 | | | | PONCE | PR | 00733 | |
| 52841 | BIEVENIDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52842 | BIFREDO BALLESTER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619155 | BIG & LITTLE CONST. | PO BOX 48401 | | | | HATILLO | PR | 00659 | |
| 619156 | BIG BROTHERS BIG SISTERS OF P R INC | PMB 341 | 33 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5373 | |
| 52843 | BIG D LLC | PO BOX 16713 | | | | SAN JUAN | PR | 00908 | |
| 619157 | BIG DEAL EXT | PMB 259 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52844 | BIG DEAL EXTERMINATING | PMB 259., BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 52846 | BIG DOG SATELLITE | 3413 AVE HOSTOS Y AEROLA | | | | PONCE | PR | 00717 | |
| 52847 | BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | | BAYAMON | PR | 00960 | |
| 619159 | BIG GROUP PRINTING INC | SANTA ROSA | 4314 AVE MAIN | | | BAYAMON | PR | 00949 | |
| 619160 | BIG K MART MONTEHIEDRA TOWN CENTER | MONTEHIEDRA | 9419 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 52848 | BIG KMART | RIO HONDO PLAZA | | | | SAN JUAN | PR | 00959 | |
| 52849 | BIG PRINT SOLUTIONS | PO BOX 468 | | | | AGUIRRE | PR | 00704 | |
| 619161 | BIG PRODUCTIONS INC | AVE LOMAS VERDES | IC 14B SUITE 123 | | | BAYAMON | PR | 00956-3103 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 745 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52851 | BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30  CALLE 49 | | | BAYAMON | PR | 00961 | |
| 52867 | BIGAS, JUAN RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52893 | BIGIOS TOWING SERVICES | PO BOX 716 | | | | GURABO | PR | 00778 | |
| 619165 | BIKE GALLERY | 1107 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 52895 | BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 1418798 | BILBAO VIZCAYA, BANCO | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 619166 | BILBLIO SERVICES | LIBRERIA JURIDICA | 1551 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 52914 | BILBRAUT TRANSMISSIONS | VILLAS DE LOIZA | AB 9 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 619167 | BILCHEM LT C/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 619168 | BILDA M MARTINEZ VILLAREAL | PUERTO NUEVO | 1344 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 619169 | BILIAM H CORDERO AMARO | 675 SECTOR 1 CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 52915 | BILL A COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619170 | BILL A COLON ZAYAS | SECTOR LAS MARIANAS | CARR 156 KM 1 9 INT | | | OCOCOVIS | PR | 00720 | |
| 52916 | BILL COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619171 | BILL DE JESUS | URB COUNTRY CLUB | 800 CALLE MINDANAO | | | SAN JUAN | PR | 00924 | |
| 619173 | BILL E DIAZ ROMAN | 121 CALLE 2 CARAIZO KM. 84 | | | | TRUJILLO ALTO | PR | 00976 | |
| 619175 | BILL KROOZ EVENTS | COFRESI | 61 CALLE PIERETI | | | CABO ROJO | PR | 00623 | |
| 52917 | BILL MARTINEZ PATINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52918 | BILL N ZAFIROPOULOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619176 | BILL OQUENDO CASANOVA | 9 33 C CALLE OQUENDO | | | | DORADO | PR | 00646 | |
| 52919 | BILL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52920 | BILL ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52921 | BILL PARKER SALES & ENGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619177 | BILL RIVERA MALDONADO | URB LAS FLORES | B 10 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 619178 | BILLARES COLOMBIA INC | P O BOX 2862 | | | | BAYAMON | PR | 00960 | |
| 52922 | BILLARES DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619179 | BILLIE CASILLAS MELENDEZ | HC 3 BOX 6610 | | | | HUMACAO | PR | 00791 | |
| 619180 | BILLIE GONZALEZ CRUZ | PO BOX 537 | | | | MERCEDITAS | PR | 00715 | |
| 52923 | BILLIE J ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619181 | BILLIGUES VES CORP | 969 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 52924 | BILLINGS CLINIC | MEDICAL RECORDS | PO BOX 31598 | | | BILLINGS | MT | 59102 | |
| 52931 | BILLS KITCHEN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 619184 | BILLS TV REPAIR | 141 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 52932 | BILLY ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52933 | BILLY AUTO REPAIR | P O BOX 54 | | | | ANASCO | PR | 00610 | |
| 619187 | BILLY B SERRANO GOMEZ | HC 5 BOX 94482 | | | | ARECIBO | PR | 00617 | |
| 52934 | BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| 619188 | BILLY DENIZARD ENTERTAIMENT CORP | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 52936 | BILLY FELICIANO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619189 | BILLY FOOD SERVICES | PO BOX 402 | | | | SALINAS | PR | 00751 | |
| 52937 | BILLY GALARZA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52938 | BILLY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619191 | BILLY H WILKES | 80 FIFTH STREET | | | | AGUADILLA | PR | 00603 | |
| 619192 | BILLY J CHACON ARCE | HC 5 BOX 56585 | | | | AGUADILLA | PR | 00603 | |
| 52939 | BILLY J COTTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52940 | BILLY J ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52941 | BILLY J VAZQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619193 | BILLY JOE CUEVAS ITHIER | URB VILLA FLORES | D 10 ORQUIDEA | | | PONCE | PR | 00731 | |
| 619195 | BILLY MELENDEZ RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 52942 | BILLY MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619196 | BILLY MONTALVO PEREZ | HC 2 BOX 12007 | | | | YAUCO | PR | 00698 | |
| 52943 | BILLY MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619197 | BILLY MUFFLERS TIRE | 7MA SECCION LEVITTOWN | HM36 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 52944 | BILLY PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52945 | BILLY RIVERA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52946 | BILLY TEXIDOR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619201 | BILLY TORRES RODRIGUEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906-6174 | |
| 52948 | BIMARIE CRUZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619206 | BIMARY VEGA MARTINEZ/ALEXANDER RIVERA | SAN PEDRO | 27 A CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 52951 | BINDA SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619208 | BING AMERICAN RED CROSS | 5912 N NAVARRE | | | | CHICAGO | IL | 60631 | |
| 619209 | BINNEY MEDICAL ASSOC | PO BOX 3587 | | | | BOSTON | MA | 02241-3587 | |
| 619210 | BINNEY RADIATION ONCOLOGY | P O BOX 31195 | | | | HARTFORD | CT | 06150-1195 | |
| 52962 | BINUI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619211 | BIO CONFERENCES INTL INC | TWO MADISON AVENUE | | | | LARCHMONT | NY | 10538-1961 | |
| 619212 | BIO FIT ORTHOTICS INC | 2689 EAST | 14TH STREET | | | BROOKLYN | NY | 11235 | |
| 619213 | BIO LAB COMPANY | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| 619214 | BIO MED INC | PO BOX 101146 | | | | ATLANTA | GA | 30392-1146 | |
| 52964 | BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 | |
| 52965 | BIO MEDICAL APPL AGUADILLA | 1050 AVE CORAZONES SUITE 101 | | | | MAYAGUEZ | PR | 00680 | |
| 619215 | BIO MEDICAL APPLICATIONS OF BAYAMON | PO BOX 195198 | | | | SAN JUAN | PR | 00919-5198 | |
| 52967 | BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 | |
| 619216 | BIO NUCLEAR OF P R INC | PO BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |
| 52970 | BIO PHARMA COOP | 10000 AVE 65TH INFANTERIA | SUITE 204 | | | CAROLINA | PR | 00985-5615 | |
| 52971 | BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 619217 | BIO RAD LABORATORIES INC | CLINICAL DIAGNOSTICS DIVISION | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| 52972 | BIO SYSTEMS | P O BOX 416 | | | | MERCEDITA | PR | 00715 | |
| 52974 | BIO TECH MED CORP | P O BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 619219 | BIO TECHNICAL GROUP INC | PO BOX 7888 | | | | CAGUAS | PR | 00726 | |
| 619220 | BIO WITTAKER MOLECULAR APPLICATIONS | 191 THOMASTON ST | | | | ROCKLAND | ME | 04841 | |
| 831226 | Bioanalytical Instruments | PO Box 270021 | | | | San Juan | PR | 00928 | |
| 52975 | BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 | | | | SAN JUAN | PR | 00927-0021 | |
| 52977 | BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | | VIEQUEZ | PR | 00765 | |
| 52978 | BIOGREEN ENVIROMENTAL SOLUTIONS | PO.BOX 143834 | | | | ARECIBO | PR | 00614 | |
| 52979 | BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 | |
| 619221 | BIOIMAGENES MEDICAS CSP | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| 619222 | BIOKIT SERVICES CORP | PMB SUITE A 17 | | | | SAN JUAN | PR | 00922-2104 | |
| 619223 | BIOLOGIC SYSTEM CORP | PO BOX 11963 | | | | SAN JUAN | PR | 00922 | |
| 52982 | BIOMARIS MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52983 | BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 619225 | BIOMEDICAL INC | URB RIO CANAS | F 24 CALLE 5 | | | PONCE | PR | 00731 | |
| 619226 | BIOMEDICAL INT CORP | 4896 SW TH COURT | | | | MIAMI | FL | 33155 | |
| 52984 | BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 52985 | BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | | GUAYNABO | PR | 00971 | |
| 52986 | BIOMEDTECH | PMB 280 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 1256319 | BIOMET ORTHOPEDICS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 52987 | BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | | SAN JUAN | PR | 00936-3926 | |
| 52988 | BIOMET ORTHOPEDICS INC. PR. | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| 619227 | BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 | |
| 831228 | Bio-Nuclear | P O Box 190639 | | | | San Juan | PR | 00919 | |
| 619228 | BIOPRO INC | PO BOX 71325 SUITE 193 | | | | SAN JUAN | PR | 00936 | |
| 52990 | BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |
| 619230 | BIORGANIC ENERGY INC | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 619231 | BIOS INTERNATIONAL | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 619232 | BIOSAFE PRODUCTS CORP | PO BOX 360817 | | | | SAN JUAN | PR | 00936 | |
| 52991 | BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416  MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| 831228 | Biotage | 10430 Harris Oaks Blvd., Suite C | | | | Charlotte | NC | 28269 | |
| 52992 | BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| 52993 | BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| 52995 | BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | | SAN JUAN | PR | 00925 | |
| 619233 | BIRD BIRD & HESTRES | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 52999 | BIRD BIRD HESTRES PSC | Condominio Gallardo 301 | Suite 202 | | | San Juan | PR | 00902 | |
| 53005 | BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | | GUAYNABO | PR | 00968-3003 | |
| 53006 | BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | | SAN JUAN | PR | 00936-4202 | |
| 53008 | BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | PO BOX 7716 | | | | CANOVANAS | PR | 00729 | |
| 619234 | BIRD EXCLUSION SYSTEMS INC | PO BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| 831748 | Bird Exclusion Systems, Inc. | P. O. BOX 11017 | | | | SAN JUAN | PR | 00922-1017 | |
| 619235 | BIRD INFORMATION TECHNOLOGY CORP | PMB 114 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 619236 | BIRD MART PET SHOP | 774 AVE HOSTOS SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 53016 | BIRD TRILLA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53020 | BIRLA RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53021 | BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619237 | BIRNA E GALAN ROSAS | P O BOX 2533 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619238 | BIRRIEL AUTO BODY | HC 2 BOX 5281 | | | | LUQUILLO | PR | 00773 | |
| 619239 | BIS BOOKSTORE | P O BOX 191293 | | | | SAN JUAN | PR | 00919 1293 | |
| 1423072 | BISBAL BULTRÓN, ANTONIO | CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | #268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 53117 | BISCOE MD , KERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53119 | BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| 53120 | BISMAEL VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619242 | BISMAL HERNANDEZ VARGAS | URB BELMONTE | 94 CALLE SEGOVIA | | | MAYAGUEZ | PR | 00680 | |
| 619243 | BISMARCK TRADING INC | 211 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 53121 | BISMARK PENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53122 | BISMARK R FERNANDEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53125 | BISMARK R. FERNANDEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53126 | BISONO RODRIGUEZ MD, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619244 | BISYS | BLUE SKY DEPARTMENT/TINA BLUST | 3435 STELZER ROAD SUITE 1000 | | | COLUMBUS | PR | 43219-8012 | |
| 619245 | BISYS EDUCATION SERVICES | 1100 CIRCLE | 75 PARKWAY 13TH FLOOR | | | ATLANTA | GA | 30339 | |
| 619246 | BISYS FUND SERVICES L P | 3435 STELZER ROAD SUITE 1000 | | | | COLUMBUS | OH | 43219-8012 | |
| 53132 | BITA' S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | | SAN JUAN | PR | 00917 | |
| 619247 | BITHOM TRAVEL RIVERA BIASCOECH | PO BOX 381 | | | | UTUADO | PR | 00641 | |
| 619248 | BITZA VEGA LOPEZ | LEVITTOWN PRIMERA SECC | 1672 CALLE LOS PASEOS | | | TOA BAJA | PR | 00949 | |
| 53142 | BIVA BROADCASTING INTERNET VIA AIR | PO BOX 11878 | | | | SAN JUAN | PR | 00910-3878 | |
| 53143 | BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | | SAN JUAN | PR | 00909 | |
| 53144 | BIYING NG | CUIDAD JARDIN | 265 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 53149 | BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | | SAN JUAN | PR | 00909-1845 | |
| 619249 | BJ & ASSOCIATES INC | PO BOX 361285 | | | | SAN JUAN | PR | 00936-1285 | |
| 53150 | BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| 619250 | BJ TRANSPORT INC | P O BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 53151 | BJN CONSTRUCTION, INC | HC  01 BOX 4912 | | | | NAGUABO | PR | 00718-9727 | |
| 53152 | BK PROPERTIES SE | 1632 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00921-1423 | |
| 53153 | BLACINA TINEO PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53154 | BLACITO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619252 | BLACK & DECKER | PO BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| 53155 | BLACK BELT SPORT CENTER | PMB 122 | 1575 CALLE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 619253 | BLACK BOARD INC | 1899 L STREET NW 5TH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 831229 | Black Box P.R. | 125 Eleonor Roosevelt | | | | San Juan | PR | 00918 | |
| 53156 | BLACK BOX PUERTO RICO | 125 CALLE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| 53158 | BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| 619254 | BLACK HAWK SHIPPING | PO BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| 619256 | BLACK HAWR SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | | 00906-6614 | |
| 619257 | BLACK HORSE OF PR INC | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 831230 | Blackbag Technologies | 300 Piercy Road | | | | San Jose | CA | 95138 | |
| 53165 | BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | | SAN JUAN | PR | 00930-0316 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619258 | BLADIMIR BENITEZ TORRES | COM MIRAMAR | 595-51 CALLE AMARILIS | | | GUAYAMA | PR | 00784 | |
| 619259 | BLADIMIR CLEANERS INC | PO BOX 6925 | | | | CAGUAS | PR | 00726 | |
| 619262 | BLADIMIR LAMADRID AYMAT | RES PARQUE SULTANA | EDIF 6 APT 67 | | | MAYAGUEZ | PR | 00680 | |
| 619263 | BLADIMIR MARQUEZ RODRIGUEZ | COMUNIDAD ARUS | APARTADO 3501-122 | | | JUANA DIAZ | PR | 00975 | |
| 53175 | BLADIMIR TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619264 | BLADIMIRO RIVERA NEGRON | URB SABANA GARDEN | 18 3 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 53176 | BLADIRMIR TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53180 | BLAINE EUGENE WEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53183 | BLAIR W MARKHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619265 | BLAISE L NAPOLITANO CRISTIANO | LOS CAOBOS | 3043 CARAMBOLA | | | PONCE | PR | 00716 | |
| 619266 | BLAMARYS CRUZ ROBLES | PO BOX 701 | | | | LARES | PR | 00669 | |
| 619272 | BLANCA A DE JESUS CANDELARIA | URB EXT MANCIONES | C 18 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 619273 | BLANCA A HERNANDEZ GONZALEZ | P O BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 53199 | BLANCA A MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256320 | BLANCA A RAMOS FUMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619274 | BLANCA A SANTIAGO SANTIAGO | P O BOX 1081 | | | | BAYAMON | PR | 00960 | |
| 53203 | BLANCA ABREU BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619275 | BLANCA ABRIACO | 503 E COLBERG ST APT 501 | | | | SAN JUAN | PR | 00907 | |
| 619276 | BLANCA ACEVEDO ALONSO | PO BOX 1092 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 53204 | BLANCA ACEVEDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619277 | BLANCA ACEVEDO CRUZ | COND VISTAS DE SAN JUAN | APT 1004 | | | SAN JUAN | PR | 00907 | |
| 53206 | BLANCA ALVAREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53207 | BLANCA ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53208 | BLANCA AYALA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619281 | BLANCA B MOLINA | URB RIO HONDO | AJ 20 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619282 | BLANCA B RODRIGUEZ MALDONADO | 13 CALLE JACINTO SEIJO | | | | VEGA ALTA | PR | 00692 | |
| 619283 | BLANCA BAEZ ALVELO | ALT DE FLORIDA | G 3 CALLE 2 | | | FLORIDA | PR | 00650 | |
| 619284 | BLANCA BEAUCHAMP DE JESUS | PO BOX 9234 | | | | HUMACAO | PR | 00792 | |
| 53170 | BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| 619286 | BLANCA BERMUDEZ | BOX 137 | | | | VIEQUES | PR | 00765 | |
| 619287 | BLANCA BERRIOS REYES | PO BOX 507 | | | | GUAYNABO | PR | 00970-0507 | |
| 53209 | BLANCA BURGOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619288 | BLANCA BURGOS HERNANDEZ | TURABO CLUSTER APT 139 | | | | CAGUAS | PR | 00725 | |
| 619289 | BLANCA C SOTO MERCADO | 1502 EDIF TRES MARIAS 304 | | | | SAN JUAN | PR | 00907 | |
| 619290 | BLANCA CALDERON MARTINEZ | RES PUERTA DE TIERRA | EDIF I APT 195 | | | SAN JUAN | PR | 00901 | |
| 619292 | BLANCA CARABALLO OLIVIERI | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 619293 | BLANCA CARRASQUILLO RODRIGUEZ | HC 2 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 619294 | BLANCA CARRION LOPEZ | HC 3 BOX 6738 | | | | JUNCOS | PR | 00777 | |
| 619295 | BLANCA CASTILLO DE LOS SANTOS | PDA 25 | 253 CALLE DELBREY | | | SAN JUAN | PR | 00912 | |
| 619296 | BLANCA CASTRO BENJAMIN | P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619298 | BLANCA COLLAZO CLASS | 305 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 53211 | BLANCA COLON ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53212 | BLANCA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619300 | BLANCA COLON TORRES | URB SIERRA BAYAMON | 59-21 CALLE 55 | | | BAYAMON | PR | 00961 | |
| 619301 | BLANCA CORDOVA HERNANDEZ | ALT DE VEGA BAJA | K I CALLE M | | | VEGA BAJA | PR | 00694 | |
| 619302 | BLANCA CRUZ AVILES | BARRIO OBRERO 505 | CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 53213 | BLANCA CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619303 | BLANCA CRUZ MIRANDA | URB ROYAL PALM | B 1 32 CALLE ACACIA | | | BAYAMON | PR | 00957 | |
| 53214 | BLANCA CRUZ URQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53215 | BLANCA CUEVAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619304 | BLANCA D TORRES MARRERO | COND BORINQUEN TOWER III | 1482 AVE F D ROOSEVELT APT 1213 | | | SAN JUAN | PR | 00920 | |
| 53216 | BLANCA DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53217 | BLANCA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53218 | BLANCA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53219 | BLANCA DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53220 | BLANCA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53221 | BLANCA E AGRAIT LLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619307 | BLANCA E BATISTA NEGRON | BO CACAO | HC 01 BOX 5871 | | | OROCOVIS | PR | 00720-9703 | |
| 53222 | BLANCA E CHINEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619308 | BLANCA E CONCEPCION DAVILA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 601 | | | SAN JUAN | PR | 00907 | |
| 619309 | BLANCA E ESTREMERA FELICIANO | HC 06 BOX 9494 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619311 | BLANCA E GONZALEZ ROBLES | PO BOX 5970 | | | | SAN JUAN | PR | 00906 | |
| 53224 | BLANCA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619313 | BLANCA E MARCIAL SANTIAGO | HC 2 BOX 7391 | | | | CAMUY | PR | 00627-9123 | |
| 53225 | BLANCA E MATOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53226 | BLANCA E MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619267 | BLANCA E NEGRON PEREZ | URB  PARK GARDENS | N 30 CALLE CIRCEO | | | SAN JUAN | PR | 00926 | |
| 53227 | BLANCA E PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53228 | BLANCA E PLANAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53229 | BLANCA E REYES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53230 | BLANCA E RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619318 | BLANCA E RIVERA IRIZARRY | P O BOX 478 | | | | ADJUNTAS | PR | 00601 | |
| 619319 | BLANCA E RIVERA SANTOS | URB VILLA UNIVERSITARIA | 26 CALLE 2K | | | HUMACAO | PR | 00791 | |
| 619320 | BLANCA E RODRIGUEZ | REPARTO SABANETA | B 14 CALLE 3 | | | MERCEDITA | PR | 00715-1203 | |
| 619321 | BLANCA E ROSARIO | SECTOR GUARICO BOX 7 | | | | VEGA BAJA | PR | 00693 | |
| 619323 | BLANCA E RUIZ MONTALVO | HC 03 BOX 13895 | | | | UTUADO | PR | 00641 | |
| 619324 | BLANCA E SABAT BRUNO | URB ROLLING HILLS | U 405 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 619325 | BLANCA E SALORT MARQUEZ | CONDADO 54 APT 9 C | | | | SAN JUAN | PR | 00907 | |
| 619326 | BLANCA E SANCHEZ | URB TOA ALTA HTS | Q35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 619327 | BLANCA E SANTANA PANTOJA | HC 83 BOX 7625 | | | | VEGA ALTA | PR | 00692 | |
| 53231 | BLANCA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53232 | BLANCA E SANTIAGO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53233 | BLANCA E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53234 | BLANCA E VAZQUEZ HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619328 | BLANCA E VICENTY AYMAT | URB VALLE HERMOSO | SO 25 CALLE LIMA | | | HORMIGUEROS | PR | 00660 | |
| 53235 | BLANCA E. REYES VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53236 | BLANCA E. RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 751 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53238 | BLANCA ESPADA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53239 | BLANCA F RIESCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619329 | BLANCA FERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | 4359 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 619330 | BLANCA G MOLINA ESTRONCA | URB VALLE ARRIBA | 69 CALLE CAOBA | | | CAROLINA | PR | 00979 | |
| 619331 | BLANCA G TRINIDAD | 23 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 619333 | BLANCA GALARZA COLON | PO BOX 677 | | | | FLORIDA | PR | 00650 | |
| 619334 | BLANCA GARCIA | HC 3 BOX 21298 | | | | ARECIBO | PR | 00612-9528 | |
| 619335 | BLANCA GARCIA PEREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 619336 | BLANCA GARCIA ROBLES | URB MAR AZUL | F 4 CALLE 4 | | | HATILLO | PR | 00659-0000 | |
| 53241 | BLANCA GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619337 | BLANCA GOMEZ DE JESUS | C 20 Y 5 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 619338 | BLANCA GONZALEZ | HC 02 BOX 15201 | | | | ARECIBO | PR | 00612 | |
| 53242 | Blanca Gonzalez Cordero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53243 | BLANCA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619342 | BLANCA GONZALEZ SIERRA | 516 SUMMER AVE | | | | VINELAND | NJ | 08360 | |
| 53244 | BLANCA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619268 | BLANCA GONZALEZ VEGA | RR 2 BOX 8554 | | | | MANATI | PR | 00674 | |
| 619343 | BLANCA GUAL CARINO | RES MANUEL A PEREZ | EDIF G 2 APT 12 | | | SAN JUAN | PR | 00923 | |
| 619344 | BLANCA GUITIERREZ LAJARA | URB VENUS GDNS | 1751 CALLE ANGUESIS | | | SAN JUAN | PR | 00926 | |
| 619345 | BLANCA GUZMAN | SIERRA BAYAMON | 40-12 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 619346 | BLANCA H ADORNO MARRERO | PO BOX 1250 | | | | TOA BAJA | PR | 00951 | |
| 53245 | BLANCA H RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53247 | BLANCA HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619347 | BLANCA HERNANDEZ LOZANO | BO MAMEYAL | 148 R CALLE 4 | | | DORADO | PR | 00646 | |
| 619348 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON | APTO B 5 | | | RINCON | PR | 00677 | |
| 619350 | BLANCA I ACEVEDO CRUZ | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 104 | | | SAN JUAN | PR | 00926 | |
| 53249 | BLANCA I ALBO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619351 | BLANCA I ALICEA COLON | HC 1 BOX 3020 | | | | ARROYO | PR | 00714 | |
| 53250 | BLANCA I ALICEA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619352 | BLANCA I ANDINO SANTIAGO | BO SABANA ABAJO | CARR 190-1 CALLEJON CASTRO | | | CAROLINA | PR | 00984 | |
| 53252 | BLANCA I APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53254 | BLANCA I BATISTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53255 | BLANCA I BECERIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619353 | BLANCA I BURGOS CRUZ | 175 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 53256 | BLANCA I CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619354 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 619355 | BLANCA I CINTRON ALVES | PO BOX-10772 | | | | PONCE | PR | 00732-0772 | |
| 53257 | BLANCA I COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619356 | BLANCA I COLON | VILLA BLANCA | 64 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 619357 | BLANCA I COLON CALDERON | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 53258 | BLANCA I COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53259 | BLANCA I CORDERO HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53261 | BLANCA I CORDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619362 | BLANCA I CRUZ MOCINA | P O BOX 1552 | | | | VILLALBA | PR | 00766 | |
| 619363 | BLANCA I CRUZ SOTO | PO BOX 2379 | | | | VEGA BAJA | PR | 00694 | |
| 53262 | BLANCA I DE LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53263 | BLANCA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53264 | BLANCA I FERRER DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53265 | BLANCA I FIGUEROA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619368 | BLANCA I FRANQUI | JARDINES DE HUMACAO | A 5 | | | HUMACAO | PR | 00791 | |
| 619370 | BLANCA I GOMEZ | RES SABANA ABAJO | EDIF 66 APT 496 | | | CAROLINA | PR | 00983 | |
| 619371 | BLANCA I GOMEZ TORRES | ALTURAS DE SAN LORENZO | F 18 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 619372 | BLANCA I GONZALEZ HEREDIA | P O BOX 865 | | | | UTUADO | PR | 00641 | |
| 619373 | BLANCA I GONZALEZ HERNANDEZ | 22402 EST FORESTAL GUAVATE | | | | CAYEY | PR | 00736 | |
| 619374 | BLANCA I HEREDIA VIRUET | HC 01 BOX 2483 | | | | JAYUYA | PR | 00664 | |
| 619375 | BLANCA I HERNANDEZ MALDONADO | INTERIOR CANTERA | 2384 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 619376 | BLANCA I HERNANDEZ SOTO | VILLA PALMERAS | 2261 CALLE LOS COROZOS | | | SAN JUAN | PR | 00915 | |
| 53266 | BLANCA I HERRERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619377 | BLANCA I HUERTAS CORDOVA | BO BORINQUEN | 2086 CARR 107 | | | AGUADILLA | PR | 00603 | |
| 53267 | BLANCA I HUERTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53268 | BLANCA I IRIZARRY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53269 | BLANCA I JUARBE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53271 | BLANCA I LUGO / MANUEL A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619379 | BLANCA I MALDONADO ORTIZ | RR 6 BOX 11382 | | | | SAN JUAN | PR | 00926 | |
| 619381 | BLANCA I MARRERO RIVERA | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 53272 | BLANCA I MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619382 | BLANCA I MARTES RIVERA | HC 3 BOX 7455 | | | | GUAYNABO | PR | 00971 | |
| 53273 | BLANCA I MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53274 | BLANCA I MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53275 | BLANCA I MEDINA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619385 | BLANCA I MOLINA VIROLA | RES ARISTIDES CHAVIER | BLQ 34 APTO 311 | | | PONCE | PR | 00732 | |
| 619386 | BLANCA I MONTALVO GONZALEZ | APARTADO 4732 | | | | CAROLINA | PR | 00984-4732 | |
| 619388 | BLANCA I MORALES MATOS | P O BOX 4787 | | | | NAGUABO | PR | 00718 | |
| 53278 | BLANCA I MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53279 | BLANCA I MUNOZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619389 | BLANCA I OCASIO GONZALEZ | SABANA GARDENS | BLOQ 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 53280 | BLANCA I OLMO ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53281 | BLANCA I OLMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53282 | BLANCA I ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53283 | BLANCA I OTERO FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619391 | BLANCA I OTERO GONZALES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 53284 | BLANCA I PENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53285 | BLANCA I PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53286 | BLANCA I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619392 | BLANCA I PEREZ RIVERA | RES RAUL CASTELLON | EDIF I APT 1 | | | CAGUAS | PR | 00725 | |
| 53287 | BLANCA I PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619393 | BLANCA I PEREZ TORRES | BO VEGAS ARRIBA | BOX 1074 | | | ADJUNTAS | PR | 00601 | |
| 53288 | BLANCA I POLANCO MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53289 | BLANCA I RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619395 | BLANCA I RAMOS RIVERA | PO BOX 1686 | | | | OROCOVIS | PR | 00720 | |
| 619397 | BLANCA I REYES RODRIGUEZ | URB ALTAMESA | 1661 CALLE SANTA INES | | | SAN JUAN | PR | 00921-4325 | |
| 619399 | BLANCA I RIVERA DE LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 53291 | BLANCA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619400 | BLANCA I RIVERA MIRANDA | URB COUNTRY CLUB | MO 23 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 619401 | BLANCA I RIVERA MORALES | URB LA MILAGROSA | E 4 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 619402 | BLANCA I RIVERA NIEVES | P O BOX 19 | | | | DORADO | PR | 00646 | |
| 53292 | BLANCA I RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619403 | BLANCA I RIVERA RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 53293 | BLANCA I RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53294 | BLANCA I RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53295 | BLANCA I RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53296 | BLANCA I RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53297 | BLANCA I ROBLES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53298 | BLANCA I RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53299 | BLANCA I RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619406 | BLANCA I RODRIGUEZ PLAZA | 4 PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 619407 | BLANCA I RODRIGUEZ RIVERA | HC 91 BOX 9403 | | | | VEGA ALTA | PR | 00692 | |
| 53303 | BLANCA I ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53304 | BLANCA I ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619408 | BLANCA I ROSADO CANCEL | URB JARD DE COUNTRY CLUB | B 15 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 619409 | BLANCA I RUIZ DIAZ | BALCONES DE SANTA MARIA | B 86 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 53305 | BLANCA I RUIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53306 | BLANCA I SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619412 | BLANCA I SANCHEZ FERNANDEZ | VILLA CAROLINA | 2-4 CALLE 32 | | | CAROLINA | PR | 00985 | |
| 619413 | BLANCA I SANCHEZ MOLINA | URB VILLA BLANCA | 18 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 619415 | BLANCA I SANTANA | 953  CALLE COMERCIO TRASTALLERES | | | | SAN JUAN | PR | 00915 | |
| 53307 | BLANCA I SEPULVEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619419 | BLANCA I SIERRA VELAZQUEZ | P O BOX 509 | | | | LAS PIEDRAS | PR | 00777 | |
| 53308 | BLANCA I TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53309 | BLANCA I VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619420 | BLANCA I VALLE SANTIAGO | BDA ZENO GANDIA | 110 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619421 | BLANCA I VARGAS RAMOS | 61 CARR VALDES INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 53310 | BLANCA I VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53312 | BLANCA I VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619422 | BLANCA I VAZQUEZ RIVERA | RESIDENCIAL ROSALY | BLQ 7 APT 60 | | | PONCE | PR | 00731 | |
| 53313 | BLANCA I VELAZQUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53314 | BLANCA I VERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619423 | BLANCA I VIERA VELEZ | URB PARK GARDENS | Q6 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 53315 | BLANCA I VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53316 | BLANCA I. CRUZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53317 | BLANCA I. FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53319 | BLANCA I. RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53320 | BLANCA I. VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53321 | BLANCA I. VERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53323 | BLANCA IRIS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53326 | BLANCA IRIS MALDONADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53327 | BLANCA IRIS NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53328 | BLANCA IRIS OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619432 | BLANCA IRIS PLAZA MORALES | BO PATRON | HC 01 BOX 2781 | | | MOROVIS | PR | 00687 | |
| 53329 | BLANCA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53330 | BLANCA J RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53331 | BLANCA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619435 | BLANCA JIMENEZ ROMAN | URB ATENAS | B 53 CALLE J TIRADO | | | MANATI | PR | 00674 | |
| 53332 | BLANCA JIMENEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619269 | BLANCA JOVE CRUZ | P O BOX 2944 | | | | ARECIBO | PR | 00613 | |
| 53333 | BLANCA L CABRET CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619436 | BLANCA L FIGUEROA OCASIO | BOX 626 | | | | OROCOVIS | PR | 00720 | |
| 619437 | BLANCA L MARRERO | BO. PALENQUE | | | | BARCELONETA | PR | 00617 | |
| 53336 | BLANCA L MENDOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53337 | BLANCA L MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53339 | BLANCA L MUNOZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619439 | BLANCA L RODRIGUEZ | JARD DEL CARIBE | 103 CALLE 17 | | | PONCE | PR | 00731 | |
| 53340 | BLANCA L. CARDONA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53341 | BLANCA LARACUENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619441 | BLANCA LISSETTE CRUZ | 151 CALLE POMARROSAS APT 4 | | | | SAN JUAN | PR | 00911 | |
| 53343 | BLANCA LOPEZ ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53344 | BLANCA LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619443 | BLANCA LOPEZ PINTO | SAN PEDRO | 158 CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 53345 | BLANCA LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53346 | BLANCA LUZ MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619444 | BLANCA M ALVAREZ | PO BOX 60 | | | | TOA ALTA | PR | 00954 | |
| 619447 | BLANCA M AVILES GONZALEZ | RES JARD SELLES | EDIF 7 APT 701 | | | SAN JUAN | PR | 00924 | |
| 619449 | BLANCA M COLON ARTIERI | VILLA PALMERAS | 363 CALLE BELLA VISTA | | | SAN JUAN | PR | 00916 | |
| 53347 | BLANCA M DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619450 | BLANCA M ESTRADA DE PERDOMO | EL VIGIA | 26 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 53348 | BLANCA M FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53350 | BLANCA M GONZALEZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619452 | BLANCA M IRIZARRY RIVERA | PO  BOX 2496 | | | | SAN GERMAN | PR | 00683 | |
| 53351 | BLANCA M MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619454 | BLANCA M MORALES GONZALEZ | BO TABLONAL | BUZON 1765 | | | AGUADILLA | PR | 00602 | |
| 53353 | BLANCA M OCANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53354 | BLANCA M QUILES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619456 | BLANCA M RAMOS RIVERA | URB VIRGINIA VALLEY | E 5 CALLE 9 | | | JUNCOS | PR | 00777 | |
| 619458 | BLANCA M RODRIGUEZ QUILES | HC 2 BOX 5451 | | | | COMERIO | PR | 00782 | |
| 53355 | BLANCA M TAFFANELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619460 | BLANCA M TARRAZA | BO INGENIO | 48 CALLE AZUCENA | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53356 | BLANCA M VEGA AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53357 | BLANCA M. GARCIA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619463 | BLANCA MACHADO MAISONET | VILLA BARCELONA | 2 DD 30 | | | BARCELONETA | PR | 00617 | |
| 53358 | BLANCA MAESTRE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53359 | BLANCA MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619464 | BLANCA MANGUEL RIVERA | HC 05 BOX 9173 | | | | RIO GRANDE | PR | 00745 | |
| 619465 | BLANCA MARALES FELICIANO | 27 LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 619466 | BLANCA MARICHAL RAMOS | PO BOX 258 | | | | QUEBRADILLA | PR | 00678 | |
| 53361 | BLANCA MARIN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53362 | BLANCA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619467 | BLANCA MARQUEZ PEREZ | HC 2 BOX 40960 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 | |
| 619468 | BLANCA MARQUEZ RAMIREZ | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 53363 | BLANCA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53364 | BLANCA MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619471 | BLANCA MEDINA BARBOSA | 8 URB ALTAMIRA | | | | LARES | PR | 00669 | |
| 53365 | BLANCA MEDINA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619472 | BLANCA MELENDEZ | 117 EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 619473 | BLANCA MELENDEZ REYES | RES LLORENS TORRES | 136 EDIF 7 APT 136 | | | SAN JUAN | PR | 00913 | |
| 619474 | BLANCA MERA ROURE | URB BALDWIN PARK | B 28 SOUTH VIEW COURT | | | GUAYNABO | PR | 00970 | |
| 619475 | BLANCA MERCADO SANTANA | HC 02 BOX 11918 | | | | HUMACAO | PR | 00791 | |
| 53366 | BLANCA MIRANDA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53367 | BLANCA MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619476 | BLANCA MONTES RUIZ | BO JAJOME BAJO | HC 44 BOX 14217 | | | CAYEY | PR | 00736 | |
| 53368 | BLANCA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53369 | BLANCA MORALES SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619477 | BLANCA N BERRIOS MATOS | 138 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 619478 | BLANCA N DIAZ PEREZ | URB OCEAN PARK | 1906 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1303 | |
| 619480 | BLANCA N DIEPPA HERNANDEZ | URB HILL BROTHERS | 60 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 619482 | BLANCA N FERNANDEZ GONZALEZ | PO BOX 1445 | | | | CIALES | PR | 00638 | |
| 53373 | BLANCA N FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53374 | BLANCA N FIRPO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619483 | BLANCA N HERNANDEZ HERNANDEZ | URB FAIR VIEW | 1929 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926 | |
| 53375 | BLANCA N LOPERENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619485 | BLANCA N RIVERA FONSECA | URB VILLAS DE CASTRO | S 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 53376 | BLANCA N SOTO Y/O MANUELA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53378 | BLANCA N WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53379 | BLANCA NAZARIO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619486 | BLANCA NEREIDA MORALES | BO INGENIO | 185 A CALLE CANARIO | | | TOA BAJA | PR | 00759 | |
| 53381 | BLANCA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53382 | BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619487 | BLANCA OLIVERAS PEREZ | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 619488 | BLANCA OLMO VAZQUEZ | RES VIRGILIO DAVILA | APTO 238 EDIF 22 | | | BAYAMON | PR | 00961 | |
| 619489 | BLANCA ORTIZ GOMEZ | BO VIGIA | BUZON 18 | | | ARECIBO | PR | 00612 | |
| 53383 | BLANCA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619490 | BLANCA ORTIZ SANTIAGO | URB LA MARGARITA | 15 CALLE BA | | | SALINAS | PR | 00751 | |
| 619492 | BLANCA PANTELOGLOUS AGRON | RES NARCISO VARONA | EDIF 6 APRT 39 | | | JUNCOS | PR | 00777 | |
| 619493 | BLANCA PEREZ | 2825 HILCROFT AVENUE | | | | DENTON | TX | 76210 | |
| 619496 | BLANCA PEREZ TROCHE | RR 1 BOX 12116 | | | | MANATI | PR | 00674 | |
| 53386 | BLANCA PIZARRO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53387 | BLANCA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53388 | BLANCA QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619499 | BLANCA R BURGOS COLON | 2 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 619500 | BLANCA R CRUZ | RES VISTA ALEGRE | EDIF 6 APTO 46 | | | AGUAS BUENAS | PR | 00703 | |
| 53389 | BLANCA R GERMAIN/ EDWIN YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53390 | BLANCA R GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619502 | BLANCA R GONZALEZ VEGA | P O BOX 1909 | | | | MANATI | PR | 00674 | |
| 619503 | BLANCA R HERNANDEZ MARTINEZ | PASEO LAS BRUMAS | 52 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 619504 | BLANCA R MACHIN GOMEZ | URB COLINAS DE GUAYNABO | G 5 HUCAR | | | GUAYNABO | PR | 00969 | |
| 619505 | BLANCA R MALDONADO BERMUDEZ | URB SABANA GARDENS | 23 BLQ 4 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 619506 | BLANCA R MARTINEZ REYES | HC 67 BOX 13307 | | | | BAYAMON | PR | 00956 | |
| 53391 | BLANCA R MILLAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53392 | BLANCA R NOVALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619508 | BLANCA R OQUENDO NEGRON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 53393 | BLANCA R PEREIRA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53394 | BLANCA R PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619509 | BLANCA R RAMOS TORRES | P O BOX 141595 | | | | SAN JUAN | PR | 00614 | |
| 619510 | BLANCA R ROVIRA BUSET | CONDOMINIO EL SUR | 180  APT 315 | | | HATO REY | PR | 00918 | |
| 53395 | BLANCA R SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53396 | BLANCA R SASTRE ARNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53397 | BLANCA R SELLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619512 | BLANCA R SOTO | RES MARIN SOLA | EDIF 12 APT 470 | | | ARECIBO | PR | 00612 | |
| 619513 | BLANCA R TORRES GUARDIOLA | URB ALTURAS DE VEGA BAJA | 5-6 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 619514 | BLANCA R TORRES MARTINEZ | AMALIA MARIN | 39 B CALLE E | | | PONCE | PR | 00731 | |
| 619515 | BLANCA R TORRES VALENCIA | HC 05 BOX 94334 | | | | ARECIBO | PR | 00612-9633 | |
| 619516 | BLANCA R VELEZ MENDEZ | BO ISALES | BZN 115 CALLE 1 | | | ARECIBO | PR | 00912 | |
| 53398 | BLANCA R. MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53399 | BLANCA R. NAVARRO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619518 | BLANCA RAMIREZ GONZALEZ | URB JARDINES DE ARECIBO | KL1 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 619519 | BLANCA RAMIREZ LOPEZ | 142 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 53400 | BLANCA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619520 | BLANCA RAMOS VAZQUEZ | MONTE MAR | 24 CALLE B | | | FAJARDO | PR | 00738 | |
| 53401 | BLANCA REYES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619522 | BLANCA REYES PUJAL | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 53402 | BLANCA REYES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619523 | BLANCA RIVERA ACEVEDO | COND COSTA AZUL | CALLE TAFT 2 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 619525 | BLANCA RIVERA BELAVA | PO BOX 479 | | | | TOA ALTA | PR | 00954 | |
| 53404 | BLANCA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53405 | BLANCA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53406 | BLANCA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 757 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619526 | BLANCA ROBLES SANTIAGO | COLINAS DE JAGUAS | EDIF C APT 22 | | | CIALES | PR | 00638 | |
| 53407 | BLANCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53408 | BLANCA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619528 | BLANCA RODRIGUEZ LOPEZ | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 770963 | BLANCA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53410 | BLANCA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619530 | BLANCA RODRIGUEZ SERPA | BO GUARAGUA  SECT ESTRELLA INT | K 7 U CARR 834 | | | GUAYNABO | PR | 00971 | |
| 619532 | BLANCA ROLES CAMACHO | PO BOX 1781 | | | | LARES | PR | 00669 | |
| 619536 | BLANCA ROSA PADILLA | VILLA MARISOL | P 851 CALLE VIOLETA | | | TOA BAJA | PR | 00952 | |
| 619537 | BLANCA ROSA RIVERA PEREZ | COND LOS PINOS | ESTRUCTURA 311 | | | UTUADO | PR | 00641 | |
| 619538 | BLANCA ROSA RULLAN | VICTOR ROJAS 2 | 217 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 619539 | BLANCA ROSARIO MORALES | BOX 1145 | | | | SAN GERMAN | PR | 00683 | |
| 619540 | BLANCA RUIZ DIAZ | BALCONES DE SANTA MARIA | B-86 1500 SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 619541 | BLANCA RUPERTO MORALES | P O BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| 619542 | BLANCA S DEPT STORE | 98 CALLE DR VEVE | | | | SAN GERMAN | PR | 00753 | |
| 619543 | BLANCA S EUROPEAN E & HAIR | 11 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 619545 | BLANCA S ROJAS CUBILLOS | VISTA DE LUQUILLO | E 6 CALLE V 2 | | | LUQUILLO | PR | 00773 | |
| 53412 | BLANCA SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53413 | BLANCA SALAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619546 | BLANCA SANCHEZ PICON | 2004 CALLE ESQUELIN | | | | SAN JUAN | PR | 00907 | |
| 53414 | BLANCA SANFELIZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619547 | BLANCA SANTIAGO | URB VENUS GDNS NORTE | AK28 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | |
| 619548 | BLANCA SANTIAGO LABOY | BO PALOMAS | CARR HACIA BARRINAS | | | YAUCO | PR | 00698 | |
| 619549 | BLANCA SANTIAGO RIVERA | 113 CALLE RUCABANO | | | | SAN JUAN | PR | 00915 | |
| 53415 | BLANCA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619550 | BLANCA SEGARRA CRUZ | P O BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 619551 | BLANCA SILVA | BOX 691173 | | | | ORLANDO | FL | 32869-1173 | |
| 53416 | BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53417 | BLANCA SOLARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619552 | BLANCA SOSTRE BRUNO | PO BOX 1462 | | | | VEGA BAJA | PR | 00694 | |
| 619553 | BLANCA SOTO SOTO | BDA. BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 619555 | BLANCA SYLVIA LIZASUAIN | URB VALLE ANDALUCIA | 2912 CALLE LORCA | | | PONCE | PR | 00728-3106 | |
| 619556 | BLANCA T BERIO | URB RIO HONDO  2 | AH 14 RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 619558 | BLANCA TAPIA RIOS | VILLA EVANGELINA | U 282 CALLE 16 | | | MANATI | PR | 00674 | |
| 53419 | BLANCA TORRES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619559 | BLANCA TORRES MARTINEZ | HATO ARRIBA | KM 5 3 | | | ARECIBO | PR | 00612 | |
| 619560 | BLANCA TORRES PEREZ | PUERTO NUEVO | 302 CALLE 19 NE | | | SAN JUAN | PR | 00921 | |
| 619562 | BLANCA TORRES TORRES | BOX 11390 | | | | UTUADO | PR | 00641 | |
| 53420 | BLANCA V MEDINA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53421 | BLANCA V RAMOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53422 | BLANCA VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619564 | BLANCA VALERTA ROURA ESPARRA | PMB 229 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 619565 | BLANCA VARGAS RIVERA | 261 CARMEN E VILELLA | | | | MAYAGUEZ | PR | 00680 | |
| 619566 | BLANCA VAZARREZ FERNANDEZ | 20 ALTURA DE FLORIDA | | | | FLIRIDA | PR | 00650 | |
| 619567 | BLANCA VAZQUEZ DE JESUS | D 2 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619568 | BLANCA VAZQUEZ ORTIZ | 887 SOUTHERN BLVD APT 7 A | | | | BRONX | NY | 10459 | |
| 53423 | BLANCA VEGA CASIANO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 619569 | BLANCA VELAZQUEZ NIEVES | BO TABLONAL | BOX 1073 | | | AGUADA | PR | 00602 | |
| 53424 | BLANCA VELEZ / ANGEL L SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53425 | BLANCA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53426 | Blanca Vidal Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619572 | BLANCA VILLAMIL SILVEY | VICTOR BRAGNER | 5 CALLE EUGENE | | | GUAYNABO | PR | 00966 | |
| 53428 | BLANCA Z DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619573 | BLANCA ZAPATA SANTIAGO | HC 01 BOX 4736 | | | | LAJAS | PR | 00667-9704 | |
| 53431 | Blancanieves Gonzalez Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53439 | BLANCHE GONZALEZ HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619575 | BLANCHE I DIAZ RIOS | URB VERDE MAR | 248 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 53441 | BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| 53442 | BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 619577 | BLANCO AUTO ELECTRIC | VILLA CAROLINA | FR 2 AVE MONSERRATE | | | CAROLINA | PR | 00985 | |
| 619578 | BLANCO CICLO SPORT | PO BOX 360796 | | | | SAN JUAN | PR | 00936-0796 | |
| 53477 | BLANCO DARCY, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53479 | BLANCO DE JESUS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53480 | BLANCO ENTERPRISES INC | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| 619579 | BLANCO OLALLA REALTY | PO BOX  7247 | | | | SAN JUAN | PR | 00916 | |
| 619580 | BLANCO ROSADO REALTY SE | P O BOX 7247 | | | | SAN JUAN | PR | 00916 | |
| 619581 | BLANCO SANTANA DOMINGO | A 11 CALLE NORA LAKE | | | | SAN JUAN | PR | 00926 | |
| 53588 | BLANCO SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53625 | Blanco-Ortiz, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418799 | BLANCOVICH, ISRAEL | NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | | | MAYAGUEZ | PR | 00680 | |
| 1418800 | BLANCOVICH, ISRAEL | NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 619582 | BLANES CONSULTING CORPORATION | URB VALLE ESCONDIDO | 214 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 53635 | BLANES MAYANS MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53637 | BLANIA C CALDERON CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53638 | BLANIZZA LORRAINE BEY VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53642 | BLANTOR | HC-1 BOX 3008 | | | | COROZAL | PR | 00783 | |
| 619584 | BLAS A REYES | 894 N KENDALL DR 1002 E | | | | MIAMI | FL | 33176 | |
| 619583 | BLAS A RIVERA VARGAS | 24 CALLE PEPITO FIGUEROA | | | | COTTO  LAUREL | PR | 00780 | |
| 53648 | BLAS BADILLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619585 | BLAS CABRERA HERNANDEZ | URB SAN IGNACIO | 1715 CALLE SAN GUILLERMO | | | SAN JUAN | PR | 00927 | |
| 619586 | BLAS CONTRERAS PERALTA | URB LA RAMBLA | 1659 CALLE NAVARRA | | | PONCE | PR | 00730-4043 | |
| 53654 | BLAS DE J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619587 | BLAS DIAZ SUAREZ | BDA CARRASQUILLO | 264 CALLE JUAN SOTO | | | CAYEY | PR | 00736-5125 | |
| 619588 | BLAS FERRAIULOLI MARTINEZ | PO BOX 9066233 | | | | SAN JUAN | PR | 00906-6233 | |
| 53657 | BLAS G FONALLEDAS FERRAIQUILI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619589 | BLAS GOMEZ RAMOS | PO BOX 346 | | | | PUERTO REAL | PR | 00740 | |
| 53663 | BLAS GUZMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619590 | BLAS H MARRERO BETANCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| 619591 | BLAS HERRERO CRAIG | URB REPARTO VALENCIA | AD 7 CALLE 5 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 759 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619592 | BLAS J MARRERO BETANCOURT | URB SABRINA A 9 | | | | COROZAL | PR | 00783 | |
| 53537 | BLAS LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619593 | BLAS MANFREDY SANTIAGO | JARDINES DEL CARIBE | 22-9 CALLE 48 | | | PONCE | PR | 00731 | |
| 619595 | BLAS N OCASIO GONZALEZ | 310 100TH ST APT 2C | | | | NEW YORK CITY | NY | 10029 | |
| 53680 | BLAS R SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53681 | BLAS R ZAYAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619596 | BLAS REYES REYES | PO BOX 361673 | | | | SAN JUAN | PR | 00936-1673 | |
| 619597 | BLAS RIVERA | HC 44 BOX 12986 | | | | CAYEY | PR | 00736 | |
| 53682 | BLAS RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619598 | BLAS SANTA RAMIREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 619599 | BLAS VELAZQUEZ GONZALEZ | HC 08 BOX 1048 | | | | PONCE | PR | 00731-9707 | |
| 53703 | BLASCO SALDINA MD, HILDEBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53704 | BLASINA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619603 | BLASINA SANTIAGO RIVAS | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 53722 | BLASINI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53742 | BLASINI TORRES MD, MARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53747 | BLASINI VELEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619604 | BLASS REYES VERTI | 60 CALLE MONSERRATE | | | | SALINAS | PR | 00751 | |
| 1418801 | BLASSINI CRUZ, JORGE M. | RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 1418802 | BLASSINI CRUZ, JORGE M. | SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| 1418803 | BLASSINI SANTOS, IVONNE | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 53757 | BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| 619605 | BLAZIE ENGINEERING | RDUNITED | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | |
| 619606 | BLAZIE ENGINEERING | 105 E JARRETSVILLE RD | | | | FORREST HILL | MD | 21050 | |
| 53773 | BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | | SAN JUAN | PR | 00920 | |
| 53776 | BLENDA E. GARCIA FLOREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619608 | BLENTLY MARRERO RIVERA | URB ALTURA DE MANATI | 8 CALLE BELLA VISTA | | | MANATI | PR | 00674-6045 | |
| 53777 | BLESS THERAPY PLACE | P O BOX 10038 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 53779 | BLESSIN NURS ING HOME GRANDPARENTS | PMB 910-2500 | | | | TOA BAJA | PR | 00951 | |
| 53780 | BLESSY SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53783 | BLEU BISTRO | P O BOX 364053 | | | | SAN JUAN | PR | 00936 | |
| 53784 | BLEVINS LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53785 | BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619609 | BLINDADOS DE PR INC | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| 619610 | BLINDADOS DE PUERTO RICO | PMB 120 | PO BOX 12388 | | | SAN JUAN | PR | 00914 | |
| 619611 | BLITZZ ORGANIZATION | P O BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 619612 | BLIZZ FOOTBALL CLUB | P O BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 619613 | BLOCK & HEAD SHOP | PO BOX 1600 | | | | CAGUAS | PR | 00726 | |
| 53790 | BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| 53802 | BLONDET PASSALACUA MD, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53812 | BLOOMBERG FINANCIAL L P | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| 619614 | BLOOMBERG FINANCIAL MARKETS COMMODITIES | 499 PARK AVENUE | | | | NEW YORK | NY | 10022-1240 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53813 | BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| 619616 | BLOQUERIA RAMON | HC 72  P O BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 619618 | BLOQUES BARRETO INC | P O BOX 1111 | | | | MOCA | PR | 00676 | |
| 619619 | BLOQUES CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952 | |
| 619620 | BLOQUES CLASS INC. | CALLE ECUADOR V-340 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 619621 | BLOQUES CLASS ROLANDO CLASS | EXT.FOREST HILL | V-340 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 619622 | BLOQUES GREEN INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612 | |
| 619623 | BLOQUES UNIVERSALES | PO BOX 147 | | | | HORMIGUERO | PR | 00660 | |
| 53816 | BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | | GUAYNABO | PR | 00968-8053 | |
| 619624 | BLUE BEAR | BO OBRERO | 2227 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 619625 | BLUE BEAR AUTO AIR | 227 AVE REXACH ESQ DOLORES | | | | SAN JUAN | PR | 00915 | |
| 53818 | BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 619626 | BLUE CARIBE DIVE CENTER INC | P O BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 619627 | BLUE DROP SPRINGS WATER/RALLUVE INC | PMB 1002 PO BOX 2000 | | | | PONCE | PR | 00715 | |
| 53820 | BLUE FOUNTAIN INC | PO BOX 364541 | | | | SAN JUAN | PR | 00936 | |
| 619628 | BLUE JAYS PROP & PARTY EQUIPMENT CORP | PO BOX 264 | | | | SAN JUAN | PR | 00907-0264 | |
| 619629 | BLUE JEANS & LA COCINA DE NEREIDA | EDIF FULLANA | 7321 CALLE RAMON POWER | | | PONCE | PR | 00717-1508 | |
| 619630 | BLUE JEANS REST Y/O LA COCINA DE NEREIDA | SANTA MARIA | 6 A EDIF FULLANA | | | PONCE | PR | 00731 | |
| 53823 | BLUE LAGOON CAFE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 53825 | BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 53826 | BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | | DALLAS | TX | 75284-0275 | |
| 619631 | BLUE MARBLE GEOGRAPHICS | 261 WATER ST | | | | GARDINER | ME | 04345 | |
| 53827 | BLUE MARINE CONTRACTOR | 5184 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 53828 | BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | | Sabana Seca | PR | 00952-0000 | |
| 53829 | BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | | SAN JUAN | PR | 00918 | |
| 53830 | BLUE OCEAN TRADDING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| 619632 | BLUE PACIFIC AND CO INC | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 619633 | BLUE SKY ENTERPRISES INC | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 53833 | BLUE SKY MLS INC | WATERVIEW CORPORATE CENTRE | 35 WATERVIEW BOULEVARD | | | PARSIPPANY | NJ | 07054 | |
| 619634 | BLUE SPRING CORPORATION | 349 FM 3084 | | | | PORT LAVACA | TX | 77979 | |
| 53834 | BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | | SAN JUAN | PR | 00926 | |
| 619635 | BLUE STAR BREEDERS INC | P O BOX 533 | | | | MOROVIS | PR | 00687-0533 | |
| 619636 | BLUE WATER FUNDING INC | PO BOX 2020 | | | | HUMACAO | PR | 00792-2020 | |
| 53835 | BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 619637 | BLUE WATER SCUBA | P O BOX 2363 | | | | BAYAMON | PR | 00960 | |
| 53836 | BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | | SAN JUAN | PR | 00908 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53837 | BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 53839 | BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | | VALLEY STREAM | NY | 11581 | |
| 53840 | BLUELINE RENTAL | HC 01 BOX 10122 | | | | LAJAS | PR | 00667 | |
| 53842 | BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 619638 | BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791 | |
| 619639 | BLUWATER PALMAS LTD | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00791-6110 | |
| 53843 | BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 | |
| 619641 | BM ELECTRIC | PO BOX 7855 | | | | CAGUAS | PR | 00726 | |
| 53844 | BMA CENTRO RENAL FRESENIUS MEDICAL CARE | 1535 AVE PONCE DE LEON | SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| 53845 | BMA DE PONCE CENTRO RENAL | PO BOX 1990 | | | | PONCE | PR | 00732 | |
| 53846 | BMA DE SAN GERMAN CENTRO RENAL | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| 53847 | BMA WEST PONCE CENTRO RENAL | 500 AVE PUNTO ORO | | | | PONCE | PR | 00728 | |
| 53848 | BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 | |
| 53849 | BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| 53851 | BMS OFFICE SUPPLIES | BANCO POPULAR CENTER AREA COMERCIAL | | | | HATO REY | PR | 00917 | |
| 619642 | BMS SALES SERVICES INC | RR 09 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| 1418804 | BMW FINANCIAL SERVICES NA, LLC | DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418805 | BMW FINANCIAL SERVICES NA, LLC | DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418806 | BMW FINANCIAL SERVICES NA, LLC | DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 1418807 | BMW FINANCIAL SERVICES NA, LLC | EDWIN E. LEÓN PÉREZ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 619643 | BNA COMMUNICATIONS INC | 714 INDUSTRIAL DRIVE | | | | BENSVILLE | IL | 60106 | |
| 53855 | BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| 53856 | BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| 53857 | BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | | SALINAS | PR | 00751 | |
| 53858 | BNY MELLON | 480 WASHINGTON BLVD 28 TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| 619644 | BO AUTO ELECTRIC | PO BOX 7859 | | | | SAN JUAN | PR | 00916-7859 | |
| 619645 | BOA ELECTRIC INC | HC 80 BOX 6784 | | | | DORADO | PR | 00646 | |
| 619646 | BOABDIL VAZQUETELLES JR | PO BOX 11850 SUITE 236 | | | | SAN JUAN | PR | 00922 | |
| 53859 | BOACHIE ADJEI MD, OHENEBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53860 | BOADA CORNEJO MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53865 | BOADA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53867 | BOANERGES GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619647 | BOANERGES REYES CASTRO | HC 1 BOX 7409 | | | | GURABO | PR | 00778 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53868 | BOARD OF COUNTY COMM MIAMI DADE COUNTY | 1015 NORTH AMERICA WAY STE 212 | | | | MIAMI | FL | 33132 | |
| 619648 | BOARD OF GOVERNORS FEC RESERVE SYSTEM | 20TH AND ST NW | | | | WASHINGTON | DC | 20551 | |
| 53869 | BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| 53870 | BOARDMAN CALLAGHAN, CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619649 | BOAST / NYBERG | 1347 MAPLE AVE | | | | TWIN FALLS | ID | 83301 | |
| 619650 | BOB BARKER COMPANY INC | P O BOX 429 | | | | FUQUAY VARINA | NC | 27526 0429 | |
| 619651 | BOB LEITH | P O BOX 9066524 | | | | SAN JUAN | PR | 00906 6524 | |
| 53872 | BOBBY L PIZARRO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619652 | BOBBY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 13 SO | | | SAN JUAN | PR | 00921 | |
| 53925 | BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | | NEW YORK | NY | 10268-1605 | |
| 619653 | BOBONIS ,BOBONIS & RODRIGUEZ POVENTUD | 129 AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00911-1927 | |
| 53940 | BOBORIS REXACH MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53942 | BOBY S RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 619654 | BOC GASES | PO BOX 360012 | | | | PITTSBURG | PA | 15230 6012 | |
| 619656 | BOCA INTERNATIONAL INC | 4051 WEST FLOSSMOOR ROAD | | | | COUNTRY CLUB HILL | IL | 60478-5795 | |
| 619657 | BODDY M CRUZ LOPEZ | LA RIVIERA | 926 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 831231 | Bode Cellmark Forensics | 10430 Furnace Rd. Suite 107 | | | | Lorton | VA | 22079 | |
| 53976 | BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 53977 | BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | | CANOVANAS | PR | 00729 | |
| 53979 | BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 53980 | BODNER MD , WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 53994 | BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | | SAN JUAN | PR | 00907 | |
| 619658 | BODY FITNESS | FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 53995 | BODY WORKS AUTO | PARQUE IND EL COMANDANTE | EDIF ANEXO 1 | | | CAROLINA | PR | 00982 | |
| 53996 | BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | | TRUJILLO ALTO | PR | 00977 | |
| 619659 | BODYWORKS Y/O FINLAY MALDONADO | AVE SAN MARCOS PARQUE INDUSTRIAL | EL COMANDANTE EDIF 1 BODY WORKS | | | CAROLINA | PR | 00982 | |
| 53997 | BOERAS PUPO MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | |
| 619661 | BOGART R ESPARZA RAZO | PO BOX 336517 | | | | PONCE | PR | 00733-6517 | |
| 54005 | BOGER MARADIAGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619662 | BOGGLERS | URB PUNTO ORO | 4164 CALLE EL CORREO | | | PONCE | PR | 00728-2055 | |
| 619663 | BOHILKE INTERNATIONAL SERVICE | HENRY E ROHSEN AIRPORT | RURAL RTE 2 | | | ST CROIX | VI | 00850 | |
| 54015 | BOISE SPORTS CHIROPRACTIC CLINIC | BOISE SPORTS CHIROPRACTIC CLINIC | 3314 N COLE RD | | | BOISE | ID | 83704 | |
| 54024 | BOKEANA CORP | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| 54026 | BOLAÑO HERNANDEZ MD, YESMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54027 | BOLAÑOS AVILA MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 763 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54028 | BOLAÑOS AVILA MD, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619664 | BOLD EAGLE SECURITY SERVICES INC | PMB 574 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 54036 | BOLERA CARIBE INC | PO BOX 800484 | | | | COTO LAUREL | PR | 00780-0484 | |
| 619665 | BOLETIN DE PUERTO RICO | PO BOX 361716 | | | | SAN JUAN | PR | 00936 | |
| 54038 | BOLEY KOENIG CENTER | MEDICAL RECORDS | 647 34TH AVE S | | | ST PETERSBURG | FL | 33705-3730 | |
| 619666 | BOLIVAR BERMUDEZ ROSADO | 96 ARENAS | | | | UTUADO | PR | 00641 | |
| 619668 | BOLIVAR DIAZ LOPEZ | PO BOX 5302 | | | | CIDRA | PR | 00739 | |
| 619669 | BOLIVAR ENCARNACION MEDINA | RR 10 BOX 10043 | | | | SAN JUAN | PR | 00926 | |
| 619670 | BOLIVAR G OCHART RESTO | URB GARCIAS PONCE | B11 APT 3 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 54043 | BOLIVAR GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54044 | BOLIVAR MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619672 | BOLIVAR MORALES VAZQUEZ | P O BOX 504 | | | | NARANJITO | PR | 000719 | |
| 619673 | BOLIVAR ORTIZ ROSARIO | HC 03 BOX 6371 | | | | HUMACAO | PR | 00791-9543 | |
| 54046 | BOLIVAR PATINO ARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619674 | BOLIVAR RODRIGUEZ | APARTADO 170 | | | | CAMUY | PR | 00627 | |
| 619676 | BOLIVAR ROSADO IRIZARRY | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 619677 | BOLIVAR SHELL | PO BOX 625 | | | | BAYAMON | PR | 00960 | |
| 619678 | BOLKY MACHINE SHOP | PO BOX 13 | | | | BARCELONETA | PR | 00617 | |
| 54049 | BOLLA MD, RAVISANKAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619679 | BOLO JR | PARC DAVILAS BO EL VERDE | 69 CACIQUE | | | RIO GRANDE | PR | 00745 | |
| 54062 | BOLORIN SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619680 | BOMBEROS DE P R | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 619681 | BOMBILLAS Y ALGO MAS | PO BOX 7092 | | | | PONCE | PR | 00732 | |
| 619682 | BOMBILLAS Y BOCINAS | 26 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 619683 | BOMPLENE | PO BOX 1562 | | | | PONCE | PR | 00733 | |
| 619684 | BON VOYAGE | PLAZA LAS AMERICAS | 525 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 54088 | BONA I LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54090 | BONAFE TORO, ALITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619685 | BONAFIDE BILINGUAL | P O  BOX  11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 54094 | BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 | |
| 54095 | BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00980-9008 | |
| 619687 | BONAIRE GLASS CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 54096 | BONAIRE L.R. INC. | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 54171 | BONARD INTERNATIONAL CORP | URB FAIRVIEW | B 13 CALLE 1 | | | SAN JUAN | PR | 00920 | |
| 54172 | BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| 619688 | BONCO S E | LIOZA STATION | PO BOX 6056 | | | SAN JUAN | PR | 00914 | |
| 54174 | BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 | |
| 54202 | BONES CORA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619689 | BONET ANTONIO VALENTIN | HC 58 BOX 12466 | | | | AGUADA | PR | 00602 | |
| 619690 | BONET AUTO PARTS | HC 2 BOX 6422 | | | | RINCON | PR | 00677-6422 | |
| 54261 | BONET CANDELARIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619691 | BONET QUICK LUBE | PO BOX 942 | | | | RINCON | PR | 00677 | |
| 1418808 | BONET QUILES, CARLOS D. | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 764 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418809 | BONET RODRIGUEZ, RAUL | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 1422790 | BONET SILVA, ALEX O. | SHEILA PELLOT CESTERO | COLINAS DEL BOSQUE NÚM. 1150 | CARR. NÚM. 2 APARTADO 46 | | BAYAMÓN | PR | 00959 | |
| 619692 | BONETAS ELECTRICAL CONTRACTORS CORP | URB MARIOLGA | B 6 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 619693 | BONFACIA BARREIRO PEREZ | RES VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 54443 | BONIFACIA DOMINGUEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54444 | BONIFACIA SAMBOYS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619694 | BONIFACIA VEGA CORDERO Y CARLOS MARQUEZ | P O BOX 83 | | | | PATILLAS | PR | 00723 | |
| 619695 | BONIFACIO ACEVEDO JIMENEZ | HC 59 BOX 5376 | | | | AGUADA | PR | 00602 | |
| 54391 | BONIFACIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54445 | BONIFACIO BORRERO / JEFFREY BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619697 | BONIFACIO DEL VALLE | 111 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 619698 | BONIFACIO DIAZ RIVERA | 200 CALLE B LAS CASAS INT | | | | SAN JUAN | PR | 00913 | |
| 619699 | BONIFACIO ESTRADA ROMAN | C/O LCDO. ANGEL FONT LOPEZ | 9  SELENIA | | | HUMACAO | PR | 00791 | |
| 54446 | BONIFACIO MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619700 | BONIFACIO NEGRON PEREZ | PO BOX 971 | | | | MOROVIS | PR | 00687 | |
| 54449 | BONIFACIO ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54450 | BONIFACIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619701 | BONIFACIO RODRIGUEZ SEPULVEDA | PO BOX 9148 | | | | HUMACAO | PR | 00792 | |
| 619702 | BONIFACIO ROSADO | RR 4 BOX 280 | | | | ISABELA | PR | 00662 | |
| 54452 | BONIFACIO TIRADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54504 | BONILLA APONTE, ALMA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54505 | BONILLA APONTE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619706 | BONILLA AUTO GLASS / PABLO BONILLA | HC 56 BOX 33876 | | | | AGUADA | PR | 00602 | |
| 619707 | BONILLA AUTO PARTS/CENT.AUTM.EL CAVERNIC | AC 02 BOX 7480 | | | | CAMUY | PR | 00627-9112 | |
| 54589 | BONILLA CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54600 | BONILLA CINTRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54666 | BONILLA DAVILA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54719 | BONILLA ELECTRIC | P O BOX 334 | | | | AIBONITO | PR | 00705 | |
| 54735 | BONILLA FELIX MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54736 | BONILLA FELIX MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418810 | BONILLA GOMEZ, HÉCTOR | RUBEN E. GUZMAN TORRES | URB. JOSE DELGADO AVE TROCHE U-8 | | | CAGUAS | PR | 00725 | |
| 54771 | BONILLA GONZALEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54772 | BONILLA GONZALEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54780 | BONILLA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54837 | BONILLA LAGUER, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54880 | BONILLA MARTINEZ, CAROL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54897 | BONILLA MATIAS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54906 | BONILLA MEDINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 54939 | BONILLA MOLINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 54999 | BONILLA ORTIZ, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55000 | BONILLA ORTIZ, JOMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55027 | BONILLA PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55063 | BONILLA QUINONES, AUREA N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55277 | BONILLA SANCHEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619708 | BONILLA SANTIAGO CORP | SUITE 343 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 1418811 | BONILLA SAUDER, LESLIE JAY | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 55326 | BONILLA SEPULVEDA, ELBA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55330 | BONILLA SOTO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55340 | BONILLA SUAREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55377 | BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | | GUAYNABO | PR | 00969 | |
| 619709 | BONILLA TRAVEL AGENCY | URB APOLO | C 31 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| 55379 | BONILLA UNIFORM LINE | HC 1 BOX 4436 | | | | JUANA DIAZ | PR | 00795-4436 | |
| 55410 | BONILLA VEGA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418812 | BONILLA VELÁZQUEZ, JOSÉ | JOSÉ M. COLÓN PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 55432 | BONILLA VELEZ MD, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55479 | Bonilla-De Jesús, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619710 | BONILLAS DRAWING SERVICES | PO BOX 371508 | | | | CAYEY | PR | 00737 | |
| 619711 | BONILLAS MUFFLERS | URB LA PLATA | A14 CALLE TURQUESA | | | CAYEY | PR | 00736 | |
| 55485 | BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 | |
| 55490 | BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | | GUAYNABO | PR | 00970 | |
| 619713 | BONNET INSURANCE BROKERAGE CORP | PO BOX 602 | | | | SAN JUAN | PR | 00902 | |
| 619714 | BONNET SANZ FRANCISCO DBA LOCK & SAFE | CUIDAD UNIVERSITARIA | AVE PERIFERAL C1 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 619715 | BONNEVILLE CONSTRUCTION CORP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55504 | BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55505 | BONNEVILLE CONTRACTING &TECHNOLOGY GROUP | P O BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55506 | BONNEVILLE CONTRACTING AND TECH. GROUP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55507 | Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 | |
| 55508 | BONNEVILLE CONTRACTING AND TECHNOLOGY GR | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 55509 | BONNIBELLE VAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55510 | BONNIE DENTON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55511 | BONNIE E. VAZQUEZ SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619716 | BONNIE GARCIA ALVARADO | COURT YARD SUITE NO 5 | CALLE TULIP 225 | | | SAN JUAN | PR | 00926-5959 | |
| 55512 | BONNIE J SCHAFFNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55513 | BONNIE L BAMBURG AND MARVIN A BAMBURG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55515 | BONNIE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619717 | BONNIE VAZQUEZ SURIEL | URB LA ROSALEDA II | RG2 CALLE ALELI | | | TOA BAJA | PR | 00949 | |
| 619718 | BONNIE WINOKUR Y/O NILDA RIOS | 1126 AVE ASHFORD APT 53 | | | | CONDADO | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 766 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55519 | BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 55520 | BONNIN ELECTRONICS INC | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| 1256321 | BONNIN ELECTRONICS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619720 | BONNIN OROZCO ARQ | CENTRO CARIBE BLDG SUITE 207 | 2053 PONCE BY PAST | | | PONCE | PR | 00717-1309 | |
| 619721 | BONNIN OROZCO ARQUITECTOS | ROVIRA OFFICE PARK | 623 AVE CUATRO CALLE SUITE 203 | | | PONCE | PR | 00712-1902 | |
| 55522 | BONNIN SURIS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619722 | BONOCIO RAMOS REYES | PO BOX 626 | | | | BARCELONETA | PR | 00617 | |
| 55526 | BONVOYAGE | PLAZA LAS AMERICAS AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 619723 | BONWELL COMPUTER PRODUCT | PO BOX 6585 | | | | CAGUAS | PR | 00726 | |
| 55527 | BONY R FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619724 | BOOBY'S CAFE RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| 55529 | BOOK STORE | 255 SAN JOSE ST. | | | | SAN JUAN | PR | 00901 | |
| 619725 | BOOK X-PRESS | P O BOX 3155 | | | | BAYAMON | PR | 00960 | |
| 55530 | BOOKAS MD, TIMITHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619726 | BOOKE SEMINARS | 1100 REYNOLDS BLVD | | | | WINSTON SALEM | NC | 27105-3400 | |
| 831233 | Bookmasters | P.O. Box 388 | | | | Ashland | OH | 44805 | |
| 619727 | BOOKS AND PAPER | CENTRO COMERCIAL PLAZA DEL CARMEN | | | | CAGUAS | PR | 00725 | |
| 619728 | BOOKS FOR COOKS | 231 WEST 256TH STREET | | | | RIVERDALE | NY | 10471 | |
| 55531 | BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | | SAN JUAN | PR | 00907 | |
| 55533 | BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 | |
| 619729 | BOOZ ALLEN & HAMILTON INC | 25 HANOVER ROAD | | | | FLORHAM PARK | NJ | 07932 | |
| 619731 | BOQUERON BEACH HOTEL | PO BOX T 1320 | | | | CABO ROJO | PR | 00623 | |
| 619732 | BOQUERON EXTERMINATING SERVICES INC | P O BOX 308 | | | | BOQUERON | PR | 00622 | |
| 619733 | BOQUERON GAS | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| 619734 | BOQUERON ICE PLANT | BOX 517 | | | | BOQUERON | PR | 00622 | |
| 619735 | BOQUERON MARINE CENTER INC | PO BOX 424 | | | | CABO ROJO | PR | 00623 | |
| 619736 | BORA BORA | PMB 302 | B5 CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00968 | |
| 619737 | BORA BORA INC | BOX 118 | | | | GUAYNABO | PR | 00968 | |
| 55537 | BORA BORA POOL DBA BORA SATELITE | P O BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 55539 | BORDADO DIGITAL | VILLAS DEL RIO | D 34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 619738 | BORDADO MANIA | SANTA JUANITA | NM 16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 619739 | BORDADO MODERNOS | 5 CALLE HERMINO MIRANDA | | | | MOROVIS | PR | 00689 | |
| 619740 | BORDADO YANA | PO BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| 619741 | BORDADOS CREATIVOS | BO PINAS | CARR 861 K 7 H 0 | | | TOA BAJAS | PR | 00953 | |
| 619742 | BORDADOS DINAMAR | 5 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 619743 | BORDADOS E IMPRESOS YANA INC | P O BOX 2066 | | | | GUAYAMA | PR | 00785 | |
| 619744 | BORDADOS R/S | COND ALEXIS PARK | BOX 1302 AVE LAGUNA SUR | | | CAROLINA | PR | 00979 | |
| 619745 | BORDEN PUERTO RICO | PO BOX 364265 | | | | SAN JUAN | PR | 00936 | |
| 1256322 | BORDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619746 | BORDERS BOOKS MUSIC CAFE | PLAZA LAS AMERICAS | 525 F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 55549 | BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 767 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55550 | BORDET VILLA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619747 | BORDONADAS CATERING | BO PALENQUE | 3 CALLE J A | | | BARCELONETA | PR | 00617 | |
| 619748 | BORGES & ASOCIADOS INC | URB VILLA NEVAREZ | 350 CALLE 32 PMB 95 | | | SAN JUAN | PR | 00927-5110 | |
| 55573 | BORGES APONTE MD, HIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55593 | BORGES BUS LINE INC | P O BOX 1293 | | | | MAUNABO | PR | 00707 | |
| 55594 | BORGES CANCEL MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55661 | BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 1418813 | BORGES HERNÁNDEZ, ADALISSE | AVE PALACIOS DE VERSALES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| 55749 | BORGES ROSA ISMAEL CAGUAS ALUMINUM | 3 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 55782 | BORGHINI MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55817 | BORIA CALCAÑO MD, FAUSTO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55824 | BORIA CASTRO, JEMILZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418814 | BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 55902 | BORIA ROSA, JERIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619750 | BORICUA | CAPARRA STATION | P O BOX 11313 | | | SAN JUAN | PR | 00922 | |
| 619752 | BORICUA ASPHALT INC | P O BOX 1635 | | | | CANOVANAS | PR | 00729 | |
| 619753 | BORICUA AUTO REPAIR | C\PELAYO 52 PADA 5 PUERTA D TIERRA | | | | SAN JUAN | PR | 00902 | |
| 619756 | BORICUA BUMPERS | AVE 65 DE INFANTERIA | 393 D  CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 619757 | BORICUA LOCKS SERVICE | 227 CALLE FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00911 | |
| 619758 | BORICUA MUFFLER SHOP | URB PUERTO NUEVO | 1100 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 619759 | BORICUA MUFFLERS | 1100 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 55911 | BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| 619760 | BORICUA READY MIX | PMB 208 | BOX 4985 | | | CAGUAS | PR | 00725 | |
| 55912 | BORICUA RIVERA | COND COSTA MARINA | T-1 APT 2-A | | | CAROLINA | PR | 00983 | |
| 55913 | BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | | CAGUAS | PR | 00725-9204 | |
| 619751 | BORICUA TERRAZO CORP | HC 5 BOX 52335 | | | | CAGUAS | PR | 00725 | |
| 619761 | BORICUAS NETWORK SOLUTIONS CORP | COM LAS 80 | 329 CALLE ORQUIDEA | | | SALINAS | PR | 00751 | |
| 55914 | BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | | CAGUAS | PR | 00726 | |
| 55915 | BORIKEN GRAPHIKS | PMB 233 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 55916 | BORIKEN LIBROS | CALLE DOMINGO CABRERA 870 URB.SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 55917 | BORIKEN LIBROS , INC. | DOMINGO CABRERA 870  SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| 1256323 | BORIKEN LIBROS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55918 | BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | | SAN JUAN | PR | 00926 | |
| 55920 | BORIKS DEAF SPORTS | URB ESTANCIA | B 32 VIA CARARES | | | BAYAMON | PR | 00961 | |
| 619763 | BORINKEN DIGGER & TRACTOR PARTS INC | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 768 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619765 | BORINQUEN AIR CONDITIONING | P O BOX 37511 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 55921 | BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |
| 619766 | BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| 619764 | BORINQUEN AIR INC | P O  BOX 12124 | | | | SAN JUAN | PR | 00914-0124 | |
| 619767 | BORINQUEN ANESTHESIA SERVICES | PO BOX 1604 | | | | AIBONITO | PR | 00705 | |
| 55924 | BORINQUEN AUTO PARTS | BO PALENQUE | 26 C CARR2 | | | BARCELONETA | PR | 00617 3339 | |
| 619768 | BORINQUEN AUTO SALES INC | PO BOX 1444 | | | | CAROLINA | PR | 00984 | |
| 619769 | BORINQUEN BILINGUAL SCHOOL & SPORT DEV | PO BOX 4044 | | | | AGUADILLA | PR | 00605 | |
| 619770 | BORINQUEN BISCUITS INC | PO BOX 1607 | | | | YAUCO | PR | 00698 | |
| 619771 | BORINQUEN BODY EXPERTS INC | 48 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 619772 | BORINQUEN BORDY EXPERTS | LAS MONJAS | 48 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 55925 | BORINQUEN BOZCANA | 62 CALLE LUIS MUNOZ RIVERA | | | | VEGA BAJA | PR | 00693 | |
| 619773 | BORINQUEN BROADCASTING CORP | PO BOX 207 | | | | CAGUAS | PR | 00726 | |
| 619774 | BORINQUEN CAR CENTER | URB PLA | 26 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 55927 | BORINQUEN CASH & CARRY RETAILERS, INC. | P.O. BOX 7356 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 619775 | BORINQUEN CONTAINER CORP | PO BOX 145170 | | | | ARECIBO | PR | 00614-5170 | |
| 619777 | BORINQUEN CUBA | 17 CALLE EUGENIO M DE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 619778 | BORINQUEN CUT FLOWERS INC | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601 | |
| 619779 | BORINQUEN DAIRY | P O BOX 1977 | | | | AGUADILLA | PR | 00605 | |
| 55929 | BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| 619781 | BORINQUEN DRY CLEANERS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 55930 | BORINQUEN E M S | BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| 619783 | BORINQUEN EQUIPMENT RENTAL AND SALES | HC 01 BOX 5295 | | | | AGUADILLA | PR | 00603 | |
| 619784 | BORINQUEN ESSO | BOX 3449 | | | | AGUADILLA | PR | 00605-3449 | |
| 619785 | BORINQUEN FASTENING SYSTEMS | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 619786 | BORINQUEN FUNERAL HOME | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619787 | BORINQUEN FUNERAL HOME INC | BO OBRERO | 2041 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | | SAN JUAN | PR | 00936 | |
| 619789 | BORINQUEN GLASS | 306 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 619790 | BORINQUEN GOURMET | URB COLINA DE JAGUAS II | BOX 77 | | | CIALES | PR | 00638 | |
| 55931 | BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 55932 | BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| 55933 | BORINQUEN HEALTH CARE CENTER | 3601 FEDERAL HWY | | | | MIAMI | FL | 33137-3795 | |
| 619791 | BORINQUEN HOSPITAL | TURABO GARDENS | R 15-49 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 619792 | BORINQUEN IRON WORK | MONACO 3 | 810 CALLE PRINCESA | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 769 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 55934 | BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | | SAN JUAN | PR | 00915-0000 | |
| 619793 | BORINQUEN LACERS | BOX 194773 | | | | SAN JUAN | PR | 00919 | |
| 619794 | BORINQUEN LITHOGRAPHERS CORP | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| 55936 | BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 | |
| 619795 | BORINQUEN MAINTENANCE INC | PO BOX 71376 | | | | SAN JUAN | PR | 00936 | |
| 619796 | BORINQUEN MARBLE SERVICES | PO BOX 13994 | | | | SAN JUAN | PR | 00908 | |
| 55937 | BORINQUEN MATRESS | QUEBRADA CRUZ | RR 6 BOX 6837 | | | TOA ALTA | PR | 00953 | |
| 619797 | BORINQUEN METALS SCRAP INC | PO BOX 9237 | | | | CAGUAS | PR | 00726 | |
| 55938 | BORINQUEN MUSIC / RAQUEL MONTALVO | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 55939 | BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | | CABO ROJO | PR | 00623-0000 | |
| 619798 | BORINQUEN OXYGEN SERVICE | PO BOX 193512 | | | | SAN JUAN | PR | 00919 | |
| 619799 | BORINQUEN PARKING SERVICES INC | P O BOX 13471 | | | | SAN JUAN | PR | 00908 | |
| 55941 | BORINQUEN PHOTO | AVE BORINQUEN 2107 | | | | SAN JUAN | PR | 00915-0000 | |
| 619801 | BORINQUEN PHOTO CORP | 2107 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 619802 | BORINQUEN RADIO DIST INC | PO BOX 1703 | | | | CAROLINA | PR | 00984 | |
| 619803 | BORINQUEN RETAILERS INC | PO BOX 7356 | | | | SAN JUAN | PR | 00916 | |
| 55942 | BORINQUEN ROOFING | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55943 | BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 55944 | BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | | MAYAGUEZ | PR | 00680-0427 | |
| 55945 | BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 619804 | BORINQUEN ROYAL GUEST HOUSE | PO BOX 41206 | | | | SAN JUAN | PR | 00940-1206 | |
| 619805 | BORINQUEN SEWING | CAPARRA TERRACE | 1501 CALLE 18 SO | | | SAN JUAN | PR | 00921 | |
| 55947 | BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 619806 | BORINQUEN SIGNS INC | PO BOX 11338 | | | | SAN JUAN | PR | 00922 | |
| 55948 | BORINQUEN SUR FEDERAL CREDIT UNION | P O BOX 225 | | | | PENUELAS | PR | 00624-0225 | |
| 619807 | BORINQUEN TAPES DISTRIBUTORS | VENUS GARDENS | AD 18 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 1256324 | BORINQUEN TOWN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55950 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 | |
| 619808 | BORINQUEN WATER PRODUCTS INC | PO BOX 5160 | | | | CAROLINA | PR | 00984 | |
| 55951 | BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| 55952 | BORIS M GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619810 | BORIS NILDA VELEZ DE SANTOS | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619811 | BORIS OXMAN | URB ATLANTIC VIEW | 32 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 55953 | BORIS R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55954 | BORIS R GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55955 | BORIS R JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55956 | BORIS ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55957 | BORIS Y PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 55961 | BORLAND GROOVER CLINIC | ATTN MEDICAL RECORDS | 3635 S CLYDE MORRIS BLVD STE 100 | | | PORT ORANGE | FL | 32129 | |
| 55962 | BOROFSKY MD , MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423044 | BORRAS BORRERO, ANTONIO | RUBÉN MORALES TAMBIÉN | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA LOMAS VERDES | | BAYAMÓN | PR | 00956 | |
| 55985 | BORRAS RAMIREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56027 | BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 | |
| 56012 | BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| 56041 | BORRERO BORRERO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56068 | BORRERO CUELLO MD, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56069 | BORRERO DE JESUS MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619813 | BORRERO IRON WORK | HC 01 BOX  3152 | | | | UTUADO | PR | 00641 | |
| 56142 | BORRERO LUGO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56161 | BORRERO MC CORNICK MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619814 | BORRERO MIGUEL A. | MAGNOLIA GARDENS | T7 CALLE 17 URB MAGNOLIA GDNS | | | BAYAMON | PR | 00956 | |
| 56275 | BORRERO SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56332 | BORRERO ZAMOT, JOSUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418815 | BORRERO, CANDIDA ROSA | JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | PONCE | PR | 00730 | |
| 619815 | BORRES AUTO REPAIR | URB SANTA CATALINA | H 1 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 619816 | BORRO CRUZ ANTHONY C. | OCEAN PARK | 2155 CALLE CACIQUE | | | SANTURCE | PR | 00913 | |
| 56350 | BORRUS MD , STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56352 | BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | | SAN JUAN | PR | 00936-6211 | |
| 56353 | BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 619817 | BORSCHOW HOSPITAL & MEDICAL SUPPLY | GENERAL POST OFFICE | P O BOX 366211 | | | SAN JUAN | PR | 00936 6211 | |
| 619818 | BORSCHOW MEDICAL SUPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 56354 | BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | | SAN JUAN | PR | 00917-3099 | |
| 619819 | BORTECH ISNTITUTE | PO BOX 9066294 | | | | SAN JUAN | PR | 00906-6294 | |
| 619820 | BORY'S AUTO AIR | P O BOX 310 | | | | TOA BAJA | PR | 00951 | |
| 1418816 | BOSCH VELEZ, ANA | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 56402 | BOSCHETTI ALVARADO MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619821 | BOSCIO CATERING INC/JORGE VIDAL BOSCIO | 301 C AVE TITO CASTRO SUITE 430 | | | | PONCE | PR | 00731 | |
| 56412 | BOSCIO MATOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56416 | BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 771 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56423 | BOSQUE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 56437 | BOSQUE FLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56438 | BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 56443 | BOSQUE GALARZA, SANTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619822 | BOSQUE LLANO DEVELOPMENT CORP | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 56448 | BOSQUE MD , JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619823 | BOSQUE REAL S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 619824 | BOSQUEBELLO SERVICE STATION | PO BOX 140235 | | | | ARECIBO | PR | 00614-0235 | |
| 56472 | BOSQUES AVILES, AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56474 | BOSQUES BARRETO MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56496 | BOSQUES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56502 | BOSQUES MEDINA, JULIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56511 | BOSQUES PEREZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56545 | BOSS NOVELTIES | P O BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| 56549 | BOSSANOVA CAFE | P O BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 56550 | BOSSBALY MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56551 | BOSSO BONILLA MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619825 | BOSTITCH DE PUERTO RICO | PO BOX 11654 | | | | SAN JUAN | PR | 00922 | |
| 56553 | BOSTON CHILDRENS HEA | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 619826 | BOSTON CHILDRENS HEART FOUND | PO BOX 845628 | | | | BOSTON | MA | 02284-5628 | |
| 56554 | BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 56555 | BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | | SAN JUAN | PR | 00926 | |
| 56556 | BOSTON MEDICAL CENTER | 2 BATTERYMARCH PARK, SUITE 204 | | | | QUINCY | MA | 02169 | |
| 56557 | BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 619827 | BOSTON MUTUAL LIFE INS CO | 120 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 619828 | BOSTON NEUROSURGICAL FDN | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| 56564 | BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | | SAN JUAN | PR | 00918 | |
| 619829 | BOTANICA EL INDU | URB JACAGUA | 47 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 56567 | BOTANICA SANTA BARBARA | 88 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 619830 | BOTANICA SANTA ROSA | HC 37 BOX 3537 | | | | GUANICA | PR | 00653 | |
| 56568 | BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | | PHOENIX | AZ | 85027 | |
| 619831 | BOTICENTRO INC | PO BOX 902 | | | | LAJAS | PR | 00667 | |
| 56582 | BOTKIN FIERRO, ALYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619832 | BOTTCHER AMERICA CORP | PO BOX 79594 | | | | BALTIMORE | MD | 21279-0594 | |
| 619833 | BOU ELECTRIC INC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 56602 | BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | | BAYAMON | PR | 00959-0000 | |
| 1418817 | BOU SANTIAGO, ALEJANDRO R. | LIXANDRA OSORIO FELIX | PMB 184 PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56638 | BOU UMPIERRE MD, GENARO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418818 | BOU, YONAIRA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 619834 | BOUET & RODRIGUEZ INC | PO BOX 3941 | | | | GUAYNABO | PR | 00970-3941 | |
| 56626 | BOUET BLASINI MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56651 | BOUKE BENDIEN VON STENGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56653 | BOULDER COMMUNITY HOSPITAL | PO BOX 20610 | | | | BOULDER | CO | 80308-3610 | |
| 56654 | BOULDER VALLEY PULMONOLOGY PC | THOMAS A MINOR MD | 1000 ALPINE AVE SUITE 100 | | | BOULDER | CO | 80304 | |
| 619835 | BOULDIN & LAWSON INC | PO BOX 7177-70 EASY ST | | | | MCMINNVILLE | TN | 37110-7177 | |
| 56655 | BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 56656 | BOULEVARD HEALTH CARE PROGRAM | PO BOX 08492 | | | | BAYAMON | PR | 00960 | |
| 56657 | BOULEVARD MULTI SPECIALITY MEDICAL PC | DR GORDON DAVIS | 101-49 WOODHAVEN BLVD | | | OZONE PARK | NY | 11416 | |
| 619836 | BOULEVARD SCREEN C/O CARLOS NEGRON | TERCERA SECCION LEVITOWN | J 3345 PASEO CALMA | | | TOA BAJA | PR | 00949 | |
| 619837 | BOUNDARIESUNLIMITED | P O BOX 1034 | | | | GENEVA | FL | 32732 | |
| 56662 | BOUNDLESS THEATER COMPANY | URB FAIR VIEW | 5A-21 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 56676 | BOURDON MALDONADO MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56699 | BOUTIQUE EDITIONS LTD | 117 WATERLOO RD | | | | LONDON | | SE18UL | UNITED KINGDOM |
| 56700 | BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO | EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | |
| 56707 | BOVEE KEHRER CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619838 | BOVERIE JACKSON & APARE INC | 1735 EAST 16 TH AVE | | | | DENVER | CO | 80218-1628 | |
| 56712 | BOWIE HEALTH CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 56713 | BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| 619839 | BOWNE PUBLISHING DIVISION | 345 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| 619840 | BOX ELECTRONIC LIGHTING | SIERRA BAYAMON | 28 AVE NORTH MAIN LOCAL 208 | | | BAYAMON | PR | 00928-1365 | |
| 56715 | BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | | SABANA SECA | PR | 00952 | |
| 619841 | BOX ELECTRONICS LIGHTING | SIERRA BAYAMON | AVE NORTH MAIN BLOQ 28 LOCAL 20 B | | | BAYAMON | PR | 00961 | |
| 56717 | BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | | BAYAMON | PR | 00961 | |
| 56718 | BOX Y DATA WIRING SPECIALTIES | SANTA JUANITA | UU 1 PND 249 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 619842 | BOY BASEBALL DE PUERTO RICO | EL CONQUISTADOR | L 13 AVENIDA DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 619843 | BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 619844 | BOYD H COLLAZO | URB PARK GARDENS | O 66 AVE PARKGARDENS | | | SAN JUAN | PR | 00926 | |
| 619845 | BOYER JOLEEN J | CONDOMINIO MONTE BELLO | G 613 | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256325 | BOYS & GIRLS CLUBS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56751 | BOYS AND GIRLS CLUBS OF PUERTO RICO | 569 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| 619846 | BOYS BASEBALL DE PR INC | URB EL CONQUISTADOR | L 13 AVE DE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00876 | |
| 619847 | BOYS SCOUTS OF AMERICA | A 25 CALLE 2 | | | | LUQUILLO | PR | 00773 | |
| 56753 | BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| 1418819 | BP,SE BAHIA PARK SE | ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 56757 | BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | | PONCE | PR | 00732 | |
| 619848 | BPC CONSTRUCTION CORP | PO BOX 633 | | | | QUEBRADILLA | PR | 00678-0633 | |
| 56758 | BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | | BAYAMON | PR | 00961-0000 | |
| 619849 | BPC MEETING PLANNERS CORPORATIONS | URB SIERRA BAYAMON | 75 40 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 56760 | BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 619850 | BR EMERGENCY SERVICE | PO BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| 56761 | BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | | YABUCOA | PR | 00767-6921 | |
| 56762 | BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56763 | BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TOOD 656 FLOOR 3RD | | | | SAN JUAN | PR | 00907 | |
| 56765 | BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 56766 | BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 56767 | BR PROMOTIONS | PO BOX 276 | | | | HORMIGUEROS | PR | 00660-0276 | |
| 56768 | BR. HOME MEDICAL SUPPLY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 56772 | BRACER NATAL MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418820 | BRACERO CRUZ, EINER | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| 619851 | BRACERO GULF SERVICE STA | BO SABANA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 56852 | BRACERO RODRIGUEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56879 | BRACETTI LUGO JONATHAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619852 | BRACKLEY RIVERA SANCHEZ | PO BOX 250325 | | | | AGUADILLA | PR | 00604 | |
| 619853 | BRADCOMM | CUSTOMER SERVICE CENTER | PO BOX 683 | | | GREENBELT | MD | 20768 | |
| 56895 | BRADEN J ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619854 | BRADFORD BUGUE | 2450 CENTRAL AVE STE A 1 | | | | BOULDER | CO | 80301 | |
| 56897 | BRADLEY A MENA TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619855 | BRADLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 56899 | BRADLEY E OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56900 | BRADLEY J GONZALEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56901 | BRADLEY MD, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619856 | BRADLEY RIVERA RODRIGUEZ | SAN JOSE | APTO 605 CALLE VERGEL | | | RIO PIEDRAS | PR | 00923 | |
| 619857 | BRADLEY SMITH | F 15 URB EXT MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 56754 | BRADLEY STUART COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56906 | BRADULL CRUZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619858 | BRAG INC HNC LAS CASCADAS | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619859 | BRAGARD | 215 PARK AVE SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 619860 | BRAGARD INC | 215 PARK AVENUE SOUTH SUITE 1801 | | | | NEW YORK | NY | 10031603 | |
| 619861 | BRAHIM N PIQUE RODRIGUEZ | P O BOX 360512 | | | | SAN JUAN | PR | 00936-0512 | |
| 619862 | BRAIAM VIERA ORTIZ | BO SABANA ABAJO | SECT LA 44 BZN 34 CC | | | CAROLINA | PR | 00985 | |
| 56911 | BRAIAN JAVIER FONTANEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56913 | BRAIN E HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56916 | BRAIN THE EXHIBITION | EDIF. LINCOLN CENTER #555 | CALLE MUNOZ RIVERA | ESQ. GOYCO | | CAGUAS | PR | 00725 | |
| 56919 | BRAINARD MD , ROGER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619863 | BRAINCHILD SD & DP CORP | 138 WISTON CHURCHILL AVE | P O BOX 149 | | | SAN JUAN | PR | 00926 | |
| 619864 | BRAINS A WORK INC | AI 2DO PISO 403 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 56921 | BRAINSTHON RODRIGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619865 | BRAINSTORM CREATIVE COMMUNICATIONS INC | PO BOX 9020479 | | | | SAN JUAN | PR | 00902-0479 | |
| 56922 | BRAINSTRONG INC | P O  BOX 6840 | | | | CAGUAS | PR | 00726 | |
| 56923 | BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | | PONCE | PR | 00716 4716 | |
| 56924 | BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | | SAN JUAN | PR | 00921 | |
| 619868 | BRAKE SERVICE | P O BOX 708 | | | | YAUCO | PR | 00698 | |
| 56925 | BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| 619869 | BRAMAL INC | PO BOX 208 | | | | ANGOLA | IN | 46703 | |
| 56926 | BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 56927 | BRAMAR AUTO SERVICES INC | CALLE 5J-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 56930 | BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| 56931 | BRAMAR AUTO SERVICES, INC | CALLE 5  J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 619870 | BRAMAR DISTRIBUTORS | PMB 214 425 ST 693 | | | | DORADO | PR | 00646 | |
| 56932 | BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 619871 | BRANA TEXACO SERVICE STATION | PO BOX  29969 | | | | SAN JUAN | PR | 00929-0969 | |
| 56951 | BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 56953 | BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | |
| 619872 | BRAND NEW ADVERTISING | URB SAN FRANCISCO | 108 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 56955 | BRANDA L. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56956 | BRANDALIZ LOZANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56967 | BRANDOM RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56968 | BRANDON AREA EAR NOSE AND THROAT | 721 W ROBERTSON STE 108 | | | | BRANDON | FL | 33511-4900 | |
| 56969 | BRANDON B CUEBAS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619873 | BRANDON B VELEZ BAEZ | CAPARRA HEIGHTS | 608 CALLE ESTANCIA | | | SAN JUAN | PR | 00920 | |
| 56970 | BRANDON CATARACT CENTER AND EYE CLINIC | MEDICAL RECORDS | 403 VONDERBURG DR | SUITE 101 | | BRANDON | FL | 33511 | |
| 56971 | BRANDON COLON LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 56972 | BRANDON ESTEVEZ HOFMEISTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56973 | BRANDON ESTRADA ROWE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56974 | BRANDON L ECHEVARRIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56975 | BRANDON L NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56976 | BRANDON L PLUMEY BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56977 | BRANDON L RODRIGUEZ BARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56978 | BRANDON NAVAREZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56979 | BRANDON PADRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56980 | BRANDON PAIN CENTER | STE 114 | | | | BRANDON | FL | 33511 | |
| 56960 | BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5799 | |
| 56981 | BRANDON RIJOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56982 | BRANDON SANTOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 56986 | BRANDYWINE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 56987 | BRANDYWINE INSTITUTE OF ORTHO | 1561 MEDICAL DR | | | | POTTSTOWN | PA | 19464-3218 | |
| 619874 | BRANT PUBLICATION INC | PO BOX 37005 | | | | BONNE | IA | 50037-2007 | |
| 619875 | BRASAN INC | TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 56996 | BRASAS RESTAURANT | HC 08 BOX 46284 | | | | AGUADILLA | PR | 00603 | |
| 56997 | BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | | CAGUAS | PR | 00727 | |
| 57004 | BRATTLEBORO EMERGENCY MEMORIAL HOSPITAL | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| 619876 | BRAUDILIO ARISMENDY | URB BAHIA VISTA MAR | K24 CALLE MARGINAL | | | CAROLINA | PR | 00983 | |
| 619877 | BRAULIA BURGOS RESTO | PO BOX 168 | | | | GUAYNABO | PR | 00965 | |
| 57009 | BRAULIO A SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57010 | BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | | SAN JUAN | PR | 00926 | |
| 57012 | BRAULIO ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57013 | BRAULIO AVILES PEREZ DBA AVILES | EXTERMINATING SERVICES | 25 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 | |
| 619879 | BRAULIO CABRERA RODRIGUEZ | JARDINES DE PALMAREJO | HH 16 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 57014 | BRAULIO CASTILLO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57015 | BRAULIO CLASSEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619880 | BRAULIO COLLAZO LOSCA | BDA VISTA ALEGRE | 1702 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 57016 | BRAULIO COLON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57017 | BRAULIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57018 | BRAULIO ESCOBAR AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619882 | BRAULIO ESPINOSA CASTILLO | COND BAHIA | AVE LAS PALMAS EDIF A APT 604 A | | | SAN JUAN | PR | 00907 | |
| 619883 | BRAULIO FIGUEROA GONZALEZ | URB LOS MONTES | 421 CALLE AGUILA | | | DORADO | PR | 00646 | |
| 57019 | BRAULIO FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619885 | BRAULIO GONZALEZ BADILLO | HC 5 BOX 10607 | | | | MOCA | PR | 00676 | |
| 619886 | BRAULIO GONZALEZ GONZALEZ | BO GUACIO SECTOR BOQUERON | HC 04 BOX 15959 | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 776 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57021 | BRAULIO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619887 | BRAULIO HERNANDEZ CRUZ | HC 3 BOX 9575 | | | | COMERIO | PR | 00782 | |
| 57023 | BRAULIO J MEJIAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57024 | BRAULIO L NIEVES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619889 | BRAULIO M CASTILLO LOPEZ | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 57025 | BRAULIO MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57028 | BRAULIO MATTA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57029 | BRAULIO MEJIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619891 | BRAULIO MEJIAS DBA COM ENCUENTRO LA FAM | P O BOX 8880 | | | | PONCE | PR | 00732-8880 | |
| 619892 | BRAULIO MENDEZ ACEVEDO | HC 04 BOX 15986 | | | | SAN SEBASTIAN | PR | 00685 | |
| 57030 | BRAULIO MORENO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619893 | BRAULIO MORENO GOMEZ | 129 NICOLAS SOTO RAMOS | | | | ANASCO | PR | 00610 | |
| 57031 | BRAULIO ORTIZ AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57032 | BRAULIO QUINTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57034 | BRAULIO RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57035 | BRAULIO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619900 | BRAULIO RODRIGUEZ CONTRERAS | BO LA PONDEROSA | BX 35 CALLE 3 | | | PONCE | PR | 00731 | |
| 57037 | BRAULIO RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619901 | BRAULIO SEGUI VALENTIN | HC 1 BOX 6613 | | | | MOCA | PR | 00676 | |
| 619902 | BRAULIO SEPULVEDA MENDEZ | URB FLORAL PARK | 156 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 619903 | BRAULIO TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 57038 | BRAULIO TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619904 | BRAULIO VAZQUEZ RUIZ | PUERTO REAL | 38 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 1418821 | BRAVA DEVELOPERS | LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 57040 | BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 619905 | BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| 57043 | BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 57044 | BRAVE INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| 57047 | BRAVO ALONSO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57065 | BRAVO COLON MD, ALFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57073 | BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | | BAYAMON | PR | 00956 | |
| 57074 | Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 | |
| 57075 | BRAVO CRESPO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57082 | BRAVO FERNANDEZ MD, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57086 | BRAVO GARCIA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57090 | BRAVO GONZALEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57116 | BRAVO MD, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57128 | BRAVO NONES MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418822 | BRAVO SAAVEDRA, JOSE G. | RAMAGUI RIVERA DE JESÚS | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | | | GUAYNABO | PR | 00969 | |
| 619907 | BRAVO SWIMMING POOL | P O BOX 313 | | | | MERCEDITA | PR | 00715-0313 | |
| 619908 | BRAVO TRANSMISSION | VILLA PLATA | B 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 619909 | BRAVO TRASMISSION | VILLA PLATA | B7 CALLE 2 | | | DORADO | PR | 00646 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57184 | BRAVO VALVERDE MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619911 | BRAVO Y BRAVO CONSTRUCTION | P O BOX 669 | | | | MAYAGUEZ | PR | 00681 | |
| 57196 | BRAVO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57199 | BRAVOS B V CORP | PO BOX 2751 | | | | JUNCOS | PR | 00777 | |
| 619912 | BRAVOS DE MOROVIS / LAUDI CAMPO SANTIAGO | PO BOX 143 | | | | MOROVIS | PR | 00687 | |
| 57200 | BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4405 | |
| 57206 | BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| 57207 | BRAYAN ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57208 | BRAYAN FERRER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57189 | BRAYAN FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57209 | BRAYAN J GONZALEZ DATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57210 | BRAYAN J PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57211 | BRAYAN O STUART VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57212 | BRAYAN PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57213 | BRAYAN ROMAN SANTIANGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57214 | BRAYAN SALINAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57215 | BRAYAN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619913 | BRAYDELIZ MARTINEZ LOPEZ | URB ALTURAS DE SAN PEDRO | K 17 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 57216 | BRAYN M. DEL VALLE Y DAMARIS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57217 | BRAYN S. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57222 | BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| 57223 | BREA MARTINEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57224 | BREA PEREZ MD, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57225 | BREA PIMENTEL MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57228 | BREAST CANCER INSTITUTE PSC | P O BOX 1390 | | | | AIBONITO | PR | 00705 | |
| 619914 | BREATHIN SAFELY PSL | PO BOX 864 | | | | SAINT JUST | PR | 00978 | |
| 619915 | BREATHS OF CLEAN AIR | 632 CALLE MONSERRATE | | | | SAN JUAN | PR | 00907 | |
| 57246 | BREDALY SALDANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619916 | BREEZE AIR INC | PMB DEPT 244 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 57247 | BREGNA S MUNIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57252 | BREIDYS P. GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57255 | BREINGAN MD , PETER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619917 | BRENALIZ K RIVERA GONZALEZ | PARCELAS IMBERY | BZN 20 CALLE 7 | | | BARCELONETA | PR | 00617 | |
| 57257 | BRENDA A BOLET NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619918 | BRENDA A CINTRON CARDONA | COND PARQUE DE LA VISTA | APTO 240 D | | | SAN JUAN | PR | 00924 | |
| 619924 | BRENDA A COLON GOMEZ | PO BOX 10622 | | | | SAN JUAN | PR | 00922-0622 | |
| 57258 | BRENDA A CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57259 | BRENDA A CRUZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619925 | BRENDA A FLORES | PO BOX 7904 | | | | CAGUAS | PR | 00725 | |
| 57260 | BRENDA A FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57261 | BRENDA A GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57262 | BRENDA A MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57263 | BRENDA A SERRANO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619930 | BRENDA A SOSA SEPULVEDA | URB VILLA FONTANA | VIA 1-2 QR 495 | | | CAROLINA | PR | 00983 | |
| 57264 | BRENDA A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619932 | BRENDA ACEVEDO SEVILLA | BO SABANA 28 | CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 619933 | BRENDA ADORNO VEGA | VILLAS DE LOIZA | AE 6 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 619935 | BRENDA ALICEA MORALES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57265 | BRENDA ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57266 | BRENDA AMARO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57267 | BRENDA ANDUJAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57268 | BRENDA ANGUIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619936 | BRENDA APONTE CORREA | PO  BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 57270 | BRENDA ARCE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619937 | BRENDA ARQUINZONI CORTIJO | VILLAS DE CASTRO | O 16 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 619938 | BRENDA ARROYO DIAZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 619939 | BRENDA ARROYO GONZALEZ | URB RIO CRISTAL | RF20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976-6022 | |
| 619941 | BRENDA ASTOR MARIN | PO BOX 1751 | | | | ARECIBO | PR | 00613 | |
| 619942 | BRENDA AYALA LOPEZ | URB SANTIAGO | 28 CALLE B | | | LOIZA | PR | 00772 | |
| 619943 | BRENDA AYALA SULLIVAN | COND MIEL | 1833 CALLE BRAGER APT 7 | | | SAN JUAN | PR | 00911 | |
| 619944 | BRENDA AYALA TORRES | URB LOS CAOBOS | 1545 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 57271 | BRENDA BASCO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57272 | BRENDA BATISTA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619945 | BRENDA BENITEZ | URB EL CORTIJO | L 36 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 619946 | BRENDA BENITEZ MILLAN | JDNS COUNTRY CLUB | BW 13 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 619947 | BRENDA BERBERENA CORTIJO | URB ALTURAS DE COVADONGA | 4B4 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 619948 | BRENDA BERMUDEZ DIAZ | VILLA FONTANA | MR 24 VIA 17 | | | CAROLINA | PR | 00983 | |
| 619949 | BRENDA BERMUDEZ LOPEZ | HC 3 BOX 30235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 619950 | BRENDA BERRIOS MARTINEZ | P O BOX 2586 | | | | RIO GRANDE | PR | 00745 | |
| 57273 | BRENDA BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57274 | BRENDA BEY VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57275 | BRENDA BIBILONI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619952 | BRENDA BOLTA VALENTIN | RES CANDELARIA | EDIF 7 APT 62 | | | MAYAGUEZ | PR | 00680 | |
| 57276 | BRENDA BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57277 | BRENDA BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619953 | BRENDA CABRERA ROMAN | HC 01 BOX 11382-11 | | | | ARECIBO | PR | 00612 | |
| 57279 | BRENDA CAMACHO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619954 | BRENDA CAMARA | PO BOX 744 | | | | CEIBA | PR | 00735 | |
| 619956 | BRENDA CANDELARIA BONET | PO BOX 843 | | | | RINCON | PR | 00677 | |
| 57280 | BRENDA CARDENAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57281 | BRENDA CARMONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619957 | BRENDA CARRASQUILLO BAEZ | PO BOX 156 | | | | LUGUILLO | PR | 00721 | |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 | |
| 57282 | BRENDA CARTAGENA ZARAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57283 | BRENDA CEDRE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57284 | BRENDA CESTARYS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619959 | BRENDA CHAAR SANTANA | AC 5 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 57285 | BRENDA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619960 | BRENDA CINTRON CARDONA | SANTA CLARA | APTO F 1 CALLE SALAMANDRA | | | SAN JUAN | PR | 00919 | |
| 57286 | BRENDA COBIAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619961 | BRENDA COLLAZO IRIZARRY | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 619962 | BRENDA COLON ARZOLA | P O BOX 2115 | | | | AIBONITO | PR | 00705 | |
| 619963 | BRENDA COLON CARRASQUILLO | URB BROOKLYN | 276 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 57287 | BRENDA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57289 | BRENDA COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57290 | BRENDA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57292 | BRENDA COLON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619964 | BRENDA COLON ORTIZ | HC 01 BOX 17703 | | | | HUMACAO | PR | 00791 | |
| 619966 | BRENDA CRESPO ARCE | BO TERRANOVA | 14 CALLE PARC 246 | | | QUEBRADILLAS | PR | 00678 | |
| 619967 | BRENDA D DONATO QUINTANA | BO CAMPANILLAS | 399 B CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 619968 | BRENDA D LIZARRA | CARR 175 KM 12 H 0 INT | | | | TRUJILLO ALTO | PR | 00977 | |
| 57295 | BRENDA DE JESUS CAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619969 | BRENDA DE JESUS DELGADO | RES MONTE HATILLO | EDIF 18 APT 242 | | | SAN JUAN | PR | 00924 | |
| 619970 | BRENDA DE LA ROSA CECILIO | BO TEJAS SECT LOS GOMEZ | PO BOX 532 | | | LAS PIEDRAS | PR | 00771 | |
| 619972 | BRENDA DEL VALLE ROSADO | PB 20 PARQUE DEL RIO ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 57296 | BRENDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619973 | BRENDA DELGADO FIGUEROA | RES TORRES DE SABANA | EDIF B APT 301 | | | CAROLINA | PR | 00985 | |
| 619974 | BRENDA DELGADO LOPEZ | JARD DE GUAMANI | A 10 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 619975 | BRENDA DELGADO NIEVES | EXT PTO ORO | 4631 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 619976 | BRENDA DELGADO RODRIGUEZ | URB BALDRICH | 585 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 57297 | BRENDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57298 | BRENDA DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57299 | BRENDA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57300 | BRENDA DOMINICCI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57301 | BRENDA DYER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57302 | BRENDA E BLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619979 | BRENDA E COLLAZO ALGARIN | BOX 426 | | | | VILLALBA | PR | 00769 | |
| 57303 | BRENDA E DIAZ MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619980 | BRENDA E FALCON CABRERA | HC 67 BOX 15674 | | | | BAYAMON | PR | 00956 | |
| 619981 | BRENDA E GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 57304 | BRENDA E LOPEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57305 | BRENDA E MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619984 | BRENDA E MAYMI SERRANO | URB MARIELGU | T 2 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 57306 | BRENDA E NOVOA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57308 | BRENDA E OCASIO MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619987 | BRENDA E ORTIZ RIVERA | URB LOS ALGARROBOS | G 2 CALLE A | | | GUAYAMA | PR | 00784 | |
| 619988 | BRENDA E ORTIZ RODRIGUEZ | VEGA REDONDA APT 106 | | | | COMERIO | PR | 00782 | |
| 57309 | BRENDA E PADILLA SANTISTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57310 | BRENDA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619990 | BRENDA E ROSARIO PIZARRO | JARDINES DE COUNTRY CLUB | C 119 BQ 31 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 780 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619991 | BRENDA E ROSARIO SANABRIA | PO BOX 4961 SUITE 124 | | | | CAGUAS | PR | 00726 | |
| 57312 | BRENDA E VALENTIN LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57313 | BRENDA E. COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57314 | BRENDA E. RIOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619992 | BRENDA ECHEVARRIA MARRERO | FLORAL PARK | 117 CALLE RUIZ BLVS URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 619994 | BRENDA ECHEVARRIA PAGAN | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 57315 | BRENDA ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57316 | BRENDA ENID ARROYO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619995 | BRENDA ENID FUENTES PEREZ | RES CANDELARIO TORRES | EDIF G APT 63 | | | NARANJITO | PR | 00719 | |
| 57317 | BRENDA ENID MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619996 | BRENDA ENID MATOS PEREZ | AVE WINSTON CHURCHILL | EDIF 200 SUITE 404 | | | SAN JUAN | PR | 00926 | |
| 57318 | BRENDA ENID MORALES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57319 | BRENDA ENID SANTOS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619997 | BRENDA ESQUILIN | C 8 URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 57320 | BRENDA ESQUILIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619998 | BRENDA ESTEBAN TORRES | URB CAGUAS NORTE | S 24 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| 620000 | BRENDA FELIX | SABANA SECA | RES VILLAS DE SABANA APT H 5 | | | TOA BAJA | PR | 00950 | |
| 620001 | BRENDA FUENTES | 380 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 57321 | BRENDA G ALGARIN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57322 | BRENDA G LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57323 | BRENDA G LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57324 | BRENDA G MONTES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57325 | BRENDA G RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620002 | BRENDA G ROBLE | URB BAYAMON GARDEN | N 42 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 620003 | BRENDA GALLARDO GONZALEZ | PO BOX 362158 | | | | SAN JUAN | PR | 00936 | |
| 620004 | BRENDA GARCIA SANTIAGO | RES LOS MIRTOS EDIF 17 | APTO 28 | | | CAROLINA | PR | 00987 | |
| 57327 | BRENDA GISELLE LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620005 | BRENDA GONZALEZ | 57 LOPATEGUI | BOX 91 | | | GUAYNABO | PR | 00969-4552 | |
| 57329 | BRENDA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620006 | BRENDA GONZALEZ RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 620007 | BRENDA GONZALEZ VELEZ | URB PUNTO ORO | U 14 CALLE 23 | | | PONCE | PR | 00731 | |
| 620008 | BRENDA GRACIA BORRERO | HC 02 BOX 9664 | | | | JUANA DIAZ | PR | 00795 | |
| 620009 | BRENDA GREAUX GOMEZ | HC 3. BOX 10842 | | | | YAUCO | PR | 00767-9704 | |
| 57330 | BRENDA GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57331 | BRENDA GUZMAN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620011 | BRENDA HERNANDEZ ARDARONDO | P O BOX 10 | | | | RIO GRANDE | PR | 00745 | |
| 57332 | BRENDA HERNANDEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57333 | BRENDA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 781 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57334 | BRENDA I ACOSTA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57335 | BRENDA I ANDUJAR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57336 | BRENDA I ANES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57337 | BRENDA I BERRIOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57338 | BRENDA I BORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620013 | BRENDA I CAMACHO QUINONES | URB EMBALSE SAN JOSE | 436 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 57339 | BRENDA I CARRASQUILLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620014 | BRENDA I CARRERO SANTIAGO | URB SANTA CATALINA | J 5 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 620015 | BRENDA I CASTRO ORTIZ | PARQUE LAS AMERICAS | 25 CALLE A | | | GURABO | PR | 00778 | |
| 620016 | BRENDA I COLON ESTELA | 177 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 57340 | BRENDA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620017 | BRENDA I CONCEPCION /REYSHLEY CEPEDA | APT 14 208 | CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 57342 | BRENDA I COSME SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57343 | BRENDA I CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57344 | BRENDA I CUBERO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57345 | BRENDA I FEBO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57346 | BRENDA I FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57347 | BRENDA I GARCIA REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620020 | BRENDA I GONZALEZ MARFICI | 7 VALLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 620022 | BRENDA I HERNANDEZ FERNANDEZ | PO BOX 36 | | | | NARANJITO | PR | 00719 | |
| 57349 | BRENDA I HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620023 | BRENDA I LOPEZ RIVERA | CANAS HOUSING | 580 CALLE LOS CEDROS | | | PONCE | PR | 00728-1952 | |
| 57350 | BRENDA I MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57351 | BRENDA I MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57352 | BRENDA I MARTINEZ POUPART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620025 | BRENDA I MENDEZ SANCHEZ | URB METROPOLIS | G23 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 620026 | BRENDA I MIRANDA VELAZQUEZ | 243 CALLE PARIS | STE 1319 | | | SAN JUAN | PR | 00917 | |
| 620027 | BRENDA I MORO PADIN | MANUEL CORCHADO | 205 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 57354 | BRENDA I NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620028 | BRENDA I OLIVERO APONTE | URB HACIENDA GUAMANI | 140 CALLE HIGUILLO | | | GUAYAMA | PR | 00784 | |
| 57355 | BRENDA I ORTIZ/JUANITA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620029 | BRENDA I PAGAN JIMENEZ | COND CAMELOT | 140 APT 2404 | | | SAN JUAN | PR | 00926 | |
| 620030 | BRENDA I PAGAN RAMIREZ | PO BOX 4692 | | | | CAROLINA | PR | 00984-4692 | |
| 57356 | BRENDA I PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57357 | BRENDA I PEREZ ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57358 | BRENDA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57359 | BRENDA I RAMOS DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57361 | BRENDA I RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620031 | BRENDA I RIVERA MORALES | URB LOS COLOBOS PARK | 140 CALLE ALMENDRO | | | CAROLINA | PR | 00985 | |
| 620033 | BRENDA I ROLDAN SUAREZ | 25 CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57362 | BRENDA I ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57363 | BRENDA I SANDOVAL VILONOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620034 | BRENDA I SANTANA OCASIO | PARCELA CARMEN | 55 A CALLE ZORZAL | | | VEGA ALTA | PR | 00692 | |
| 620035 | BRENDA I SANTIAGO CABRERA | EXTENSION MARISOL | CALLE I BOX 42 | | | ARECIBO | PR | 00612 | |
| 57364 | BRENDA I SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620037 | BRENDA I SANTOS | BOX 84 | | | | JUNCOS | PR | 00777 | |
| 620038 | BRENDA I TORRES CRUZ | LA HACIENDA | 21 CALLE B | | | COMERIO | PR | 00782 | |
| 57366 | BRENDA I TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57367 | BRENDA I TOSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57368 | BRENDA I VALE BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57369 | BRENDA I VALENTIN CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620040 | BRENDA I VARGAS RAMOS | 75 A URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 57370 | BRENDA I VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620043 | BRENDA I VELEZ MEDINA | VILLA BLANCA | 16 ESMERALDA | | | CAGUAS | PR | 00725 | |
| 620044 | BRENDA I VERA MARTINEZ | PO BOX 142845 | | | | ARECIBO | PR | 00614 | |
| 57372 | BRENDA I ZABALA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57373 | BRENDA I ZUNIGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57374 | BRENDA I. CARRASQUILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57375 | BRENDA I. CASTRO VOLTAGGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57377 | BRENDA I. CORREA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57378 | BRENDA I. DAVILA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57379 | BRENDA I. FONSECA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57380 | BRENDA I. MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57381 | BRENDA I. MORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57382 | BRENDA I. PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57383 | BRENDA I. ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57384 | BRENDA I. SANTANA DIEPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57385 | BRENDA I. VAZQUEZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57386 | BRENDA I. VERDEJO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57387 | BRENDA IRIS GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57388 | BRENDA IRIZARRY LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57389 | BRENDA IVETTE QUIROS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57390 | BRENDA IVETTE SERRANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57391 | BRENDA IVETTE VAZQUEZ ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620046 | BRENDA J BENIQUEZ ROSA | COM CAPIRO | 2511 CALLE GOLONDRINAS | | | ISABELA | PR | 00662 | |
| 57392 | BRENDA J CRESPO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57393 | BRENDA J CRUZ OPIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57394 | BRENDA J DE LA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57395 | BRENDA J DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57396 | BRENDA J FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57397 | BRENDA J LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57376 | BRENDA J MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 783 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57398 | BRENDA J MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57399 | BRENDA J RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620050 | BRENDA J RODRIGUEZ COLON | PO BOX 194 | | | | SABANA GRANDE | PR | 00637 | |
| 57400 | BRENDA J ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57401 | BRENDA J SANTIAGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620054 | BRENDA JIMENEZ ORTA | 4 A URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 620055 | BRENDA JOAHN CACHO LOPEZ | PO BOX 307 | | | | BARCELONETA | PR | 00617 | |
| 57402 | BRENDA JOVE MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57403 | BRENDA L ACEVEDO LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57404 | BRENDA L ALICEA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620057 | BRENDA L ALVAREZ CINTRON | URB PARQUE ECUESTRE | A 29 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 57405 | BRENDA L APONTE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620059 | BRENDA L BENITZ VELAZQUEZ | 99 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 57408 | BRENDA L BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620060 | BRENDA L BONILLA SANCHEZ | 22 JAJOME | | | | PONCE | PR | 00731 | |
| 620062 | BRENDA L CABAN VEGA | HC 02 BOX 48420 | | | | VEGA BAJA | PR | 00693 | |
| 620063 | BRENDA L CABRERA SANTOS | PO BOX 1244 | | | | PATILLAS | PR | 00705 | |
| 57409 | BRENDA L CARRASQUILLO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57410 | BRENDA L CARRASQUILLO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57412 | BRENDA L CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57413 | BRENDA L CASTRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620064 | BRENDA L CASTRO DIAZ | PO BOX 71325 STE 223 | | | | SAN JUAN | PR | 00936 | |
| 620065 | BRENDA L CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 9713 | |
| 620066 | BRENDA L CINTRON OTERO | RIO INDIO BRISAS DE TORTUGUERO | PARC 649 | | | VEGA BAJA | PR | 00693 | |
| 57414 | BRENDA L CLAUDIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57415 | BRENDA L COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57416 | BRENDA L COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57417 | BRENDA L CONCEPCION COREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57418 | BRENDA L CONCEPCION DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620067 | BRENDA L CORCHADO NIEVES | HC 04 BOX 13977 | | | | MOCA | PR | 00676 | |
| 57419 | BRENDA L CORDERO ACABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620069 | BRENDA L CORREA MARTINEZ | BO BAYAMON PARC GANDARA 2 | BZN 55 A | | | CIDRA | PR | 00739 | |
| 620070 | BRENDA L CORTES RODRIGUEZ | TRINA PADILLA DE SANZ | EDIF 5 APT 694 | | | ARECIBO | PR | 00613 | |
| 620071 | BRENDA L CORTIJO TORRES | URB VALLE VERDE 2 | BE 14 CALLE RIO AMAZONA | | | BAYAMON | PR | 00961 | |
| 57420 | BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 | |
| 620074 | BRENDA L DAVILA FIGUEROA | P O BOX 535 | | | | CAROLINA | PR | 00986 | |
| 57421 | BRENDA L DAVILA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619919 | BRENDA L DE JESUS ROLDAN | RES JARDINES DE SAN CARLOS | EDIF 3 APT 18 | | | CAGUAS | PR | 00725 | |
| 57422 | BRENDA L DEL VALLE CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57424 | BRENDA L DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620075 | BRENDA L DIAZ GRACIA | PO BOX 107 | | | | ARROYO | PR | 00714 | |
| 57425 | BRENDA L DONATO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57426 | BRENDA L DUPREY ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620076 | BRENDA L ECHEVARRIA ACEVEDO | PASEO LAS GOLONDRINAS | AVE LOS CORAZONES | | | AGUADILLA | PR | 00605 | |
| 619920 | BRENDA L ELIAS BARBOSA | BO EL SECO 11 | CALLE ALEJANDRO RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 57427 | BRENDA L FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620077 | BRENDA L FIGUEROA LOPEZ | PO BOX 713 | | | | RIO BLANCO | PR | 00744-0713 | |
| 57428 | BRENDA L FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620078 | BRENDA L FIGUEROA SANTIAGO | P O BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 57429 | BRENDA L FONTANEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620079 | BRENDA L FREYTES CONCEPCION | HC 80 BOX 6600 | | | | DORADO | PR | 00646 | |
| 57430 | BRENDA L GOMEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620080 | BRENDA L GONZALEZ / JOSE A ALICEA | URB LEVITTOWN LAKES | DT 10 CALLE LAGO TAURA | | | TOA BAJA | PR | 00919-3535 | |
| 57431 | BRENDA L GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620081 | BRENDA L GONZALEZ SANTIAGO | RR 2 BOX 5900 | | | | TOA ALTA | PR | 00953 | |
| 57433 | BRENDA L GUZMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619921 | BRENDA L IJAQUE DE JESUS | 127 CALLE KALBERER | | | | AGUADILLA | PR | 00603-1505 | |
| 620085 | BRENDA L IRIZARRY NILTO | RES CARMEN | EDIF 9 APT 91 | | | MAYAGUEZ | PR | 00680 | |
| 620086 | BRENDA L JIMENEZ GONZALEZ | HC 0 BOX 3343 | | | | JAYUYA | PR | 00664 | |
| 57436 | BRENDA L JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620087 | BRENDA L LOPEZ | PO BOX 5755 | | | | CAGUAS | PR | 00726 | |
| 57437 | BRENDA L LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57438 | BRENDA L LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57439 | BRENDA L LORENZO AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57441 | BRENDA L LOUBRIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57442 | BRENDA L LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57443 | BRENDA L MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620088 | BRENDA L MARTINEZ FERNANDEZ | P O BOX 1593 | | | | SANTA ISABEL | PR | 00757 | |
| 57445 | BRENDA L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620089 | BRENDA L MARTINEZ TOLEDO | ANEXO JARD DE CERRO GORDO | BOX 151 | | | SAN LORENZO | PR | 00754 | |
| 57446 | BRENDA L MASSAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57447 | BRENDA L MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57449 | BRENDA L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57450 | BRENDA L MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57451 | BRENDA L MATOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620090 | BRENDA L MAYSONET GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 57452 | BRENDA L MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620091 | BRENDA L MELENDEZ PAGAN | P O BOX 1888 | | | | MANATI | PR | 00674 | |
| 620092 | BRENDA L MENDEZ SIERRA | BO CEIBO NORTE COM SANTANA 2 | 363 CALLE 23 | | | JUNCOS | PR | 00777 | |
| 57454 | BRENDA L MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620093 | BRENDA L MIRANDA | PO BOX 647 | | | | CIALES | PR | 00638 | |
| 57456 | BRENDA L MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620094 | BRENDA L MONTES DIAZ | JARDINES DE ARROYO | BI 12 CALLE X | | | ARROYO | PR | 00714 | |
| 57457 | BRENDA L MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57458 | BRENDA L MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620095 | BRENDA L MORENO SANTIAGO | BO RIO JUEYES PARCELAS NUEVAS | 694 CALLE 9 | | | COAMO | PR | 00769 | |
| 620096 | BRENDA L MOYET MARTINEZ | HC 40 BOX 43521 | | | | SAN LORENZO | PR | 00754 | |
| 620097 | BRENDA L NAVEDO SERATE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 57460 | BRENDA L NUNEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57461 | BRENDA L ORENGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620100 | BRENDA L ORTIZ MATOS | HC 1 BOX 5461 | | | | LOIZA | PR | 00772 | |
| 620101 | BRENDA L ORTIZ NAZARIO | P O BOX 952 | | | | LAS PIEDRAS | PR | 00771 | |
| 57462 | BRENDA L OYOLA COLON / ARNALDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620102 | BRENDA L PAGAN | HC 1 BOX 5204 | | | | ARECIBO | PR | 00688 | |
| 57464 | BRENDA L PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57465 | BRENDA L PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620104 | BRENDA L PEREZ SALGADO | HC 2 BOX 14404 | | | | CAROLINA | PR | 00987 | |
| 57467 | BRENDA L QUIROZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57468 | BRENDA L RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620106 | BRENDA L RAMOS ARROYO | HC 5 BOX 29768 | | | | CAMUY | PR | 00627 | |
| 57469 | BRENDA L RAMOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57470 | BRENDA L RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57471 | BRENDA L REYES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620107 | BRENDA L REYES VEGA | URB APRIL GARDENS | E 26 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | |
| 57472 | BRENDA L RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57473 | BRENDA L RIVERA ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620108 | BRENDA L RIVERA CARMONA | URB MONTEBRISAS | 3  3R4 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 57474 | BRENDA L RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57475 | BRENDA L RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620109 | BRENDA L RIVERA LOZADA | BO MONTONES I | HC 03 BOX 8013 | | | LAS PIEDRAS | PR | 00771 | |
| 57476 | BRENDA L RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620110 | BRENDA L RIVERA REYES | HC 1 BOX 20050 | | | | COMERIO | PR | 00782 | |
| 57477 | BRENDA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620113 | BRENDA L RODRIGUEZ ALVARADO | P O BOX 1005 | | | | COAMO | PR | 00757 | |
| 57478 | BRENDA L RODRIGUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620114 | BRENDA L RODRIGUEZ CLAUDIO | VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 786 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620115 | BRENDA L RODRIGUEZ COLON | URB EL PLANTIO | A 143 VILLA MAJAGUA | | | BAYAMON | PR | 00949 | |
| 57479 | BRENDA L RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57481 | BRENDA L RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57482 | BRENDA L RODRIGUEZ ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57483 | BRENDA L RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 619922 | BRENDA L RODRIGUEZ SOTO | PO BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 620118 | BRENDA L RODRIGUEZ TORRES | URB MEDINA | A 11 CALLE 2 | | | ISABELA | PR | 00662 | |
| 620120 | BRENDA L ROMAN | EXT MARISOL | 46 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620121 | BRENDA L ROMAN MARRERO | VILLA ANDULACIA | 301 CALLE RONDA | | | SAN JUAN | PR | 00924 | |
| 57484 | BRENDA L ROSARIO CARRASQUILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57485 | BRENDA L SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57486 | BRENDA L SANTANA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57487 | BRENDA L SANTIAGO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57489 | BRENDA L SANTIAGO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57490 | BRENDA L SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57491 | BRENDA L SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620124 | BRENDA L SIBERIO GALARZA | P O BOX 226 | | | | ISABELA | PR | 00662 | |
| 57492 | BRENDA L SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57493 | BRENDA L SOTO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57494 | BRENDA L TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57495 | BRENDA L TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57496 | BRENDA L TORRES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620125 | BRENDA L TORRES ORELLANO | LAS MARGARITAS | EDIF 10 APT 460 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 57498 | BRENDA L VALENTIN ROSADO/CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57499 | BRENDA L VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620126 | BRENDA L VARGAS RODRIGUEZ | BO ESPINOSA SECT JACANAS | PARC 54 B HC 80 BOX 8627 | | | DORADO | PR | 00646 | |
| 620127 | BRENDA L VARGAS VARGAS | HC 2 BOX 22519 | | | | MAYAGUEZ | PR | 00680 | |
| 620128 | BRENDA L VAZQUEZ LOZADA | RIVER VIEW | Z O 39 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 620129 | BRENDA L VAZQUEZ SANTIAGO | BO LAGO GARZAS | HC 01 BOX 5191 | | | ADJUNTAS | PR | 00601-9719 | |
| 620130 | BRENDA L VEGA CRUZ | REPTO FLAMINGO | F 46 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 620131 | BRENDA L VELAZQUEZ ZAYAS | HC 2 BOX 31724 | | | | CAGUAS | PR | 00727 | |
| 57501 | BRENDA L VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620132 | BRENDA L VILLAMIL OLMEDA | HC 4 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 57502 | Brenda L. Bigio Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57503 | BRENDA L. CEDENO VILLAVICENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57504 | BRENDA L. DALMAU AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57505 | BRENDA L. DAVILA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57506 | BRENDA L. DONATO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57507 | BRENDA L. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57508 | BRENDA L. MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57509 | BRENDA L. MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57510 | BRENDA L. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57511 | BRENDA L. QUINTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57512 | BRENDA L. RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57513 | BRENDA L. RIOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57514 | Brenda L. Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57515 | BRENDA L. RIVERA ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57516 | BRENDA L. RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57517 | BRENDA L. ROBLES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57518 | BRENDA L. RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57519 | BRENDA L. SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57520 | BRENDA L. SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57521 | BRENDA L. SEMIDEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57523 | BRENDA LABOY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620135 | BRENDA LAMBERTY RESTO | PMB 104 | P O BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 57524 | BRENDA LEBRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57525 | BRENDA LEDESMA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57526 | BRENDA LEE ADORNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57527 | BRENDA LEE APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620136 | BRENDA LEE BURGOS | 1 CALLE  BERTOLY | | | | PONCE | PR | 00731 | |
| 620137 | BRENDA LEE CINTRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 620138 | BRENDA LEE CORREA | URB VILLA CAROLINA | 109-15 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 620140 | BRENDA LEE ESTEVEZ MORENO | PO BOX 1527 | | | | QUEBRADILLAS | PR | 00678 | |
| 57530 | BRENDA LEE FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57531 | BRENDA LEE GOMEZ ENCARNACIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57532 | BRENDA LEE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620141 | BRENDA LEE LOPEZ CONCEPCION | P O BOX 40935 | | | | VEGA BAJA | PR | 00693 | |
| 57533 | BRENDA LEE MEJIAS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57534 | BRENDA LEE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57535 | BRENDA LEE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57536 | BRENDA LEE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57537 | BRENDA LEE RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57538 | BRENDA LEE RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57539 | BRENDA LEE ROLDAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57540 | BRENDA LEE ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620144 | BRENDA LEE SANCHEZ VELAZQUEZ | VILLAS DE BUENAVENTURA | 408 CLALE DAGUAO | | | YABUCOA | PR | 00767-9573 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57542 | BRENDA LEE SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57544 | BRENDA LISS CRUZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620145 | BRENDA LIZ ADAMES COLON | HC 02 BOX 7827 | | | | CAMUY | PR | 00627-9118 | |
| 620146 | BRENDA LIZ BENITEZ | HC 3 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 57545 | BRENDA LIZ BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57549 | BRENDA LIZ CAJIGAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620147 | BRENDA LIZ CARLO RUIZ | BO PARABUEYON | BOX A 132 | | | CABO ROJO | PR | 00623 | |
| 620148 | BRENDA LIZ COLON COLON | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 620149 | BRENDA LIZ COLON FIGUEROA | HC 763 BOX 3606 | | | | PATILLAS | PR | 00723 | |
| 57550 | BRENDA LIZ COTTO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620151 | BRENDA LIZ GUILFU CANDELARIO | URB BELINDA | H 7 CALLE 6 | | | ARROYO | PR | 00714 | |
| 57553 | BRENDA LIZ LOPEZ ARTURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620153 | BRENDA LIZ LOPEZ CASILLAS | PARC HILL BROTHERS | A 539 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 620154 | BRENDA LIZ MALDONADO | HC 02 BOX 4670 | | | | LAS PIEDRAS | PR | 00771 | |
| 57554 | BRENDA LIZ MAYSONET / PEDRO I RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57555 | BRENDA LIZ MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620155 | BRENDA LIZ MENDOZA | URB TURABO GARDEN 3RA SECC | R 423 CALLE 31 | | | CAGUAS | PR | 00726 | |
| 57556 | BRENDA LIZ MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620156 | BRENDA LIZ NIEVES ROSADO | 04 RES MATTEI III | | | | JAYUYA | PR | 00664 | |
| 57557 | BRENDA LIZ ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620157 | BRENDA LIZ PEREZ GONZALEZ | P O BOX 15 | | | | LAS MARIAS | PR | 00670 | |
| 620158 | BRENDA LIZ PEREZ SANTIAGO | RAMON MARIN SOLER | EDIF 8 APT 616 | | | ARECIBO | PR | 00612 | |
| 57558 | BRENDA LIZ RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620160 | BRENDA LIZ RIVERA | URB COUNTRY CLUB | 951 CALLE GAVIOTA | | | SAN JUAN | PR | 00924 | |
| 620163 | BRENDA LIZ ZENO FLORES | URB VICTOR ROJAS II | 32 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 620164 | BRENDA LLANOS AVILES | RES  LAGO DE BLASINA | EDIF 6  APT 6 | | | CAROLINA | PR | 00985 | |
| 57560 | BRENDA LLANOS GRUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57561 | BRENDA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57565 | BRENDA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57566 | BRENDA M ACOSTA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620166 | BRENDA M ACOSTA VITALI | 140-217 PQUE MONTERREY | | | | PONCE | PR | 00717-1353 | |
| 620167 | BRENDA M ALVARADO MARRERO | HC 01 BOX 6695 | | | | LAS PIEDRAS | PR | 00771 | |
| 57567 | BRENDA M BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57568 | BRENDA M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620168 | BRENDA M COLON DIAZ | BOX 271 | | | | BARRANQUITAS | PR | 00794 | |
| 57569 | BRENDA M CORSI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57570 | BRENDA M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57571 | BRENDA M ENCARNACION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620169 | BRENDA M FERNANDEZ RIVERA | VILLA PALMERA | 330 CALLE JUNCO | | | SAN JUAN | PR | 00915 | |
| 57572 | BRENDA M FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 57573 | BRENDA M GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620170 | BRENDA M GIERBOLINI FLORES | HC 3 BOX 16226 | | | | COAMO | PR | 00769 | |
| 620172 | BRENDA M GONZALEZ ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 57574 | BRENDA M MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57575 | BRENDA M ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620174 | BRENDA M OTERO GOMEZ | URB LAS AMERICAS | KK 8 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 57576 | BRENDA M QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57577 | BRENDA M RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57578 | BRENDA M RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620175 | BRENDA M RIVERA BISBAL | 86 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 | |
| 620176 | BRENDA M RIVERA PEREZ | URB.SANTA ELENA K-26 CALLE C | | | | BAYAMON | PR | 00957 | |
| 57579 | BRENDA M ROBLES RAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57580 | BRENDA M SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620180 | BRENDA M SANTIAGO RODRIGUEZ | URB SANTA ELENA | 215 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 620182 | BRENDA M TIMBERS CHARON | BO JAREALITOS | 260 CALLE 2 | | | ARECIBO | PR | 00613 | |
| 620183 | BRENDA M. ORTIZ GONZALEZ | HP - RECURSOS HUMANOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 57581 | BRENDA M. RAMIREZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620184 | BRENDA MADE PABON | CALLE PELAYO | 100 P 2 APT A 3 | | | SAN JUAN | PR | 00901 | |
| 57582 | BRENDA MALDONADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57583 | BRENDA MALDONADO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620185 | BRENDA MALDONADO CINTRON | G 208 COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 620186 | BRENDA MALDONADO DEL VALLE | HC 61 BOX 4599 | | | | TRUJILLO ALTO | PR | 00979 | |
| 620187 | BRENDA MALDONADO GUERRA | CARR 804 K 3 H 0 | | | | TOA ALTA | PR | 00953 | |
| 620188 | BRENDA MALDONADO MIRANDA | URB SANTIAGO IGLESIAS | 1402 CALLE R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 620189 | BRENDA MARENGO PEREZ | P O BOX 743 | | | | UTUADO | PR | 00641 | |
| 57584 | BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | | GUAYNABO | PR | 00968 | |
| 620190 | BRENDA MARRERO COLON | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 620191 | BRENDA MARRERO HERNANDEZ | URB LA ALOMDRAS | 52 CALLE 7B | | | VILLALBAL | PR | 00766 | |
| 57585 | BRENDA MARRERO VANTERPOOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620192 | BRENDA MARTINEZ MERCADO | ARENALES BAJOS | BZN  21-108 | | | ISABELA | PR | 00662 | |
| 620193 | BRENDA MARTINEZ RIOS | COND TORRES DE CERVANTES | APT 412 B | | | SAN JUAN | PR | 00902 | |
| 57586 | BRENDA MEDIDA SAFON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620194 | BRENDA MEDINA RIVERA | BOX 47 | | | | JUNCOS | PR | 00777 | |
| 620195 | BRENDA MELENDEZ | URB VILLA ROSA 1 | D 28 CALLE 3 | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620199 | BRENDA MENDEZ PEREZ | HC 58 BOX 12553 | BO JAGIUEY | | | AGUADA | PR | 00602 | |
| 620200 | BRENDA MENENDEZ MULERO | BOX 12 | | | | TOA BAJA | PR | 00952 | |
| 57587 | BRENDA MIRABAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57589 | BRENDA MOJICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620201 | BRENDA MOLINA MARTINEZ | MONTE LINDO | B 3 CALLE 13 | | | DORADO | PR | 00646 | |
| 57590 | BRENDA MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57591 | BRENDA MONTALVO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57592 | BRENDA MONTANEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57593 | BRENDA MONTANEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57594 | BRENDA MONTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620202 | BRENDA MORALES | URB REPARTO METROPOLITANO | 973 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 620203 | BRENDA MORALES DEL VALLE | RES LUIS LLOREN TORRES | EDIF 4 APT 75 | | | SAN JUAN | PR | 00913 | |
| 57595 | BRENDA MORENO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57596 | BRENDA N AQUILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57597 | BRENDA N GALAN OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620205 | BRENDA N LEON SUAREZ | 81 KING COURT | APTO 1 A | | | SAN JUAN | PR | 00911 | |
| 57600 | BRENDA N TORANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57601 | BRENDA NARVAEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57602 | BRENDA NASH MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57603 | BRENDA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620207 | BRENDA NAVARRO SANTIAGO | RES ZENO GANDIA | TORRE P 1 APT 13 | | | ARECIBO | PR | 00612 | |
| 620210 | BRENDA NEGRON PEREZ | RES CANDELARIO | EDIF 26  APT 185 | | | MAYAGUEZ | PR | 00680 | |
| 57604 | BRENDA NELSON IRVINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620211 | BRENDA NIEVES MORALES | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 620212 | BRENDA NIEVES VAZQUEZ | ALT.BORINQUEN GARDENSII-3 C/COURT-4 | | | | SAN JUAN | PR | 00926-5922 | |
| 620213 | BRENDA OCASIO RIVERA | PO BOX 1248 | | | | CAROLINA | PR | 00985 | |
| 57605 | BRENDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620214 | BRENDA ORTIZ MALDONADO | URB JARDINES DE PALMAREJO | G 14 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 620216 | BRENDA ORTIZ ROMERO | HC 67 BOX 13067 | | | | BAYAMON | PR | 00956 | |
| 620217 | BRENDA ORTIZ VEGA | BO JAGUITA | CARR 346 KM 1 | | | HORMIGUEROS | PR | 00660 | |
| 620219 | BRENDA OTERO PAGAN | HC 2 BOX 455505 | | | | VEGA BAJA | PR | 00693 | |
| 620220 | BRENDA OTERO REYES | BOX 81 | | | | VEGA BAJA | PR | 00693 | |
| 620221 | BRENDA PADILLA COLLAZO | VILLA NEVAREZ | 1091 CALLE 1 | | | SAN JUAN | PR | 00936 | |
| 620223 | BRENDA PARDO RIVERA | PARC LIBARAN II | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 57606 | BRENDA PENDAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620225 | BRENDA PEREZ FLORES | P O BOX 9000-180 | | | | CAYEY | PR | 00737 | |
| 57607 | BRENDA PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57608 | BRENDA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620227 | BRENDA PEREZ ORTIZ | P O BOX 615 | | | | BARRANQUITAS | PR | 00794 | |
| 620228 | BRENDA PEREZ PEREZ | BO PILETAS ARCE | HC 01 BOX 3741 | | | LARES | PR | 00669 | |
| 57609 | BRENDA PEREZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620229 | BRENDA PEREZ REGUS | VILLAS DE RIO GRANDE | AG 20 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 57610 | BRENDA PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57611 | BRENDA QUINONES BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620231 | BRENDA R MOLINA SANTIAGO | S J PARK | APT A 4 | | | SAN JUAN | PR | 00909 | |
| 620232 | BRENDA RAMIREZ CORREA | PARC FALU | 213 CALLE 43 | | | SAN JUAN | PR | 00917 | |
| 620233 | BRENDA RAMIREZ QUESTELL | VILLA CARIDAD | B  72 CALLE QUEBRADA | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 791 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57614 | BRENDA RAMOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57615 | BRENDA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620234 | BRENDA RAMOS ORTIZ | URB SANTA MONICA | Q 10 CALLE 11 A | | | BAYAMON | PR | 00957 | |
| 620235 | BRENDA REYES RIVERA | P O BOX 1958 | | | | BARCELONETA | PR | 00617 1958 | |
| 620236 | BRENDA RIVERA BATIZ | PO BOX 10788 | SUITE 113 | | | PONCE | PR | 00732 0788 | |
| 57616 | BRENDA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57617 | BRENDA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620238 | BRENDA RIVERA HERNANDEZ | RR 3 BOX 10560 | | | | TOA ALTA | PR | 00953-9708 | |
| 57618 | BRENDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57620 | BRENDA RIVERA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620239 | BRENDA RIVERA RODRIGUEZ | P O BOX 585 | | | | MERCEDITA | PR | 00715-0585 | |
| 57621 | BRENDA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620240 | BRENDA RIVERA SOTO | PO BOX 372019 | | | | CAYEY | PR | 00737 | |
| 619923 | BRENDA ROBLES ADORNO | URB EL CORTIJO | H 29 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 620241 | BRENDA ROBLES DIAZ | BRISAS DEL MAR | N 8 CALLE 9 | | | LUQUILLO | PR | 00773 | |
| 620242 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 620243 | BRENDA ROBLES ROSADO | BO PESAS | 28 PARC MARIA | | | CIALES | PR | 00638 | |
| 57622 | BRENDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620244 | BRENDA RODRIGUEZ ALVARADO | COND AGUEYBANA APT 903 | | | | SAN JUAN | PR | 00923 | |
| 620245 | BRENDA RODRIGUEZ APONTE | PMB 184 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 57623 | BRENDA RODRIGUEZ ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57624 | BRENDA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620246 | BRENDA RODRIGUEZ CANCEL | EXT GUARICO | BLQ L 1 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 620247 | BRENDA RODRIGUEZ HERNANDEZ | REPTO AMERICA | 507 CALLE BARRANQUITAS | | | SAN JUAN | PR | 00923 | |
| 620248 | BRENDA RODRIGUEZ MELENDEZ | COND REXVILLE PARK | APT F 212 | | | BAYAMON | PR | 00957 | |
| 57626 | BRENDA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57627 | BRENDA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620249 | BRENDA RODRIGUEZ PEREZ | CIUDAD JARDIN | 126 CALLE LILA | | | CAROLINA | PR | 00987 | |
| 620250 | BRENDA ROJAS FLORES | HC 20 BOX 20915 | | | | SAN LORENZO | PR | 00754 | |
| 620251 | BRENDA ROMAN SANTIAGO | BO MONTELLANO | RR 02 BOX 7722 | | | CIDRA | PR | 00739 | |
| 57628 | BRENDA ROMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57629 | BRENDA ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620253 | BRENDA ROSADO APONTE | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 57632 | BRENDA ROURA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57633 | BRENDA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620257 | BRENDA S SANTIAGO COLLAZO | PO BOX 1436 | | | | COAMO | PR | 00769 | |
| 620258 | BRENDA SANCHEZ CLAUDIO | URB SANTA ANA | EE 5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 57634 | BRENDA SANCHEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620260 | BRENDA SANCHEZ RODRIGUEZ | BO LA BARRA | CARR 1 R 795 K2 H8 | | | CAGUAS | PR | 00725 | |
| 620261 | BRENDA SANTANA VEGA | PMB 202 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 57635 | BRENDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57636 | BRENDA SANTIAGO CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620262 | BRENDA SANTIAGO CORDOVA | HC 01 BOX 24050 | | | | VEGA BAJA | PR | 00693 | |
| 57637 | BRENDA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 792 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620264 | BRENDA SANTIAGO GONZALEZ | 561 ENSENADA APT 10 B | | | | SAN JUAN | PR | 00907 | |
| 620265 | BRENDA SANTIAGO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 57638 | BRENDA SANTIAGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57639 | BRENDA SEMIDEY MONTAñEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57642 | BRENDA SERRANO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57643 | BRENDA SERRANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620268 | BRENDA SIDENS BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 57644 | BRENDA SOLTERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620269 | BRENDA SOSA VEGA | RES MONTE HATILLO | EDIF 38 APTO 456 | | | SAN JUAN | PR | 00926 | |
| 57645 | BRENDA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57646 | BRENDA T WHARTOM FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57647 | BRENDA TORRELLAS MEDINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620270 | BRENDA TORRES BONILLA | PO BOX 181 | | | | RIO GRANDE | PR | 00745 | |
| 57648 | BRENDA TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620272 | BRENDA TORRES HUERTAS | HC 1 BOX 4403 | | | | COMERIO | PR | 00782 | |
| 620273 | BRENDA TORRES ORTIZ | POTALA PASTILLO | SOLAR 448 | | | JUANA DIAZ | PR | 00795 | |
| 57649 | BRENDA TORRES RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620274 | BRENDA TORRES SANTOS | BDA SANDIN | 42 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 620275 | BRENDA TORRES TORO | HC 2 BOX 5420 | | | | LARES | PR | 00669 | |
| 620276 | BRENDA TRUJILLO CARABALLO | URB MEDINA | C 9 CALLE 3 | | | ISABELA | PR | 00662 | |
| 620277 | BRENDA UMPIERRE CRUZ | URB RIO PLATATION | 25 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 57650 | BRENDA V RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620278 | BRENDA VALENTIN SOTO | HC 1 BOX 10246 | | | | CABO ROJO | PR | 00623 | |
| 57651 | BRENDA VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620279 | BRENDA VAZQUEZ ORTIZ | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 620280 | BRENDA VAZQUEZ RODRIGUEZ | BO GUAVATE | 21453 CARR 184 | | | CAYEY | PR | 00736-9408 | |
| 620282 | BRENDA VEGA CRUZ | HC 01 BOX 5500 | | | | CIALES | PR | 00638 | |
| 57652 | BRENDA VEGA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620284 | BRENDA VELEZ GONZALEZ | BERWIND ESTATES | P 15 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 620285 | BRENDA VELEZ LLITERAS | BOX 857 | | | | BOQUERON | PR | 00622 | |
| 620286 | BRENDA VELEZ MEDINA | PO BOX 1582 | | | | ARECIBO | PR | 00613 | |
| 57653 | BRENDA VIVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620287 | BRENDA W ENCARNACION REYES | P O BOX 80 | | | | CANOVANAS | PR | 00729 | |
| 620288 | BRENDA Y OTERO MOLINA | BOX 63 CALLE RIO LA PLATA | | | | VEGA BAJA | PR | 00693 | |
| 620289 | BRENDA YADIRA GARCIA ROSARIO | PO BOX 516 | | | | TRUJILLO ALTO | PR | 00977-0516 | |
| 57654 | BRENDAIRIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57655 | BRENDALEE SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57656 | BRENDALEE VALLE ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57657 | BRENDALI ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57658 | BRENDALI PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620290 | BRENDALI SIERRA | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 57660 | BRENDALI SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620292 | BRENDALIS LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 793 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 620293 | BRENDALIS LOPEZ ORTIZ | 1647 PASEO DORADO APTO 2 | | | | LEVITTOWN | PR | 00949 | |
| 620294 | BRENDALIS SANTIAGO VELEZ | HC 01 BOX 3262 | | | | LARES | PR | 00669 | |
| 57661 | BRENDALIS TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57662 | BRENDALIS VEGA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57664 | BRENDALIS AQUINO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57666 | BRENDALIZ BENGOCHEA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57667 | BRENDALIZ BOURDON MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57668 | BRENDALIZ CANDELARIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620296 | BRENDALIZ CASTRO COTTO | PO BOX 3137 | | | | GUAYNABO | PR | 00970-3137 | |
| 620297 | BRENDALIZ CASTRO VILLANUEVA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602-9645 | |
| 57669 | BRENDALIZ CHAPARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620298 | BRENDALIZ COLON CLAUDIO | 7MA EXT LEVITTOWN | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 620299 | BRENDALIZ CORTES LOPEZ | BO GUANABANOS | HC 56 BOX 4954 | | | AGUADA | PR | 00602 | |
| 620300 | BRENDALIZ CRUZ PEREZ | HC 2 BOX 12229 | | | | MOCA | PR | 00676-9737 | |
| 57670 | BRENDALIZ CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620301 | BRENDALIZ DIAZ SANTIAGO | PO BOX 921 | | | | BARRANQUITAS | PR | 00794 | |
| 57672 | BRENDALIZ FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620303 | BRENDALIZ FIGUEROA RETAMAR | PARCELAS HILL BROTHER NORTE | CALLE B 146 | | | SAN JUAN | PR | 00924 | |
| 57673 | BRENDALIZ GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620304 | BRENDALIZ GRAU SOTOMAYOR | COND QUINTAVALLE | 112 CALLE ACUARELA BOX 148 | | | GUAYNABO | PR | 00969 | |
| 620305 | BRENDALIZ GUADALUPE RIVERA | RES NEMESIO CANALES | EDIF 28 APTO 524 | | | SAN JUAN | PR | 00920 | |
| 620306 | BRENDALIZ LOPEZ DOMINGUEZ | SIERRA BAYAMON APARTMENTS | APT 5 | | | BAYAMON | PR | 00957 | |
| 57675 | BRENDALIZ LOZANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620307 | BRENDALIZ MALAVE PONCE | HC 01 BOX 4537 | | | | HORMIGUEROS | PR | 00660 | |
| 57676 | BRENDALIZ MERCADO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620308 | BRENDALIZ MORALES SOLIS | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 57677 | BRENDALIZ NATAL AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57679 | BRENDALIZ ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620309 | BRENDALIZ PAGAN COSMES | HC 2 BOX 7762 | | | | CIALES | PR | 00638 | |
| 57680 | BRENDALIZ PEREZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57681 | BRENDALIZ PINERO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620310 | BRENDALIZ QUIÑONES RAMIREZ | URB CHALET DE BAIROA | 47 CALLE ZORZAL | | | CAGUAS | PR | 00727 | |
| 57682 | BRENDALIZ QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620311 | BRENDALIZ RIVERA PEREZ | EXT LAS DELICIAS | 3617 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3424 | |
| 57683 | BRENDALIZ RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620312 | BRENDALIZ RODRIGUEZ GARCIA | P O BOX 30 | | | | COAMO | PR | 00769 | |
| 57684 | BRENDALIZ RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57685 | BRENDALIZ ROMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57686 | BRENDALIZ ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57687 | BRENDALIZ ROSA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620313 | BRENDALIZ ROSA VELEZ | INTERAMERICANA | AK 14 CALLE 26 | | | TRUJILLO ALTO | PR | 00977 | |
| 620314 | BRENDALIZ ROSARIO RUIZ | HC 1 BOX 7525 | | | | HORMIGUEROS | PR | 00660 | |
| 57689 | BRENDALIZ SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57690 | BRENDALIZ TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57692 | BRENDALIZ VALENTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57693 | BRENDALIZ VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57694 | BRENDALIZ VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620315 | BRENDALY ACOSTA COLON | BO RIO HONDO SECTOR VALLE SECO | BOX 2331 CARR 380 | | | MAYAGUEZ | PR | 00680 | |
| 620316 | BRENDALY CAPO GOMEZ | COND PARQUE DE LOS MONACILLOS | APT 1208 | | | SAN JUAN | PR | 00921 | |
| 57695 | BRENDALY DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620318 | BRENDALY GUTIERREZ CALDERON | COND BRISAS DE CEIBA COURT | 299 CALLE 8 APTO 386 B | | | CEIBA | PR | 00735 | |
| 57696 | BRENDALY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620319 | BRENDALY ROSARIO JIMENEZ | P O BOX 532 | | | | BAYAMON | PR | 00960 | |
| 57698 | BRENDALY SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57699 | BRENDALYN MARRERO O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57700 | BRENDALYS MOLINA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57701 | BRENDALYS NORMANDIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57702 | BRENDALYS ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57703 | BRENDAN RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57704 | BRENDA'S MAGIC BLOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57706 | BRENDY D CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57735 | BRENES VIROLA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57737 | BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 620321 | BRENNA A. QUIGLEY | 352 CALLE LUNA APT 2 | | | | SAN JUAN | PR | 00901 | |
| 57739 | BRENNAN MD , EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620322 | BRENNER CONSULTANTS INC | 3313 74 TH AVE | | | | MIAMI | FL | 33122 | |
| 620323 | BRENT A HUFFMAN VELEZ | HC 2 BOX 9022 | | | | AIBONITO | PR | 00705-9613 | |
| 620324 | BRENTI CONSTRUCTION INC | PO BOX 360355 | | | | SAN JUAN | PR | 00936-0355 | |
| 57742 | BRENYS A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620325 | BRESLIE M MARTINEZ RIVERA | RR 1 BOX 12122 | | | | MANATI | PR | 00674 | |
| 620326 | BRET BISSEY | 26 CYPRESS LANE CEDAR RUN | | | | NEW JERSEY | NJ | 08092 | |
| 620327 | BRET SMITH MOUNT | 320  BIRDIE RD | | | | GRIFFIN | GA | 30223 | |
| 57752 | BRETTS LUGGAGE AND GIFTS | SUDBURY CROSSING | 423 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| 57757 | BREVARD NEURO CENTER | 315 E NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| 57758 | BREYDA BERNARD PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57759 | BRG INC BASSETT FURNITURE | P O BOX 630158 | | | | CATANO | PR | 00963-0158 | |
| 620330 | BRIAN A MCCALL LOPEZ | 1523 INT CALLE LOPEZ LANDON | | | | SAN JUAN | PR | 00902 | |
| 57763 | BRIAN A ORTIZ COPARROPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57764 | BRIAN A POSADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57765 | BRIAN A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57766 | BRIAN A TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57767 | BRIAN AFANADOR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57768 | BRIAN AGOSTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57769 | BRIAN AJ ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57770 | BRIAN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620331 | BRIAN AREIZAGA | QUINTAS DE JARD DE PALMAREJO | 25 CALLE LIRIO | | | CANOVANAS | PR | 00729 | |
| 57771 | BRIAN ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57772 | BRIAN B SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57773 | BRIAN BERDECIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57774 | BRIAN BERRIOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57775 | BRIAN BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57776 | BRIAN C LOPEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620332 | BRIAN D ENGELL RIVERA | URB SAN GERARDO | 325 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 57777 | BRIAN E MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620333 | BRIAN FERNANDEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902 | |
| 620334 | BRIAN FUENTES DELGADO | VILLA CONQUISTADOR SAN ISIDRO | CALLE 6 BOX 1871 | | | CANOVANAS | PR | 00729 | |
| 57778 | BRIAN G ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620335 | BRIAN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 57779 | BRIAN GONZALEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620337 | BRIAN GREENBERG | 520 TOWNSONS ST | | | | SAN FRANCISCO | CA | 90215 | |
| 620338 | BRIAN GUARINO | USCG HOUSING 500 | CARR 177 K2  BX 57 | | | BAYAMON | PR | 00959-0000 | |
| 620339 | BRIAN HEALY/PAN AMERICAN TELEPHONE CO | 530  AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 620340 | BRIAN HOLROYD, INC | 12 GOLD POPPY CT | | | | DANVILLE | CA | 94526 | |
| 57780 | BRIAN HOUGHTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57781 | BRIAN J ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57782 | BRIAN J BARRETO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620341 | BRIAN J BRAIN BOLTON | 142 CALLE D | | | | AGUADILLA | PR | 00603 | |
| 57783 | BRIAN J DELGADO MASSA/ YOLANDA MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57784 | BRIAN J HERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57785 | BRIAN J JIMENEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57786 | BRIAN J MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57787 | BRIAN J PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57788 | BRIAN J RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57789 | BRIAN J URBINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57790 | BRIAN J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57791 | BRIAN K. HARTMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57793 | BRIAN L CASIANO VELEZ/ IBERT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57794 | BRIAN L CONSTANTINO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57795 | BRIAN L SCHLEIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57796 | BRIAN L TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57797 | BRIAN LARROSA PEDROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620342 | BRIAN LEE CASIANO VELEZ / IBET VELEZ | COND SIERRA ALTA | 200 BOX 60 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 796 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57798 | BRIAN LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57799 | BRIAN M COLON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57800 | BRIAN M DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57801 | BRIAN MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57802 | BRIAN MATOS FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57803 | BRIAN MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57804 | BRIAN MELENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57805 | BRIAN MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57806 | BRIAN MELO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57807 | BRIAN MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57808 | BRIAN N MONTERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57809 | BRIAN NIEVES A/C IVETTE MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57810 | BRIAN NIEVES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57811 | BRIAN O CALO MASSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57812 | BRIAN O COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57813 | BRIAN O CRESPO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57814 | BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57815 | BRIAN O MATOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57816 | BRIAN O RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57818 | BRIAN O. GORDON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57819 | BRIAN OMAR ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57821 | BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57822 | BRIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57823 | BRIAN PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620343 | BRIAN PATELLA | TERRS DE GUAYNABO | N33 CALLE ALELI | | | GUAYNABO | PR | 00969 | |
| 57824 | BRIAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57825 | BRIAN PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57826 | BRIAN R KELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57827 | BRIAN R VELEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620345 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL | 320 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 57828 | BRIAN REYNALDO CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57830 | BRIAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57831 | BRIAN RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620348 | BRIAN RIVERA VILLALI | URB PUERTO NUEVO | 1050 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 | |
| 57832 | BRIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57833 | BRIAN RODRIGUEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57834 | BRIAN ROMAN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620349 | BRIAN ROQUE CORREA | 34 SODUS STREET | | | | CLYDE | NY | 14433 | |
| 620350 | BRIAN S BENNION | 338 NORTH A STREET | | | | SALT LAKE CITY | IL | 84103 | |
| 57837 | BRIAN SALINAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57838 | BRIAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57839 | BRIAN TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620351 | BRIANA S FUENTES RODRIGUEZ | URB TERRALINDA COURT 109 | | | | TRUJILLO ALTO | PR | 00976 | |
| 57840 | BRIAND D SOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57841 | BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 797 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57850 | BRICKOFF RIVERA JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57851 | BRIDALIS PAGAN TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57852 | BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 620352 | BRIDGELOAN CAPITAL S A LTD | P O BOX 27740 | | | | LAS VEGAS | NY | 89126 | |
| 57853 | BRIDGEPORT HOSPITAL | 545 JOHN CARPENTER | FWY STE 700 | | | IRVING | TX | 75062 | |
| 57854 | BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2872 | |
| 57855 | BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37215 | |
| 620354 | BRIDGET VAZQUEZ | URB MONTE ELENA | G 16 BO HIGUILLAL | | | DORADO | PR | 00646 | |
| 620355 | BRIDGETT D PEREZ CORREA | URB LAS COLINAS 45 A | | | | COAMO | PR | 00769 | |
| 57857 | BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| 57858 | BRIDGEWAY CENTER | MEDICAL RECORDS | 137 HOSPITAL DR | | | FORT WALTON BEACH | FL | 32548 | |
| 620356 | BRIDGITTE MORAN ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 000928 | |
| 620357 | BRIDON CARIBBEAN INC. | P O BOX 71531 | | | | SAN JUAN | PR | 00936 | |
| 57859 | BRIDY M AGUIRRE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57860 | BRIEFINGS PUBLISHING GROUP | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 57861 | BRIERE LAW OFFICE PSC | URB PALACIOS DEL PRADO | 131 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| 620359 | BRIGADE QUATERMASTER | 1025 COBB INT BLVD | | | | KENNESAW | GA | 30152-4000 | |
| 620360 | BRIGCHELLERE CARTAGENA MELENDEZ | P O BOX 270363 | | | | SAN JUAN | PR | 00927-0363 | |
| 57874 | BRIGETTE SANCHEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620361 | BRIGHAM AND WOMENS HOSP | P O BOX 3714 | | | | BOSTON | MA | 02241 | |
| 57876 | BRIGHAM AND WOMENS HOSPITAL | PO BOX 1438 | | | | SAN JOSE | CA | 95109-1438 | |
| 620362 | BRIGHAM SURG GROUP | PO BOX 50079 | | | | WOBURN | MA | 01815-0079 | |
| 620363 | BRIGHSTART CORP | PO BOX 8586 | | | | BAYAMON | PR | 00960-8586 | |
| 57877 | BRIGHT BRAINS, CORP | URB CANA | PP - 14 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 620364 | BRIGHT DRY CLEANING | 957 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 57878 | BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630-3574 | |
| 57880 | BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 57881 | BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 57882 | BRIGHT START DAY CARE LEARNING | URB LOMAS VERDES 2E-33 CALLE GARDENIA | | | | BAYAMON | PR | 00956 | |
| 1418823 | BRIGHTSTAR PUERTO RICO, INC. | KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| 620365 | BRIGIDA FIGUEROA LEBRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | | MOCA | PR | 00676 | |
| 620368 | BRIGIDA LUZ A PEREZ ALVAREZ | RR 4 BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 620369 | BRIGIDA LUZ AMERICA PEREZ ALVAREZ | PO BOX 26705 | | | | TOA ALTA | PR | 00953-9412 | |
| 57884 | BRIGIDA MARTINEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57885 | BRIGIDA MONTAXO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620370 | BRIGIDA ORTOLAZA MIRO | PO BOX 525 | | | | ADJUNTAS | PR | 00601 | |
| 620371 | BRIGIDA PEREZ OLIVENCIA | H C 03 BOX 26753 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620372 | BRIGIDA PIMENTEL | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 620373 | BRIGIDA RIVERA SOTO | VICTOR ROJAS 1 | 24 CALLE ANDALUCIA | | | ARECIBO | PR | 00612 | |
| 57886 | BRIGIDA ROJAS NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620374 | BRIGIDA SALIM NEVAREZ | SUMMIT HILLS | 552 CALLE GREENWOOD | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 57887 | BRIGIDA SEPULVEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57888 | BRIGIDA SERRANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620376 | BRIGIDA VEGA VEGA | HC 43 BOX 11721 | | | | CIDRA | PR | 00739 | |
| 57891 | BRIGIDO LOZANO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57893 | BRIGIDO ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620377 | BRIGITE MARIE BEUCHAMP VELAZQUEZ | HC 74 BOX 5954 | | | | NARANJITO | PR | 00719 | |
| 57894 | BRIGITT-ANN RUÍZ VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57895 | BRIGITTE DELGADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620378 | BRIGITTE LORENZO | 51 O ITALIA SR RT 3 | | | | CABO ROJO | PR | 00623 | |
| 57896 | BRIGITE M RUIZ JAIMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57897 | BRIGITTE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57898 | BRIGITTE RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57906 | BRIGNONI CARRASQUILLO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57926 | BRIGNONI ROMAN MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57933 | BRIGNONI SERRANO MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57936 | BRIGNONI VELEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620382 | BRIMAR LTD | 501 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801 | |
| 57945 | BRINDICE MUNOZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620383 | BRINKS | CAPARRA HEIGHTS STA | PO BOX 10411 | | | SAN JUAN | PR | 00922 | |
| 57951 | BRINN ESPARRA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620384 | BRIO TECHNOLOGY INC | DEPT. CH 10866 | | | | PALATINE | IL | 60055-0866 | |
| 57959 | BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | | SAN JUAN | PR | 00919-5663 | |
| 57963 | BRISAS DE CAMPO ALEGRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57964 | BRISAS DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 57965 | BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 57968 | BRISEIDA BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620385 | BRISEIDA CARMONA RODRIGUEZ | 229 CALLE OSCEOLA | | | | ISABELA | PR | 00662 | |
| 57969 | BRISEIDA CASTRO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620386 | BRISEIDA DONES PELLICIER | RES NEMESIO CANALES | EDIF 30 APT 570 | | | SAN JUAN | PR | 00918 | |
| 57970 | BRISEIDA J BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620387 | BRISEIDA NARVAEZ CABEZA | COND REVER PARK | 10 CALLE SANTA CRUZ APT S 106 | | | BAYAMON | PR | 00901 | |
| 620388 | BRISEIDA PEREZ VILLALOBOS | VILLA EUGENIA | T 255 CALLE 15 | | | MANATI | PR | 00674 | |
| 620390 | BRISEIDA ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 | |
| 620391 | BRISEIDA ROSARIO PARRILLA | RES JOSE H RAMIREZ | EDIF 9 APT 42 | | | RIO GRANDE | PR | 00745 | |
| 57971 | BRISTOL /MYERS SQUIBB P R INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 620392 | BRISTOL CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00651 | |
| 57975 | BRISTOL LABORATORIES CORP | PO BOX 897 | | | | HUMACAO | PR | 00708 | |
| 57981 | BRISTOL MYERS SQUIBB CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00681 | |
| 57982 | BRISTOL MYERS SQUIBB CO | 100 NASSAU PARK BOULEVARD | | | | PRINCETON | NJ | 08543 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 799 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620393 | BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| 620394 | BRISTOL MYERS SQUIBB MFG CO | P O BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| 57986 | BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 1418824 | BRISUEÑO DOMINGUEZ, PEDRO | LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| 57999 | BRITANY N DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58006 | BRITO ARACHE MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58015 | BRITO BENITEZ MD, ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620397 | BRITO COMMERCIO INC | PO BOX 3427 | | | | CAROLINA | PR | 00984-3427 | |
| 58071 | BRITO MOTA RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58116 | BRITTANY CAMPOS GOODRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58117 | BRITTANY Y CRUZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620398 | BRITTO NICOLAS | GARDENS HILLS CHALETS | A 5  11 CALLE  FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 58119 | BRITZADIA MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620400 | BRIZAIDA MEDINA VEGA | GRAN VISTA I | 197 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 58120 | BRIZEIDA TORRES LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58121 | BRIZEILIE CASTRO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58122 | BRIZIA E APONTE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620401 | BRNILDA CARO | URB VALLE HERMOSO | SC 4 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 620402 | BRO MEDICAL APPL | 416 AVE PONCE DE LEON SUITE 1600 | | | | SAN JUAN | PR | 00917 | |
| 58125 | BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | El Monte | CA | 91731 | |
| 58126 | BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | | SAN JUAN | PR | 00936 | |
| 58018 | BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | | PHILADELPHIA | PA | 19103 | |
| 58134 | BROCHE DE ORO LLC | P O BOX  3963 | | | | SAN JUAN | PR | 00933 | |
| 620403 | BROCHURE DISPLAY INC | PO BOX 7237 | | | | DAYTONA BEACH | FL | 32116-7237 | |
| 620404 | BROCK L WEISS | 54 CALLE TAFT APT 7 | | | | SAN JUAN | PR | 00911-1228 | |
| 58137 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 157 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 58138 | BROCO HERNANDEZ MD, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58147 | BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | 1400 LINCOLN ROAD 204 | | | | MIAMI BEACH | PR | 33139 | |
| 58148 | BRODERICK J CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58149 | BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | | CAROLINA | PR | 00978-0906 | |
| 620406 | BRONCO RECORDS INC | PO BOX 366932 | | | | SAN JUAN | PR | 00936-6932 | |
| 58154 | BRONX LEBANON HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 58155 | BRONX LEBANON HOSPITAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 58156 | BRONX MUNICIPAL HOSPITAL CENTER | 226 AIRPORT PARKWAY SUITE 200 | | | | SAN JOSE | CA | 95110 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58157 | BROOKDALE UNIVERSITY HOSPITAL AND MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58159 | BROOKHAVEN MEMORIAL HOSPITAL MED CENTER | 101 HOSPITAL RD | | | | PATCHOGUE | NY | 11772 | |
| 620407 | BROOKLYN ANESTHESIA RES | PO BOX 02-1819 | | | | BROOKLYN | NY | 11202 | |
| 58160 | BROOKLYN FAMILY MEDICAL | 6880 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| 58162 | BROOKS LEASON ND | CENTRO NATUROPATICO ATABEY | 1270 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921 | |
| 58163 | BROOKS MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58164 | BROOKS MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58165 | BROOKS MEMORIAL HOSP PRIMARY HEALTH CARE | 51 E THIRD ST | | | | DURKIRK | NY | 14048 | |
| 58166 | BROOKS REHABILITATION CENTER | 3599 UNIVERSITY BLVD SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| 58167 | BROOKSIDE FAMILY PRAC PED | 1555 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| 58168 | BROOKSTONE | 525 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| 620408 | BROTHER INTERNATIONAL / EMA DEPARTMENT | P O BOX 6911 | | | | BRIDGEWATER | NJ | 08807 | |
| 58171 | BROTHER KID THERAPEUTIC CENTER | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 620409 | BROTHERS & SISTERS | AVE CASTILLA LA MANCHA 162 LOCAL | 28700 SS DE LOS REYES | | | MADRID | | | SPAIN |
| 620410 | BROTHERS AUTO PARTS | HC 02 BOX 8402 | | | | OROCOVIS | PR | 00720 | |
| 620411 | BROTHERS BAKERY MACHINERY | PO BOX 1607 | | | | GUAYNABO | PR | 00970 | |
| 620412 | BROTHERS CONSTRUCTION CORP | PO BOX 2777 | | | | JUNCOS | PR | 00777 | |
| 620413 | BROTHERS ELECTRIC & GENERAL CONTRACTORS | HC 3 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 58173 | BROTHERS FURNITURE DISCOUNT | VILLA CAROLINA 30-1B CALLE 8 | | | | CAROLINA | PR | 00985 | |
| 58174 | BROTHERS PRINTING | CARR 107 KM 3.3 | | | | AGUADILLA | PR | 00603 | |
| 58175 | BROTHERS PRINTING INC | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| 58176 | BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | | BAYAMON | PR | 00956 | |
| 58177 | BROTHERS VERTICAL BLINDS | URB MONTE CLARO | MM 1 PLAZA 26 | | | BAYAMON | PR | 00961 | |
| 58180 | BROWARD HEALTH CORAL SPRINGS MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 58181 | BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | | TAMPA | FL | 33602 | |
| 58188 | BROWN CALDERON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58193 | BROWN COUNTY MENTAL HEALTH CENTER | 3150 GERSHWIN DR | | | | GREEN BAY | WI | 54311-4328 | |
| 620414 | BROWN INDUSTRIES INC | 101 SOUTH CHESTER ROAD | | | | SWATHMORE | PA | 19081-1998 | |
| 58198 | BROWN MD , DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58199 | BROWN MD , JASON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620415 | BROWN UNIVERSITY | 164 ANGELI STREET PROVIDENCE | RHODE ISLAND USA | | | PROVIDENCE | RI | 02912 | |
| 620416 | BROWN WILLIANSON CORP | CAPARRA HEIGHT ST | PO BOX 2139 | | | SAN JUAN | PR | 00922-2139 | |
| 620417 | BROWNELLS INC | 200 SOUTH FRONT ST | | | | MONTEZUMA | IA | 50171 | |
| 831235 | Brownell's, Inc. | 3006 Brownells Parkway Grinnell | | | | Grinnell | IA | 50112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58227 | BROWNING FERRIS BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732 | |
| 620418 | BROWNSTONE PUBLISHERS INC | 16TH FLOOR 149 FIFTH AVE | | | | NEW YORK | NY | 10010 6801 | |
| 620419 | BRS SUMMIT TRAVEL HEADQUARTERS | PO BOX 1710 | | | | MINNEAPOLIS | MN | 55440 | |
| 58229 | BRUCE HATHAWAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58230 | BRUCE J GRUHLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58231 | BRUCE LEON NG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620421 | BRUCE MARIN CINTRON | PO BOX 1350 | | | | ARROYO | PR | 00714 | |
| 620422 | BRUCE MC GIVERIN | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON SUITE 1113 | | | SAN JUAN | PR | 00918 | |
| 58232 | BRUCE N VANDERELS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58233 | BRUCE PANIAGUA ESQUERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620425 | BRUCELLI ADVERTISING CO INC | 310 S BLAKELY STREET DUMORE PA | | | | DUMORE | PA | 18512 | |
| 620426 | BRUEL & KJAER | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 58249 | BRUGUERAS COLON MD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418825 | BRUGUERAS DELGADO, LUIS F. | RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 620427 | BRUMILDA RODRIGUEZ TORRES | URB VALLE HERMOSO | X 17 CALLE GLADIOLA | | | HORMIGUEROS | PR | 00660 | |
| 58264 | BRUNA DEL C MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620428 | BRUNEIDA RAMOS | URB VILLA PRADES | 614 FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 620429 | BRUNELLY CASIANO MONTALVO | HC 37 BOX 8107 | | | | GUANICA | PR | 00653 | |
| 58267 | BRUNET CARDONA MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58280 | BRUNHILDA G DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620430 | BRUNI TORRES | 151 COND PLAZA ANTILLANA APT 16103 | | | | SAN JUAN | PR | 00918 | |
| 58282 | BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | | CAROLINA | PR | 000983 | |
| 58283 | BRUNILDA A. ALTIERI MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620433 | BRUNILDA ACEVEDO ARMAIZ | URB SAGRADO CORAZON CUPEY | 419 CALL SN JLN | | | SAN JUAN | PR | 00926 | |
| 620434 | BRUNILDA ACEVEDO ORTIZ | P O BBOX 7004 | PMB 207 | | | SAN SEBASTIAN | PR | 00685 | |
| 58284 | BRUNILDA ADORNO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620435 | BRUNILDA AGOSTO DAVILA | URB WONDERVILLA | 118 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |
| 620436 | BRUNILDA AGUILA ROSARIO | HC 52 BOX 2927 | | | | GARROCHALES | PR | 00652-9566 | |
| 58247 | BRUNILDA ALAMO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620438 | BRUNILDA ALICEA ROSADO | PMB 258 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 620439 | BRUNILDA ALVARADO COLON | COND LA MANCHA | 6300 AVE ISLA VERDE APTO 516 | | | CAROLINA | PR | 00979-7155 | |
| 620441 | BRUNILDA ALVAREZ MARTINEZ | PO BOX  1930 | | | | ARECIBO | PR | 00613 | |
| 620442 | BRUNILDA ALVAREZ VELEZ | LOMAS VERDES | 3T 2 CALLE MARACA | | | BAYAMON | PR | 00956 | |
| 620443 | BRUNILDA ALVELO JUAREZ | URB HYDE PARK | 209 CALLE LOS COABOS | | | SAN JUAN | PR | 00927 | |
| 620445 | BRUNILDA APONTE CRUZ | BOX 144 | | | | LAS PIEDRAS | PR | 00771 | |
| 58285 | BRUNILDA ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58286 | BRUNILDA AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 802 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620446 | BRUNILDA ARROYO GUADALUPE | RR 1 BOX 3647 | | | | CIDRA | PR | 00739 | |
| 58287 | BRUNILDA ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58288 | BRUNILDA AYALA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58290 | BRUNILDA BARDEGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58291 | BRUNILDA BARRETO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58292 | BRUNILDA BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58293 | BRUNILDA BORRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58294 | BRUNILDA CAJIGAS FRANQUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620447 | BRUNILDA CAMACHO RAMOS | EXT SANTA TERESITA | 3505 CALLE SANTA JUANITA | | | PONCE | PR | 00731 | |
| 620448 | BRUNILDA CARABALLO | HC 02 BOX 19756 | | | | GURABO | PR | 00778 | |
| 58295 | Brunilda Carrasquillo Osorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620449 | BRUNILDA CASTRO RIOS | URB ALTURAS DE INSTRAMERICANA | U 14 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 620450 | BRUNILDA CHICO MOYA | HC 4 BOX 41604 | | | | HATILLO | PR | 00659-9723 | |
| 620452 | BRUNILDA CLEMENTE AYALA | VILLA PALMERAS | 311 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 58296 | BRUNILDA CONCEPCION CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620454 | BRUNILDA CORTES | PO BOX 5531 | | | | AGUADILLA | PR | 00605 | |
| 58297 | BRUNILDA CORTES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620455 | BRUNILDA CREITOFF ACOSTA | BOX 311 | | | | BOQUERON | PR | 00622 | |
| 620456 | BRUNILDA CRESPO | VILLA SULTANITA | 573  CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 58299 | BRUNILDA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620457 | BRUNILDA CRUZ SANTOS | UNIDAD DE CUENTAS TPI SALA DE | CAROLINA P O BOX 0267 | | | CAROLINA | PR | 00986-0267 | |
| 58300 | BRUNILDA CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58301 | BRUNILDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620458 | BRUNILDA DIAZ ADORNO | BP CEDRO ARRIBA SECTOR FEIJOO | | | | NARANJITO | PR | 00719 | |
| 620459 | BRUNILDA DIAZ GUTIERREZ | P O BOX 80000 SUITE 243 | | | | ISABELA | PR | 00662 | |
| 620460 | BRUNILDA DIAZ LUGO | URB PERLA DEL SUR | 61 CALLE A | | | PONCE | PR | 00731 | |
| 58302 | BRUNILDA DOMENECH MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620463 | BRUNILDA E SIERRA TORRES | URB QUINTAS DE MOROVIS | 7 PASEO FELICIDAD | | | MOROVIS | PR | 00687 | |
| 58303 | BRUNILDA ESCOBAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620465 | BRUNILDA FELICIANO FELICIANO | PO BOX 332128 | | | | PONCE | PR | 00733-2128 | |
| 620467 | BRUNILDA FERRER SILVA | URB SAN FRANCISCO | 229 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 620468 | BRUNILDA FIGUEROA ALVARADO | EL CORTIJO | C 25 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 620471 | BRUNILDA GARCIA MOLINA | BOX 83 SABANA SECA | | | | TOA BAJA | PR | 00952-0083 | |
| 620472 | BRUNILDA GARCIA ORTIZ | PO BOX 40325 | | | | ARECIBO | PR | 00612 | |
| 58304 | BRUNILDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620476 | BRUNILDA GONZALEZ GIL | P/C DIV DE NOMINAS SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 58305 | BRUNILDA GONZALEZ TRAVERZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770646 | BRUNILDA GUZMAN JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58306 | BRUNILDA GUZMAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58307 | BRUNILDA GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620478 | BRUNILDA HERNANDEZ LOPEZ | HC 02 BOX 16624 | | | | ARECIBO | PR | 00612 | |
| 620479 | BRUNILDA IGLESIA HONRADO | URB VALLE VERDE | AR 36 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 620481 | BRUNILDA IRIZARRY ZAYAS | PO BOX 1011 | | | | CASTANER | PR | 00631 | |
| 620482 | BRUNILDA ISAAC LLANOS | 167 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 58308 | BRUNILDA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620484 | BRUNILDA LOPEZ MAYA | C/O MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 58309 | BRUNILDA LORENZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620485 | BRUNILDA LUGO DE CRUZ | PO BOX 339 | | | | SAN GERMAN | PR | 00683 | |
| 620486 | BRUNILDA MALDONADO MARTINEZ | VISTA AZUL | X 9 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 620488 | BRUNILDA MARTINEZ GARAJALDE | SABANERA DE RIO | 195 CALLE CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 58310 | BRUNILDA MARTINEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620491 | BRUNILDA MEDINA HERNANDEZ | HC 03 BOX 16190 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00678 | |
| 620492 | BRUNILDA MENDEZ ACOSTA | P O BOX 1581 | | | | LARES | PR | 00669 | |
| 58311 | BRUNILDA MENDEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58312 | BRUNILDA MOLINA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620493 | BRUNILDA MONTALVO RAMOS | URB.VILLA SAN AGUSTIN 045 CALLE-10 | | | | BAYAMON | PR | 00959 | |
| 620494 | BRUNILDA MONTALVO RUIZ | URB ALTURAS DE SAN JOSE | MM 7 CALLE 18 | | | SABANA GRANDE | PR | 00637-2624 | |
| 58313 | BRUNILDA MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58316 | BRUNILDA MUNIZ SALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58317 | BRUNILDA MUNOZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58318 | BRUNILDA N GOMEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58319 | BRUNILDA NARVAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620497 | BRUNILDA NATAL ROJAS | HC 1 BOX 5690 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 620498 | BRUNILDA NEGRON | CALL BOX 5000-288 | | | | SAN GERMAN | PR | 00683 | |
| 620500 | BRUNILDA NEGRON OQUENDO | URB COLLEGE PARK | 1773 BUDAPEST | | | SAN JUAN | PR | 00921 | |
| 58320 | BRUNILDA NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620502 | BRUNILDA OCASIO | RAMON MARIN SOLA | EDIF 12 APT 472 | | | ARECIBO | PR | 00612 | |
| 58321 | BRUNILDA OCASIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58322 | BRUNILDA OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620503 | BRUNILDA OLAN RAMOS | BOX 1754 | | | | MAYAGUEZ | PR | 00681 | |
| 620432 | BRUNILDA ORTIZ GIULANI | PO BOX 1127 | | | | YAUCO | PR | 00698 | |
| 58323 | BRUNILDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620505 | BRUNILDA ORTIZ ROBLEDO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 620507 | BRUNILDA ORTIZ RODRIGUEZ | 105 AVE ARTERIAL HOSTOS | APARTADO 90 | | | SAN JUAN | PR | 00918 | |
| 620508 | BRUNILDA PACHECO TORRES | COLINAS METROPOLITANAS | R 16 CALLE MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 58324 | BRUNILDA PAGAN NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58325 | BRUNILDA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620512 | BRUNILDA PINO RODRIGUEZ | VILLA DE LA SABANA | 6  52 AVE LOS BOHIOS | | | BARCELONETA | PR | 00617 3135 | |
| 620514 | BRUNILDA PLACA GONZALEZ | URB LA CONCEPCION | E 09 CALLE CARIDAD DEL COBRE | | | GUAYANILLA | PR | 00656 | |
| 620515 | BRUNILDA PLAZA ROBLES | PO BOX 331006 | | | | PONCE | PR | 00733-1006 | |
| 620516 | BRUNILDA PORRATA DOMINGUEZ | PARC PALMAS ALTAS | BOX 138 | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58327 | BRUNILDA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620518 | BRUNILDA REBOLLO PEREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 620519 | BRUNILDA REMUS QUINTANA | PO BOX 9351 | | | | SAN JUAN | PR | 00908-0351 | |
| 620520 | BRUNILDA RIOS | HC 05 BOX 62317 | | | | CAGUAS | PR | 00725-9251 | |
| 620521 | BRUNILDA RIOS MAYOL | PMB 114 | P O BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 620522 | BRUNILDA RIVERA BEAUCHAMP | REPTO SAN JUAN | 101 CALLE B | | | ARECIBO | PR | 00612 | |
| 620523 | BRUNILDA RIVERA COLON | URB HERMANOS SANTIAGO | D54 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 620525 | BRUNILDA RIVERA LOPEZ | HC 4 BOX 12323 | | | | HUMACAO | PR | 00791 | |
| 620526 | BRUNILDA RIVERA ORTIZ | ALTURAS DEL PARQUE | 333 CALLE FERPIER | | | CAROLINA | PR | 00988 | |
| 58329 | BRUNILDA ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620528 | BRUNILDA ROBLES TORRES | HC 05 BOX 54615 | | | | HATILLO | PR | 00659 | |
| 620529 | BRUNILDA RODRIGUEZ BONET | BO BARCELONA | 11 CALLE NELSON | | | MAYAGUEZ | PR | 00680 | |
| 58330 | BRUNILDA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58331 | BRUNILDA RODRIGUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620530 | BRUNILDA RODRIGUEZ FELIU | BO LAVADERO | 152 CALLE LIBERTAD | | | HORMIGUEROS | PR | 00660 | |
| 620531 | BRUNILDA RODRIGUEZ RIVAS | HC 02 BOX 6932 | | | | YABUCOA | PR | 00767-9503 | |
| 620533 | BRUNILDA RODRIGUEZ RIVERA | URB LA CUMBRE | 406 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 620534 | BRUNILDA RODRIGUEZ RODRIGUEZ | PO BOX 142605 | | | | ARECIBO | PR | 00614 | |
| 58332 | BRUNILDA ROJAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620536 | BRUNILDA ROMAN CARRERAS | NUEVA VIDA EL TUQUE | Q 111 CALLE E | | | PONCE | PR | 00728 | |
| 620537 | BRUNILDA ROMAN FLORES | URB VENUS GARDENS NORTE | 709 CALLE SALTILLO | | | SAN JUAN | PR | 00926 | |
| 620538 | BRUNILDA ROSA CRUZ | BOX 50 | | | | SAN ANTONIO | PR | 00690 | |
| 620539 | BRUNILDA ROSADO CORDOVA | COMUNIDAD PUEBLO NUEVO | 26 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 620540 | BRUNILDA ROVIRA ROMAN | PUERTO NUEVO | 504 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 58334 | BRUNILDA SALICRUP SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58335 | BRUNILDA SANABRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58336 | BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620543 | BRUNILDA SANCHEZ CASTOIRE | HC 71 BOX 1435 | | | | NARANJITO | PR | 00719 | |
| 620544 | BRUNILDA SANCHEZ CENTENO | LOMAS VERDES | 2J26 CALLE FRESA URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 58337 | BRUNILDA SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620545 | BRUNILDA SANCHEZ SANTANA | VILLA UNIVERSITARIA | BOX K 1 C | | | HUMACAO | PR | 00791 | |
| 620546 | BRUNILDA SANTANA SALGADO | RR 03 BOX 9006 | | | | TOA ALTA | PR | 00953 | |
| 58339 | BRUNILDA SANTIAGO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620547 | BRUNILDA SANTIAGO MORAZA | 3ERA EXT COUTRY CLUB | PB 16 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 58340 | BRUNILDA SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620548 | BRUNILDA SOTOMAYOR YAMBO | BOX 2331 | | | | UTUADO | PR | 00641 | |
| 58341 | BRUNILDA SUAREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620550 | BRUNILDA TORRES CANOSSA | COLINAS METROPOLITANAS | R 16 MONTELLANOS | | | GUAYNABO | PR | 00969 | |
| 58343 | BRUNILDA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620554 | BRUNILDA TORRES MIRANDA | P O BOX 2973 | | | | ARECIBO | PR | 00613 | |
| 58344 | BRUNILDA VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620558 | BRUNILDA VALENTIN VALENTIN | HC 1 BOX 4017 | | | | LAS MARIAS | PR | 00670 | |
| 620559 | BRUNILDA VALENTIN VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 620560 | BRUNILDA VAQUEZ DIAZ | URB FAIRVIEW | 1870 CALLE FERMIN CEDO | | | SAN JUAN | PR | 00926 | |
| 58345 | BRUNILDA VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58347 | BRUNILDA VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620563 | BRUNILDA VELAZQUEZ FRANQUI | HC 3 BOX 12332 | | | | CAMUY | PR | 00627 | |
| 620564 | BRUNILDA VELEZ | S 237 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 620565 | BRUNILDA VELEZ CANDELARIO | VILLA DEL CAFETAL | D 3 CALLE 2 | | | YAUCO | PR | 00698 | |
| 620567 | BRUNILDA VERAY | PO BOX 7333 | | | | PONCE | PR | 00732 | |
| 58348 | BRUNILDA VIERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620570 | BRUNILDA ZAYAS | BOX 158 | | | | COAMO | PR | 00769 | |
| 58349 | BRUNIMARIE GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620571 | BRUNISKA CONDE RIVERA | COND LAGUNA GARDENS | EDIF 1  APT 7F | | | CAROLINA | PR | 00979 | |
| 620572 | BRUNNY M RIVERA MARTINEZ | HC 01 BOX 7454 | | | | GUAYANILLA | PR | 00656-9748 | |
| 58351 | BRUNO A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58373 | BRUNO CALENDA ABBAGNANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418826 | BRUNO CORTES, CARMELO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 620574 | BRUNO DECLET OTERO | HC 01 BOX 2618 | | | | MOROVIS | PR | 00687 | |
| 620575 | BRUNO DIAZ DIAZ | HC 2 BOX 10572 | | | | GUAYNABO | PR | 00971 | |
| 620576 | BRUNO E PIZARRO ORTIZ | URB HILLS BROTHERS | 3344 A CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 58424 | BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | | GUAYNABO | PR | 00968 | |
| 58429 | BRUNO J LEBRON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58430 | BRUNO JOSE LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620577 | BRUNO LOPEZ RIVERA | PO BOX 781 | | | | VILLALBA | PR | 00766 | |
| 58438 | BRUNO M. MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58448 | BRUNO MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58466 | BRUNO PADILLA MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58473 | BRUNO PEREZ, LIRDORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58512 | BRUNO SANCHEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620580 | BRUNO SANTANA RODRIGUEZ | RES STA ELENA EDIF A APT 57 | | | | SAN JUAN | PR | 00921 | |
| 58517 | BRUNO SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET -TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 620582 | BRUNO VALENTIN GONZALEZ | PO BOX 15366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620584 | BRUNOS FLOWERS | 31 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 620585 | BRUNY VANESSA DIAZ MORENO | URB VENUS GARDENS | AD 17 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 620588 | BRUSELES IRON SUPPLY INC | HC 02 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| 620589 | BRUSH DISTRIBUTOR | PO BOX 11234 | | | | SAN JUAN | PR | 00910 | |
| 58555 | BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | | WASHINGTON | DC | 20007 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 806 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58556 | BRUWNI A MARTINEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620591 | BRUZMAN COLON LUGO | P O BOX 758 | | | | SAN ANTONIO | PR | 00690-0758 | |
| 58558 | BRYAM CUESTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58559 | BRYAN A ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58560 | BRYAN A DIAZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620592 | BRYAN A GARCIA | URB ROLLING HILLS | F 191 CALLE E.U. | | | CAROLINA | PR | 00987 | |
| 58561 | BRYAN A MIRANDA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620593 | BRYAN A ROBINSON MONELL | PO BOX  735 | | | | VIEQUES | PR | 00765 | |
| 58562 | BRYAN A. CUESTA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58563 | BRYAN ALDEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58564 | BRYAN ALGARIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620595 | BRYAN ALMENAS TRISTANI | BO BEATRIZ | CARR 1 KM 43 8 | | | CAGUAS | PR | 00725 | |
| 58565 | BRYAN AROCHO RUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58566 | BRYAN ARROYO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58567 | BRYAN AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58568 | BRYAN BAEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58569 | BRYAN BERNARD VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58570 | BRYAN BERRIOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58571 | BRYAN CACERES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58572 | BRYAN CARABALLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58573 | BRYAN CARMONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58575 | BRYAN CLEMENTE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58534 | BRYAN COLON MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58553 | BRYAN COVAS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620597 | BRYAN D MARKUS GONZALEZ | URB MANSIONES DE RP | 1166 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 58577 | BRYAN D OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58578 | BRYAN D RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58579 | BRYAN D SIERRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58580 | BRYAN D VICENTY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620598 | BRYAN DAVID LORD | 67 ALBERTA AVE | | | | TORONTO | ON | M6H 2R7 | Canada |
| 58581 | BRYAN DUQUE BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620600 | BRYAN E RODRIGUEZ MONROIG | PO BOX 1568 | | | | UTUADO | PR | 00641 | |
| 58582 | BRYAN E VALENTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58583 | BRYAN F ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58584 | BRYAN FELICIANO ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620601 | BRYAN FIGUEROA RODRIGUEZ | VALENCIA | 543 ASTORGA | | | SAN JUAN | PR | 00923 | |
| 58585 | BRYAN FONTANEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58586 | BRYAN G RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620602 | BRYAN GOMEZ RESTO | BO JUAN SANCHEZ | PARC 157 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 58587 | BRYAN GONZALEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58588 | BRYAN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58589 | BRYAN GUIVAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58590 | BRYAN HENRIQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58591 | BRYAN HERNANDEZ AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58592 | BRYAN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58593 | BRYAN HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58594 | BRYAN I GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620604 | BRYAN J AYALA AYALA | EMBALSE SAN JOSE | C 443 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 58595 | BRYAN J CALDERIN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58596 | BRYAN J CRUZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 807 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58597 | BRYAN J DE HOYOS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58598 | BRYAN J MORALES QUILES/ ELIZABETH QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58599 | BRYAN J ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58600 | BRYAN J PATRON ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58601 | BRYAN J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58602 | BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58603 | BRYAN J ROSARIO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58604 | BRYAN JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58606 | BRYAN JOSUE ESQUILIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58607 | BRYAN L PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58608 | BRYAN L. PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58609 | BRYAN LLANERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58611 | BRYAN LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58612 | BRYAN M MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58613 | BRYAN M TALAVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58614 | BRYAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58615 | BRYAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58616 | BRYAN MARTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58618 | BRYAN MEDICAL CENTER EAST | 1600 SOUTH 48 ST | | | | LINCOLN | NE | 68506 | |
| 58619 | BRYAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58620 | BRYAN MIRANDA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58622 | BRYAN MORO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58623 | BRYAN N TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58624 | BRYAN O DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58625 | BRYAN O GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58626 | BRYAN O GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58628 | BRYAN O GUZMAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58629 | BRYAN O MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58630 | BRYAN O MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58631 | BRYAN O RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58632 | BRYAN O SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620605 | BRYAN O TORO TORRES | BO JAUCA | D 476 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 58633 | BRYAN O TORRES ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58634 | BRYAN O ZOQUIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58635 | BRYAN O.ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58636 | BRYAN O'NEILL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58637 | BRYAN OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58638 | BRYAN OLIVO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58639 | BRYAN ORTIZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58640 | BRYAN PADILLA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58641 | BRYAN PAGAN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58642 | BRYAN PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58643 | BRYAN PASLAY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58644 | BRYAN PENA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58645 | BRYAN R NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 808 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58647 | BRYAN RENE MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58648 | BRYAN RENTAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58649 | BRYAN REYES COTTO A/C LUIS REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58650 | BRYAN REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58651 | BRYAN RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58652 | BRYAN RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58653 | BRYAN RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620606 | BRYAN RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 58654 | BRYAN ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58655 | BRYAN RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58656 | BRYAN S SIERRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58657 | BRYAN SAAVEDRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58658 | BRYAN SAMUEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620607 | BRYAN SANTIAGO CORDERO | URB LOS ANGELES | E 5 C/ E | | | YABUCOA | PR | 00767 | |
| 58660 | BRYAN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58661 | BRYAN STEINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620609 | BRYAN TERRON CANDELARIA | VILLA LOS SANTOS II | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 620610 | BRYAN TORRES RIVERA | BO INGENIO SECTOR VILLA CALMA | 514  CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 58663 | BRYAN TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58664 | BRYAN VALERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58665 | BRYAN VELAZQUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58666 | BRYAN VELAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58667 | BRYAN VELEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58668 | BRYAN VERGARA VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58669 | BRYAN ZAPATA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58670 | BRYAN, OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58671 | BRYANN GARCIA GERENA Y KARLA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58672 | BRYANN HANEY PRODUCTIONS | 2711 PARKVIEW DRIVE | | | | CORINTH | TX | 76210 | |
| 58674 | BRYANS CORREA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620611 | BRYANT A HUFFMAN FAURE | COND BAYMONTE APT 808 | | | | BAYAMON | PR | 00956 | |
| 620612 | BRYANT D MCCRAY | PO BOX 420203 | | | | ROOSEVELT ROADS | PR | 00742-0203 | |
| 58675 | BRYANT D.ARROYO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58678 | BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58679 | BRYANT MARCIAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58680 | BRYANT ONEILL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58681 | BRYANT ROSARIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58682 | BRYANT SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58684 | BRYANT VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58685 | BRYANTS RENTAL | URB CIUDAD MASSO | J 7 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 58687 | BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | 101 MERION AVE | | | | BRYN MAWR | PA | 19010 | |
| 58688 | BRYNA MAYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58689 | BRYNEISHA M LLERAS ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620615 | BSA DEVELOPMENT | PMB 121 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 58690 | BSO PROMOTIONS | PO BOX 92 | | | | TOA ALTA | PR | 00954 | |
| 620616 | BTA QUALITY CONCRETE PROD | PO BOX 2181 | | | | BARCELONETA | PR | 00617 | |
| 58692 | BTB CORP. | PO BOX 3465 | | | | CATANO | PR | 00963-3465 | |
| 620617 | BUBGET CAR RENTAL | PO BOX 37318 | | | | SAN JUAN | PR | 00937-0318 | |
| 58697 | BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | | SAN JUAN | PR | 00920 | |
| 620618 | BUCARE DEVELOPMENT CORP. | URB HYDE PARK | 275 CALLE PERU | | | SAN JUAN | PR | 00918 | |
| 620619 | BUCARE GULF INC | URB BUCARE | 2040 CALLE TURQUEZA | | | GUAYNABO | PR | 00966 | |
| 58698 | BUCHANAN GAS STATION/FORT BUCHANAN SERVI | P O BOX 672068 | | | | DALLAS | TX | 75267-9988 | |
| 58699 | BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 | |
| 620621 | BUCHANAN WAREHOUSE | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 620622 | BUCHANAN YOUNG BOWLERS/FRANCISCO TORRES | PO BOX 11445 | | | | SAN JUAN | PR | 00922-1445 | |
| 620623 | BUCHCO BUYERS CHOICE | ESPIRITU SANTO #1 | | | | LOIZA | PR | 00772 | |
| 58700 | BUCHER MD , ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620625 | BUCHO'S AUTO PARTS | PO BOX 381 | | | | BAYAMON | PR | 00960 | |
| 620626 | BUCK CONSULTANTS INC | 500 PLAZA ECAUCUS | | | | SECAUCUS | NJ | 07096-1533 | |
| 58702 | BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 620628 | BUCO CONSTRUCTION | HC 03 BOX 10118 | | | | YABUCOA | PR | 00767 | |
| 620629 | BUDDY L JACKSON | 1546 OAKVIEW DR | | | | GRIFFIN | GA | 30223 | |
| 620630 | BUDDY SCUBA SHOP | 147 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 58722 | BUDGET RENT A CAR DE PR, INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 620631 | BUDILIO POLANCO | PO  BOX  3048 | | | | AGUADILLA | PR | 00605 | |
| 58728 | BUEN GUSTO INC | PO BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 58729 | BUENA GENTE & CO | PO BOX 16592 | | | | SAN JUAN | PR | 00908 | |
| 58731 | BUENA VISION | 1 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 58732 | BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | | YAUCO | PR | 00698 | |
| 620632 | BUENA VISTA ESSO SERVICENTER | 92 URB MERCEDITA | | | | PONCE | PR | 00731 | |
| 620633 | BUENA VISTA GULF SERVICE STA | HC 05 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 620634 | BUENA VISTA GULF STATION | HC 5 BOX 56204 | | | | HATILLO | PR | 00659 | |
| 620635 | BUENA VISTA PRESS INC | PO BOX 2715 | | | | BAYAMON | PR | 00960-2715 | |
| 620636 | BUENA VISTA TEXACO/MENDEZ OLIVER | PO BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 620637 | BUENAVENTURA ADVANCED PRINTING | LOS COLOBOS | 13900 AVE 65 INF | | | CAROLINA | PR | 00987 | |
| 620638 | BUENAVENTURA GROWERS INC | P O BOX 3011 | | | | VEGA ALTA | PR | 00692 | |
| 620639 | BUENAVENTURA LOPEZ FLORES | COND GALERIA 1 | 201 AVE ARTERIAL HOSTOS APT 1705 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 810 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620640 | BUENAVENTURA MARRERO SANTOS | P O BOX 347 | | | | COROZAL | PR | 00783 | |
| 58736 | BUENAVENTURA MOLINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58737 | BUENAVENTURA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58738 | BUENAVENTURA RODRIGUEZ CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58739 | BUENAVENTURA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620643 | BUENAVENTURA SERRANO RAMIREZ | HC 06 BOX 17029 | | | | SAN SEBASTIAN | PR | 00685 | |
| 620644 | BUENOS AIRES LUMBER YARD | BO BUENOS AIRES | CARR 129 KM 8.4 | | | LARES | PR | 00669 | |
| 58765 | BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | | GUAYNABO | PR | 00968-8052 | |
| 620646 | BUF CABIYA & MOLERO LAW OFFICE PSC | EDIF MAI CENTER 2000 | AVE KENNEDY OFI 216 | | | SAN JUAN | PR | 00920 | |
| 620647 | BUF CANCIO NADAL& RIVERA | PO BOX 3649616 | | | | SAN JUAN | PR | 00936-4966 | |
| 58767 | BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-1813 | |
| 620649 | BUF FIGUEROA MORALES Y CHAVES CARABALLO | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 620645 | BUF JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| 620650 | BUF MACHARGO CHARDON & ASSOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 620651 | BUF MIGUEL E HERRERO FRANK Y ASOC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | OFICINA 205 B | | SAN JUAN | PR | 00917 | |
| 58769 | BUF MUNOZ BONETA GONZALEZ ARBONA BENILLE | PO BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 620652 | BUF NEVAREZ SANCHEZ ALVAREZ | 53  EL CARIBE BILDING SUITE 401 | | | | SAN JUAN | PR | 00901-2408 | |
| 58770 | BUF QUINONES VIGO | 175 CALLE ONEIL | | | | SAN JUAN | PR | 00918 2404 | |
| 58771 | BUF RAMIREZ VELEZ E ITURREGUI PAGAN | 28 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 620654 | BUF ROSELLO-RENTAS & RABELL MENDEZ | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 620655 | BUF SURILLO PUMARADA Y DAHDAH RAMIREZ | PO BOX 1183 | | | | MAYAGUEZ | PR | 00681 | |
| 620656 | BUFALO FELT PRODUCTS | 14 RANSIER DRIVE | WEST SENECA | | | NEW YORK | NY | 14224 | |
| 620657 | BUFETE A ARESTI FRANCESCHI | PO BOX 6507 | | | | SAN JUAN | PR | 00914 | |
| 58773 | BUFETE ACEVEDO ACEVEDO C S P | 24 A CALLE MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| 620661 | BUFETE ACEVEDO Y RAMIREZ | PO BOX 93 | | | | HORMIGUEROS | PR | 00660 | |
| 58774 | BUFETE ADALJISA PEREZ ANDREU | PMB 151 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| 58775 | BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 58776 | BUFETE ADSUAR MUNIZ Y GOYCO | AVE PONCE DE LEON | #208 STE 1600 | | | SAN JUAN | PR | 00918 | |
| 58779 | BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58781 | BUFETE ALVARO R. CALDERON JR. SRL | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| 620662 | BUFETE ANDRES SALAS SOLER | 4 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 620663 | BUFETE ARRILLAGA & ARRILLAGA | 430 AVE HOSTOS ALTOS | | | | HATO REY | PR | 00918 | |
| 58783 | BUFETE BAYRON C.S.P. | P O BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| 58784 | BUFETE BENNAZAR C S P | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 620664 | BUFETE BIAGGI BUSQUET & MARI ROCA | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681 | |
| 620665 | BUFETE BOSQUE PEREZ & ASOCIADOS | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 620666 | BUFETE BROWN & UBARRI | EL CARIBE BUILDING 14TH OFIC 1401 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901-2417 | |
| 58787 | BUFETE CARDONA JIMENEZ | EDIF HATO REY TOWERS SUITE 1004 | 268 AVE LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 58788 | BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| 620667 | BUFETE CARLOS M GARCIA RULLAN | 255 AVE PONCE DE LEON | SUITE 300 MSC PLAZA | | | SAN JUAN | PR | 00917-9030 | |
| 58789 | BUFETE CARLOS M GARCIA RULLAN CSP | 252 AVE PONCE DE LEON 1400 | | | | SAN JUAN | PR | 00918 | |
| 58792 | BUFETE CASTRO -PEREZ & CASTRO | APARTADO 227 | | | | YABUCOA | PR | 00767 | |
| 58793 | BUFETE COFINO HERNANDEZ CSP | 403 BENITO PEREZ GALDOS | | | | SAN JUAN | PR | 00918 | |
| 620668 | BUFETE COLOM & ASOC C/O CARLOS SANCHEZ | P O BOX 192231 | | | | SAN JUAN | PR | 00919-2231 | |
| 620669 | BUFETE COLON & ROMAN | 513 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 620670 | BUFETE COLON GONZALEZ | PO BOX 190004 | | | | SAN JUAN | PR | 00919-0004 | |
| 620671 | BUFETE CORREA ACEVEDO | URB SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959-6611 | |
| 58795 | BUFETE CORREA C S P | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977 | |
| 620672 | BUFETE CORREA COLLAZO Y HERRERO | PO BOX 70212 | | | | SAN JUAN | PR | 00936-8212 | |
| 58796 | BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 58797 | BUFETE CUEVAS SEGARRA | P.O. BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 58798 | BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 | |
| 58800 | BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | 588 HOSTOS AVE BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 58801 | BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 58802 | BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 | |
| 620674 | BUFETE DE ABOGADOS RICHARD W | PO BOX 21355 | | | | SAN JUAN | PR | 00931-1355 | |
| 58803 | BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | URB VILLA CAROLINA | CALLE 69 BLOQUE 129 #29 | | | CAROLINA | PR | 00985 | |
| 58804 | BUFETE DE LA MATTA MELENDEZ | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 58805 | BUFETE DIAZ DIAZ | URB DELGADO 13 | CALLE JOSE VILLARES | | | CAGUAS | PR | 00725-3810 | |
| 620675 | BUFETE DIAZ DIAZ Y ASOCIADOS | URB. DELGADO O 13 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 812 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58806 | BUFETE EMMANUELLI CSP | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| 620676 | BUFETE ESTRELLA | BOX  644 | | | | MOCA | PR | 00676 | |
| 58808 | BUFETE FACCIO Y PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910 | |
| 58810 | BUFETE FAUSTINO APONTE PARES | P O BOX 22 | | | | HUMACAO | PR | 00792 | |
| 620678 | BUFETE FERNANDEZ MEJIAS | P O  BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 58812 | BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| 620680 | BUFETE FRANCO Y QUILES | P O BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| 58814 | BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | | SAN JUAN | PR | 00918 | |
| 620682 | BUFETE GARCIA ARREQUI & | PO BOX 11579 | | | | SAN JUAN | PR | 00910 | |
| 620683 | BUFETE GARRIGA Y FERNANDINI | URB SAN PATRICIO | 651 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4506 | |
| 620684 | BUFETE GAZTAMBIDE & PLAZA | CAPITAL CENTER TORRE SUR SUITE 1005 | AVE ARTERI | | | SAN JUAN | PR | 00918-4778 | |
| 58815 | BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58816 | BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| 58817 | BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| 58818 | Bufete Gonzalez Villamil | Gonzalez Pando Plaza | 1181 Ave Jesus T Pineiro | | | San Juan | PR | 00920-5604 | |
| 620686 | BUFETE GOTAY & PEREZ Y FIGUEROA | PO BOX 364407 | | | | SAN JUAN | PR | 00936-4407 | |
| 620687 | BUFETE HERRERO HERRERO | PO BOX 16681 | | | | SAN JUAN | PR | 00908-6681 | |
| 58819 | BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 58820 | BUFETE IVAN M. FERNANDEZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 620689 | BUFETE JESUS ALLENDE FUENTES | 1215 AVE PONCE DE LEON PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 58821 | BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | | SAN JUAN | PR | 00936-3689 | |
| 58822 | BUFETE JOSE A CUEVAS SEGARRA | P O BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| 58823 | BUFETE JOSE A. CEPEDA RODRIGUEZ | THE HATO REY CENTER | 268 AVE. PONCE DE LEON SUITE 906 | | | HATO REY | PR | 00918-2004 | |
| 58824 | BUFETE JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698-3052 | |
| 58825 | BUFETE JOSE ROBERTO FEIJOO | 1519 PONCE DE LEON AVE | SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| 58827 | BUFETE JUAN RAUL PESQUERA | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 620690 | BUFETE LATIMER BIAGGI | P O BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 620691 | BUFETE LCDO EFRAIN SIERRA MORALES | P O BOX 9415 | | | | BAYAMON | PR | 00960-8041 | |
| 620692 | BUFETE LCDO RICARDO MORALES | 106 LINEA BO ARENA | | | | UTUADO | PR | 00641 | |
| 620693 | BUFETE LEDESMA PALOU & MIRANDA | 1103 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 620694 | BUFETE LEGAL | 73 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 620695 | BUFETE LEGAL MIGUEL NEGRON VIVES | CALLE DR CUETO | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 813 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620696 | BUFETE LEGAL MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 620697 | BUFETE LEGAL NELSON SOTO CARDONA | PO BOX 813 | | | | SAN SEBASTIAN | PR | 00685 | |
| 58830 | BUFETE LESPIER AND MUNOZ NOYA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 620698 | BUFETE LIC ISMAEL JUSINO | P O BOX 5350 | | | | YAUCO | PR | 00698 | |
| 620699 | BUFETE LIC PEDRO RODRIGUEZ VAZQUEZ | APARTADO 1876 | | | | UTUADO | PR | 00641 | |
| 620700 | BUFETE LIC ROLANDO EMMANUELI | 18 A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
| 620702 | BUFETE LLOVET ZURINAGA & LOPEZ LAW OFFIC | EDIF MERCANTIL PLAZA | PH 1616-2 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 620703 | BUFETE LOPEZ & BRAS | MERCANTIL PLAZA | 2 PONCE DE LEON PH 1616 | | | SAN JUAN | PR | 00918 | |
| 58832 | BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| 620704 | BUFETE LUIS A RIVERA CABRERA P S C | PO BOX 9023826 | | | | SAN JUAN | PR | 00902-3826 | |
| 58833 | BUFETE LUIS JOSE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| 620705 | BUFETE LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 | |
| 620707 | BUFETE MADERA & TORO CSP | PO BOX 4207 | | | | MAYAGUEZ | PR | 00681-4207 | |
| 620708 | BUFETE MALDONADO COLON | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 620709 | BUFETE MALDONADO COLON Y JULIA RAMOS | ADM REGLAMENTOS Y PERMISOS | MINILLAS STATION | P O BOX 41179 | | SAN JUAN | PR | 00940 | |
| 58835 | BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 58836 | BUFETE MARCHAL HERNANDEZ SANTIAGO | TRIPLE S 1510 AVE ROOSEVELT | SUITE 9 B 1 | | | GUAYNABO | PR | 00968 | |
| 620710 | BUFETE MARRERO BETANCOURT | 2 URB SANFELIZ CALLE 5 | | | | COROZAL | PR | 00783 | |
| 620711 | BUFETE MARTINEZ ALVAREZ C/O | EDIF CENTRO DE SEGURO | 407 AVE PNC D LN 701 URB FLORAL PA | | | SAN JUAN | PR | 00917 | |
| 620712 | BUFETE MARTINEZ LORENZO | 31 UNION PLAZA | AVE PONCE D LEON 416 | | | SAN JUAN | PR | 00918-1905 | |
| 58838 | BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 | |
| 620714 | BUFETE McCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 620715 | BUFETE MELENDEZ PEREZ | P O BOX 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 58840 | BUFETE MELENDEZ PEREZ LEDESMA | SCOTIABANK PLAZA SUITE | 700 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58841 | BUFETE MELENDEZ PEREZ Y LEDESMA | CITY TOWERS 700 SUITE 252 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 58843 | BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | | SAN JUAN | PR | 00918-3399 | |
| 58845 | BUFETE MORALES CORDERO, CSP | PO BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 620717 | BUFETE MORALES RODRIGUEZ | P O BOX 5132 | | | | YAUCO | PR | 00698 | |
| 58846 | BUFETE MUNIZ VALLADARES Y ASOCIADOS | 113 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| 58847 | BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58848 | BUFETE MUNOZ VISSEPO | PO BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| 620718 | BUFETE NACHMAN GUILLEMARD Y REBOLLO | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 58850 | BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 58851 | BUFETE NEVAREZ SANCHEZ Y ALVAREZ | CALLE PALMERAS #53 | SUITE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| 620720 | BUFETE NIEVES DE VAN RHYN | 141 CALLE O'NIELL | | | | SAN JUAN | PR | 00919 | |
| 620721 | BUFETE O ROURKE MCCLOSKEY & MOODY | 161 NORTH CLARK STREET SUITE 2230 | | | | CHIGAGO | IL | 60601 | |
| 58853 | BUFETE OLIVERO BARRETO C S P | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 58854 | BUFETE ORLANDO J RODRIGUEZ | 268 AVE MUNOZ RIVERA | 805 HATO REY TOWER | | | SAN JUAN | PR | 00918 | |
| 620722 | BUFETE ORTIZ & ORTIZ | ROYAL BANK CENTER SUITE 803 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 58855 | BUFETE OTERO & ASOCIADO | P O BOX 732 | | | | BAYAMON | PR | 00956 | |
| 58856 | BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | | SAN JUAN | PR | 00902-3506 | |
| 58858 | BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| 620723 | BUFETE PACHECO PACHECO / NOEL PACHECO | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 620724 | BUFETE PAGAN & PAGAN | EXT ROOSEVELT | 555 CALLE CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 58859 | BUFETE PEREZ & RIVERA | PO BOX 462 | | | | COROZAL | PR | 00783 | |
| 58860 | BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | | COROZAL | PR | 00783 | |
| 620725 | BUFETE PEREZ Y ROMAN | PO BOX 1594 | | | | SAN SEBASTIAN | PR | 00685-1594 | |
| 58861 | BUFETE PIETRANTONI MENDEZ Y ALVAREZ | 209 MUNOZ RIVERA | POPULAR CENTER 1908 | | | SAN JUAN | PR | 00918 | |
| 58862 | BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | | SAN JUAN | PR | 00907 | |
| 58863 | BUFETE PRATS LAZZARINI | EDIF SAN ALBERTO | AVE CONDADO 605 OFIC 618 | | | SAN JUAN | PR | 00907 | |
| 620727 | BUFETE RAFOLS DAVILA | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 58865 | BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | | SAN JUAN | PR | 00918 | |
| 620728 | BUFETE REXACH Y PICO | MIRAMAR | 802 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 620729 | BUFETE RGF | 651 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 620730 | BUFETE RICARDO L RODZ PADILLA | PO BOX 4837 | | | | SAN JUAN | PR | 00902 | |
| 58867 | BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| 620731 | BUFETE RIVERA TULLA & FERRER | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 58868 | BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 58869 | BUFETE RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YAUCO | PR | 00698 | |
| 620733 | BUFETE RODRIGUEZ CORA & CARO | EDIF JULIO BOROICIN SUITE 703 | 1606 AVE PONCE DE LEON 1606 | | | SAN JUAN | PR | 00909 | |
| 620734 | BUFETE ROMAN BARCELO & ASOCIADOS | PO BOX 367 | | | | LARES | PR | 00669 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620735 | BUFETE ROSELLO RABELL C S P | PO BOX 193540 | | | | SAN JUAN | PR | 00919-3540 | |
| 58870 | BUFETE RUIZ VARELA ABOGADO NOTARIO | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 58871 | BUFETE RUIZ Y VARELA | CALLE ANTONIO MARQUEZ 7 | | | | ARECIBO | PR | 00613 | |
| 58873 | BUFETE SALDANA REY & ALVARADO | 22 BERWICK RD | | | | NEWTON | MA | 02459-2101 | |
| 58874 | BUFETE SALDANA SALDANA EGOZCUE | BANCO POPULAR CENTER STE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 1050 | |
| 620736 | BUFETE SANCHEZ BETANCES Y SIFRE C S P | P O BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 58876 | BUFETE SANTOS Y SUAREZ | CITY VIEW PLAZA 11 | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 620738 | BUFETE SHAPIRO & LUGO | PO BOX 193120 | | | | SAN JUAN | PR | 00919 | |
| 620739 | BUFETE SMITH & NEVAREZ | SANTURCE STATION | P O BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 620740 | BUFETE SOTO HERNANDEZ | PO BOX 57 | | | | MOCA | PR | 00676 | |
| 58877 | BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 620741 | BUFETE TRONCOSO Y BECKER | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 | |
| 620742 | BUFETE VARELA Y VARELA | EDIFICIO ESQUIRE SUITE 402 | | | | SAN JUAN | PR | 00918 | |
| 620743 | BUFETE VAZQUEZ IRIZARRY CSP | CONDADO ASTOR | 5HH6 CALLE LUIS M RIVERA | | | CAROLINA | PR | 00983 | |
| 58878 | BUFETE VAZQUEZ OTERO | EDIF FIRST FEDERAL SAVINGS OF. 808 | 1056 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 620744 | BUFETE VAZQUEZ VIZCARRONDO Y ANGELET | PO BOX 195389 | | | | SAN JUAN | PR | 00919-5389 | |
| 58879 | BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 620745 | BUFETE WALTER CONSTON | ALEXANDER & GREEN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| 620746 | BUFETE ZAPATER LANUZA | PO BOX 236 | | | | MERCEDITA | PR | 00715-0236 | |
| 58880 | BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 Box 13318 | | | | Aguas Buenas | PR | 00703-9605 | |
| 620747 | BUFETTE SANTOS & ASOC | GRAN VISTA II | 87 8 PLAZA | | | GURABO | PR | 00778 | |
| 58881 | BUFFALO AIR HANDLING CO. | P O BOX 643477 | | | | PITTSBURGH | PA | 15264-3477 | |
| 58882 | BUFFALO GENERAL HOSPITAL | HEALTH INFO MANAGEMENT SERV | PO BOX 1438 | | | SAN JOSE | CA | 95109-1438 | |
| 58883 | BUFFALO PRINTING INC | 4239 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 620748 | BUFFILL ESSO SERVICE CENTER | CALLE SANTOS P AMADEUS FINAL | | | | SALINAS | PR | 00751 | |
| 620749 | BUFILL ESSO SERVICE STATION | VILLA NUEVA | B 2 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 58894 | BUFORD FAMILY PRACTICE AND URGENT CARE CENTER | 3331 HAMILTON MILL RD STE 1102 | | | | BUFORD | GA | 30519-7226 | |
| 58895 | BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 58899 | BUILDERS GROUP | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620751 | BUILDERS INLIMITED INC | MSCC 278 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 620753 | BUILDING AND GROUNDS MAINT CORP | PMB 378 | 100 GRAN BULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 620754 | BUILDING AUTOMATION SYSTEMS | 90 CALLE CARIBE APT 141 | | | | BAYAMON | PR | 00959 | |
| 620755 | BUILDING CENTER INC | PO BOX 40637 | | | | SAN JUAN | PR | 00940 | |
| 620756 | BUILDING ENVIROMENTAL DYNAMICS | P O BOX 70250 | | | | SAN JUAN | PR | 00926 7250 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620757 | BUILDING SERVICES MANAGEMENT INC | P O BOX 8841 | | | | PONCE | PR | 00732 | |
| 620758 | BUILDING SPECIALTIES CORP | PO BOX 363366 | | | | SAN JUAN | PR | 00936-3366 | |
| 58902 | BUILDTECH | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 620759 | BUITRA MOTORS | GP 16 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 58914 | BUITRAGO MEDINA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620760 | BUITRAGO PARTS & SERVICE | URB COUNTRY CLUB | G P 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 58925 | BUJOSA ALICEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 58936 | BUKBERG MD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620761 | BULICO AUTO RAPAIR | CARRETERA 30 DESVIO WICHAU | | | | LAS PIEDRAS | PR | 00771 | |
| 58968 | BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 620762 | BULL- BOND MFG CORP | P O BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 58969 | BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 620763 | BULL PUBLISHING COMPANY | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| 620764 | BULLDOG UNIFORMS INC | URB TORRIMAR | 3-27 CALLE CORDOBA | | | BUAYNABO | PR | 00966-3126 | |
| 58972 | BULLETIN OF MARINE SCIENCE | PO BOX 249115 | | | | CORAL GABLES | FL | 33124 | |
| 58975 | BULLS ORTIZ MD, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620766 | BULLSEYE | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 620767 | BULLSEYE ENVIROMENTAL CO | PO BOX 31 | | | | CAGUAS | PR | 00726 | |
| 1418827 | BULTRON CRUZ, HAROLD | PROPIO DERECHO | INST PONCE MAXIMA SECC D5 5020 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 620769 | BUMBER ROYAL | URB VALENCIA | 301 CALLE NAVARA | | | SAN JUAN | PR | 00771 | |
| 59041 | BUMP CREATIVE GROUP INC | P O BOX 236 | | | | COROZAL | PR | 00783 | |
| 620770 | BUMPER ROYAL | SANTA ISABEL CALLE B 1 EL PILAR | | | | SAN JUAN | PR | 00926 | |
| 620771 | BUMPERS REPAIR ELECTRO PLASTING | BO VALLAS TORRES | | | | MERCEDITAS | PR | 00715 | |
| 620772 | BUNKER MEAT PACKERS INC | P O BOX 13963 | | | | SAN JUAN | PR | 00908 | |
| 620773 | BURBIG CORPORATION /DBA NETWORKERS | P M B 268 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 620774 | BURBUJITA GARGARITAC/O MILDRED RODRIGUEZ | RR 3 BOX 3962 | | | | SAN JUAN | PR | 00926 | |
| 59058 | BURCELL AREVALO MD, DAGMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620775 | BURCKHART & ASSOCIATES | BANCO POPULAR CENTER | SUITE 1029 | | | SAN JUAN | PR | 00918 | |
| 59059 | BURDINE MD, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620776 | BURDOCAF CONSTRUCTION | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 620777 | BURDOCAF CONSTRUCTION INC | HC 01 BOX 5755 | | | | CIALES | PR | 00638 | |
| 620778 | BUREAU 0F ENGRAVING & PRINTING | 14TH & C STREET  S W | | | | WASHINGTON | DC | 20228 | |
| 59061 | BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 59069 | BURGER MD, EICHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620784 | BURGER SELECT FUND | 210 UNIVERSITY BOULEVARD SUITE 900 | | | | DENVER | CO | 80206 | |
| 59070 | BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | | SANTA FE | NM | 87508 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620785 | BURGOS AUTO REPAIR | EXTENCION JARDINES DE ARROYO | B12 CALLE C | | | ARROYO | PR | 00714 | |
| 59158 | BURGOS AUTOMOTIVE CENTER Y/O | GLORIA M MORALES RODRIGUEZ | HC 4 BOX 4634 | | | HUMACAO | PR | 00791 | |
| 1418828 | BURGOS BEUNTON, JOSÉ A. | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 59261 | BURGOS CAMACHO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418829 | BURGOS COLON, ADELA | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00785 | |
| 59388 | BURGOS COTTO, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59467 | BURGOS DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418830 | BURGOS DIAZ, AXEL | JANET RIVERA ROSADO | PO BOX 70344 PMB 181 | | | SAN JUNA | PR | 00936-8344 | |
| 59502 | BURGOS DIAZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620786 | BURGOS ENGINEERING & ASSOC | BOX 6496 | | | | SAN JUAN | PR | 00726 | |
| 59548 | BURGOS FIGUEROA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620787 | BURGOS HEAVY EQUIP CORP | FF 5 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 620788 | BURGOS HEVY EQUIPMENT CORP | URB COSTA SUR | F F 5 | | | YAUCO | PR | 00698 | |
| 59692 | BURGOS HOSPITAL SUPPLY | URB SANTA MONICA | A-13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 59749 | BURGOS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59797 | BURGOS MARCANO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59832 | BURGOS MARTINEZ, PABLO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59848 | BURGOS MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59882 | BURGOS MERCADO MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60051 | BURGOS ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60054 | BURGOS ORTIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60084 | BURGOS PABON MD, AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60117 | BURGOS PEREZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418831 | BURGOS PEREZ, KENNETH | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 60135 | BURGOS PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 59072 | BURGOS RIVAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60200 | BURGOS RIVERA MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620789 | BURGOS SCHOOL SUPPLY | 15 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 1418832 | BURGOS SERRANO, CARLOS | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 | |
| 620790 | BURGOS SERVICE STA / GULF | BO BARAHONA | 128 CALLE  ROSA  VEGA | | | MOROVIS | PR | 00687 | |
| 60521 | BURGOS SOSTRE, ELVIN X. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418833 | BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLÓN | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 60508 | BURGOS SOTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256326 | BURGOS TIRE CENTER DBA ELIEZER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 620791 | BURGOS TRANSMISSION/A.F.BURGOS MONTANEZ | ESQ CAMPO RICO | 995 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 60597 | BURGOS VARGAS MD, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1418835 | BURGOS VELÁZQUEZ, MARÍA M. | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | | | SAN JUAN | PR | 00906-6612 | |
| 620792 | BURGOS Y CARRASQUILLO | PO BOX 939 | | | | YABUCOA | PR | 00767 | |
| 60665 | BURGOS YELITZA, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418836 | BURGOS, RAMON L. | ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 60692 | Burgos-Candelario, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60696 | Burgos-Torres, Nerida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620793 | BURKE DECLET VAZQUEZ | BUEN CONSEJO | 160 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 60699 | BURKE REHABILITATION CENTER | 785 MAMAROLEZK AVE | | | | WHITE PLAINS | NY | 10605 | |
| 60700 | BURKHOLDER MD , JANET F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620794 | BURLINGTON INDUSTRIES | PO BOX 75080 | | | | CAHRLOTTE | NC | 28275-5080 | |
| 60701 | BURNICE RIOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60704 | BURNSIDE MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60707 | BURROWS FURNITURE SHOWROOM | 1645 N LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017 | |
| 620795 | BURY VINCENT | PO BOX 3305 | | | | LAJAS | PR | 00667 | |
| 620796 | BURYS CATERING | BO TORRECILLAS | BOX 61 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 60717 | BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77055 | |
| 60719 | BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| 620797 | BUS RENTAL & SERVICE INC | PO BOX 8 | | | | GUAYNABO | PR | 00970-0008 | |
| 60733 | BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | | BAYAMON | PR | 00959 | |
| 60734 | BUSHBERG GONZALEZ MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620798 | BUSIGO BUS LINE | URB RIO CRISTAL | 1347 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| 60745 | BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | | MILWAUKEE | WI | 53202-0039 | |
| 620799 | BUSINESS & LEGAL REPORTS INC | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| 620800 | BUSINESS & OFFICE DISCOUNT | 300 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 620803 | BUSINESS COMMUNICATIONS SERV. | 657 MISSION ST STE 502 | | | | SAN FRANCISCO | CA | 94105 | |
| 620804 | BUSINESS COMPUTER | P O BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60746 | BUSINESS COMPUTER POS INC | PO BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| 60747 | BUSINESS CONSULTAN GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 620805 | BUSINESS CONSULTANTS GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| 620806 | BUSINESS CONSULTING GROUP INC | PO  BOX 1154 | | | | SAINT JUST | PR | 00978 | |
| 60749 | BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | | GUAYNABO | PR | 00968-4460 | |
| 60750 | BUSINESS CONTRACTING INVESTMENT | COND PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 5 | | | SAN JUAN | PR | 00925 | |
| 60751 | BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 831236 | Business Equipment | 3179-B Calle Clemsonuniversity Gardens | | | | San Juan | PR | 00927 | |
| 770647 | BUSINESS EQUIPMENT , INC. | 3179 - B  CALLE CLEMSON UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00907-0000 | |
| 60753 | BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 819 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60756 | BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 60757 | BUSINESS EXCELLENCE CONSULTING | PO BOX 8326 | | | | BAYAMON | PR | 00960 | |
| 60758 | BUSINESS IMPROVEMENT AND MARKETING | SOLUTIONS LLC | 400 AV. FLANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 60759 | BUSINESS INTELLIGENCE OF PR | PO BOX 11991 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922-1991 | |
| 60760 | BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | | SAN JUAN | PR | 00909 | |
| 620808 | BUSINESS LAWS,INC | 11630 CHILLICOTHE RD | | | | CHESTARLAND | OH | 44028 | |
| 620809 | BUSINESS MARKETING DBA HOLD SMART | P O BOX 41262 | | | | SAN JUAN | PR | 00940-1262 | |
| 620810 | BUSINESS MEN S ASSURANCE COMP OF AMERICA | P O BOX 19043 | | | | GREENVILLE | SC | 29602-9043 | |
| 620811 | BUSINESS PRODUCTS CORP | HC 1 | | | | CAGUAS | PR | 00725 | |
| 60762 | BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | | SAN JUAN | PR | 00918-2011 | |
| 620812 | BUSINESS PUBLISHERS INC | 8737 CALESVILLE ROAD | SUITE  1100 | | | SILVER SPRING | MD | 20910 | |
| 620814 | BUSINESS RADIO LICENSING | 26941 CABOT RD 134 LAGUNA HILLS | | | | LAGUNA HILLS | IL | 92653 | |
| 620816 | BUSINESS REASEARCH PUBLICATION | PO BOX 675 | | | | NEW YORK | NY | 10276 | |
| 831749 | Business Sound & Music | PMB 134, HC-01, Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 60763 | BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 620818 | BUSINESS SYSTEMS INTEGRATORS INC | 33 CALLE SAN ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| 620819 | BUSINESS TECHNICAL CONSULTING | GROUP INC. | P.O. BOX 191171 | | | SAN JUAN | PR | 00919 | |
| 60765 | BUSINESS TECHNOLOGY GROUP | P O BOX 34553 | FT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| 60766 | BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| 60769 | BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| 1256327 | BUSINESS TELE-COMUNICATIONS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620821 | BUSINESS WEEK | PO BOX 645 | | | | HIGHTSTOWN | NJ | 08520 | |
| 831237 | BusinessWeek | P.O. Box 8420 | | | | Red Oak | IA | 51591 | |
| 60778 | BUSO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60782 | BUSQUETS FERRIOL MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620822 | BUSSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE | 2 PUDDLE DOCK BLACKFRIARS | | | LONDON | | EC4V3DS | United Kingdom |
| 620823 | BUSSINET FACUNDO DE GIORGIO | EXT SAN ANTONIO | 1831 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 60803 | BUSTAMANTE MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60810 | BUSTER L PIZARRO TAMARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60816 | BUSTILLO GONZALEZ MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620824 | BUTANE PROPANE NEWS | 338 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| 60820 | BUTHYNA HUSSEIN TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620825 | BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | | 00984 | |
| 60844 | BUTLER HOSPITAL | 345 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906 | |
| 620827 | BUTLER SALES CORP | PO BOX 29222 | | | | SAN JUAN | PR | 00929-0222 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 820 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60869 | BUTLER SALES CORPORATION | PO BOX 29222 | | | | SAN JUAN | PR | 00929 | |
| 60887 | BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 | |
| 60888 | BUTTERWORTH, MICHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60840 | BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | | SAN JUAN | PR | 00919-1599 | |
| 60899 | BUXO DIAZ MD, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620829 | BUYERS LABORATORY INC | 20 RAILROAD AVENUE | | | | HACKENSACK | NJ | 007601 | |
| 620830 | BVC TRAVEL | 14 DELCASSE | | | | CONDADO | PR | 00907 | |
| 1418837 | BVI GAS, INC. | ANTONIO BAUZA SANTOS | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| 60914 | BVQJ COLOMBIA LTDO. | CALLE 72 #7-82 PISO 3 | | | | BOGOTA | | 011001000 | CHINA |
| 60915 | BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 620831 | BWAC CREDIT CORPORATION | 9399 WEST HIGGINS SUITE 600 | TRANSAMERICA FINANCE | | | ROSEMONT | IL | 60018 | |
| 620832 | BWPO / DBA/ DEPT OF PATHOLOGY | PO  BOX 414122 | | | | BOSTON | MA | 02241-4122 | |
| 60916 | BYANKAH SOBA OSORIO | 170 AVE ARTERIAL HOSTOS APT. P5 | | | | SAN JUAN | PR | 00918 | |
| 60918 | BYKE CITY | URB LAS RIVIERAS | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 620834 | BYOKEM PRODUCTS INC | CALL BOX 2020 SUITE 275 | | | | BARCELONETA | PR | 00617 | |
| 620835 | BYPASS SERVICE CENTER INC | PO BOX 7106 | | | | PONCE | PR | 00732 | |
| 60919 | BYRON CHIQUE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60923 | BYRON L ANTONETTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620836 | BYRON M PIKE SRONG | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60924 | BYRON PIKE NURSERY | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| 60925 | BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | | ARECIBO | PR | 00688 | |
| 620837 | BYRONS ADAMS LEGAL COM.PRINTIN | 1220 L ST NW STE 2B | | | | WASHINGTON | DC | 20005 | |
| 620838 | BYTE TECHNOLOGY | PO BOX 193897 | | | | SAN JUAN | PR | 00919-3897 | |
| 60928 | BYTEK | 461 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 620843 | C & A S E | PO BOX 21344 | | | | SAN JUAN | PR | 00928-1344 | |
| 60932 | C & C AIR CONDITIONING | HC 1 BOX 7840 | | | | TOA BAJA | PR | 00949 | |
| 620844 | C & C ASOCIADOS | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 620845 | C & C DISTRIBUTORS | PO BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60933 | C & C FOOD, INC. | PO BOX 338 | | | | MOCA | PR | 00676 | |
| 620846 | C & C SE | URB EL VEDADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 60934 | C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| 60936 | C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | | BAYAMON | PR | 00956 | |
| 620847 | C & E CONSTRUCTION CORP | PO BOX 367299 | | | | SAN JUAN | PR | 00936 | |
| 620848 | C & F WORLDWIDE AGENCY CORP | P O BOX 902737 | | | | SAN JUAN | PR | 00902 | |
| 60938 | C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 60939 | C & L AUTO AIR INC | HC 3 BOX 36228 | | | | CAGUAS | PR | 00725 | |
| 60940 | C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | | CAGUAS | PR | 00725-9703 | |
| 620849 | C & M AUTO TRUCK REPAIR INC | SABANA SECA STATION | P O BOX 1181 | | | SABANA SECA | PR | 00952 | |
| 620850 | C & O CONTRACTOR | PO BOX 737 | | | | AIBONITO | PR | 00705-0737 | |
| 60941 | C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620851 | C & P WOOD INDUSTRY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620853 | C & PRINCIPE ELECTRIC CONTRACTORS | HC 01 BOX 6382 | | | | JUNCOS | PR | 00777 | |
| 831238 | C & Principe Electrical Conts. | Hc 01 Box 6382 | | | | Juncos | PR | 00777 | |
| 620854 | C & R ENTERPRISES INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 620855 | C & R SECURITY SYSTEMS INC | PMB 60 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 60943 | C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | | BAYAMON | PR | 00956-0000 | |
| 60945 | C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | | SAN JUAN | PR | 00920-4268 | |
| 620857 | C A C T E | P O BOX 3936 | | | | GUAYNABO | PR | 00970-3936 | |
| 60947 | C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | | SAN JUAN | PR | 00918 | |
| 60948 | C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | | CAGUAS | PR | 00725-4956 | |
| 60949 | C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 620859 | C A T S CONSTRUCTION | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 620860 | C A T S CONSTRUCTION CORP | PO BOX 192942 | | | | SAN JUAN | PR | 00919-2942 | |
| 60950 | C ABESSINIO MD, PHILIP D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620861 | C AIR INTERNATIONAL | P O BOX 480800 | | | | LOS ANGELES | CA | 90099-2927 | |
| 620863 | C AND M BEAUTY SUPPLY | PO BOX 770 | | | | ANASCO | PR | 00610 | |
| 60951 | C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | | GUAYNABO | PR | 00969 | |
| 60953 | C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | | CAGUAS | PR | 00727-3048 | |
| 620864 | C B H S | URB BUCARE | 2052 TURQUESA | | | GUAYNABO | PR | 00969 | |
| 620865 | C C 1 BEER DISTRIBUTORS INC | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 60955 | C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 620866 | C C D BABY ACADEMY | BOX 379 | | | | SAN LORENZO | PR | 00754 | |
| 620867 | C C D CRISTIANO Y PRE ESCOLAR | QUINTAS DE DORADO | K 4 CALLE 10 | | | DORADO | PR | 00646 | |
| 620869 | C C ELECTRONIC DOOR | HC D3 BOX 30832 | | | | AGUADILLA | PR | 00603 | |
| 620870 | C C PRECIOSOS MOMENTOS INC | URB LOS CAOBOS | 2725 COROZO | | | PONCE | PR | 00716-2734 | |
| 60957 | C CUEBAS ROLON MD, INES DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60958 | C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 620871 | C D PUBLICATIONS | 8204 FENTON STREET | | | | SILVER SPRING | MD | 20910-4571 | |
| 60960 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 60961 | C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 620872 | C E A INDUSTRIAL SUPPLY INC | PO BOX 190664 | | | | SAN JUAN | PR | 00919 | |
| 620873 | C E C ENGINEERING & CONSTRUCTION | PO BOX 402 | | | | MANATI | PR | 00674 | |
| 620874 | C E I S E | PO BOX 362593 | | | | SAN JUAN | PR | 00936-2593 | |
| 620875 | C E O S | PO BOX 9434 | | | | CAGUAS | PR | 00726 | |
| 620876 | C E SHEPHERD COMPANY | 2221 CANADA DRY | PO BOX 9445 | | | HOUSTON | TX | 77261-9445 | |
| 60962 | C F ATLETICO DE ANASCO | PO BOX 2531 | | | | ANASCO | PR | 00610 | |
| 620877 | C F P INC | P O BOX 363587 | | | | SAN JUAN | PR | 00936 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620878 | C F RENTAL & CONSTRUCTION CORP | HC 1 BOX 3988 | | | | MAUNABO | PR | 00707 | |
| 60963 | C G PRINTING | BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 620879 | C G S TOOL & EQUIPMENT RENTALS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620881 | C G U LIFE INSURANCE CO OF AMERICA | PO BOX 9174 | | | | BOSTON | MA | 02205-9174 | |
| 620882 | C H A D D CAPITULO DE DORADO | DORAVILLE | 2 13 CALLE 2 | | | DORADO | PR | 00646 | |
| 60965 | C H CONTRACTOR INC | P O BOX 631 | | | | MARICAO | PR | 00623 | |
| 60967 | C I A P A | HC1 BOX 8143 | | | | LAS PIEDRAS | PR | 00771 | |
| 620884 | C I B A F INC | JARD DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 620885 | C I E N RECINTO DE CIENCIAS MEDICAS UPR | OFICINA DE CALIDAD DE VIDA | P O BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 620883 | C I F AUTO PARTS | PO BOX 29 | | | | AGUAS BUENAS | PR | 00703-0029 | |
| 620886 | C I L D S | 835 VISTA LOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 620887 | C I R T | PONCE BAY PASS STE 103 | | | | PONCE | PR | 00717-1320 | |
| 620888 | C I S C O INC | P O BOX 9023056 | | | | SAN JUAN | PR | 00902-3056 | |
| 620889 | C I T A E P I | HC 04 BOX 18021 A | | | | CAMUY | PR | 00627 | |
| 60968 | C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | | SAN JUAN | PR | 00925 | |
| 620891 | C J D CRANES | URB CIUDAD JARDIN II | 132 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| 620892 | C J ENTERPRISED & MACHINE CORP | PO BOX 7588 | | | | PONCE | PR | 00915 | |
| 60969 | C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | | CAGUAS | PR | 00726 | |
| 60970 | C J GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 60971 | C J O CONSTRUCTION CORP | P O BOX 844 | | | | NARANJITO | PR | 00719-0844 | |
| 620890 | C J SERV STA INC | PMB155 | PO BOX 704 | | | YABUCOA | PR | 00767 | |
| 620893 | C J SERVICES | URB SULTANA | 1 AVE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 620894 | C JUVENIL SJ BOSCO C/O DEBORAH BURGOS | VILLA PALMERA | 370 CALLE LUZ | | | SAN JUAN | PR | 00915 | |
| 620896 | C L A RADIO SURGERY GROUP | 400 FRANKLYN D ROOSEVELT AVE | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 60972 | C L CONCRETE SERVICE | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 620895 | C L IMPORTS INC | PO BOX 489 | | | | FLORIDA | PR | 00650 | |
| 60975 | C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 60976 | C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 620897 | C M BEAUTY SUPPLIES | 203 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 620898 | C M C FIRE & SAFETY CORP | PO BOX 71312 | | | | SAN JUAN | PR | 00936 | |
| 620899 | C M CARE MEDICAL INC | PO BOX 11477 | | | | SAN JUAN | PR | 00922-1477 | |
| 620900 | C M INVESTMENT INC | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| 60978 | C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | | SPRINGFIELD | MA | 01111-0001 | |
| 60980 | C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 60981 | C M REALTY INC | P O BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| 60982 | C M T GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 620839 | C MANRIQUE INC | PO BOX 1147 | | | | CAGUAS | PR | 00726 | |
| 620902 | C MASTER SECURITY SYSTEMS | 350 VIA AVENTURA 7001 | | | | TRUJILLA ALTO | PR | 00976-6189 | |
| 60984 | C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| 620903 | C O F COTTO INC | HC 01  BOX 8611 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 620904 | C O I INDUSTRIES PROPERTY | EDIF CAPITAL CENTER SUITE 203 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 620840 | C O L INDUSTRIES PROPERTY MANAGEMENT | SUITE 203 | 239  AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00940 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60985 | C P A CARLOS CARDONA | PO BOX 1402 | | | | ANASCO | PR | 00610 | |
| 620905 | C P A DAVID AYALA | PO BOX 1290 | | | | TRUJILLO ALTO | PR | 00977 | |
| 60987 | C P A RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 620907 | C P A S | SANTA JUANITA | M 71 AVE SANTA JUANITA | | | BAYAMON | PR | 00950 | |
| 620908 | C P COPPELIA INC | P O BOX 596 | | | | AGUADA | PR | 00602 | |
| 60989 | C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| 620911 | C R CASH AND CARRY | RR 01 BOX 3115 RABANAL | | | | CIDRA | PR | 00739-9615 | |
| 620912 | C R CONSTRUCTION INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 620913 | C R DEVELEMENT | PO BOX 360773 | | | | SAN JUAN | PR | 00936-0773 | |
| 620910 | C R INVESTMENT AND MANAGEMENT | PO BOX 365001 | | | | SAN JUAN | PR | 00936 | |
| 620914 | C R RONDINELLI INC | AVE MIRAMAR CARR 2 KM 75 | | | | ARECIBO | PR | 00613 | |
| 60993 | C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | | YABUCOA | PR | 00767 | |
| 620916 | C R U V | PO BOX 363188 | | | | SAN JUAN | PR | 00936 | |
| 60994 | C RAMOS ESTRELLA MD, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620841 | C RIVERA ESSO SERVICENTER | PO BOX 5296 | | | | SAN JUAN | PR | 00906 | |
| 620917 | C RIVERA ESSO SERVICENTER | P O  BOX 9065296 | | | | SAN JUAN | PR | 00906-5296 | |
| 60995 | C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968 | |
| 620918 | C S A GROUP INC | AVE PONCE DE LEON  2 | MERCANTIL PLAZA MEZANI SUITE | | | SAN JUAN | PR | 00918 | |
| 60996 | C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 620919 | C SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936-6147 | |
| 620842 | C SQUARED CORPORATION | 7900 N UNIVERSITY DR STE 202 | | | | TAMARAC | FL | 33321 | |
| 620920 | C T E INC | P O BOX 9020099 | | | | SA JUAN | PR | 00902-0099 | |
| 620921 | C U E D | MEMBERSHIP DEPARTMENT | 1730 K STREET  NW SUITE 700 | | | WASHINTON | DC | 20006 | |
| 620922 | C V AUTO IMPORTS | HC 58 BOX 12488 | | | | AGUADA | PR | 00602 | |
| 620926 | C W AND ASSOCIATES | PO BOX 34099 | | | | BETHESDA | MD | 20827 | |
| 60998 | C W CONTRACTORS & BUILDING MAINTENANCE S | POLARIS FK - 35  IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956-0000 | |
| 60999 | C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 620923 | C W MATOS & ASSOCIATES | P O BOX 6355 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 620927 | C WILLIAM DEY RODRIGUEZ | PO BOX 1541 | | | | VIEQUES | PR | 00765 | |
| 61000 | C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | | SAN JUAN | PR | 00924 | |
| 61001 | C Y M AUTO PARTS INC | P O BOX 635 | | | | CAGUAS | PR | 00726 | |
| 1418838 | C&A, S.E | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD CONDADO ASTOR OFIC. 3 A-5 | | | SAN JUAN | PR | 00907 | |
| 1256328 | C&C PROFESSIONAL THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61003 | C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | | SAN JUAN | PR | 00917 | |
| 61005 | C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| 61006 | C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | | CAROLINA | PR | 00984 | |
| 620928 | C. A. P. CLUTCH MFG | LLANOS DE GURABO 307 | | | | GURABO | PR | 00778 | |
| 61016 | C.A.R.F. | 6951  EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| 61017 | C.C.D. San Justo | PO BOX 775 | | | | SAINT JUST | PR | 00978 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 824 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61018 | C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |
| 61019 | C.I P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 | |
| 61020 | C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| 61022 | C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | | GUAYNABO | PR | 00970 | |
| 61025 | C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| 61026 | C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| 61027 | C.U.R.I. BASEBALL CLUB | P O BOX 2609 | | | | ARECIBO | PR | 00613 | |
| 61028 | C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 831239 | C/M Miranda Exterminating, Corp. | PO BOX 362310 | | | | San Juan | PR | 60936 | |
| 61030 | C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| 61031 | C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | | GUAYNABO | PR | 00968 | |
| 61033 | C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 61034 | C4I inc | 1840 MICHAEL FARADAY DRIVE | STE 210 | | | RESTON | VA | 20190 | |
| 61035 | C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | | SAN JUAN | PR | 00907 | |
| 61037 | CA AUDIO VISUAL CONTRACTORS | PO BOX 2461 | | | | BAYAMON | PR | 00960 | |
| 620929 | CA SERVICES & CONSTRUCTION | P O BOX 927 | | | | NARANJITO | PR | 00719 | |
| 620930 | CAᴁA PRODUCTON | PO BOX  13284 | | | | SAN JUAN | PR | 00908 | |
| 61041 | CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| 61042 | CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | | MAYAGUEZ | PR | 00681 | |
| 61043 | CAALPI INC | EDIF MULTIFABRIL APT 213 | | | | HORMIGUEROS | PR | 00660 | |
| 620931 | CAAMANOS SCHOOL SUPPLY INC | PO BOX 1538 | | | | ARECIBO | PR | 00613 | |
| 620932 | CABALGATAS DE PUEBLO CABALLISTAS MONTANA | HC 06 BOX 3733 | | | | COROZAL | PR | 00783 | |
| 61070 | CABALLEERO VILLALONGA, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61072 | CABALLER CORREA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61128 | CABALLERO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418839 | CABALLERO GONZÁLEZ, HÉCTOR | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ DIVISION DE SERVICIOS LEGALES | | | SAN JUAN | PR | 00936-8190 | |
| 61206 | CABALLERO MONGE AXEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61264 | CABALLERO TORRES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61270 | CABALLERO VALIENTE MD, BARUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620933 | CABALLEROS CATOLICOS DE BAYAMON INC | PO BOX 2255 | | | | BAYAMON | PR | 00960 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61291 | CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | | HUMACAO | PR | 00792-0277 | |
| 61294 | CABAN ADORNO , CHERILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61349 | CABAN CAJIGAS, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418840 | CABÁN COLÓN, SANTOS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 61377 | CABAN CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61410 | CABAN FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61417 | CABAN GALERA, OMAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61474 | CABAN JUMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418841 | CABÁN LÓPEZ, SUHAIL | JAIME J. ROMAN ARCE | PO BOX 100 | | | AGUADA | PR | 00602 | |
| 61500 | CABAN MARQUEZ MD, MIDALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61562 | CABAN NIEVES ANGEL T | RES JESUS T PINERO | EDIF 3 APTO 18 | | | CANOVANAS | PR | 00745 | |
| 61636 | CABAN RODRIGUEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61677 | CABAN SEGUI, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61681 | CABAN SOTO MD, VIRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423040 | CABAN TORRES, PEDRO | IRIS MUNIZ DE MINSAL | REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 00921 | |
| 61722 | CABAN VELEZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61735 | CABANAS MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61745 | CABANILLAS ESCALONA MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620934 | CABAZZA ESSO SERVICE | BOX  569 | | | | HORMIGUEROS | PR | 00660 | |
| 61785 | CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | | CAGUAS | PR | 00725 | |
| 620936 | CABELLERO FILM PRODUCTION | COND CAMINO REAL APTO K 103 | | | | GUAYNABO | PR | 00966 | |
| 1418842 | CABELLO ACOSTA, WILMARIE | WILMARIE CABELLO ACOSTA | VILLA CAROLINA 200 #10 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 61813 | CABER PICO MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620937 | CABIMAR S E | P O BOX 180 | | | | HORMIGUEROS | PR | 00660 0180 | |
| 620938 | CABINET GALLERY INC | PMB 181 AVE MUÑOZ RIVERA | 500 | | | SAN  JUAN | PR | 00918 | |
| 61883 | CABINO OYOLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620939 | CABIYA MORALES & ASOCIADOS | 3 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 620940 | CABLE ACCESS MEDIA | P O BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 61893 | CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 61894 | CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | | SAN JUAN | PR | 00918 | |
| 61895 | CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | | HATO REY | PR | 00918 | |
| 620941 | CABLE TV SERVICES DEL SUR | HC 03 BOX 14006 | | | | JUANA DIAZ | PR | 00795 | |
| 620942 | CABLETRON SYSTEMS INC | METRO OFFICE PARK | SUITE 301 TEXACO BLDG | | | GUAYNABO | PR | 00968-1702 | |
| 61896 | CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| 620943 | CABO ROJO AMBULANCE | PO BOX 266 | | | | CABO ROJO | PR | 00623 | |
| 61899 | CABO ROJO DISCOUNT | 68 AVE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 61900 | CABO ROJO ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 61901 | CABO ROJO GAS | P.O BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 61902 | CABO ROJO GAS INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 61903 | CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| 620944 | CABO ROJO LUMBER YARD | P O BOX 1320 | | | | CABO ROJO | PR | 00623-1320 | |
| 620945 | CABO ROJO MARBLE & GRANITE COR | PO BOX 1058 | | | | CABO ROJO | PR | 00623 | |
| 620946 | CABO ROJO PLUMBING | PO BOX 1032 | | | | CABO ROJO | PR | 00623 | |
| 61904 | CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | |
| 61913 | CABRAL DE BEAUCHAMP MD, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61936 | CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 | PLAZA WESTERN AUTO | SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 61948 | CABRERA ALDARONDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61957 | CABRERA ALICEA, GABRIELA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 61980 | CABRERA AUTO | P. O. BOX 140400 | | | | ARECIBO | PR | 00614-0000 | |
| 61981 | CABRERA AUTO GROUP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61982 | CABRERA AUTO GROUP INC | P O BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 61983 | CABRERA AUTO GROUP LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 620947 | CABRERA AUTO PARTS INC | VALLE ARRIBA HEIGHTS | PO BOX 3451 | | | CAROLINA | PR | 00984-3451 | |
| 61993 | CABRERA BEAUCHAMP MD, MAGALI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418843 | CABRERA BERRÍOS, DENISE | OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 620950 | CABRERA CAR RENTAL | COND PLAYA SERENA | APT 1008 | | | CAROLINA | PR | 00979 | |
| 62036 | CABRERA CARDONA, GINARIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62037 | CABRERA CARDONA, GINARIE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62038 | CABRERA CARDONA, JULIANETTE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62039 | CABRERA CARDONA, JULIANETTE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620951 | CABRERA COMERCIAL | LAS LOMAS I | 868 CALLE 31 S O | | | SAN JUAN | PR | 00921 | |
| 620952 | CABRERA DAILY RENTALS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62104 | CABRERA DELGADO MD, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62154 | CABRERA GARCIA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62171 | CABRERA GONZALEZ MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62197 | CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62198 | CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| 62205 | CABRERA HERMANOS | P.O. BOX 404000 | | | | ARECIBO | PR | 00614-0400 | |
| 62206 | CABRERA HERMANOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 620954 | CABRERA HNOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| 62278 | CABRERA MESTRE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418844 | CABRERA ORTIZ, YARITZAIDA | CABRERA ORTIZ, YARITZAIDA | URB. VILLA DEL ROSARIO CALLE 1 #C-7 | | | NAGUABO | PR | 00718 | |
| 1418845 | CABRERA ORTIZ, YARIZAIDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 62343 | CABRERA OTERO MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418846 | CABRERA PADIN, JORGE | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS CALLE ERESO PARCELA F-29 | | | TOA BAJA | PR | 00949 | |
| 62370 | CABRERA PEREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418847 | CABRERA REYES, CARLOS | MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| 62442 | CABRERA RODRIGUEZ MD, PILAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62449 | CABRERA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62463 | CABRERA RODRIGUEZ, LILIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62482 | CABRERA ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418848 | CABRERA SAGARDÍA, LUZ E. | CABRERA SAGARDÍA, LUZ E. | CALLE 16 BLOQUE 22-15 SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 620955 | CABRERA SERV STA ESSO | 202 EMMANELLY NORTE | | | | SAN JUAN | PR | 00917-4104 | |
| 62595 | CABRERA VAZQUEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620956 | CABRERA Y RICO | 867 AVE MUÑOZ RIVERA | STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| 620957 | CABRET ADORNO CAROLYN | HC 02 BOX 13854 | | | | AGUAS BUENAS | PR | 00703 | |
| 62673 | CABRET RAMOS MD, ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62680 | CABRIBBEAN TOOLS DISTRIBUTORS | AVE. ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 62716 | CACERES DELGADO MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418849 | CACERES DELGADO, DIODARYS | MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1418850 | CACERES MALDONADO, MIGUEL ANGEL | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 1418851 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 1418852 | CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | SAN JUAN | PR | 00918-2301 | |
| 62746 | CACERES MD , EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62756 | CACERES MUSKUS MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62758 | CACERES ORTIZ MD, DOMINGO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418853 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | PO BOX 607073 3-L | | | BAYAMON | PR | 00961 | |
| 1418854 | CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | PO BOX 607073 3-L | | | BAYAMON | PR | 00961 | |
| 1418855 | CACERES VAZQUEZ, ISMAEL | JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | | | AGUADILLA | PR | 00603-1510 | |
| 1418856 | CÁCERES, DAMARIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| 62834 | CACES COMPUTER SERVICES | PO BOX 3448 | | | | MAYAGUEZ | PR | 00681 | |
| 620958 | CACHEILA SOTO GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 620960 | CACHO MIRANDA JOSE RAUL | URB LOMAS VERDES | 4A40 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 1418857 | CACHO OLIVO, YARITZA | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 620961 | CACHY MACHINE SHOP | HC 02 BOX 9073 | | | | JUNCOS | PR | 00777 | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 1070 | VENEZUELA |
| 620963 | CACILIE SANCHEZ COLON | ALTURAS | EE 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 620964 | CACIMAR A RAMOS ALVAREZ | URB SIERRA LINDA | D 15 CALLE LOS ROBLES | | | CABO ROJO | PR | 00623 | |
| 620965 | CACIQUE 2307 SE | PO BOX 40458 | | | | SAN JUAN | PR | 00940 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62865 | CACIQUE BABY FOOD CENTER | 5 AVE LUIS MUNOZ MARIN | | | | OROCOVIS | PR | 00720 | |
| 620966 | CACIQUE MOTOR | BOX 1398 | | | | GUAYNABO | PR | 00970 | |
| 62867 | CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| 620969 | CACTUS DESING STUDIO | P O BOX 1929 | | | | CAGUAS | PR | 00726-1929 | |
| 62868 | CACUMEN CRE | THE VILLAGE AT THE HILL | #134 | | | CEIBA | PR | 00735 | |
| 62869 | CACUMEN CREATIVO | THE VILLAGE AT THE HILL 134 | | | | CEIBA | PR | 00735 | |
| 62870 | CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | | CEIBA | PR | 00735 | |
| 62872 | CaDaLeSo | P.O. Box 382 | | | | Culebra | PR | 00775 | |
| 620970 | CADAMAJA INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| 62875 | CADBURY ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62799 | CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 620971 | CADENA NOTI RADIO | PO BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 62878 | CADENA SALSOUL | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| 62879 | CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| 62882 | CADENA WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| 62885 | CADEP INC | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 620972 | CADIDO OYOLA TORRES | 709 CALLE MAYOL | | | | SAN JUAN | PR | 00909 | |
| 62892 | CADILLAC GROUP REALTY | PO BOX 1193 | | | | BAYAMON | PR | 00960 | |
| 620973 | CADILLAC UNIFORM & LINEN SUPPL | PO BOX 1893 | | | | BAYAMON | PR | 00960-1893 | |
| 62893 | CADILLAC UNIFORMS AND LINEN SU | BOX 1893 | | | | BAYAMON | PR | 00619 | |
| 62894 | CADILLO CHAVEZ MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620974 | CADIMAR COLLEGE INC | P O BOX 6870 | | | | PONCE | PR | 00733 | |
| 62895 | CADIZ A MANZANO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 62902 | CADIZ COLON, JESSICA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418858 | CÁDIZ GÓMEZ, JACKELIN | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1418859 | CADIZ VAZQUEZ, WANDA I. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 620976 | CADMIEL LOPEZ VEGA | BO MINILLAS | CARR 102 KM 36 6 | | | SAN GERMAN | PR | 00683 | |
| 62952 | CADUF INC/CENTRO APOYO DESARROLLO DE LA | UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | | SAN JUAN | PR | 00917 | |
| 620977 | CADWAVES INC | 14100 PALMETTO FRONTAGE ROAD | SUITE 114 | | | MIAMI LAKES | FL | 33016 | |
| 62953 | CAESAR MD, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620958 | CAEZ CON CARE CENTER | SUITE 181 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 1418860 | CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 62996 | CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | | CAGUAS | PR | 00726-4952 | |
| 620979 | CAEZ REFRIGERATION & AIR COND CONTRACTOR | PMB 511 BOX 4952 | | | | CAGUAS | PR | 00726 4952 | |
| 63016 | CAEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 620981 | CAFE CAFE VENDING INC | P O BOX 195656 | | | | SAN JUAN | PR | 00919-5656 | |
| 620982 | CAFE CRISTINA | 31 CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 620983 | CAFE EL TURABO | URB SANTA ROSA | 25-2 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 63023 | CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 63025 | CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 829 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 620984 | CAFE LURI SE | PO BOX 563 | | | | YAUCO | PR | 00698 | |
| 620985 | CAFE MADRE ISLA | P O BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 63026 | CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| 620986 | CAFE MARIAM | PARADA 23 | 1558 AVE PONCE DE LEON | | | SANTURCE | PR | 00909 | |
| 620987 | CAFE MELYANS | JARDINES DE VEGA BAJA | J 17 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 620988 | CAFE MELYAN'S | CALLE Q -I 17 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 620989 | CAFE MERCANTIL | MERCANTIL PLAZA | BUILDING GROUND FLOOR | | | SAN JUAN | PR | 00919 | |
| 620990 | CAFE MESON FABIANNAS | BOX 203 | | | | COROZAL | PR | 00783 | |
| 620991 | CAFE MIRAMAR | 625 AVE PONCE DE LEON PDA 11 | | | | SAN JUAN | PR | 00907 | |
| 63028 | CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | | GUAYNABO | PR | 00968-3029 | |
| 63029 | CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | | SLARES | PR | 00669 | |
| 63030 | CAFE PLAZA | EDF UNION PLAZA | 416 PONCE DE LEON | | | HATO REY | PR | 00949 | |
| 63031 | CAFE PLAZA / JULIO CALCANO | PO BOX 444 | | | | HUMACAO | PR | 00792 | |
| 620992 | CAFE REST RINCON CRIOLLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 620993 | CAFE RESTAURANT EL JIBARITO | 1509 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00926 | |
| 620994 | CAFE RESTAURANT LA IBERICA | PDA 23 | 1552 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 620995 | CAFE RICO INC | PO  BOX  400 | | | | CAGUAS | PR | 00726-0400 | |
| 620997 | CAFE RINCON CRIOLLO | CALLE CESAR GONZALEZ | ESQ CAMUNAS | | | SAN JUAN | PR | 00919 | |
| 620998 | CAFE SE | B 26 MIRADOR DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 620999 | CAFE SEDA | DK 7 URB VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 621000 | CAFE TROPICAL | EDIF DARLINGTON | 4 CALLE MARINA LOCAL 2 | | | PONCE | PR | 00731 | |
| 63032 | CAFE VALENCIA | 1000 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 63033 | CAFE YAUCONO | PO BOX 13097 | | | | SAN JUAN | PR | 00908-3097 | |
| 621001 | CAFE YOMAY | 8 CALLE RAMON SERCU | | | | AGUAS BUENAS | PR | 00703 | |
| 621002 | CAFE YOMER | P O BOX 1112 | | | | LUQUILLO | PR | 00773 | |
| 621003 | CAFERAMA INC. | URB PUERTO NUEVO | 703 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 621004 | CAFERINA GARCIA BURGOS | VILLA CAROLINA | 64-6 AVE CENTRAL BLVD | | | CAROLINA | PR | 00985 | |
| 63034 | CAFERINO SOLIS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63035 | CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 621006 | CAFETERIA AMERICA | 83 CALLE PINEIRO | | | | SAN JUAN | PR | 00925 | |
| 621007 | CAFETERIA BAJARI | P O BOX 1893 | | | | CAYEY | PR | 00737 | |
| 63037 | CAFETERIA BONET | 138 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 63039 | CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 621008 | CAFETERIA CAMUY / CAVERNAS DE CAMUY | P O BOX 449 | | | | CAMUY | PR | 00627 | |
| 621009 | CAFETERIA CARLOS | 19 CALLE COLLIN | | | | JAYUYA | PR | 00664 | |
| 63040 | CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | | HUMACAO | PR | 00661 | |
| 621010 | CAFETERIA COLEGIO UNIV HUMACAO | C U H STATION APT 10222 | | | | HUMACAO | PR | 00792 | |
| 63041 | CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00922-0153 | |
| 621011 | CAFETERIA COOPERATIVA AAA | APARTADO 7066 | | | | SAN JUAN | PR | 00916 | |
| 63042 | CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 830 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63043 | CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | | BAYAMON | PR | 00959 | |
| 63044 | CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | | CAROLINA | PR | 00979 | |
| 621012 | CAFETERIA DEL FONDO | 1611 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 621013 | CAFETERIA DELICIAS CRIOLLAS | HC 03 BOX 5622 | | | | HUMACAO | PR | 00791 | |
| 621014 | CAFETERIA DEPTO. DE EDUCACION | 62 CALLE AU | 3 QUINTAS REXVILLE | | | BAYAMON | PR | 00958 | |
| 621015 | CAFETERIA DIAZ | P O BOX 43 | | | | SABANA SECA | PR | 00952 | |
| 621016 | CAFETERIA DIEGO Y RAMONITA | P O BOX 1976 | | | | CIDRA | PR | 00739 | |
| 621017 | CAFETERIA DON PAUL | COL UNIVERSITARIO DEL ESTE | PO BOX 2010 | | | CAROLINA | PR | 00983 | |
| 621018 | CAFETERIA EL BOCAITO | PO BOX 9045 | | | | PONCE | PR | 00732 | |
| 621019 | CAFETERIA EL COQUI | 318 AVE DE DIEGO | | | | SAN JUAN | PR | 00940 | |
| 621020 | CAFETERIA EL GORDITO / SILVIA PEREZ | 42 CALLE BARBOSA | | | | ISABELA | PR | 00667 | |
| 621021 | CAFETERIA EL MANGO | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 | |
| 621022 | CAFETERIA EL NUEVO DELI | B 2 AVE FERNANDEZ JUNCOS | | | | CAROLINA | PR | 00984-4707 | |
| 621023 | CAFETERIA EL OASIS | BO COLOMBIA | 206 CALLE GEN PATTON | | | MAYAGUEZ | PR | 00680 | |
| 63045 | CAFETERIA EL PADRINO | 1269  CALLE CELDENO | | | | SAN JUAN | PR | 00920 | |
| 63046 | CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 621024 | CAFETERIA EL PASEO DE YAUCO INC | 37 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 621025 | CAFETERIA EL TIPICO | PO  BOX  76 | | | | ISABELA | PR | 00662 | |
| 63047 | CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| 621026 | CAFETERIA ENERGIA ELECTRICA | PO BOX 984 | | | | GUAYNABO | PR | 00970 | |
| 621027 | CAFETERIA ESTUDIO 7 | 62 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 621028 | CAFETERIA FUENTES | SANTA MONICA | C 1  CALLE 2 | | | BAYAMON | PR | 00956 | |
| 621029 | CAFETERIA GARCIA | URB VISTA AZUL | P9 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 621030 | CAFETERIA GRANADA | CALLE PIRAL DEL FILLO | EDIF 113 | | | MAYAGUEZ | PR | 00680 | |
| 621031 | CAFETERIA GUBERNAMENTAL | HC 02 BOX 16980 | | | | ARECIBO | PR | 00612 | |
| 63048 | CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | | TOA ALTA | PR | 00953 | |
| 63049 | CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | | TOA BAJA | PR | 00953 | |
| 621032 | CAFETERIA INDUSTRIAL Y/O MYRNA | 17005 HACIENDAS DEL CARIBE RR1 | | | | TOA ALTA | PR | 00953 | |
| 63050 | CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00956 | |
| 621036 | CAFETERIA KARYS | PO BOX 596 | | | | MAUNABO | PR | 00707 | |
| 621037 | CAFETERIA LA CASITA | BO ALMIRANTE SUR | CARR 160 | | | VEGA BAJA | PR | 00694 | |
| 621038 | CAFETERIA LA CASITA DE JUACO | 326C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 621039 | CAFETERIA LA CATOLICA | 482 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 621040 | CAFETERIA LA CENTRAL | PO BOX 1725 | | | | BAYAMON | PR | 00960 | |
| 621041 | CAFETERIA LA FAMILIA | SECTOR LA CURVA BOX 1461 | | | | AGUADILLA | PR | 00605 | |
| 621044 | CAFETERIA LA FORTALEZA | 85 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 621045 | CAFETERIA LA NUEVA MINA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621046 | CAFETERIA LA TAZA | 30 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 621047 | CAFETERIA LA UNICA | 134 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 621048 | CAFETERIA LA VICTORIA | 416 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621049 | CAFETERIA LAUREANO | COND SKY TOWER 2 APT 15 J | | | | SAN JUAN | PR | 00928 | |
| 621050 | CAFETERIA LOPEZ | 20 CALLE GEORGETY | | | | BARCELONETA | PR | 00617 | |
| 621051 | CAFETERIA LOS AMIGOS | 253 CALLE SAN JOSE | | | | SAN JUAN | PR | 00902 | |
| 621052 | CAFETERIA LOS POLLOS | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 621053 | CAFETERIA LOS UNICOS | URB LEVITTOWN | W 18 CALLE LAURA | | | TOA BAJA | PR | 00949 | |
| 621054 | CAFETERIA MANOLIN OLD SAN JUAN | 258 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 621055 | CAFETERIA MARY DELSY GOMEZ | P O BOX 30000 SUITE 004 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 63051 | CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 63052 | CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | | HATO REY | PR | 00918 | |
| 621056 | CAFETERIA MI BERJORI | BDA PATAGONIA | 11 CALLE VICTORIA | | | HUMACAO | PR | 00791 | |
| 63053 | CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| 621057 | CAFETERIA MI PAN | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 621058 | CAFETERIA MIRNA | HC 1 BOX 4132 | | | | SANTA ISABEL | PR | 00757 | |
| 621059 | CAFETERIA MIS AMIGOS | SANTIAGO IGLESIAS | 1343 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921 | |
| 621060 | CAFETERIA MODELO | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 621061 | CAFETERIA NUEVO HORIZONTE | 2 CALLE PALMER | ESQ DERKERS | | | GUAYAMA | PR | 00784 | |
| 621062 | CAFETERIA PARQUE | HC 08 BOX 1706 | | | | PONCE | PR | 00731 | |
| 621063 | CAFETERIA PARRA | URB VILLA DEL CARMEN | V 21 CALLE 24 | | | PONCE | PR | 00731 | |
| 63055 | CAFETERIA PEPE | PO BOX 20522 | | | | SAN JUAN | PR | 00928 | |
| 621064 | CAFETERIA PLAZA Y ABRAHAM CATERING | PO BOX 449 | | | | NAGUABO | PR | 00718 | |
| 621065 | CAFETERIA PLEYADE | PO BOX 37 | | | | UTUADO | PR | 00641 | |
| 621066 | CAFETERIA PUENTE PLATA | HC 03 BOX 13733 | | | | COROZAL | PR | 00783 | |
| 63056 | CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| 621067 | CAFETERIA RESTAURANT EL POLVORIN | URB CERRO MONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 621068 | CAFETERIA RODRIGUEZ | 566 CARR 112 | | | | ISABELA | PR | 00662 | |
| 621069 | CAFETERIA SABOR BORICUA FELICITA ROMAN | HC 01 BOX 16352 | | | | COAMO | PR | 00769 | |
| 621070 | CAFETERIA SOLIMAR | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 621071 | CAFETERIA TIAN | 21 CALLE BARCELO | | | | TOA ALTA | PR | 00953 | |
| 621072 | CAFETERIA TOMAS MORALES | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 621073 | CAFETERIA UNIVERSIDAD CATOLICA | BO SANTANA | CARR 662 KM 2 | | | ARECIBO | PR | 00612 | |
| 621074 | CAFETERIA UPR | PO BOX 9000 | SUITE 561 | | | AGUADA | PR | 00602 | |
| 63057 | CAFETERIA VALENCIA | 73 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 621075 | CAFETERIA VELAZCO | BOX 604 | | | | GUAYAMA | PR | 00784 | |
| 63058 | CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 621076 | CAFETERIA VILLA NEVAREZ | CENTRO COMERCIAL VILLA NEVAREZ | NO 69 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 621077 | CAFETERIA Y REPOSTERIA AVILES | P O BOX 86 | 77 CALLE DON CHAMARY | | | MOCA | PR | 00676 | |
| 621078 | CAFETERIA Y REST LA NUEVA BORICUA | HC NI BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 621079 | CAFETERIA Y RESTAURANT MI DELI | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63059 | CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | | COROZAL | PR | 00953 | |
| 621080 | CAFETERIA YARY | CALL BOX 2020 SUITE 229 | | | | BARCELONETA | PR | 00617 | |
| 621081 | CAFETERIA ZABDI | OMAR FERNANDEZ | 34 CARR 474 | | | ISABELA | PR | 00662 | |
| 621005 | CAFETERIA ZABDI DBA OMAR A HERNANDEZ | CARRETERA 474-34 | | | | ISABELA | PR | 00662 | |
| 63060 | CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | | YAUCO | PR | 00698-1440 | |
| 621082 | CAFETIN BRISAS DEL RIO | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 621083 | CAFETIN LOS NARANJOS | HC 02 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 63062 | CAFFE EL RECREO | PO  BOX  12331 | | | | SAN JUAN | PR | 00914 | |
| 63063 | CAFI CULTURA PUERTORRIQUENA | P.O. BOX 327 | | | | SABANA GRANDE | PR | 00637 | |
| 63064 | CAFI CULTURA PUERTORRIQUENA INC | PO BOX  327 | | | | SABANA GRANDE | PR | 00637-0327 | |
| 63068 | CAFTA GROUP INC | 13-5  CALLE TABONUCO  INC | SUITE 216 PMB 202 | | | GUAYNABO | PR | 00968 | |
| 621084 | CAGUAS AIR REFRIGERATION | PO BOX 177 | | | | CAGUAS | PR | 00726 | |
| 63069 | CAGUAS APPLIANCE | PO BOX 7731 | | | | CAGUAS | PR | 00726 | |
| 621085 | CAGUAS ASPHALT INC | PO BOX 7709 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 63070 | CAGUAS AUTO GROUP | P O BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| 621086 | CAGUAS AUTO MALL INC | P O BOX 304 | | | | CIDRA | PR | 00739 | |
| 621087 | CAGUAS AUTO REPAIR | PO BOX 9678 | | | | CAGUAS | PR | 00726 | |
| 621088 | CAGUAS BALLONS | PO BOX 1022 | | | | CAGUAS | PR | 00726 | |
| 621089 | CAGUAS BODY SPECIALIST | BDA MORALES | L15 CALLE EL CAMPITO | | | CAGUAS | PR | 00725 | |
| 621090 | CAGUAS BORDADO | JIMENEZ SICARDO | 48 LOCAL 2 | | | CAGUAS | PR | 00725 | |
| 621091 | CAGUAS BUMPER | HC 06 BOX 76184 | | | | CAGUAS | PR | 00725-9518 | |
| 63071 | CAGUAS CENTRAL COLLEGE | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 621092 | CAGUAS COMM DIV CORPP | PO BOX 8459 | FERNANDEZ JUNCOS STATION | | | SANTURCE | PR | 00810 | |
| 63072 | CAGUAS COOP | P O BOX 1252 | | | | CAGUAS | PR | 00726-1252 | |
| 621093 | CAGUAS COPY | URB CAGUAS NORTE | F 1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 63073 | CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 63074 | CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 621094 | CAGUAS EDUCATIONAL TV INC /WUJA CANAL 58 | B 24 URB INDUSTRIAL SABANA ABAJO | | | | CAROLINA | PR | 00979 | |
| 621095 | CAGUAS ELECTRONIC SERVICE | PO BOX 6107 | | | | CAGUAS | PR | 00726-6107 | |
| 63075 | CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 63076 | CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | | CAGUAS | PR | 00725 | |
| 621096 | CAGUAS ENTERTAIMENT CORP | PO BOX 38079 | AIRPORT STATION | | | SAN JUAN | PR | 00937-8079 | |
| 621097 | CAGUAS EQUIPMENT RENTAL INC. | P O BOX 1490 | | | | CAGUAS | PR | 00726 | |
| 621099 | CAGUAS EXPRESS WAY & MOTORS CREDIT | PO BOX 364189 | C/O FORD MOTOR CREDIT CO. | | | SAN JUAN | PR | 00936-4189 | |
| 1418861 | CAGUAS EXPRESSWAY MOTOR | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON 1007 AVE. MUÑOZ RIVERA SUITE 905 | | | SAN JUAN | PR | 00925 | |
| 63078 | CAGUAS EXPRESSWAY MOTORS | P O BOX 5879 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63079 | CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | | SAN JUAN | PR | 00936-4189 | |
| 63081 | CAGUAS INDUSTRIAL TOOLS | BONNEVILLE HEIGHTS | 43 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 63082 | CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | 308 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 621101 | CAGUAS LUMBER YARD INC | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| 831241 | Caguas Lumber Yard, INC. | PO Box 446 | | | | Caguas | PR | 00725 | |
| 63086 | CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| 621102 | CAGUAS MECHANICAL CONTRACTOR INC | URB CAGUAS NORTE | U 4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 2246 | |
| 621103 | CAGUAS MEDICAL & HOSPITAL SUPPLIES | BONEVELLE HEIGHTS | UU 1 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 621105 | CAGUAS MILITARY ACADEMY | PO BOX 144 | | | | CAGUAS | PR | 00726-0144 | |
| 621106 | CAGUAS NOVELTIES | CAGUAS SHOPPING CENTER | CALLE GAUTIER BENITEZ | | | CAGUAS | PR | 00726 | |
| 621108 | CAGUAS OFFICE SUPPLY | 23 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 621109 | CAGUAS OIL | PO BOX 5571 | | | | CAGUAS | PR | 00726 | |
| 63087 | CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11  FF4  4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| 63088 | CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC  VILLA DEL REY | FF 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 621110 | CAGUAS PART CENTER | P O BOX 9179 | | | | CAGUAS | PR | 00725 | |
| 621111 | CAGUAS PARTS CENTER | PO BOX 9179 | | | | CAGUAS | PR | 00726 | |
| 621112 | CAGUAS REAL S E | DORAL  BANK PLAZA 3ER PISO | 33 CALLE RESOLUCION | | | SAN  JUAN | PR | 00920 | |
| 63090 | CAGUAS SP / VICTOR DE JESUS | P O BOX 7139 | | | | CAGUAS | PR | 00726 | |
| 63091 | CAGUAS UNIFORMS INC | PO BOX 434 | | | | CAGUAS | PR | 00726 | |
| 831242 | Caguas Uniforms, Inc. | PO Box 434 | | | | Caguas | PR | 00726 | |
| 63093 | CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA  B-1 | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 63095 | CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 63098 | CAHINEE ROSARIO MEDINA FERNANDEZ | CAPARRA HEIGHTS | 360 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| 621113 | CAI HUA ZHU TAM | LEVITTOWN | 3272 CALLE PASEO COLINA | | | TOA BAJA | PR | 00949 | |
| 63099 | CAICEDA ACANTILADO MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621114 | CAICEDO DISTRIBUTORS INC. | PO BOX 4198 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 63111 | CAIEM | P O BOX 745 | 493 SECT MARIANI | | | MAUNABO | PR | 00707 | |
| 621115 | CAIMITO AUTO PARTS | RR 10 BOX 5088 | | | | SAN JUAN | PR | 00926 | |
| 621117 | CAIMITO MUFFLER CORP | PO BOX 190610 | | | | SAN JUAN | PR | 00919 | |
| 621118 | CAIN LOPEZ SANCHEZ | HC 2 BOX 5394 | | | | RINCON | PR | 00677 | |
| 63113 | CAIN ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63121 | CAIRNSTONE INC | PO BOX 7543 | | | | CUMBERLAND | RI | 02864 | |
| 621119 | CAJAS MAYORES INC | PO BOX 1662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621120 | CAJIGAS COMPUTER CENTER | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 63147 | CAJIGAS RIOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621121 | CAJOVIOS TEAM CORP | VILLA NEVAREZ | 1041 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 621122 | CAL AUDIO VISUAL PRODUCTIONS | 1187 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2211 | |
| 63217 | CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63218 | CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| 63219 | CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 63220 | CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| 621125 | CAL LAB INSTRUMENTS SERVICES INC | 200 AVE R CORDERO | PMB 148 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 621126 | CALANCOS TECHNOLOGY | PO BOX 2525 | | | | JUNCOS | PR | 00777 | |
| 621127 | CALAZAN PEREZ CINTRON | 144 MARIA AVE | | | | SOUTH BRIDGE | MA | 01550 | |
| 63277 | CALCAÑO PEREZ MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621128 | CALCOMANIAS DECO INC | 109 CALLE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| 63307 | CALDER CAPELLA MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621129 | CALDER CORP | PO BOX 70159 | | | | SAN JUAN | PR | 00936 | |
| 63330 | CALDERAS RIOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418862 | CALDERIN GARCIA, MARIA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1422450 | CALDERO COLLAZO, IVAN | KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1418863 | CALDERO FIGUEROA, JUAN ANTONIO | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 63422 | CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 63424 | CALDERON ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63428 | CALDERON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63445 | CALDERON ALVAREZ, SOLANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63418 | CALDERON CALCANO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418864 | CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 63552 | CALDERON COLLAZO MD, THEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63578 | CALDERON CRUZ MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418865 | CALDERON GARCIA, MICHAEL D. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 63746 | CALDERON JIMENEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63770 | CALDERON LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63809 | CALDERON MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621130 | CALDERON PEREZ TIRZON | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 63984 | CALDERON RIVERA, AISHKARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64020 | CALDERON RODRIGUEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64062 | CALDERON ROSA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64087 | CALDERON SANCHEZ MD, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64104 | CALDERON SANTIAGO MD, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64124 | CALDERON SERRANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621131 | CALDERON TALAVERS RUTH | VILLA PALMERAS | 279 CALLE RIO GRANDE | | | SANTURCE | PR | 00915 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621132 | CALDERON TRANSPORT INC | RR 2 BOX 8122 | | | | TOA ALTA | PR | 00953 | |
| 64176 | CALDERON VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64181 | CALDERON VELAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418866 | CALDERÓN YETZAIDA, PARIS | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 64204 | Calderon, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64219 | CALEB A CORTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64220 | CALEB CUASCUT CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621135 | CALEB HIRALDO FERRER | URB VILLA CAROLINA | 20 CALLE E | | | CAROLINA | PR | 00987 | |
| 64221 | CALEB JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64222 | CALEB JOEL CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64223 | CALEB L. DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64225 | CALEB LAUREANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64226 | CALEB LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64227 | CALEB M ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64228 | CALEB MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621136 | CALEB MORALES CARRION | URB VILLAS FONTANA | SHR 717 VIA 5 | | | CAROLINA | PR | 00983 | |
| 621137 | CALEB R ALVAREZ | URB SAGRADO CORAZON | 1721 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 64229 | CALEB ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64230 | CALEB Y HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621138 | CALEFON DE PUERTO RICO | HC 06 BOX 13643 | | | | COROZAL | PR | 00783 | |
| 621140 | CALEIDOSCOPIO FILMS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 64234 | CALENDARIO Y AGENDAS DE PR | H 24 CALLE MEXICO | | | | SABANA GRANDE | PR | 00637 | |
| 64239 | CALERO ALFARO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64240 | CALERO ALFARO, MARIA 5 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64242 | CALERO ALFARO, PETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64247 | CALERO BONILLA, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64251 | CALERO CAY VILA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 63945 | CALERO CEREZO MD, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64257 | CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| 621141 | CALES ALUMINUM | 254 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 64305 | CALES FRATICELLI MD, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64325 | CALESA MOTORS INC. | PO BOX 6957 | | | | CAGUAS | PR | 00726 | |
| 64330 | CALI NURSERIES / HECTOR A SANTIAGO | PMB 318 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621142 | CALI NURSERIES INC | MSC 318 HC 71 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 621143 | CALIBRE SE | PO BO 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| 621144 | CALICO HOUSE INC | 173 CALICO COURT | CARR 2 | | | GUAYNABO | PR | 00966 | |
| 621146 | CALIDAD AUTO SALES CORP | PO BOX 30 | | | | VEGA BAJA | PR | 00694 | |
| 1418867 | CALIDAD AUTO SALES CORPORATION | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 64333 | CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 621147 | CALIFORNIA CLOSETS | 308 URB IND MINILLAS | | | | BAYAMON | PR | 00959-1907 | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 921 11TH STREET | SUITE 300 | | | SACRAMENTO | CA | 95814 | |
| 621148 | CALIFORNIA INSTITUTE OF PUBLIC AFFAIRS | PO BOX 189040 | | | | SACRAMENTO | CA | 95818 | |
| 621149 | CALIFORNIA PRINCETON FULFILLMENT SERV | PO BOX 7780-4721 | | | | PHILADELPHIA | PA | 00902-1112 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 836 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 64336 | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 621150 | CALIFORNIA STATE UNIVERSITY | ATACP CENTER ON DFISABILITIES | 18111 NORDHOFF STREET | | | NORDTHRIDGE | CA | 91330 8340 | |
| 64338 | CALIMANO GUARDIOLA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64343 | CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 64344 | CALINES GUERRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64345 | CALIPER CORP | 1172 BEACON STREET | | | | NEWTON | MA | 02461 | |
| 64346 | CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | | HOPKINTON | MA | 01748 | |
| 621152 | CALISTO SEDA FERRER | PUERTO REAL | 7 CALLE 12  RR BOX 7 | | | CABO ROJO | PR | 00623 | |
| 64349 | CALIXTA CAJIGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621153 | CALIXTA FITZPATRICK | C/O DIV CONCILIACION ( 99-157 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 64350 | CALIXTA GONZALEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64352 | CALIXTA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64353 | CALIXTA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621156 | CALIXTA VELEZ ADORNO | PO BOX 1128 | | | | BAYAMON | PR | 00960-1128 | |
| 621157 | CALIXTO A ALFARO DELGADO | URB SUMMIT HILLS | 1675 CALLE ADAMS | | | SAN JUAN | PR | 00921 | |
| 621158 | CALIXTO CALERO JUARBE | P O BOX 277 | | | | ISABELA | PR | 00662-0277 | |
| 64358 | CALIXTO CAMANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621159 | CALIXTO CARRERA | PO BOX 698 | | | | SABANA GRANDE | PR | 00637 | |
| 64359 | CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64360 | CALIXTO CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621160 | CALIXTO DIAZ ALONSO | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 621162 | CALIXTO FLORES COLON | 20 URB VISTA DEL SOL | | | | COAMO | PR | 00768 | |
| 64365 | CALIXTO GOMEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621163 | CALIXTO GONZALEZ MARTINEZ | URB SIERRA LINDA | T 20 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 64366 | CALIXTO GUZMAN FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64371 | CALIXTO MARRERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621166 | CALIXTO PADIN PEREZ | HC 01 BOX 4549 | | | | QUEBRADILLAS | PR | 00678 | |
| 621168 | CALIXTO RIVERA GONZALEZ | URB OCEAN FRONT | BZN 3407 CALLE ATLANTICO | | | VEGA ALTA | PR | 00693 | |
| 1418868 | CALIXTO RODRIGUEZ, GUILLERMO | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 64383 | CALIXTO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621170 | CALIXTO TORRES TORRES | RR 10 BOX 5318 | CARR 842 K1 H1 SECT CHAPERO | | | SAN JUAN | PR | 00926 | |
| 621171 | CALIXTOS PLACE | PO BOX 424 | | | | PATILLAS | PR | 00723 | |
| 64409 | CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | | CHICAGO | IL | 60015-4998 | |
| 64418 | CALLEJAS MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418869 | CALLEJO ORENGO, JANELISSE | GUILLERMO DAVID RODRIGUEZ SERRANO | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 64430 | CALLWOOD MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621173 | CALMA S E | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 621174 | CALORIMAR ORTIZ SANTIAGO | URB VILLA MADRID | YY 12 CALLE 12 | | | COAMO | PR | 00769 | |
| 64531 | CALOWEY CIRINO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621175 | CALPOR S E | PO BOX 9269 | | | | SAN JUAN | PR | 00908 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621176 | CALTEX DISTRIBUTORS INC | FDEZ JUNCOS STA | PO BOX 11796 | | | SAN JUAN | PR | 00910 | |
| 831243 | Calumet Photographic, Inc. | 890 Supreme Drive | | | | Bensenvilloe | IL | 60106 | |
| 621177 | CALVACHE MULTI SERVICE | PO BOX 308 | | | | RINCON | PR | 00677 | |
| 64534 | CALVARY BAPTIST CHRISTIAN SCHOOL | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 | |
| 621178 | CALVARY EVANGELISTIC MISION | PO  BOX 367000 | | | | SAN JUAN | PR | 00936-7000 | |
| 64545 | CALVI PEREZ MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621179 | CALVIN SIMMONS GOURDINE | URB SANTA ISIDRA | A 39 CALL UN | | | FAJARDO | PR | 00738-4954 | |
| 64548 | CALVIN X SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621180 | CALY'S SERVICE STATION | 11 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| 621181 | CALZADO H Q INC | P O BOX 2307 | | | | MAYAGUEZ | PR | 00680 | |
| 621182 | CALZADO LUBAM | PO BOX 594 | | | | JAYUYA | PR | 00664-0594 | |
| 621183 | CALZADO SAN JUAN | 49 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 621184 | CAM COMERCIO DOMINICANA PR DEL CIBAO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621185 | CAM LAS PIEDRAS TERRAZO | PO BOX 1782 | | | | LAS PIEDRAS | PR | 00771 | |
| 64638 | CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| 1418870 | CAMACHO ALAMEDA, PEDRO | ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| 64697 | CAMACHO AYALA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64713 | CAMACHO BARRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418871 | CAMACHO BARRIOS, RAFAEL | CAMACHO BARRIOS, RAFAEL | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 64725 | CAMACHO BERRIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64730 | CAMACHO BOTET MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64746 | CAMACHO CAMACHO MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64747 | CAMACHO CAMACHO MD, MIGDONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64845 | CAMACHO CRISTAL, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621186 | CAMACHO DENTAL | 1153 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 64948 | CAMACHO GARCIA, JOHALYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64958 | CAMACHO GARCIAS, CORALYS DEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 64963 | CAMACHO GOMEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65046 | CAMACHO LANDRON MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65070 | CAMACHO LORENZO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65134 | CAMACHO MD , JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418872 | CAMACHO MORLAES, EDWIN | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| 65221 | CAMACHO NAVEDO, DARA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65296 | CAMACHO PADILLA MD, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418873 | CAMACHO PAGAN, YAHAIRA | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 65317 | CAMACHO PASTOR MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422481 | CAMACHO PLANAS, ALEXIS | ANIBELLE SLOAN | 268 AVENIDA PONCE DE LEON | HATO REY CENTER SUITE 904 | | HATO REY | PR | 00918 | |
| 1418874 | CAMACHO PUMAREJO, ISMAEL | JESUS M DIAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65361 | CAMACHO QUIDGLEX, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65445 | CAMACHO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65450 | CAMACHO ROBLES, CRUCITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65453 | CAMACHO RODRIGUEZ MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418875 | CAMACHO RODRÍGUEZ, MYRNA Z. | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | | | TOA BAJA | PR | 00951 | |
| 65611 | CAMACHO SERRANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422818 | CAMACHO TORRES, ALVÁN D. | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 1422819 | CAMACHO TORRES, ALVÁN D. | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| 65671 | CAMACHO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422814 | CAMACHO VALENTÍN, IDILIO Y OTROS | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA | 402 AVENIDA MUNOZ RIVERA NUM 602 | | HATO REY | PR | 00918-3612 | |
| 65695 | CAMACHO VEGA MD, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621187 | CAMAD INC | DORADO BEACH HOTEL | PO BOX 24 | | | DORADO | PR | 00646 | |
| 65779 | CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 65780 | CAMALY ARROYO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621190 | CAMAR GUEST HOUSE | BO ESPERANZA | 297 CALLE FLAMBOYAN | | | VIEQUES | PR | 00765 | |
| 65795 | CAMARA COMERCIO DE PR | P O BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 621191 | CAMARA DE COMERCIANTES | PO BOX 195337 | | | | SAN JUAN | PR | 00919 | |
| 621192 | CAMARA DE COMERCIO DE PR | PO BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| 831244 | Camara de Comercio de Puerto Rico | P O Box 9024033 | | | | San Juan | PR | 00902 | |
| 621193 | CAMARA DE COMERCIO DEL OESTE | PO BOX 9 | | | | MAYAGUEZ | PR | 00681 | |
| 65796 | CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | | PONCE | PR | 00732-7455 | |
| 65798 | CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 | |
| 65801 | CAMARA DE REPRESENTANTE Y ADA C FLORES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 621194 | CAMARA JUNIOR DE LEVITTOWN METRO | URB LEVITTOWN LAKES | F 19 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 621195 | CAMARA JUNIOR DE PUERTO RICO | REPARTO SANTA ANA | CALLE JUPITER  20 | | | SABANA GRANDE | PR | 00637 | |
| 621197 | CAMARA JUNIOR DE SAN SEBASTIAN | CARLOS A RIVERA | 51 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 65802 | CAMARA MERCADEO IND Y DIST DE ALIMENTOS | 90 CARR 165 | SUITE 501 | | | GUAYNABO | PR | 00968-8058 | |
| 1256329 | CAMARA MUNDI, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65804 | CAMARA OFICIAL DE COMERCIO DE ESPANA EN | PR INC | PO BOX 9020894 | | | SAN JUAN | PR | 00902-0894 | |
| 65811 | CAMARA TECH | 256A AVE PINEIRO | | | | SAN JUAN | PR | 00927 | |
| 65813 | CAMARATECH | HC 01 BOX 3771 | | | | SANTA ISABEL | PR | 00757 | |
| 621198 | CAMARENO MILDA | REPTO SAN JOSE | 485 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 1418876 | CAMARENO, MARIA DEL C. | WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 65848 | CAMARERO RACE TRACK CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621199 | CAMARONES GAS STATION | PO BOX 3313 | | | | VEGA ALTA | PR | 00692 | |
| 65857 | CAMAYD ARANGUNDE MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65858 | CAMAYD AUTO PARTS | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 65859 | CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 621200 | CAMAYD CAGUAS INC | HC 06  BOX 70139 | | | | CAGUAS | PR | 00725 | |
| 65867 | CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75287 | |
| 65869 | CAMBO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65880 | CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 | |
| 65881 | CAMBRIDGE COLLEGE | THE HATO REY CENTER BUILDING | SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| 65883 | CAMBRIDGE HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 9102 | |
| 621202 | CAMBRIDGE REG MRI CTER | PO BOX 847920 | | | | BOSTON | MA | 02284-7920 | |
| 65884 | CAMBRIDGE TRAVEL | PO BOX 193052 | | | | SAN JUAN | PR | 00919 | |
| 65885 | CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | | ALPHARETTA | GA | 30005 | |
| 621204 | CAMELIA ARIAS CASTRO | PO BOX 3194 | | | | VEGA ALTA | PR | 00692 | |
| 65889 | CAMELIA AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65890 | CAMELIA DE J. MARTINEZ MOREL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621205 | CAMELIA DETRES FIGUEROA | 12 CALLE UNION | | | | SAN SEBASTIAN | PR | 00685 | |
| 621207 | CAMELIA GONZALEZ RODRIGUEZ | HC 01 BOX 10210 | | | | GUAYANILLA | PR | 00656 | |
| 65891 | CAMELIA M GOMEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621208 | CAMELIA MONTES GUZMAN | PMB 154 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |
| 621209 | CAMELIA NEGRON TORRES | VILLA JUSTICIA | J 12 CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 65892 | CAMELIA OLIVERAS PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621210 | CAMELIA POL ARROYO | COND CORAL BEACH | 5869 AVE ISLA VERDE APT 1210 | | | CAROLINA | PR | 00979 | |
| 65894 | CAMELIA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65895 | CAMELIA TORRES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65896 | CAMELIA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621211 | CAMEN D SAMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 621212 | CAMER TRANSPORT | PO BOX 934 | | | | SABANA SECA | PR | 00952-0934 | |
| 1256330 | CAMERA MUNDI INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65889 | CAMERA MUNDI, INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 65901 | CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 65902 | CAMERATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 65910 | CAMERON IRIZARRY, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65926 | CAMERUS | 110 BIS | AVENUE DU GENERAL LECLERC | | | PARIS | | 93500 | FRANCE |
| 65928 | CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| 831246 | Camfer Engineering Services, Inc. | P O Box 366024 | | | | San Juan | PR | 00936-6024 | |
| 65931 | CAMI HI LLC | P O BOX 9385 | | | | SAN JUAN | PR | 00908 | |
| 65932 | CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 65934 | CAMIL HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65935 | CAMIL I. MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65936 | CAMIL IVETTE MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65937 | CAMIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621214 | CAMIL RIVERA PADUA | P O BOX 1712 | | | | DORADO | PR | 00646 | |
| 65938 | CAMIL Z ORTIZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65939 | CAMILA BERMÚDEZ GARCÍA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621215 | CAMILA BONILLA | PO BOX 370976 | | | | CAYEY | PR | 00736 | |
| 65940 | CAMILA DEL C DIAZ BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65941 | CAMILA E RAMOS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65942 | CAMILA GUADALUPE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621217 | CAMILA LLANOS FIGUEROA | SABANA ABAJO | SECTOR LA44 | | | CAROLINA | PR | 00983 | |
| 65944 | CAMILA ONDINA CABOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65945 | CAMILA ORTIZ DE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65946 | CAMILA P LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621218 | CAMILA RODRIGUEZ TORRES | RES BRISAS DE BAYAMON | EDIF 1 APT 2 | | | BAYAMON | PR | 00961 | |
| 65947 | CAMILA SANTALIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65948 | CAMILE CENTENO Y/O JOSE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621219 | CAMILE CRUZ DEL VALLE | URB LA HACIENDA | A N 3 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 621220 | CAMILE CRUZ MERCADO | URB BALDORIOTY | 2808 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 65949 | CAMILE I VILLAFANE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65950 | CAMILE M COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65951 | CAMILE M CRUZ CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65952 | CAMILE MONIQUE CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65953 | CAMILE QUINONEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621221 | CAMILE DIACONO MERCADO | HC 55 BOX 24007 | | | | CEIBA | PR | 00735 | |
| 65955 | CAMILIE SOTO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621222 | CAMILIO ORTIZ RIVERA | BAYAMON GARDENS | G 41 AVE CASTALIONIS | | | BAYAMON | PR | 00957 | |
| 621223 | CAMILIA GREEN | 1193 W CRYSTAL RIVER DRIVE | | | | MURRAY | UT | 84123 | |
| 65956 | CAMILLE A PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65957 | CAMILLE ADORNO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65958 | CAMILLE ARROYO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621225 | CAMILLE BLAIR | 4 GATEHALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 65959 | CAMILLE BURGOS MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65960 | CAMILLE CARLOTA MALARET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65961 | CAMILLE CARRION ENJUTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65962 | CAMILLE COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621226 | CAMILLE DELGADO COLON | 4TA SECCION VILLA DEL REY | TT 4 CALLE 16 APT ALTOS 1 | | | CAGUAS | PR | 00727-6867 | |
| 65963 | CAMILLE E VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621229 | CAMILLE ESPINOSA CRUZ | RESIDENCIAL LOS LIRIOS | EDIF 7 APT 125 | | | SAN JUAN | PR | 00907 | |
| 65964 | CAMILLE FRANCISCO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65967 | CAMILLE G GONZALEZ MICTIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65968 | CAMILLE GABRIELA FONTANEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65971 | CAMILLE GUILIANI VICENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65972 | CAMILLE HELEN FELICIANO COATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 841 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65973 | CAMILLE J M HERMANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65974 | CAMILLE J RUIZ FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65975 | CAMILLE JIMENEZ LENCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621231 | CAMILLE LLANOS BULTRON | HC 01 BOX 2703 | | | | LOIZA | PR | 00772 | |
| 65976 | CAMILLE LLORET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621232 | CAMILLE LOPEZ MELENDEZ | PO BOX 1357 | | | | VEGA ALTA | PR | 00692 | |
| 65977 | CAMILLE M ESPINOSA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65978 | CAMILLE M KERCADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65980 | CAMILLE M LORENZI MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65981 | CAMILLE M LUHRING BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65982 | CAMILLE M RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621234 | CAMILLE MACHADO MIRANDA | URB QUINTAS DEL SUR | M 16 CALLE 11 | | | PONCE | PR | 00731 | |
| 65983 | CAMILLE MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621235 | CAMILLE MEDINA CABAN | B 85 URB MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 65984 | CAMILLE MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621237 | CAMILLE OLIVO MERCADO | ALT DE BUCARABONES | 3 L 16 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 621239 | CAMILLE PEROCIER AGUIRRE | COND MARYUC DE LAS FUENTES | APT 2302 | | | SAN JUAN | PR | 00918-3906 | |
| 65985 | CAMILLE QUILES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65986 | CAMILLE RAFFUCCI DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621241 | CAMILLE RODRIGUEZ ACOSTA | PALMAS DEL MAR | 105 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 621243 | CAMILLE SANTIAGO GONZALEZ | URB VILLAS RIO GRANDE | 11Y  CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 621244 | CAMILLE SANTIESTEBAN RIVERA | SAGRADO CORAZON | 1616 SANTA ELENA | | | SAN JUAN | PR | 00926 | |
| 621245 | CAMILLE TANCO PIZARRO | RES SABANA ABAJO | EDIF 53 APT 414 | | | CAROLINA | PR | 00983 | |
| 621246 | CAMILLE VALLDEJULI DE GALANES | PO BOX 9715 | | | | SAN JUAN | PR | 00908 | |
| 621247 | CAMILLE VALLE BETANCOURT | HC 2 BOX 7557 | | | | HATILLO | PR | 00659 | |
| 621248 | CAMILLE VELAZQUEZ RODRIGUEZ | EST LAS DELICIAS | 4015 CALLE FILADELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 65993 | CAMILLE VELEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621249 | CAMILLE VELEZ BATTISTINI | URB SAN JOAQUIN | 22 CALLE 2 | | | ADJUNTAS | PR | 00601 | |
| 65994 | CAMILLE ZAYAS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621250 | CAMILLE ZENO MENDEZ | PO BOX 135 | | | | BAJADERO | PR | 00616 | |
| 621251 | CAMILLES MOLANO SANTOS | HC 02 BOX 5096 | | | | GUAYANILLA | PR | 00656 | |
| 65995 | CAMILLE'S SIDEWALK CAFE | 153 PONCE DE LEON, UNIT B | | | | SAN JUAN | PR | 00936 | |
| 65996 | CAMILLY I AZIZE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621252 | CAMILMARI ORTEGA ESPINELL | HC 73 BOX 5640 | | | | NARANJITO | PR | 00719-9621 | |
| 65998 | CAMILO A GUZMAN RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 65999 | CAMILO ALMEYDA EURITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621254 | CAMILO AUTO BADY | P O BOX 30684 | | | | SAN JUAN | PR | 00929 | |
| 621255 | CAMILO CARELA OSORIA | URB ALHAMBRA 1809 | CALLE ALCAZAR | | | PONCE | PR | 00716-3815 | |
| 621256 | CAMILO CARRION ZAYAS | SANTAMARIA | 17-A CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 621257 | CAMILO COLON BURGOS | HC 1 BOX 6260 | | | | JUANA DIAZ | PR | 00795 | |
| 66002 | CAMILO DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 621258 | CAMILO E ESTEVEZ MUINA | 1824 URB COLLEGE PARK GLASGOW | | | | SAN JUAN | PR | 00921 | |
| 621259 | CAMILO FALCON ARROYO | URB JARDINES DE COUNTRY CLUB | BM 18 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 66006 | CAMILO GRANADOS JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621260 | CAMILO GUTIERREZ | 52 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 621261 | CAMILO H MIGUEL FLORES | URB ENCANTADA COND AVENTURA | APTO 7803 | | | TRUJILLO ALTO | PR | 00976 | |
| 621262 | CAMILO ICE PLAN | PO BOX 8081 | | | | CAGUAS | PR | 00726 | |
| 621263 | CAMILO J FLORES OQUENDO | CAMPO ALEGRE VIRGO | C-13 | | | PONCE | PR | 00716-0930 | |
| 621253 | CAMILO LOPEZ AMADEO | COND HATO REY APT 502 | CALLE HONDURAS | | | SAN JUAN | PR | 00917-2817 | |
| 621264 | CAMILO MARRERO | PARC FALU | 55 D 1 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 621265 | CAMILO MERCADO COLON | P O BOX 327 | | | | FLORIDA | PR | 00650 | |
| 66014 | CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | 506 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 621266 | CAMILO OREJUELA | PO BOX 21336 | | | | SAN JUAN | PR | 00928-1336 | |
| 66019 | CAMILO ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66021 | CAMILO PADIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66023 | CAMILO PEREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66024 | CAMILO R TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66034 | CAMILO SANTANA ESPAILAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621271 | CAMILO SUCRE GRAFALS | LAS LOMAS | 1584 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 621272 | CAMILO SURINACH ANNONI | JARD FAGOT | F9 CALLE 1 | | | PONCE | PR | 00731 | |
| 621273 | CAMILO TORRES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 621274 | CAMILO TRANSPORT INC | URB VICTORIA HEIGHTS | J 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 621275 | CAMILO VALLES MATIENZO | PO BOX 1502 | | | | LUQUILLO | PR | 00773 | |
| 66036 | CAMILO VAZQUEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621276 | CAMILO VEGA OCASIO | RR 4 BOX 1292 | | | | BAYAMON | PR | 00956 | |
| 621277 | CAMILO VILLALONGO CRUZ | BO CIENAGA ALTA | BZN 17766 | | | RIO GRANDE | PR | 00745 | |
| 66053 | CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | | TRUJILLO ALTO | PR | 00976 | |
| 621278 | CAMINO EN EL DESIERTO RIO EN LA SOLEDAD | PO BOX 362020 | | | | SAN JUAN | PR | 00936-2020 | |
| 66055 | CAMINO LANDRON MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66060 | CAMIONERA PONCENA | PO BOX 7454 | | | | PONCE | PR | 00732 | |
| 621279 | CAMIONEROS COOP DE TRANSPORTE CARGA | PO BOX 13877 | | | | SAN JUAN | PR | 00908 | |
| 621280 | CAMIONES BLINDADOS INC | FERNANDEZ JUNCOS STATION | PO BOX 8685 | | | SAN JUAN | PR | 00910 | |
| 621282 | CAMIONES DE CARGA | APT 232 | | | | SAN JUAN | PR | 00902232 | |
| 66061 | CAMIR A ROQUE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66062 | CAMIRIS I. LOPEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621283 | CAMISETAS CAMISETAS Y ALGO MAS | JARDINES DE CAROLINAS | 29 BLQ A CALLE C | | | CAROLINA | PR | 00987 | |
| 621284 | CAMISETAS Y ALGO MAS | 45 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 66071 | CAMMISA JR MD, FRANK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621285 | CAMP PATRICIO | PO BOX 192084 | | | | SAN JUAN | PR | 00919-2084 | |
| 621286 | CAMP PUMA INC | PO BOX 363362 | | | | SAN JUAN | PR | 00936-3362 | |
| 621287 | CAMP UNIVERSIDAD CATOLICA PR | 2250 AVE LAS AMERICAS STE 614 | | | | PONCE | PR | 00731-6382 | |
| 621288 | CAMP VERANO | HC 03 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66073 | CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 621290 | CAMPAMENTO ADVENTISTA YUQUIBO | P O BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 621291 | CAMPAMENTO BORINQUEN | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| 621293 | CAMPAMENTO DE VERANO PALMER | P O BOX 234 | | | | PALMER | PR | 00721 | |
| 66078 | CAMPAMENTO DENIKO | PMB 55 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 621296 | CAMPAMENTO JAICOA INC | BOX 1496 | | | | MOCA | PR | 00676 | |
| 621297 | CAMPAMENTO JOYFUL KIDS CAMP 2001 | RAFAEL PILLOT | 102 DERKES | | | GUAYAMA | PR | 00984 | |
| 66079 | CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | | SAN JUAN | PR | 00916-7093 | |
| 621298 | CAMPAMENTO RAUL BUXEDA | P O BOX 310 | BO HELECHAL | | | BARRANQUITAS | PR | 00618 | |
| 621299 | CAMPAMENTO SERVICE STATION | HC 1 BOX 6770 | | | | CIALES | PR | 00638 | |
| 621289 | CAMPAMENTO Y M C A | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681-3134 | |
| 66080 | CAMPAMENTO ZARZAL | ATT RECORD MEDICO | PO BOX 1390 | | | RIO GRANDE | PR | 00745 | |
| 66082 | CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| 621300 | CAMPBELL CENTER | 203 EAST SEMINARY STREET | | | | MT CARROLL | IL | 61053 | |
| 621301 | CAMPBELL SCIENTIFIC | 815 W 1800 N LOGAN | | | | UTHA | UT | 84321-1784 | |
| 66089 | CAMPBELLS BURKE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66097 | CAMPIS THERAPY CENTER | CARR 103 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| 621302 | CAMPO ALEGRE AUTO ACCESORIES | HC 05  BOX 31600 | | | | HATILLO | PR | 00659 | |
| 621303 | CAMPO ALEGRE DAIRY INC | BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 621304 | CAMPO ALEGRE ESSO | HC 3 BOX 32567 | | | | HATILLO | PR | 00659 | |
| 621305 | CAMPO ALEGRE ESSO SERVICE STA | PO BOX 3075 | | | | MANATI | PR | 00674 | |
| 66103 | CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 621306 | CAMPO DE BATEO METROPOLITANO | URB VILLA NUEVA | A29 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 66104 | CAMPO E AREVALO OSORIO | PO BOX 366653 | | | | SAN JUAN | PR | 00936 | |
| 66108 | CAMPO REAL INC | PO BOX 142962 | | | | ARECIBO | PR | 00614 | |
| 621307 | CAMPO RICO AUTO GLASS | URB COUNTRY CLUB | 989 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 621308 | CAMPO RICO ELECTRONICS | PO BOX 30748 | | | | SAN JUAN | PR | 00929-1748 | |
| 66110 | CAMPO RICO MEMORIAL | URB. COUNTRY CLUB | PA-15 AVE. CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 621309 | CAMPO RICO PROPELLER Y SALVAGE | 908 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| 66112 | CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | | CAROLINA | PR | 00982 | |
| 66116 | CAMPOFRESCO, CORP. | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 66117 | CAMPOLAR INC | PO BOX 7996 | | | | PONCE | PR | 00732-7996 | |
| 66118 | CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | | TOA BAJA | PR | 00949 | |
| 1256331 | CAMPOMAR REST AND HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66123 | CAMPOS ALICEA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418877 | CAMPOS COLON, LYDIA SOCORRO | HECTOR AYALA VEGA | POBOX 457 | | | GUAYAMA | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 844 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418878 | CAMPOS DEL VALLE, RAMIRO | FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 621310 | CAMPOS DRILLING INC. | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 66196 | CAMPOS LOPEZ MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66197 | CAMPOS LOPEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66215 | CAMPOS MD , JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66216 | CAMPOS MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621311 | CAMPOS RENTAL | 16 JASPE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 1418879 | CAMPOS RIVERA, CARMEN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 66268 | CAMPOS RUIZ MD, RAFAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621312 | CAMPOS SEWING MACHINE | EXT SANTA TERESITA | BM 54 CALLE E | | | PONCE | PR | 00731 | |
| 66286 | CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 | |
| 66287 | CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| 66308 | CAMPOSANTO DE CRISTO RESUCITADO | 3275 PONCE BYPASS | | | | PONCE | PR | 00728-1501 | |
| 66309 | CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| 1418880 | CAMPUNDI, JORGE | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| 66336 | CAMPUS EYE GRP | MEDICAL RECORDS | 1700 WHITEHORSE HAMILTON SQ RD | SUITE A 1 | | HAMILTON SQ | NJ | 08690 | |
| 621313 | CAMRY CAR AUTO | VILLA FONTANA | VIA 20 4 YR | | | CAROLINA | PR | 00983 | |
| 621314 | CAMUY AUTO | HC 3 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 621315 | CAMUY GUN CLUB INC | PO BOX 373 | | | | CAMUY | PR | 00627 | |
| 621316 | CAMUY HEALTH SERVICES INC | P O BOX 660 | | | | CAMUY | PR | 00627 | |
| 621317 | CAMUY LUMBER YARD INC | PO BOX 598 | | | | HATILLO | PR | 00659 | |
| 621318 | CAMUY SERVICE STATION | PO BOX 774 | | | | HATILLO | PR | 00659 | |
| 621319 | CANA ESSO SERVICE | URB PANORAMA ESTATES | A1 CALLE  2 | | | BAYAMON | PR | 00957 | |
| 621320 | CANAAN AUTO SERVICES | VILLA PALMERAS | 334 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 621321 | CANADA LIFE INSURANCE COMPANY OR PR INC | P O BOX 13965 | | | | SAN JUAN | PR | 00908-5003 | |
| 621322 | CANADIAN ATLAS FURNITURE CORP | 7605 BATH ROAD MISSISSAUGA | | | | OTARIO | ON | L4T 3T1 | Canada |
| 621323 | CANAL 30 | URB ANTONSANTI | 1508 CALLE BORI | | | SAN JUAN | PR | 00921 | |
| 621324 | CANAL WARE HOUSE INC Y/O COLOR CENTER | BDA FIGUEROA PDA18 | 10 CALLE LA NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 1418881 | CANALES CANCEL, JOSE L | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 66421 | CANALES CEDENO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418882 | CANALES FUENTES, GUILLERMO E. | ELIZABETH VILLAGRASA | PO BOX 364966 | | | SAN JUAN | PR | 00966 | |
| 621326 | CANALES FUNERAL HOME INC | PO BOX 728 | | | | VEGA ALTA | PR | 00692 | |
| 66469 | CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 | |
| 66490 | CANALES LAW OFFICES | PO BOX270331 | | | | SAN JUAN | PR | 00927-0331 | |
| 621328 | CANALES LEON OFFICES | P O BOX 585 | | | | SAN JUAN | PR | 00902 | |
| 1418883 | CANALES LÓPEZ, ZULMA I. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 66523 | CANALES OCASIO, SARAIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 845 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 66556 | CANALES RIJOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66584 | CANALES ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 66623 | CANALS ASSOC LL | PO BOX 1254 | | | | RINCON | PR | 00677 | |
| 1418884 | CANALS TORRES, MARGARITA | GLADYS ACEVEDO ROBLES | PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |
| 621329 | CANALS WAREHOUSE DISTRIBUTORS | PARC HILLS BROTHERS | 118 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 621331 | CANARICO QUARRIES INC | P O BOX  1052 | | | | SABANA SECA | PR | 00952-1052 | |
| 66650 | CANAS MEDICAL | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 66651 | CANAS MEDICAL CENTER | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| 621333 | CANAS SHELL SERV STA | PO BOX 8180 | | | | PONCE | PR | 00732 | |
| 66702 | CANCEL CEDENO, NELSY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418885 | CANCEL DIARZA, MARILYN | DARIO RIVERA CARRASQUILLO | 100 CARR. 165 STE. 404 | | | GUAYNABO | PR | 00968 | |
| 621334 | CANCEL ELECTRICAL SERVICES | BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 1418886 | CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 67036 | CANCEL ZAPATA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67038 | CANCEL, ALFONSO M. CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67050 | CANCELLATION SERVICES INC | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 67052 | CANCER CARE CENTER OF BREVARD | ATT MEDICAL RECORDS | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| 67053 | CANCER TREATMENT OF AMERICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 67054 | CANCHA BAJO TECHO MANSION DEL SUR | PO BOX 51533 | | | | TOA BAJA | PR | 00950 | |
| 621337 | CANCHA FLORIDA | 5816 CALLE ESCARPIO | | | | ISABELA | PR | 006662 | |
| 67065 | CANCIO BERRIOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621338 | CANCIO CABAN LOPEZ | CIUDAD UNIVERSITARIA | Y 19 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 67068 | CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | | SAN JUAN | PR | 00936-1890 | |
| 67074 | CANCIO GONZALEZ, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67075 | CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| 1418887 | CANCIO MELENDEZ, MARIA CRISTINA | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 67100 | CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621342 | CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P O  BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 621343 | CANDA S RESTAURANTS INC | P O BOX 30178 | | | | PONCE | PR | 00734 | |
| 1418888 | CANDANEDO, RANIEL | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | | | VILLALBA | PR | 00766 | |
| 67101 | CANDE BUS LINE | PO BOX 489 MERCEDITA | | | | PONCE | PR | 00715-0489 | |
| 67103 | CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 | |
| 67105 | CANDELA CREATIVE GROUP INC | PO BOX 601 | | | | SAN GERMAN | PR | 00683 | |
| 67114 | CANDELARIA AGRON, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67163 | CANDELARIA CORTES SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67170 | CANDELARIA CRUZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67187 | CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621344 | CANDELARIA ELECTRICAL SUPPLY INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1422916 | CANDELARIA ESPERON, EDWIN | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD | CUADRANTE D5 - CELDA 4022 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 621345 | CANDELARIA ESSO SERVICE | 1357 ASHFORD AVENUE SUITE 306 | | | | SAN JUAN | PR | 00907 | |
| 621346 | CANDELARIA MURCELO PEREZ | RES LUIS LLORENS TORRES | EDIF 136 APT 2521 | | | SAN JUAN | PR | 00913 | |
| 621347 | CANDELARIA OTERO DE CABAN | 1039 MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 621348 | CANDELARIA PEREZ CRUZ | HC 91 BOX 8682 | | | | VEGA ALTA | PR | 00692 | |
| 67286 | CANDELARIA PEREZ, MYRTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67296 | CANDELARIA RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67302 | CANDELARIA REEVES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67303 | CANDELARIA REEVES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67318 | CANDELARIA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621349 | CANDELARIA RODRIGUEZ COLON | BO PUEBLO NUEVO | 80 CALLE 9A | | | VEGA BAJA | PR | 00693 | |
| 621350 | CANDELARIA ROMAN ALVAREZ | PO BOX 3802 | | | | CIALES | PR | 00638 | |
| 67367 | CANDELARIA SUAREZ, OLIVERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67369 | CANDELARIA SURITA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67387 | CANDELARIA VELEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67440 | CANDELARIO CARRASQUILLO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621351 | CANDELARIO DE JESUS | HC 63 BOX 3307 | | | | PATILLAS | PR | 00723-9608 | |
| 67459 | CANDELARIO DEL VALLE, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621352 | CANDELARIO GONZALEZ HIDALGO | URB BONNEVILLE | 49 ALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 67487 | CANDELARIO GUADALUPE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67500 | CANDELARIO LANZA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67525 | CANDELARIO MARQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621353 | CANDELARIO MARRERO AVILA | JARDINES DE PALMAREJO | AA 34 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 67578 | CANDELARIO PIEVES MD, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621354 | CANDELARIO RIVERA ORTIZ | HC 1 BOX 6284 | | | | CIALES | PR | 00638 | |
| 621355 | CANDELARIO RODRIGUEZ PEREZ | 709 CALLE MIRAMAR PH B | | | | SAN JUAN | PR | 00907 | |
| 67625 | CANDELARIO ROMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67628 | CANDELARIO ROSADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621356 | CANDELARIO SANTIAGO | 25 BD 11 | URB  BAIROA | | | CAGUAS | PR | 00725 | |
| 1418889 | CANDELARIO SERRANO, NANETTE Y OTROS | LYDIA GARCÍA MEDINA | MUNICIPIO DE PONCE: APARTADO 331709 | | | PONCE | PR | 00733-1709 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621358 | CANDELARIO SOSA ROLDAN | PO BOX 340W | | | | SAN LORENZO | PR | 00754 | |
| 67689 | CANDELARIO VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621361 | CANDELARIO VERA VALLE | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 67717 | CANDELAS RODRIGUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621362 | CANDELERO ANIMAL HOSPITAL PSC | PMB 364 STE 130 | 295 PALMAS INN WAY | | | HUMACAO | PR | 00791 | |
| 621363 | CANDELERO AUTO SERVICE | P O BOX 1301 | | | | NAGUABO | PR | 00718 | |
| 621364 | CANDELERO POINT PARTNERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 67730 | CANDI H HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621366 | CANDICE MERCADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 67732 | CANDIDA A RODRIGUEZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621371 | CANDIDA A SELLES RIOS | P O BOX 1270 | | | | SAN LORENZO | PR | 00754 | |
| 621372 | CANDIDA ALICEA SERRANO | BO PLAYITA | HC 3 BOX 12224 | | | YABUCOA | PR | 00767-9731 | |
| 621373 | CANDIDA ALVARADO RAMOS | REPARTO TERESITA | AX 17 CALLE 39 | | | BAYAMON | PR | 00961-8317 | |
| 67733 | CANDIDA ANTONIA GUTIERREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621374 | CANDIDA ARROYO OLIVIERI | PO BOX 1154 | | | | JAYUYA | PR | 00664 | |
| 67734 | CANDIDA BAEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621375 | CANDIDA BURGOS TORRES | VILLAS SAN AGUSTIN | N 20 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 67735 | CANDIDA CAJIGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621377 | CANDIDA CALDERON ZANABRIA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67736 | CANDIDA CANCHANI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67737 | CANDIDA CANDELARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67739 | CANDIDA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621379 | CANDIDA CARTAGENA | 25608 CALLE RAMON RIVERA | | | | CAYEY | PR | 00736-9526 | |
| 67741 | CANDIDA COLON OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67742 | CANDIDA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621382 | CANDIDA CONTRERAS ELIAS | URB COSTA AZUL | HH 26 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 621383 | CANDIDA COTTO RIVERA | PO BOX 30738 | | | | SAN JUAN | PR | 00924 | |
| 621386 | CANDIDA DE JESUS DE AMARO | URB PUERTO NUEVO | 1121 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 621388 | CANDIDA E SANCHEZ TORO | TORRES DE ANDALUCIA | EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 | |
| 621391 | CANDIDA G MONROIG RODRIGUEZ | 111 CALLE AVILA | | | | QUEBRADILLAS | PR | 00678 | |
| 67743 | CANDIDA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621393 | CANDIDA GARCIA ROLDAN | HC 2  BOX 30752 | | | | CAGUAS | PR | 00725 | |
| 621394 | CANDIDA GONZALEZ LOPEZ | HC 44 BOX 12700 | | | | CAYEY | PR | 00736 9710 | |
| 621395 | CANDIDA GONZALEZ MENDEZ | PO BOX  825 | | | | RINCON | PR | 00677 | |
| 67744 | CANDIDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67746 | CANDIDA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67747 | CANDIDA GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621397 | CANDIDA L ALEJANDRO FIGUEROA | URB COUNTRY CLUB | 757 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924 | |
| 67748 | CANDIDA L BOBONIS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67727 | CANDIDA L LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621398 | CANDIDA LAGUER CRUZ | LAS GRANJAS | 6 CALLE EUGENIO CRUZ | | | VEGA BAJA | PR | 00693 | |
| 67604 | CANDIDA LIRANZO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621399 | CANDIDA LOPEZ COLON | URB SAN MARTIN | 1231 CALLE JUAN BAIZ | | | SAN JUAN | PR | 00924 | |
| 621400 | CANDIDA LUGO VALENTIN | BO LAGUNA | CARR 111 KM 7 3 | | | AGUADA | PR | 00602 | |
| 621367 | CANDIDA M OTERO SALES | LOS  AYALAS | 54 CANOVANAS | | | MAYAGUEZ | PR | 00680 | |
| 621401 | CANDIDA MALDONADO CALDERON | BO SANTIAGO Y LIMA | BOX 104 | | | NAGUABO | PR | 00718 | |
| 621402 | CANDIDA MARRERO | BOX 723 | | | | CABO ROJO | PR | 00622 | |
| 67749 | CANDIDA MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67750 | CANDIDA MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621403 | CANDIDA MENDRELL RIVERA | RES EL CEMI | EDIF 1 APTO 3 | | | LUQUILLO | PR | 00773 | |
| 67751 | CANDIDA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67752 | CANDIDA MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67753 | CANDIDA NATAL LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621405 | CANDIDA OLIVENCIA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 621407 | CANDIDA ORTIZ | RR 2 BUZON 231 | | | | SAN JUAN | PR | 00926 | |
| 621368 | CANDIDA ORTIZ CASTRO | BO SABANA ABAJO | SECT LA 44 BOX 34 CC | | | CAROLINA | PR | 00985 | |
| 621409 | CANDIDA ORTIZ COLON | COVADONGA | A 2 CALLE 91 | | | TOA BAJA | PR | 00949 | |
| 621411 | CANDIDA ORTIZ MONTES | 9 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 67754 | CANDIDA ORTIZ Y/O LISSETTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621413 | CANDIDA P RIVERA MOLINA | HC 4 BOX 41292 | | | | MAYAGUEZ | PR | 00680 | |
| 621414 | CANDIDA PADILLA CABALLERO | BO CERCADILLO BOX 1055 | | | | ARECIBO | PR | 00612 | |
| 621415 | CANDIDA PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 621369 | CANDIDA PAGAN | 52 CALLE SANTIAGO | R PALMER  E | | | MAYAGUEZ | PR | 00680 4924 | |
| 67755 | CANDIDA PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67756 | CANDIDA PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621416 | CANDIDA PEREZ GONZALEZ | 329 CAMINO VIEJO | PARC MAGUEYES | | | PONCE | PR | 00728 | |
| 67757 | CANDIDA QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621417 | CANDIDA R COLON TORRES | 5 A URB BILLY SUAREZ | | | | CAGUAS | PR | 00725 | |
| 67759 | CANDIDA R ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67760 | CANDIDA R RENTAS ANCIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621422 | CANDIDA R RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 67761 | CANDIDA R RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621424 | CANDIDA R VEGA LOPEZ | CALLE EUGENIO LOPEZ | | | | MANATI | PR | 00674 | |
| 621425 | CANDIDA R VELEZ VELEZ | 721 E GALENA BLVD | | | | AURORA | IL | 60505 | |
| 621426 | CANDIDA R VITALI | P O BOX 3000 | SUITE 349 | | | COAMO | PR | 00769 | |
| 621427 | CANDIDA R. CINTRON MALDONADO | PO BOX 1134 | | | | AIBONITO | PR | 00705 | |
| 67762 | CANDIDA R. ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67763 | CANDIDA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67764 | CANDIDA RAMOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67765 | CANDIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67766 | CANDIDA RIVERA ANTONGEORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621430 | CANDIDA RIVERA CABRERA | RR BOX 1480 | | | | SAN JUAN | PR | 00926 | |
| 621431 | CANDIDA RIVERA NIEVES | BAYAMON GARDENS | BOX 3431 | | | BAYAMON | PR | 00957 | |
| 621432 | CANDIDA RIVERA RODRIGUEZ | RES SAN JOSE 10 | CALLE VALVERDE APT 75 | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 849 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621433 | CANDIDA RIVERA TORRES | HC 02 BOX 10025 | | | | COROZAL | PR | 00783 | |
| 67767 | CANDIDA RODRIGUEZ / LINDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67768 | CANDIDA RODRIGUEZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67769 | CANDIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621434 | CANDIDA ROSA BAEZ | HC 3 BOX 12434 | | | | CAROLINA | PR | 00985 | |
| 621435 | CANDIDA ROSA GARCIA GARCIA | URB JARDINES DE COUNTRY CLUB | CG 6 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 621436 | CANDIDA ROSADO BERRIOS | 338 CALLE FLOR | | | | DORADO | PR | 00646 | |
| 67774 | CANDIDA ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67775 | CANDIDA SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621437 | CANDIDA SANTIAGO RODRIGUEZ | BO POLVORIN | 22 CALLE 20 | | | CAYEY | PR | 00736 | |
| 67776 | CANDIDA SEMIDEI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621438 | CANDIDA SILVA MERCADO | BOX 1320 | | | | RIO GRANDE | PR | 00745 | |
| 67777 | CANDIDA TAVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67778 | CANDIDA TORO Y/O MARIA M TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621440 | CANDIDA TORRES RAMOS | BDA SANTA ROSA | 1141 CALLE LOS CANOS | | | PONCE | PR | 00717-2270 | |
| 67779 | CANDIDA VALDERRAMA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67780 | CANDIDA VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621370 | CANDIDA VALENTIN SANTIAGO | PO BOX 1301 | | | | ARROYO | PR | 00704 | |
| 67781 | CANDIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67782 | CANDIDA VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621443 | CANDIDA VELEZ LOUBRIEL | PO BOX 9021463 | | | | SAN JUAN | PR | 00902-1463 | |
| 67783 | CANDIDA VELEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67784 | CANDIDA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67786 | CANDIDA, COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621446 | CANDIDO A COLON | PO BOX 1641 | | | | COAMO | PR | 00769 | |
| 67787 | CANDIDO A FLORES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67789 | CANDIDO ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67790 | CANDIDO ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621450 | CANDIDO BONANO VAZQUEZ | PO BOX 995 | | | | GURABO | PR | 00778 0995 | |
| 67791 | CANDIDO BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621451 | CANDIDO BORGES HERNANDEZ | COUNTRY STATES | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 621452 | CANDIDO BRITO BURGOS | PO BOX 966 | | | | MAUNABO | PR | 00707 | |
| 621453 | CANDIDO C ARRIAGA CORREA | COND BORINQUEN TOWER III | APT 203 | | | SAN JUAN | PR | 00920 | |
| 67792 | CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | | SAN LORENZO | PR | 00756-0000 | |
| 67793 | CANDIDO CARRASQUILLO PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67794 | CANDIDO COIMBRE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67795 | CANDIDO COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621455 | CANDIDO COLON MORALES | PO BOX 846 | | | | SABANA HOYOS | PR | 00688 | |
| 621456 | CANDIDO CONCEPCION ADORNO | URB LA ALAMEDA | 782 CALLE RUBI | | | SAN JUAN | PR | 00926-5814 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67796 | CANDIDO CORDERO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621457 | CANDIDO DE JESUS CRESPO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 67797 | CANDIDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67798 | CANDIDO FLECHA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621459 | CANDIDO GONZALEZ FIGUEROA | URB PUERTO NUEVO | 165 SE CALLE 37 | | | SAN JUAN | PR | 00921 | |
| 67799 | CANDIDO GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621460 | CANDIDO GUTIERREZ /DBA GENERAL DISTR | 400 CALAF SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67800 | CANDIDO HERNANDEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67801 | CANDIDO J POU RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621462 | CANDIDO L CORDERO Y/O JOSE DONATO | P O BOX 391 | | | | ARROYO | PR | 00714 | |
| 621463 | CANDIDO L GUTIERREZ DBA GENERAL DISTRIB | 400 CALAG SUITE 320 | | | | SAN JUAN | PR | 00918 | |
| 67802 | CANDIDO L SANTINI COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67803 | CANDIDO L SANTINI LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67804 | CANDIDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621466 | CANDIDO M LOARTE RIVERA | HC 02 BOX 45940 | | | | VEGA BAJA | PR | 00693 | |
| 621467 | CANDIDO M RINCON | BOX 810126 | | | | CAROLINA | PR | 00981 | |
| 67805 | CANDIDO MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67806 | CANDIDO MALAVE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67807 | CANDIDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67808 | CANDIDO MALDONADO Y NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621468 | CANDIDO MARCANO SANCHEZ | URB SAVARONA | 3 CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 67811 | CANDIDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621469 | CANDIDO MARTINEZ GONZALEZ | P O BOX 336771 | | | | PONCE | PR | 00733-6771 | |
| 621470 | CANDIDO MENDOZA VAZQUEZ | P O BOX 922 | | | | MAYAQUEZ | PR | 00681 | |
| 67813 | CANDIDO MERCADO BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67814 | CANDIDO MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621471 | CANDIDO MORALES SANTIAGO | LAS LOMAS | SO 881 CALLE 27 | | | SAN JUAN | PR | 00921-2424 | |
| 621472 | CANDIDO OLIVERAS RODRIGUEZ | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 67815 | CANDIDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67816 | CANDIDO ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621445 | CANDIDO ORTIZ SANTOS | BO HATO TEJAS | 13 AVE CEMENTERIO NACIONAL | | | BAYAMON | PR | 00961 | |
| 621474 | CANDIDO ORTIZ TORRES | PO BOX 175 | | | | OROCOVIS | PR | 00720 | |
| 67817 | CANDIDO PADILLA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621475 | CANDIDO PADILLA RIVERA | BOX 74 | | | | BOQUERON | PR | 00622 | |
| 67818 | CANDIDO PANTOJA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67819 | CANDIDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621476 | CANDIDO PEREZ | HC 03 BOX 13074 LOMAS | | | | JUANA DIAZ | PR | 00795-9511 | |
| 621477 | CANDIDO PEREZ BARQUERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 621478 | CANDIDO PEREZ GARCIA | 28 CANALS ST | | | | ELLENVILLE | NY | 12428 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67820 | CANDIDO QUINTANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67821 | CANDIDO R MARTINEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67822 | CANDIDO R RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621480 | CANDIDO RAMOS VEGA | URB SANTA JUANITA | WP 1 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 621481 | CANDIDO REYES AYALA | PO BOX 1089 | | | | COAMO | PR | 00769-1089 | |
| 621482 | CANDIDO REYES GUZMAN | 3 C 2 URB SAN FERNANDO | | | | TOA ALTA | PR | 00963 | |
| 621484 | CANDIDO RIVERA RIVERA | BOX 1805 | | | | OROCOVIS | PR | 00720 | |
| 621485 | CANDIDO ROBLES DIAZ | URB VILLA FONTANA | 259 VIA 8 2NL | | | CAROLINA | PR | 00983 | |
| 67823 | CANDIDO RODRIGUEZ DIFFUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621487 | CANDIDO RODRIGUEZ SANTIAGO | URB VILLA FLORES | 2640 CALLE FLAMBOYAN | | | PONCE | PR | 00716 | |
| 621488 | CANDIDO ROLON ORTIZ | URB VILLA ANDALUCIA | H 42 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2517 | |
| 621491 | CANDIDO SANTOS REYES Y ALICIA M MARTINEZ | CERRO GORDO | RR 11 BOX 342 | | | BAYAMON | PR | 00956 | |
| 67825 | CANDIDO SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67826 | CANDIDO TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67827 | CANDIDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67829 | CANDIDO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621493 | CANDIDO VALCARCEL RIOS | ALTURAS DE COVADONGA | 4 A 1 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 67830 | CANDIDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621494 | CANDIDO VEGA ALICEA | PMB 1110 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 621497 | CANDIDO VELEZ DE JESUS | P O BOX 86 | | | | QUEBRADILLAS | PR | 00678 | |
| 621498 | CANDIDO VELLON LOPEZ | HC 04 BOX 12485 | | | | HUMACAO | PR | 00791+ | |
| 621499 | CANDILUZ MORALES WILLIAM | URB VENUS GARDENS | 773 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 67831 | CANDITA VAZQUEZ PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621504 | CANDY AND MAGAZINE STORE | 72 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 621505 | CANDY BOSH | 200 COND HATO REY PLAZA | APTO 21 K | | | SAN JUAN | PR | 00918 | |
| 621506 | CANDY GONZALEZ RULLAM | 2DA EXT SANTA ELENA | F 1 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 621507 | CANDY KIDS CENTER II | VILLA CAROLINA | 8-18 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 621508 | CANDY KIDS CENTERS | URB VILLA CAROLINA | 8 CASA 18 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 621509 | CANDY RIVERA GUZMAN | JAIME L DREW | 160 CALLE 6 | | | PONCE | PR | 00731 | |
| 621510 | CANDY SOTO SANES | BA PRRA | PO BOX 416 | | | VIEQUES | PR | 00765 | |
| 621513 | CANDYS LUNCH & CAFE | LAS FLORES BO TABLONAL | CALLE AMAPOLA BOX 13 | | | AGUADA | PR | 00602 | |
| 621514 | CANE AUTO INC DBA RAMON VILLANUEVA | 461 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 621515 | CANEJAS GAS | RR 3 BOX 4231 | | | | SAN JUAN | PR | 00926-9616 | |
| 621516 | CANELIE CANA RUIZ | 522 CALLE WILLIAM JONES | PDA 26 | | | SAN JUAN | PR | 00915 | |
| 621517 | CANELLAS & ASSOCIATES | PO BOX 6764 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 67843 | CANEPAS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67845 | CANERIS MD , ONASSIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621518 | CANEY MANUFACTURING INC. | PDA 11MIRAMAR | 651 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621519 | CANFER ENGINEERING SERVICES | P O BOX 366024 | | | | SAN JUAN | PR | 00936-6024 | |
| 621520 | CANGELO MENDEZ PEREZ | URB JARD DE RINCON | A 2 CALLE 1 | | | RINCON | PR | 00677 | |
| 67860 | CANGIANO LESPIER MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621521 | CANGREJOS YACHT CLUB | RR Z BOX 6000 | | | | CAROLINA | PR | 00979 | |
| 67862 | CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIMENTOS | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 852 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621522 | CANIACOS AUTO GLASS | BO DOMINGUITO ARECIBO | HC 2 BOX 16906 | | | ARECIBO | PR | 00612 | |
| 67863 | CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | | SAN JUAN | PR | 00918 | |
| 67869 | CANINO CUMINGS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67870 | CANINO DISCOUNT | CALLE JERIZA 651 URB CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| 67880 | CANINO RIVERA MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621523 | CANINO ROMAGUERA & ASSOCIATES | P O BOX 192044 | | | | SAN JUAN | PR | 00918 | |
| 67896 | CAÑIZARES BAQUERO MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67904 | CANMAR PRODUCT | PO BOX 3975 | | | | GUAYNABO | PR | 00970-3975 | |
| 67905 | CANNIZARO DE JESUS MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67907 | CANO & CANO AUTO AIR | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |
| 67908 | CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 | |
| 67912 | CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | | CAGUAS | PR | 00725 | |
| 1418890 | CANO ANGELES, YOLANDA | JUAN RAFAEL GONZÁLEZ MUÑOZ | PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 67913 | CANO AUTO AIR | 1014 AVE JESUS T PINERO PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 67914 | CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 | |
| 621525 | CANO DISTRIBUTORS | PO BOX 363664 | | | | SAN JUAN | PR | 00936 | |
| 67932 | CANO PRECISION TOOL | PO BOX  1309 | | | | JUNCOS | PR | 00777 | |
| 1418891 | CANO RODRIGUEZ, ROBERTO | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 621526 | CANO TOWING | VILLA CLARITA | G 21 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 67944 | CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 621527 | CANO´S TRANSPORT | HC 02 BOX 18760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 67950 | CANON USA INC | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| 67953 | CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 621528 | CANOS BAKERY AND RESTAURANT | HC 71 BOX 1795 | | | | NARANJITO | PR | 00719 | |
| 621529 | CANOS CANDY SWEET SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 621530 | CANOS GAS SERVICE | PO BOX 1037 | | | | DORADO | PR | 00646 | |
| 67955 | CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621531 | CANOVANAS ESSO SERVICE | AVE 65TH INFANTERIA ESQ ALCIDES | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 621532 | CANOVANAS GARDEN | JARD DE CANOVANAS | CALLE PALMER | | | CANOVANAS | PR | 00729 | |
| 621533 | CANOVANAS MUFFLER CENTER | PO BOX 580 | | | | CANOVANAS | PR | 00729 | |
| 67958 | CANOVANAS NUEVAS GENERACION BASKETBALL | JARD DEL SALMAJO | V/21 C/ 20 | | | CANOVANAS | PR | 00729 | |
| 621534 | CANOVANAX ESSO AUTO REPAIR | AVE 65 INF ESQ ALCIDES REYES | | | | SAN JUAN | PR | 00926 | |
| 621535 | CANOVANAX ESSO SERVICE | AVE 65 TH INFANTERIA KM 18 MARG | SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 67959 | CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 | |
| 621536 | CANTERA AGUADILLA INC | PO BOX 6559 | | | | MAYAGUEZ | PR | 00681 | |
| 621537 | CANTERA ARCE INC | BOX CANTERA NO 190 | | | | MANATI | PR | 00674 | |
| 621538 | CANTERA BRAVO INC | PO BOX 890 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67974 | CANTERA CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 67975 | CANTERA CARMELO INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| 621541 | CANTERA CARRAIZO INC | PO BOX 362588 | | | | SAN JUAN | PR | 00936 | |
| 621543 | CANTERA CENTRAL INC | P O BOX 1809 | | | | CIDRA | PR | 00739 | |
| 621544 | CANTERA DORADO INC | BAYAMON GARDENS STATION | PO BOX 4217 | | | BAYAMON | PR | 00958 | |
| 621545 | CANTERA EL TORITO | MIRADOR ECHEVARRIA | E 18 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 621547 | CANTERA GREEN | HC 02 16520 | | | | ARECIBO | PR | 00612 | |
| 621549 | CANTERA GUAYAMA INC | PO BOX 10016  STE 243 | | | | GUAYAMA | PR | 00785 | |
| 621550 | CANTERA GUTIERREZ/HORMIGONERA GUTIERREZ | AVE AGUSTIN  RAMOS CALERO | BUZON 7446 | | | ISABELA | PR | 00662 | |
| 621551 | CANTERA HIPODROMO INC | PO BOX 1839 | | | | GUAYNABO | PR | 00970 | |
| 621552 | CANTERA HIRAM RIVERA/CARIBBEAN QUARRY | PO BOX  5 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 621553 | CANTERA LA CADENA | HC 01 BOX 6601 | | | | MOCA | PR | 00676 | |
| 621554 | CANTERA LAS LOMAS | PO BOX 346 | | | | SAN GERMAN | PR | 00683 | |
| 621555 | CANTERA LOS CIPRESES | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |
| 621556 | CANTERA MARTINO | PO BOX 847 | | | | PONCE | PR | 00733 | |
| 67976 | CANTERA MEDINA INC | PO BOX 3038 | | | | AGUADILLA | PR | 00605 | |
| 67977 | CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 621557 | CANTERA PEREZ INC. | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| 621558 | CANTERA RIVERA | BO SUMIDERO | HC 1 BOX 8911 | | | AGUAS BUENAS | PR | 00703 | |
| 621559 | CANTERA RO/CRUZ INC. | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 621560 | CANTERAS DE PUERTO RICO | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |
| 621561 | CANTERO IRIZARRY ZENAIDA | URB BORINQUEN | G4 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 621562 | CANTEY & HANGER LLP | BURNETT PLAZA SUITE 2100 | 801 CHERRY STREET UNIT 2 | | | FORT WORTH | TX | 76102-6881 | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | 00000 | |
| 67993 | CANTO REPETTI MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418892 | CANTRES QUIÑONES, IRIS | JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 GONZÁLEZ MUÑOZ LAW OFFICES | | | SAN JUAN | PR | 00902-4055 | |
| 68043 | CANTRES SILVA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68049 | CANTU COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68050 | CANTU GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621563 | CANY AUTO CENTER | BOX 8121 | | | | CAROLINA | PR | 00988 | |
| 68066 | CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 68070 | CAP ALFA BORINQUEN DE LA FRATERNIDAD | PO BOX 195279 | | | | SAN JUAN | PR | 00919 | |
| 621564 | CAP ARECIBOS /TEAM ADMINISTRATION GROUP | HC 6 BOX 97005 | | | | ARECIBO | PR | 00613 | |
| 621565 | CAP GENESIS ACSNH ESC ANA J CANDELAS | URB TRASURE VALLEY | 27 CALLE 2 | | | CIDRA | PR | 00739 | |
| 68071 | CAP TEC INC | PO BOX 193130 | | | | SAN JUAN | PR | 00919 | |
| 68072 | CAP UNIVERSITARIO DE LA CAMARA DE Y/O | PEDRO FERNANDEZ JEREZ | P O BOX 23332 | | | SAN JUAN | PR | 00931-3332 | |
| 621566 | CAPA PRIETO FILMICO | MSC 113 SAN JUSTO 202-A | | | | SAN JUAN | PR | 00901-1711 | |
| 68080 | CAPACITADORES EDUCATIVOS PROVEEDORES II | PO  BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| 68081 | CAPACITADORES EDUCATIVOS PROVEEDORES, IN | PO BOX 2320 | | | | BAYAMON | PR | 00960-2320 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 854 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68082 | CAPACITADORES EDUCATIVOS Y MOTIVACIONES | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| 68083 | CAPACITADORES EDUCATIVOS YMOTIVACIONALES | RR 3 BOX 3724 | | | | RIO PIEDRAS | PR | 00926 | |
| 621567 | CAPAEZ AUTO ACCESORIES | HC 4 BOX 42500 | | | | HATILLO | PR | 00659-9723 | |
| 68085 | CAPALBIOART LA PARGUERA | 80 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 68086 | CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | | JUANA DIAZ | PR | 00795 | |
| 68087 | CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 | |
| 621568 | CAPARRA CARDIOLOGY & ELECTR | CAP GALERY | 107 GONZ GIUSTY STE 204 | | | GUAYNABO | PR | 00969 | |
| 68088 | CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 68089 | CAPARRA CENTER ASSOCIATE, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 68090 | CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 68092 | CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| 621569 | CAPARRA CONSTRUCTION CORP | PO BOX 2170 | | | | SAN JUAN | PR | 00922-2170 | |
| 68093 | CAPARRA COUNTRY CLUB | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| 621570 | CAPARRA GLASS & SCREEN INC. | PO BOX 185 | | | | BAYAMON | PR | 00960 | |
| 68094 | CAPARRA HILLS ASSOCIATES INC. | PO  BOX  9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 621571 | CAPARRA HILLS INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 | |
| 68095 | CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | | SAN JUAN | PR | 00922 | |
| 621572 | CAPARRA MOTOR SERVICE INC | PO BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 68096 | CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 621573 | CAPARRA NEWS | P O BOX 902-3670 | | | | SAN JUAN | PR | 00902-3670 | |
| 621574 | CAPARRA NEWS SERVICE | PO BOX 9023670 | | | | SAN JUAN | PR | 00902 | |
| 68097 | CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2  171 ALTOS | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 621575 | CAPARRA PLUMBING | PO BOX 361980 | | | | SAN JUAN | PR | 00936 | |
| 68102 | CAPCON CORP | 1338 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68107 | CAPE CANAVERAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 68108 | CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 68109 | CAPE SOFT | WATER HOUSE | WATERFORD ROAD | 4TH FLOOR | | PUNTS ESTATE | | | SOUTH AFRICA |
| 1422858 | CAPELES MELENDEZ, RUTH | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 68149 | CAPELLA RUIZ MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68158 | CAPELLAN BATISTA MD, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68203 | CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | | SAN JUAN | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621576 | CAPILLA ANEJO SOFTBALL CLUB INC | P O BOX 964 | | | | LAS PIEDRAS | PR | 00771 | |
| 68220 | CAPILLA NTRA SENORA DEL ROSARIO | P O BOX 866 | | | | SALINAS | PR | 00751 | |
| 68221 | CAPILLA Y FUNERARIA RIVERA | BOX 236 | | | | CIDRA | PR | 00739 | |
| 68222 | CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 621579 | CAPILLAS MENDEZ VIGO | 58 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 68223 | CAPILLAS YABUCOA STEIDEL MEMORIAL | CALLE CATALINA MORALES #2 | | | | YABUCOA | PR | 00767 | |
| 68224 | CAPIRO INC | 424 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| 68225 | CAPITAL CARRIBEAN PARKING | 5900 ISLA VERDE AVE. | P.B.M. 428 | | | CAROLINA | PR | 00979-4901 | |
| 621580 | CAPITAL CENTER NEW SAN JUAN | SUITE 203 AVE ARTERIAL HOSTOS 239 | | | | SAN JUAN | PR | 00918 | |
| 68226 | CAPITAL CITY ORTHOPEDICS | 12201 RENFERT WAY STE 370 | | | | AUSTIN | TX | 78758 | |
| 68227 | CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | | BAYAMON | PR | 00958 | |
| 621581 | CAPITAL FRAMINGY/ IVAN J SANTOS SANCHEZ | PO BOX 360076 | | | | SAN JUAN | PR | 00936-0076 | |
| 621582 | CAPITAL FRUIT OF PUERTO RICO | PO BOX 427 ENSENADA | | | | LAJAS | PR | 00647-0427 | |
| 68228 | CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | | SAN JUAN | PR | 00909 | |
| 68229 | CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| 621583 | CAPITAL LEASING SOURCE CORP | PO BOX 193064 | | | | SAN JUAN | PR | 00919 | |
| 621584 | CAPITAL LOCAL DEV CO INC | 411 MARGINAL AVE KENNEDY | CALLE SEGARRA | | | SAN JUAN | PR | 00920 | |
| 68230 | CAPITAL ONE COMMERCIAL | CAROL STREM | | | | IL | IL | 60197-5219 | |
| 68231 | CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | | SAN JUAN | PR | 00920 | |
| 621585 | CAPITAL PROFESSIONAL SERVICE | 10 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 621586 | CAPITAL PROJECTS CORP | P O BOX 277478 | | | | ATLANTA | PR | 3033847478 | |
| 1418893 | CAPITAL PROJECTS CORPORATION | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 621587 | CAPITAL REAL ESTATE MANAGEMENT CORP | EDIF PONCE DE LEON OFIC 2 C | 1558 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00907 | |
| 621588 | CAPITAN CUCHILLO | RT STA PO BOX 21375 | | | | SAN JUAN | PR | 00928-1375 | |
| 621589 | CAPITANAS DE ARECIBO | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 68234 | CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 621590 | CAPITANES DE ARECIBO | PO BOX 610 | | | | BARCELONETA | PR | 00617 | |
| 68235 | CAPITANES DE ARECIBO SOFTBALL FEMENINO | URB LAS BRISAS | BUZON 91 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 68237 | CAPITANES YOUTH BASEBALL DEVELOPMENT | URB PUERTO NUEVO | 618 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 68238 | CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | | CAROLINA | PR | 00984 | |
| 621592 | CAPITOL CITY PUBLISHER | 3030 CLARENDON BLVD SUITE 219 | | | | ARLINGTON | VA | 22201 | |
| 621593 | CAPITOL CITY PUBLISHERS | 1408 N FILMORE STREET SUITE 3 | | | | ARLITON | VA | 22201-3819 | |
| 68239 | CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | | BARCELONETA | PR | 00617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 68240 | CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 68242 | CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | | BARCELONETA | PR | 00617 | |
| 68244 | CAPITOL HILL HEALTH CENTER | 40 CANDACE STREET | | | | PROVIDENCE | RI | 02908 | |
| 68245 | CAPITOL MEDICAL | URB MUÐOZ RIVERA , | 3 AVE ESMERALDA SUITE 141 , | | | UAYNABO , | PR | 00969-0000 | |
| 621594 | CAPITOL PRESS MALL | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 621595 | CAPITOL PUBLICATIONS INC | 1101 ST SUITE 444 | | | | ALEXANDRA | VA | 22313-2053 | |
| 621597 | CAPITOL SECURITY POLICE | PO BOX 9066604 | | | | SAN JUAN | PR | 00906-6604 | |
| 68248 | CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 68249 | CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | | SAN JUAN | PR | 00906 | |
| 621598 | CAPITOL TRANSPORTATION INC | PO BOX 363008 | | | | SAN JUAN | PR | 00936 | |
| 68250 | CAPITULO DE ARBITROS DE BALONCESTO DEL NORESTE | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| 621599 | CAPITULO PUERTORRIQUE¥O CLUB ROMA | PO BOX 361026 | | | | SAN JUAN | PR | 00936-0262 | |
| 1418894 | CAPÓ DÍAZ, RAYMOND | SR. RAYMOND CAPÓ DÍAZ | COND. TORRE LOS FRAILES 2080 APT. 5-H | | | GUAYNABO | PR | 00966 | |
| 68281 | CAPO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418895 | CAPO PEÑA, SAMUEL | PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | | | SABANA GRANDE | PR | 00637 | |
| 621600 | CAPOTAS TRES PICACHOS | P O BOX 901 | | | | JAYUYA | PR | 00664 | |
| 68319 | CAPOTE MD , HORACIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68368 | CAPPIELO RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68371 | CAPRE FEBUS MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621601 | CAPRI | GPO BOX 71464 | | | | SAN JUAN | PR | 00936 | |
| 621602 | CAPRI SE | CORONA COMERCIAL PARK | 54 PROGRESO PISO 7 | | | SAN JUAN | PR | 00909-2522 | |
| 621604 | CAPS CARIBBEAN POWER SOLUTION CORP | RMS 116 P O BOX 191007 | | | | SAN JUAN | PR | 00919 | |
| 68378 | CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| 68379 | CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 | |
| 621605 | CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| 621606 | CAPTIVE INSURANCE COMPANIES ASSOC | 4248 PARK GLEMN ROAD | | | | MINNEAPOLIS | PR | 55416 | |
| 68382 | CAPUTO MD , ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68445 | CAR & BAR INC | P O BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 621607 | CAR ARMOR | URB SANTA TERESITA 5H-4 | | | | BAYAMON | PR | 00961 | |
| 68446 | CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 68448 | CAR CARE AUTO | URB SANTA JUANA 4TA SECC | Z 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 68449 | CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 68450 | CAR CARIBBEAN RADIATORS | W. CHURCHILL #175 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 621609 | CAR CARRIER SERVICE | P O BOX 953 | | | | SABANA SECA | PR | 00952 | |
| 621610 | CAR CENTER INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605-5257 | |
| 621612 | CAR POWER INC | PO BOX 578 | | | | AGUADILLA | PR | 00604 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621614 | CAR S P A INC / TEXACO LA RIVIERA | 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 68454 | CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 621616 | CAR TRUCK | 54 AG CALLE MAGALI | | | | TOA BAJA | PR | 00949 | |
| 621617 | CAR WASH CITY | PO BOX 2717 | | | | VEGA BAJA | PR | 00694-2717 | |
| 621618 | CAR WASH Y AUTO PARTS LA GRAN VIA | PO BOX 1150 | | | | AGUADA | PR | 00602 | |
| 621620 | CARA GRAPHICS PUBLISHING INC | URB JARD DE CAROLINA | A 32 CALLE C | | | CAROLINA | PR | 00987-7102 | |
| 621621 | CARABALI CLUB HOUSE DBA JOSE R DIAZ | PO BOX 90 PALMER STATION | | | | PALMER | PR | 00721 | |
| 68468 | CARABALLO ALEMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68469 | CARABALLO ALEMANI, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68471 | CARABALLO ALEMANY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68474 | CARABALLO ALEMANY, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68476 | CARABALLO ALICEA RADAMES | SHC 1 BOX 8498 | | | | LAJAS | PR | 00667 | |
| 621622 | CARABALLO ALUMINUM | HC 02 BOX 3118 | | | | ADJUNTAS | PR | 00601 | |
| 68503 | CARABALLO ARROYO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621623 | CARABALLO AUTO PARTS INC | PO BOX 14425 | | | | SAN JUAN | PR | 00916 | |
| 68523 | CARABALLO BONILLA MD, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418896 | CARABALLO CEPEDA, WANAGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1418897 | CARABALLO CEPEDA, WANAGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1418898 | CARABALLO CEPEDA, WANEGET | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 68687 | CARABALLO DIAZ, JISELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68710 | CARABALLO FELICIANO, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418899 | CARABALLO FONTÁNEZ, LENNIS | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 1418900 | CARABALLO HERNANDEZ, ALEX | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 68818 | CARABALLO HERNANDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418901 | CARABALLO HERNANDEZ, JOSE M. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 68856 | CARABALLO LEMELL MD, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68859 | CARABALLO LOPEZ MD, ROSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 68922 | CARABALLO MALDONADO, YEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831248 | Caraballo Mortuary | Nb #4 Via Del Rio Mancion | | | | Toa Baja | PR | 00949 | |
| 1418902 | CARABALLO ORTIZ, FELIX ING. | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69079 | CARABALLO ORTIZ, GLENDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418903 | CARABALLO PEREZ, IVETTE Y VELAZQUEZ PEREZ, STEVEN | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | | | PONCE | PR | 00730 | |
| 69155 | CARABALLO PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422471 | CARABALLO RIVERA, ALEXIS | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 69219 | CARABALLO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69338 | CARABALLO RUIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69422 | CARABALLO SOTOMAYOR, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69512 | CARABALLO VELEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422847 | CARABALLO, VILMARIE | LANDRÓN & VERA, LLP. | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 | |
| 69554 | CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69557 | Caraballo-Martínez, José | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69562 | CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 69564 | CARABELLO MD , RITA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621625 | CARACOLILLO COMERCIAL CORP | PO BOX 913 | | | | HUMACAO | PR | 00792 | |
| 69569 | CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | | RESTON | VA | 20190 | |
| 69570 | CARALI RODRIGUEZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418904 | CARAMBOT MALDONADO, PEDRO | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 1418905 | CARAMBOT SANTANA, JESUS Y SANTANA RODRIGUEZ, MIGDALIA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 621626 | CARAMELINA P R | P O BOX 11092 | | | | SAN JUAN | PR | 00910-2192 | |
| 621627 | CARAN CURRY | 150 STATE STREET 5TH FLOOR | | | | ALBANY | NY | 12207 | |
| 69585 | CARAS DE LAS AMERICAS | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 69601 | CARATINI SOTO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621628 | CARATTINI AUTO PAINT | PMB  DEPTO 216 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 69640 | CARAVELLA MD , PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69641 | CARAYA CORP | PO BOX 331661 | | | | PONCE | PR | 00733-1661 | |
| 621629 | CARAZO EQUIPO DENTAL | 1503 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 69651 | CARAZO RODRIGUEZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69676 | CARBALLO DURAN MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69693 | CARBALLO RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69698 | CARBALLOSA MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621630 | CARBONELL AND CO | MARIO JULIA INDUSTRIAL PARK | CALLE 262-15 NORHWEST STE B | | | SAN JUAN | PR | 00920 | |
| 69733 | CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 69749 | CARBONELL CARDONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69765 | CARBONELL HERNANDEZ ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69769 | CARBONELL MAMERY MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418906 | CARBONELL RAMÍREZ, VÍCTOR | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 1418907 | CARBONELL RAMÍREZ, VÍCTOR | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 69800 | CARCACHE GONZALEZ MD, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69810 | CARCEL REGIONAL DE BAYAMON 1072 | ATT RECORDS MEDICOS | PO BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 69814 | CARCONGROUP ENGINEERING PSC | 867 AVE MUNOZ RIVERA SUITE B302 | | | | SAN JUAN | PR | 00925-2143 | |
| 69823 | CARDARED CARIBBEAN CORP | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 69827 | CARDE CAPELLA MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69830 | CARDE GOMEZ PHD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69848 | CARDEC CORREA, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69865 | CARDENALES B LEVITTOWN CORP | PO BOX 279 | | | | TOA BAJA | PR | 00951 | |
| 621631 | CARDENALES DE LAJAS INC | 4 JOSE MTTORO EDIF RAMIREZ | | | | LAJAS | PR | 00667 | |
| 69912 | CARDIAC ASSOCIATES OF SOUTHERN CONNECTICUT | 2979 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 69913 | CARDIAC CARE CENTER | RELEASE OF INFO | STE 310 2200 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | |
| 69914 | CARDIAC CLINIC OF SUNIL KAKKAR | ATTN MEDICAL RECODS | 311 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| 69915 | CARDIAC DIAGNOSTIC ASSOCS | YORK HOSPITAL HEART CENTER | 1001 S GEORGE STREET | | | YORK | PA | 17405 | |
| 621633 | CARDINAL HEALTH 302 LLC | PO BOX 2035 | | | | LAS PIEDRAS | PR | 00771 | |
| 69931 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | San Juan | PR | 00972 | |
| 1256332 | CARDINAL HEALTH P R 120 INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831249 | Cardinal Health PR 120, Inc | PO Box 366211 | | | | San Juan | PR | 00936-6211 | |
| 69934 | CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| 621634 | CARDINAL HEALTH PR INC | P O BOX 71438 | | | | SAN JUAN | PR | 00936-8538 | |
| 69936 | CARDINALE MD , JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 69938 | CARDIO CARE AND VASCULAR CENTER | PMB 400 | 701-1 AVE PONCE DE LEON | | | SAN JUA | PR | 00909 | |
| 69939 | CARDIO COOP | PO BOX 367328 | | | | SAN JUAN | PR | 00936-7328 | |
| 621635 | CARDIO SERV INC | PO BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 621636 | CARDIO VASCULAR SURGERY OF P R | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 69942 | CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 | |
| 621637 | CARDIODENT | PO BOX 4953 SUITE 2048 | | | | CAGUAS | PR | 00726 | |
| 621638 | CARDIODYNAMICS | PO BOX 7405 | | | | PONCE | PR | 00732-7404 | |
| 69943 | CARDIOLOGIA MEDICA INTEGRADA | PO BOX 1731 | | | | JUNCOS | PR | 00777 | |
| 69945 | CARDIOLOGY CARE CENTER PA | ATTN MEDICAL RECORDS | 1355 S INTL PKWY STE 1481 | | | LAKE MARY | FL | 32746 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 860 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69946 | CARDIOLOGY CENTER OF TAMPA | 13701 BRUCE B DOWNS BLVD | SUITE 101 | | | TAMPA | FL | 33613 | |
| 621639 | CARDIOLOGY CONGRESS | PARK GARDENS | CALLE JUNIN EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 621640 | CARDIOLOGY CONSULT OF HOUSTON | 6624 FANNIN 2310 | | | | HOUSTON | TX | 77030 | |
| 621641 | CARDIOMED | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 69950 | CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| 621642 | CARDIOPULMONARY MED EQUIP CORP | P O BOX 6659 | | | | BAYAMON | PR | 00960-5659 | |
| 621643 | CARDIOPULMONARY PERFUSION ASSOC | PO BOX 1378 | | | | HOUSTON | TX | 77251 | |
| 69952 | CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE STE 203 | | | LANCASTER | PA | 17603-3385 | |
| 69953 | CARDIOVASCULAR ANESTESIA | PMB 899 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 69954 | CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 69956 | CARDIOVASCULAR ASSOC OF THE VI | 4100 SION FARM SHOPPING CTR STE 5 | | | | CHRISTIANSTED | VI | 00820-4475 | |
| 69957 | CARDIOVASCULAR CENTER OF TAMPA | 3000 E FLETCHER AVE STE 370 | | | | TAMPA | FL | 33613-4690 | |
| 621644 | CARDIOVASCULAR RADIOLOGY | PO BOX 11792 | | | | SAN JUAN | PR | 00910 | |
| 69960 | CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |
| 69961 | CARDIOVASCULAR SURGEONS | 217 E HILLCREST ST | | | | ORLANDO | FL | 32801 | |
| 621645 | CARDIOVASCULAR SURGICAL ASSOCIATE | PO BOX 361221 | | | | SAN JUAN | PR | 00936-1221 | |
| 621646 | CARDOL PLUS | 70 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 69963 | CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 69987 | CARDONA ALVARADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621647 | CARDONA APPLIANCE SERVICES | 8 CALLE SAN VICENTE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 70011 | CARDONA ARVELO, IVELINES | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 621648 | CARDONA AUTO PART | BO. LLANADAS | BUZON 4-160 | | | ISABELA | PR | 00662 | |
| 69978 | CARDONA BADILLO MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70024 | CARDONA BELTRAN MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70046 | CARDONA CAJIGAS, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70052 | CARDONA CAMPOS MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70053 | CARDONA CANCIO MD, NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418908 | CARDONA CANDANEDO, MARIBEL | HILDA ESTHER COLON RIVERA | POBOX 219 | | | BARRANQUITAS | PR | 00794 | |
| 70158 | CARDONA DE JESUS MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70185 | CARDONA DOBLE MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70186 | CARDONA DOBLE MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621649 | CARDONA ELECTRIC CORP | PO BOX 9116 | | | | CAROLINA | PR | 00988 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 861 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70199 | CARDONA FERNANDEZ MD, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70286 | CARDONA HERNANDEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621650 | CARDONA INTIRIORS CONTRACTOR CORP | PO BOX 601 | | | | GUAYAMA | PR | 00785-0601 | |
| 621651 | CARDONA IRIZARRY % CO PSC | P O BOX 25070 | | | | SAN JUAN | PR | 00926-5070 | |
| 70312 | CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 | |
| 70313 | CARDONA JIMENEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70326 | CARDONA LAMBOY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418909 | CARDONA LAMOURT, MAGDA | CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 70347 | CARDONA LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70356 | CARDONA LOYOLA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422959 | CARDONA MARQUEZ, BENJAMIN | CARDONA MARQUEZ, BENJAMIN | INSTITUCIÓN PONCE PRINCIPAL FASE 3: | 3793 PONCE BY PASS ANEXO A 15 | | PONCE | PR | 00728-1504 | |
| 621652 | CARDONA MEMORIAL FUNERAL HOME | VILLA PALMERA | 2199  CALLE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 70588 | CARDONA RAMIREZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70589 | CARDONA RAMIREZ MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70590 | CARDONA RAMIREZ MD, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70616 | CARDONA RENTAL | HC 7 BOX 75900 | | | | SAN SEBASTIAN | PR | 00685 | |
| 70626 | CARDONA RIOS, ADIARIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70677 | CARDONA ROBLES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70678 | CARDONA ROBLES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70681 | CARDONA RODRIGUEZ MD, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70705 | CARDONA ROLDAN MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70722 | CARDONA ROMAN, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70801 | CARDONA SANTOS MD, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70805 | CARDONA SCHOOL OFFICE SUPPLY | 32 BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 70832 | CARDONA SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70903 | CARDONA VELEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70927 | CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| 1418910 | CARDONA, FERNANDO | ARMANDO CARDONA | AVE. DE DIEGO #61 SUITE 2-A | | | SAN JUAN | PR | 00911 | |
| 621655 | CARDONA'S MOVING INC | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 70936 | CARDONE INDUSTRIES OCC HEALTH | 5670 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 70963 | CARDWELL MD, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70967 | CARE 1 HEALTH SOUTH | 2102 SW 20TH PL 100 | | | | OCALA | FL | 34474 | |
| 621656 | CARE AMBULANCE | BOX 530481 | | | | ATLANTA | GA | 30353-0481 | |
| 621657 | CARE NET DE P R | PO BOX 9023870 | | | | SAN JUAN | PR | 00902 3870 | |
| 70968 | CAREER ACADEMY | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 002494 | |
| 70969 | CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 02494 | |
| 70971 | CAREER TRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70972 | CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| 621658 | CAREERTRACK | CENTER GREEN DRIVE | MS 2 3085 | | | BOULDER | CO | 80301-5408 | |
| 70973 | CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | | COTO LAUREL | PR | 00780 | |
| 70974 | CareFirst BlueCross BlueShield and CareFirst BlueChoice | P.O. BOX 79749 | | | | BALTIMORE | MD | 21279-0749 | |
| 70975 | CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 70976 | CAREGIVERS DE P R | P O BOX 70108 | | | | SAN JUAN | PR | 00936-8108 | |
| 70977 | CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | | DORADO | PR | 00646 | |
| 70979 | CAREL ROSADO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70980 | CAREL VELAZQUEZ POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621660 | CARELA IRON WORKS & CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926 | |
| 70985 | CARELIS RESTO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621661 | CARELIZ TORRES SANCHEZ | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| 70986 | CARELY BEAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621662 | CARELY M FLORES CALDERON | EXT EL COMANDANTE | 287 CALLE ITALIA | | | CAROLINA | PR | 00982 | |
| 70987 | CARELYN C CORDERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621664 | CARELYN COLON MALDONADO | PO BOX 615 | | | | ARROYO | PR | 00714 | |
| 70988 | CARELYN M CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70989 | CAREM VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621665 | CAREMCO INC | P O BOX 810260 | AMF STATION | | | CAROLINA | PR | 00981-0260 | |
| 621667 | CAREME | P O BOX 9300714 | | | | SAN JUAN | PR | 00930 0714 | |
| 70990 | CAREMEDICA | 2200 WHITNEY AVE STE 200 | | | | HAMDEN | CT | 06518 | |
| 621668 | CAREN D VALDES HERNANDEZ | 300 CALLE SAN FRANCISCO APT 3A | | | | SAN JUAN | PR | 00910 | |
| 70991 | CAREN L MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70992 | CARENIN CORDERO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 70995 | CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 621669 | CAREY ASSET MANAGEMENT CORP | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 71000 | CAREY FELIX, VINCENT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71001 | CAREY SURF SHOP CORP | PO BOX 518 | | | | GURABO | PR | 00778 | |
| 71002 | CAREY WATERMARK INVESTOR 2 INCORPORATED | 5100 N BROOKLINE STE 600 | | | | OKLAHOMA | OK | 73112 | |
| 71003 | CAREY Y CIA LTDA | MIRAFLORES 222 PISO 24 | | | | SANTIAGO | | | CHILE |
| 621670 | CARF | 4891 EAST GRANT RD | | | | TUCSON | AZ | 85712 | |
| 71004 | CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 621671 | CARGO MANAGEMENT CORP | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 621672 | CARGO SERVICE CORP | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 621673 | CARHIL DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 621676 | CARI SOBERRAL DAVILA | BO INGENIO VILLA CALMA | 595 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 71005 | CARIANGELI LEON MORAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71006 | CARIANNA M MATIAS HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71007 | CARIANNE MORELL / MARITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621677 | CARIB AIR | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 863 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71009 | CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | | AGUADILLA | PR | 00604 | |
| 71010 | CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 SANTA ROSA | | | | BAYAMON | PR | 00100 | |
| 621678 | CARIB JANITORIAL SUPPLY SERV | URB SANTA ROSA | 16-18 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 621679 | CARIB QUALITY MANAGEMENT & CORP | COLLEGE PARK | 1890 AVE GLAGOW | | | SAN JUAN | PR | 00936-2632 | |
| 71011 | CARIB TECHNOLOGICAL INSTITUTE | PMB 407 | UU-1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 621680 | CARIB TRANSMISSIONS/ DBA ACESS AIR SERV | PO BOX 402 | | | | MERCEDITA | PR | 00715 | |
| 621681 | CARIBAIR INC | PO BOX 37942 | | | | SAN JUAN | PR | 00937-0942 | |
| 621683 | CARIBBBEAN NUTRACEUTICAL INC | PO BOX 99 | | | | LAS PIEDRAS | PR | 00771-0099 | |
| 71013 | CARIBBEA STITCHES | PMB 349 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621686 | CARIBBEAN ACTION & SUSTAINABLE TOURISM | 18 MARSEILLES ST SUITE 1 A | | | | SAN JUAN | PR | 00907-1672 | |
| 621687 | CARIBBEAN ADVERTISING | FAIR VIEW | 719 BERNARDO BOIL ST | | | SAN JUAN | PR | 00926 | |
| 621688 | CARIBBEAN AGRICULTURE & TECHNOLOGIES | HC 01 BOX 15687 | | | | COAMO | PR | 00769 | |
| 621689 | CARIBBEAN AIR COOLING | PO BOX 6974 | | | | BAYAMON | PR | 00960-9009 | |
| 621690 | CARIBBEAN AIR SERVICES INC | P O BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 621691 | CARIBBEAN AIRCRAFT MAINT | PO BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 71015 | CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 621692 | CARIBBEAN AIRCRAFT PARTS SUPPLIES | PO BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| 71016 | CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | | CAROLINA | PR | 00979 | |
| 621693 | CARIBBEAN ALLIANCE INS CO | P O BOX 191899 | | | | SAN JUAN | PR | 00919-1899 | |
| 1418912 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1418914 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1418915 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422660 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1418911 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 864 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418913 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1422661 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1422662 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422663 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1422664 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1422665 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 1422666 | CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | |
| 621694 | CARIBBEAN AMERICAN DELI INC | PO BOX 1612 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621695 | CARIBBEAN AMERICAN LIFE ASS CO | PLAZA SCOTIANK | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 621696 | CARIBBEAN ANESTHESIA SERV INC | PO BOX 138 | | | | MANATI | PR | 00674 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 71022 | CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | | PONCE | PR | 00731 | |
| 621698 | CARIBBEAN ARCHITECTS & ENGINEERS | PO BOX 363028 | | | | SAN JUAN | PR | 00936 | |
| 621699 | CARIBBEAN ASSET MANAGEMENT & FUNDING | QUALITECH CONSTRUCTION | URBPASEO LA FUENTE C 4 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 621701 | CARIBBEAN ATLANTIC SEASHORE CORP | P O BOX 1150 | | | | LUQUILLO | PR | 00773 | |
| 71038 | CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | | SAN JUAN | PR | 00940-0102 | |
| 71039 | CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| 71040 | CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | | NARANJITO | PR | 00719 | |
| 71041 | CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | | CAROLINA | PR | 00979 | |
| 71042 | CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | | SABANA GRANDE | PR | 00637 | |
| 621702 | CARIBBEAN BEAUTY DISTRIBUTORS | 323 ALMERIA ST | | | | SAN JUAN | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 865 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71043 | CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| 71044 | CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS  LOCAL  2 | | | | SANTA ISABEL | PR | 00757 | |
| 621703 | CARIBBEAN BEAUTY TECH | PO BOX 8003 | | | | CAGUAS | PR | 00726 | |
| 621704 | CARIBBEAN BEAUTY TECH INSTITUTE | P O BOX 21028 | | | | SAN JUAN | PR | 00928 | |
| 621705 | CARIBBEAN BEST BLOCK INC | P O BOX 1355 | | | | HATILLO | PR | 00659 | |
| 621706 | CARIBBEAN BIOMEDICAL TECHNOLOGY INC | P O BOX 1914 | | | | CAGUAS | PR | 00726 | |
| 621707 | CARIBBEAN BOAT | PO BOX 4306 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 71045 | CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 621708 | CARIBBEAN BREAKER SALES OR SERVICE | P O BOX 4956 | | | | CAGUAS | PR | 00726 4956 | |
| 71046 | CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| 71047 | CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | | SAN JUAN | PR | 00918 | |
| 621709 | CARIBBEAN BROADCASTING CORP | PO BOX 436 | | | | ARECIBO | PR | 00613 | |
| 621710 | CARIBBEAN BROADCASTING SUPPLIE | PO BOX 190237 | | | | SAN JUAN | PR | 00919 | |
| 71051 | CARIBBEAN BUILDING AND REMODELING SERV. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 71053 | CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 71054 | CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 71055 | CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | | PONCE | PR | 00716-4721 | |
| 71056 | CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| 71057 | CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | | BAYAMON | PR | 00956 | |
| 71058 | CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 71060 | CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | | TOA ALTA | PR | 00953-8700 | |
| 621713 | CARIBBEAN CATTLE INC | BOX 20709 | | | | SAN JUAN | PR | 00928 | |
| 71061 | CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | | ISABELA | PR | 00662 | |
| 621714 | CARIBBEAN CENTRAL AMERICAN | 1818 N STREET NW 310 | | | | WASHINGTON | DC | 20036 | |
| 621715 | CARIBBEAN CENTRAL SPORTS | URB LEVITTOWN | Z 1796 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 71062 | CARIBBEAN CHEMICAL SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 621716 | CARIBBEAN CINEMAS | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 71064 | CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 621717 | CARIBBEAN CINEMAS OF SAN PATRICIO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1256333 | CARIBBEAN CITY BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621718 | CARIBBEAN CITY BUILDERS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 71065 | CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 71066 | CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | | HATO REY | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71067 | CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 71069 | CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 71071 | CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 621719 | CARIBBEAN COMPOSTING INC | PO BOX 143896 | | | | ARECIBO | PR | 00614 | |
| 621720 | CARIBBEAN COMPUTER & CABLES | PO BOX 70359 SUITE 128 | | | | SAN JUAN | PR | 00936 | |
| 621721 | CARIBBEAN COMPUTER EXPORTS | CITIBANK TOWER SUITE | SUITE 1801 | | | SAN JUAN | PR | 00918 | |
| 621723 | CARIBBEAN CONSOLIDATED MED SERVICES INC | URB UNIVERSITY GARDENS | 300 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 621724 | CARIBBEAN CONSOLIDATED MEDICAL SERV | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621725 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | | SAN JUAN | PR | 00936 | |
| 71073 | CARIBBEAN CONSTRUCTION | PO BOX 25 | | | | BAYAMON | PR | 00960 | |
| 71074 | CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | | SAN JUAN | PR | 00924-1760 | |
| 71076 | CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | | SAN JUAN | PR | 00929-0497 | |
| 621726 | CARIBBEAN CONTRACTORS S E | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |
| 71077 | CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 71078 | CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 71079 | CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 621728 | CARIBBEAN COOP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 71080 | CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 621729 | CARIBBEAN COPY SERVICE | P O BOX 565 | | | | CAGUAS | PR | 00726 | |
| 621730 | CARIBBEAN COUNSELORS ASSOCIATION | 404 CESAR GONZALEZ STREET | | | | SAN JUAN | PR | 00918 | |
| 621731 | CARIBBEAN CRAFMATIC INC | P O BOX 5520 | | | | CAGUAS | PR | 00726 | |
| 621732 | CARIBBEAN CULINARY INSTITUTE | 998 AVE MU´OZ RIVERA | | | | SAN JUAN | PR | 00927-9902 | |
| 71084 | CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | | SAN JUAN | PR | 00906-6613 | |
| 71085 | CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 71086 | CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 831252 | Caribbean Data System Inc. | Ave. San Patricio # 636 | | | | San Juan | PR | 00920 | |
| 71090 | CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| 71093 | CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 71094 | CARIBBEAN DC SERVICES | P O BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| 621733 | CARIBBEAN DENTAL PRODUCTS | INDUSTRIAL MINILLAS SUITE 2 | 460  CALLE D | | | BAYAMON | PR | 00959-1905 | |
| 71095 | CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 867 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71096 | CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| 71097 | CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| 71098 | CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | | JACKSONVILLE | FL | 32204 | |
| 71099 | CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |
| 71100 | CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | | SAN JUAN | PR | 00920 | |
| 71102 | CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | | TOA BAJA | PR | 00949 | |
| 621736 | CARIBBEAN ELECTRIC SERVICE SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 71104 | CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | | MAYAGUEZ | PR | 00681 | |
| 621738 | CARIBBEAN ELECTRO PLATING INC | PO BOX 896 | | | | BAYAMON | PR | 00960-0896 | |
| 621739 | CARIBBEAN ELEVATORS | RR 3 BOX 3090 | SUITE 56 | | | SAN JUAN | PR | 00926 | |
| 71105 | CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | | SAN JUAN | PR | 00902 | |
| 621740 | CARIBBEAN EMERGENCY PHYSICIANS, PSC | P O BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| 621741 | CARIBBEAN EMPORIUM INC | PO BOX 9022303 | | | | SAN JUAN | PR | 00902-2303 | |
| 71106 | CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 71107 | CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| 71109 | CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA  BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 621742 | CARIBBEAN ENGINEERING SAFETY | PO BOX 191253 | | | | SAN JUAN | PR | 00919 | |
| 71110 | CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |
| 71111 | CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | | SAN JUAN | PR | 00936 | |
| 621744 | CARIBBEAN ENVIRONMENTAL SERVICE | P O BOX 18838 | | | | GUAYNABO | PR | 00970 | |
| 71112 | CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 71113 | CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | | SAN JUAN | PR | 00918 | |
| 621746 | CARIBBEAN EQUIPMENT & REST SUPPLIES INC | PO BOX 29502 | | | | SAN JUAN | PR | 00929-0052 | |
| 621747 | CARIBBEAN EQUIPMENT INC | URB BALDRICH | 502 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 621748 | CARIBBEAN EQUIPMENT SERVICE | P O BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 621749 | CARIBBEAN EVENT TRADE SHOWS & CONVENTION | 2900 ROAD 834 | BOX 4010 | | | GUAYNABO | PR | 00971 | |
| 71115 | CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | | SAN JUAN | PR | 00914-6806 | |
| 621750 | CARIBBEAN EXPRESS | P O BOX 51960 | | | | GUAYNABO | PR | 00950 | |
| 621751 | CARIBBEAN EXTERMINATING | HC 2 BOX 5682 | | | | LARES | PR | 00669 | |
| 621753 | CARIBBEAN FARM EQUIPMENT | PO BOX 63 | | | | ISABELA | PR | 00662 | |
| 621754 | CARIBBEAN FILM INSTITUTE | HC 01 BOX 20263 | | | | CABO ROJO | PR | 00623 | |
| 621755 | CARIBBEAN FINANCIAL SERVICES | A/C MANUEL MORALES OPE | ADM FOMENTO COMERCIAL | P O BOX S 4275 | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71117 | CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | | GUAYNABO | PR | 00920 | |
| 71118 | CARIBBEAN FLEET SOLUTIONS LLC | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 621756 | CARIBBEAN FLIGHT TRAINING CENTER | BAHIA CENTER | A4 CALLE ESTURION | | | CAROLINA | PR | 00983 | |
| 621757 | CARIBBEAN FLUID POWER INC | PO BOX 4489 | | | | CAROLINA | PR | 00984-4859 | |
| 621758 | CARIBBEAN FORENSIC & TECH COLLEGE INC | AVE DE DIEGO PASEO DE DIEGO | H 5 PISO 2 / 03 | | | SAN JUAN | PR | 00926 | |
| 621759 | CARIBBEAN FORKLIFT | PMB 434 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 831253 | Caribbean Forms | P O Box 361042 | | | | San Juan | PR | 00936 | |
| 71120 | CARIBBEAN FORMS MANUACTURES | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 71121 | CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 621760 | CARIBBEAN FREIGHT SYSTEMS INC | P O BOX 250447 | | | | AGUADILLA | PR | 00605 | |
| 621761 | CARIBBEAN FRUIT INC | SANTURCE STATION | PO BOX 9046 | | | SAN JUAN | PR | 00908 | |
| 621762 | CARIBBEAN GENERAL GROUP INC | UNIVERSITY GARDEN | 317 CALLE SOBORNA | | | SAN JUAN | PR | 00926 | |
| 71123 | CARIBBEAN GLAZE CORP | PO BOX 366939 | | | | SAN JUAN | PR | 00936 | |
| 621763 | CARIBBEAN GRANE & CERTIFICATIO | PO BOX 7507 | | | | PONCE | PR | 00732 | |
| 71124 | CARIBBEAN GRAPHICS | BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| 71125 | CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | | GUAYNABO | PR | 00969 | |
| 621764 | CARIBBEAN HANGERS CORP | PARQUE INDUSTRIAL GUANAJIBO | 3085 CALLE NELSON COLON-LOCAL 2 | | | MAYAGUEZ | PR | 00680-1374 | |
| 621766 | CARIBBEAN HANGERS DISTRIBUTORS INC | URB SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 71126 | CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| 71127 | CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | | CAROLINA | PR | 00988-9191 | |
| 71128 | CARIBBEAN HELI JETS INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 71129 | CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| 621767 | CARIBBEAN HI TECH | PO BOX 802 | | | | GUANICA | PR | 00653-0802 | |
| 621768 | CARIBBEAN HOME IMPROVEMENT | PO BOX 8842 | | | | HUMACAO | PR | 00792-8842 | |
| 71130 | CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| 71131 | CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 621684 | CARIBBEAN HOTEL DEV | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 621769 | CARIBBEAN HOTEL SUPPLIES INC | MARINA STATION | PO BOX 3687 | | | MAYAGUEZ | PR | 00681 | |
| 621770 | CARIBBEAN HYDRO PRODUCTS INC | HC 4 BOX 13359 | | | | CAYEY | PR | 00736 | |
| 71132 | CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | | PONCE | PR | 00717-1320 | |
| 621771 | CARIBBEAN IMPORT &EXPORT SALES | PO BOX 10627 CAPARRA STATION | | | | SAN JUAN | PR | 00922 | |
| 621772 | CARIBBEAN IMPORTS INC | HC 3 BOX 6713 | | | | HUMACAO | PR | 00791-9522 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 621773 | CARIBBEAN IMPRINT | 5240 WINDING WAY | | | | SARATOSA | FL | 34242 | |
| 71133 | CARIBBEAN IND CONST SE/FONROCHE EN AMERI | P O BOX 29726 | | | | SAN JUAN | PR | 00929-0726 | |
| 71134 | CARIBBEAN INDUSTRIAL | PO BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 621774 | CARIBBEAN INDUSTRIAL AIR | P O BOX 1722 | | | | CAYEY | PR | 00737 | |
| 621775 | CARIBBEAN INDUSTRIAL LUMBER | PO BOX 1355 | | | | HATILLO | PR | 00659-1355 | |
| 621776 | CARIBBEAN INDUSTRIAL SUPPLY | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 621777 | CARIBBEAN INF BUREAU INC | LA CUMBRE | 497 EMILIANO POL STE 700 | | | SAN JUAN | PR | 00926-5636 | |
| 621778 | CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 71135 | CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 71137 | CARIBBEAN INT NEW CORP DBA VOCERO PR | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 71141 | CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | | PONCE | PR | 00733 | |
| 71142 | CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | | PONCE | PR | 00733 | |
| 621779 | CARIBBEAN INTERN MEDICAL EQUIPMENT CORP | PO BOX 1982 | | | | MOROVIS | PR | 00687 | |
| 621780 | CARIBBEAN INTERNET SERVICES | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 621781 | CARIBBEAN IRRIGATION SALES INC | PO BOX 70 | | | | SANTA ISABEL | PR | 00757 | |
| 71143 | CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | | ARECIBO | PR | 00613 | |
| 1256334 | CARIBBEAN KAWASAKI CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621782 | CARIBBEAN LARGE ANIMAL VETERANARY HOSP | BOX 2141 | | | | JUNCOS | PR | 00777 | |
| 71144 | CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | | HATO REY | PR | 00917 | |
| 71145 | CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | | SAN JUAN | PR | 00936-2341 | |
| 71146 | CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00902 | |
| 621783 | CARIBBEAN LIGTHING PRODUCT CORP | PO BOX 4956 SUITE 1171 | | | | CAGUAS | PR | 00726-4956 | |
| 621784 | CARIBBEAN LINE PAYMENT | PO BOX 7000 | SUITE 229 | | | AGUADA | PR | 00602-0229 | |
| 71147 | CARIBBEAN LINEN | PO BOX 111 | | | | GURABO | PR | 00778-0111 | |
| 71148 | CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | | COROZAL | PR | 00783 | |
| 71149 | CARIBBEAN MAIL BOXES & INTERGOM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 770648 | CARIBBEAN MANAGEMENT & CONSULTING GROUP | DISTRICT VIEW PLAZA | 644 FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3122 | |
| 71153 | CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 71154 | CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | | GUANICA | PR | 00653-2645 | |
| 71155 | CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | | GUAYAMA | PR | 00785 | |
| 621785 | CARIBBEAN MATTRESSES SUPPLIES | BO SANTA ROSA 3 SECT LOS ORTEGAS | PO BOX 3661 | | | GUAYNABO | PR | 00970-3661 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71156 | CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | | BAYAMON | PR | 00960-0146 | |
| 621786 | CARIBBEAN MEDICAL - HOSPITAL SUPPLIES | 6 CALLE IGLESIAS | | | | MAYAGUEZ | PR | 00680 | |
| 71157 | CARIBBEAN MEDICAL CENTER | ATT MANEJO DE INFORMACION | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| 71158 | CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| 621788 | CARIBBEAN MEDICAL PRODUCTS INC | PO BOX 10692 | | | | SAN JUAN | PR | 00922 | |
| 621789 | CARIBBEAN MEDICAL SUPPLY | PO BOX 110 | | | | PONCE | PR | 00733 | |
| 71159 | CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 71160 | CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621790 | CARIBBEAN MEDICAL TESTING CENTER INC | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 621791 | CARIBBEAN METAL FABRICATORS | PO BOX 696 | | | | CAROLINA | PR | 00986 | |
| 71161 | CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| 621792 | CARIBBEAN METAL SHAPES INC | SUITE 61 BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 71162 | CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00918 | |
| 71163 | CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | | GUAYNABO | PR | 00968 | |
| 621793 | CARIBBEAN MOTORS OF HUMACAO | PO BOX 299 | | | | LAS PIEDRAS | PR | 00771 | |
| 71167 | CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | | VEGA BAJA | PR | 00694 | |
| 621794 | CARIBBEAN NEWS VIDEO | PO BOX 8224 | | | | BAYAMON | PR | 00959 | |
| 621795 | CARIBBEAN NUCLEAR | URB ANTONSANTI | 1500 MARGINAL BORI | | | SAN JUAN | PR | 00926 | |
| 71168 | CARIBBEAN NURSERY FARM | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 71170 | CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| 71171 | CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | | JUANA DIAZ | PR | 00795 | |
| 621796 | CARIBBEAN OFFICE DESIGN | ESTANCIAS DEL GOLF | 754 CALLE LAGUERRE | | | PONCE | PR | 00717 | |
| 71172 | CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | | PONCE | PR | 00728 | |
| 621797 | CARIBBEAN OFFICE SUPPLIES | PO BOX 604 | | | | CAGUAS | PR | 00726 | |
| 621798 | CARIBBEAN OFFSHORE POWERBOAT RACINT ASSO | FOREST VIEW | E 152 CARTAGENA | | | BAYAMON | PR | 00956 | |
| 71173 | CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 71174 | CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00968-2700 | |
| 621799 | CARIBBEAN PACKAGING INC | PO BOX 6628 | | | | BAYAMON | PR | 00960 | |
| 621800 | CARIBBEAN PAPER | URB IND LAS CUEVAS | ROAD 860 KM 1 0 | BO MATIENZO | | TRUJILLO ALTO | PR | 00976 | |
| 621801 | CARIBBEAN PARADISE HOTEL & RESTAURANT | PO BOX 1092 | | | | PATILLAS | PR | 00723 | |
| 621802 | CARIBBEAN PARKING SYSTEMS INC | P O BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 871 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621804 | CARIBBEAN PETROLEUM | PO BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621805 | CARIBBEAN PETROLEUM CORP | P O BOX 361988 | | | | SAN JUAN | PR | 00936 | |
| 621807 | CARIBBEAN PETROLEUM REFINING L P | P O BOX 361988 | | | | SAN JUAN | PR | 00936-1988 | |
| 621808 | CARIBBEAN PHARMACY | CARIBBEAN TOWERS BLDG | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 621810 | CARIBBEAN PHARMALOGIC | LOIZA STREET ST | BOX 6595 | | | SAN JUAN | PR | 00914-6595 | |
| 71175 | CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00681 | |
| 71179 | CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | | SAN JUAN | PR | 00936-2211 | |
| 621812 | CARIBBEAN PICTOMETRY INC | 1606 VAE PONCE DE LEON OFIC 102 | | | | SAN JUAN | PR | 00909 | |
| 621814 | CARIBBEAN POLES INC | PO BOX 29761 | | | | SAN JUAN | PR | 00929 | |
| 71180 | CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 71181 | CARIBBEAN PRESTRESS S E | BOX 848 | | | | CATANO | PR | 00962 | |
| 621815 | CARIBBEAN PRESTRESS S E | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771-2025 | |
| 71182 | CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936 1042 | |
| 71183 | CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | | SAN JUAN | PR | 00936 | |
| 71184 | CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | | YAUCO | PR | 00698 | |
| 621817 | CARIBBEAN PRIVATE SECURITY INC | PMB 457 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 71185 | CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | | SAN JUAN | PR | 00922 | |
| 621819 | CARIBBEAN PRODUCTION | PO BOX 7772 | | | | PONCE | PR | 00732-7284 | |
| 621820 | CARIBBEAN PROJECT MANAGEMENT | P O BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 621822 | CARIBBEAN PROPELLER & ROTOR 3V | PO BOX 951899 | | | | LAKE MARY | FL | 32795-1899 | |
| 621823 | CARIBBEAN PROPELLER AND ROTOR | PO BOX 3762 | | | | SAN JUAN | PR | 00936 | |
| 621824 | CARIBBEAN PROSTHETIES | 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 621825 | CARIBBEAN PULMONARY | PO BOX 361982 | | | | SAN JUAN | PR | 00936 | |
| 621826 | CARIBBEAN PULMONARY MED SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732-7776 | |
| 71186 | CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732 | |
| 621828 | CARIBBEAN RADIATORS | SIERRA BAYAMON | 92-9 CALLE 78 | | | BAYAMON | PR | 00956 | |
| 621829 | CARIBBEAN RADIO TELEPHONE COMMUNICATIONS | PO BOX 9022285 | | | | SAN JUAN | PR | 00902-2285 | |
| 71187 | CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | | LARES | PR | 00669 | |
| 71188 | CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | | CIDRA | PR | 00739-1999 | |
| 71189 | CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 621832 | CARIBBEAN REPORTING GROUP | PO BOX 191328 | | | | SAN JUAN | PR | 00919-1328 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 872 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71190 | CARIBBEAN RESEARCH AND MEASUREMENT GROUP CORP | PO BOX 9300714 | | | | SAN JUAN | PR | 00928 | |
| 71191 | CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 71192 | CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | | CATANO | PR | 00962 | |
| 621834 | CARIBBEAN RETAIL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621835 | CARIBBEAN RETAL | 14 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 621836 | CARIBBEAN ROENTGEN GROUP INC | PO BOX 1043 | | | | LAS PIEDRAS | PR | 00771 | |
| 71193 | CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | | PONCE | PR | 00716-3605 | |
| 621837 | CARIBBEAN ROOFING CONTRACTOR | 371 CALLE DEGETAU | | | | SAN JUAN | PR | 00915 | |
| 621838 | CARIBBEAN RUBBER CORP | PO BOX 2517 | | | | BAYAMON | PR | 00960 | |
| 71195 | CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | | SAN JUAN | PR | 00926 | |
| 621839 | CARIBBEAN SAFETY APPAREAL | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | 1 TAFT ST SUITE 10F | | | | SAN JUAN | PR | 00911 | |
| 71197 | CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 71199 | CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | | SAN JAN | PR | 00917 | |
| 71201 | CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 71202 | CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| 621841 | CARIBBEAN SIGN SUPPLIES MANUF | P O BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71203 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71204 | CARIBBEAN SIGN SUPPLIES MANUFACTURERS, INC | PO BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| 831254 | Caribbean Sign Supplies Manufacturers, Inc. | P.O. Box 363901 | | | | San Juan | PR | 00936 | |
| 71205 | CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71206 | CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71207 | CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | | GUAYNABO | PR | 00971 | |
| 71209 | CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| 71210 | CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | | BAYAMON | PR | 00960 | |
| 71211 | CARIBBEAN SNACKS INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 621842 | CARIBBEAN SOIL TESTING CO INC | PO BOX 363967 | | | | SAN JUAN | PR | 00936-3967 | |
| 71212 | CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | | BAYAMON | PR | 00951 | |
| 621844 | CARIBBEAN SPORTS | VILLA NEVAREZ COMMERCIAL | CENTER | | | RIO PIEDRAS | PR | 00927 | |
| 621845 | CARIBBEAN STEEL PRODUCTS | PO BOX 699 | | | | BAYAMON | PR | 00952-0699 | |
| 1256335 | CARIBBEAN STITCHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71214 | CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71215 | CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | | TOA ALTA | PR | 00953 | |
| 71216 | CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 621846 | CARIBBEAN SUN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 831256 | Caribbean Sun Movers, Inc. | PO BOX 1276 | Saint Just Station | | | Trujillo Alto | PR | 00978 | |
| 71217 | CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681 | |
| 621847 | CARIBBEAN SURGERY CENTER | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 621848 | CARIBBEAN SYSTEMS CONTROLS CORP | LEVITTWON | BS 25 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 71218 | CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | | CATANO | PR | 00963-0395 | |
| 71219 | CARIBBEAN TECH POWER | P O BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| 621849 | CARIBBEAN TECHNICAL SERVICES | 556 CALLE CABO H ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 71220 | CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | | SAN JUAN | PR | 00929-0176 | |
| 71221 | CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 71222 | CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | | PORT SPAIN | | 12011 | DOMINICAN REPUBLIC |
| 621850 | CARIBBEAN TEMPORARY SERV INC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71223 | CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 71224 | CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| 831752 | Caribbean Temporary Services Inc. | PO BOX 11873 | | | | San juan | PR | 00910-1873 | |
| 621851 | CARIBBEAN TEXTILES | 623 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 621852 | CARIBBEAN THERMAL TECHNOLOGIES INC | PQUE INDUSTRIAL LA QUINTA | 177 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 71225 | CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | | BAYAMON | PR | 00960 | |
| 621853 | CARIBBEAN TOOLS DBA ECONO TOOLS | PUERTO NUEVO | 1131 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 621854 | CARIBBEAN TOTAL HEALTH INC | EDIF COBIANS PLAZA | 607 AVE PONCE DE LEON SUITE 100 | | | SAN JUAN | PR | 00909 | |
| 621855 | CARIBBEAN TOWER CONSTRACTOR ITL | LAGO HORIZONTE | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 621856 | CARIBBEAN TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 621857 | CARIBBEAN TRANSPORTATION SERVICES | P O BOX 250436 | | | | AGUADILLA | PR | 00604 | |
| 621859 | CARIBBEAN TRAVEL SERVICE | 100 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 71227 | CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 621685 | CARIBBEAN TRUCK BODIES $ EQUIPMENT INC | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 71228 | CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| 621860 | CARIBBEAN TWIN TURBO | URB LOMAS VERDES | 3E 11 CALLE MARIA | | | BAYAMON | PR | 00958 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 874 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621861 | CARIBBEAN UNIFORMS | CALLE  A  NUM 9  FACTOR NUM 1 | | | | ARECIBO | PR | 00612 | |
| 71229 | CARIBBEAN UNIVERSITY | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71230 | CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | | BAYAMON | PR | 00960 | |
| 1256336 | CARIBBEAN UNIVERSITY INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71231 | Caribbean University Inc. | P O Box 493 | | | | San Juan | PR | 00936 | |
| 71233 | CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| 71235 | CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | | MILLBURN | NJ | 07041 | |
| 621862 | CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910 | |
| 621863 | CARIBBEAN VETERINARY SUP / DBA BORIS C | J 6 AVE SAN PATRICIO SUITE 14 E | | | | GUAYNABO | PR | 00968 | |
| 621864 | CARIBBEAN VOICE & DATA | P O BOX  1020 | | | | LUQUILLO | PR | 00773 | |
| 71238 | CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | | CATANO | PR | 00962-9998 | |
| 71239 | CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | | CIDRA | PR | 00739 | |
| 71240 | CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00688-1631 | |
| 71241 | CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | | PENUELAS | PR | 00624 | |
| 621865 | CARIBBEAN WHOLESALES & SERVICE | PO BOX 2730 | | | | BAYAMON | PR | 00960 | |
| 621866 | CARIBBEAN WOOD WORK | 36 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 621867 | CARIBCO INTERNATIONAL CORP | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 621868 | CARIBE & ATLANTIC SALES CORP | URB LAS CUMBRES | 497 AVE EMILIANO POL STE 623 | | | SAN JUAN | PR | 00926 | |
| 71244 | CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | | MAUNABO | PR | 00707 | |
| 621869 | CARIBE AMBULANCE SERVICE | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 71246 | CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 621870 | CARIBE AUDIO VISUALS INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 71247 | CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOSSUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 71248 | CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SANTURCE | PR | 00907 | |
| 621871 | CARIBE AUTO BODY REPAIR INC | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 71249 | CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | | SAN JUAN | PR | 00927 | |
| 621872 | CARIBE AUTO PIEZAS | 52 AVE GONZALEZ CLEMENTE | SUITE 1 | | | MAYAGUEZ | PR | 00682-3207 | |
| 621873 | CARIBE AUTO SERVICE | P M B 24 | BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 71250 | CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | | PONCE | PR | 00731 | |
| 71251 | CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707  AVE DE DIEGO  SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 621874 | CARIBE BAG MFG CORP | PO BOX 361435 | | | | SAN JUAN | PR | 00936 | |
| 71252 | CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 875 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71253 | CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | | Peñuelas | PR | 00624 | |
| 621875 | CARIBE CAP AND GOWN INC | PO BOX 1432 | | | | HORMIGUEROS | PR | 00660 | |
| 621876 | CARIBE CARTON INC | P O BOX 858 | | | | ARECIBO | PR | 00652-0858 | |
| 71255 | CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 71256 | CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | | CAGUAS | PR | 00726-9058 | |
| 621879 | CARIBE COMMUNICATIONS | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 621880 | CARIBE CONSTRUCTION MAINTENANCE CORP | P O BOX 912 | | | | GUAYAMA | PR | 00785 | |
| 621881 | CARIBE CONSULTANTS CORP | PO BOX 191913 | | | | SAN JUAN | PR | 00919-1913 | |
| 621882 | CARIBE COPIERS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 621883 | CARIBE DESIGN DOORS & WINDOWS | CARR 172 | | | | CAGUAS | PR | 00726 | |
| 621884 | CARIBE DETROIT DIESEL ALLISON | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 621885 | CARIBE ENVIROMENTAL SERVICES | P O BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 621886 | CARIBE EQUIPMENT SERVICE CORP | PO BOX 360748 | | | | SAN JUAN | PR | 00936 | |
| 621887 | CARIBE EXPOSITION SERVICES | P O BOX 16804 | | | | SAN JUAN | PR | 99086804 | |
| 71257 | CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 | |
| 621888 | CARIBE FINE FOOD | PO BOX 10585 | | | | SAN JUAN | PR | 00922 | |
| 621889 | CARIBE FIRE PROTECTION INC | PO BOX 561398 | | | | GUAYANILLA | PR | 00566-3398 | |
| 71260 | CARIBE FISHERIES INC | HC 4 BOX 22972 | | | | LAJAS | PR | 00667 | |
| 71261 | CARIBE FOOD SERVICES | AS 588 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 71262 | CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | | JAYUYA | PR | 00664 | |
| 621890 | CARIBE FOODS DISTRIBUTORS INC | PO BOX 2080 | | | | CAYEY | PR | 00736 | |
| 621891 | CARIBE FORD INC | PO BOX 29368 | | | | SAN JUAN | PR | 00929-0368 | |
| 621892 | CARIBE FORMS SYSTEMS IC | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 621893 | CARIBE G E VIEQUES LCC | INDUSTRIAL MINILLA | 101 CARR 174 | | | BAYAMON | PR | 00959 | |
| 621894 | CARIBE GAS | 203 BARBOSA | | | | SAN JUAN | PR | 00919 | |
| 621895 | CARIBE GAS-FELIX ALONZO LARRIUZ | PO BOX 143994 | | | | ARECIBO | PR | 00614 | |
| 621896 | CARIBE GE DIST COMPONENTS INC | PO BOX 186 | | | | SAN GERMAN | PR | 00683 | |
| 621898 | CARIBE GE INTERNATIONAL | INDUSTRIAL MINILLA | 101  CARR 174 | | | BAYAMON | PR | 00959-1910 | |
| 621899 | CARIBE GE INTERNATIONAL ENERGY SERV CORP | 147 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2804 | |
| 71264 | CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| 621900 | CARIBE GE VEHICLE CONTROLS INC | PO BOX 362709 | | | | SAN JUAN | PR | 00936-2709 | |
| 621901 | CARIBE GENERAL CONSTRUCTORS | 2053 PONCE BY PASS SUITE 201 | | | | PONCE | PR | 00731 | |
| 621902 | CARIBE GENERAL ELECTRIC | P O  BOX 377 | | | | PALMER | PR | 00721 | |
| 621903 | CARIBE GENERAL GROUP | UNIVERSITY GARDENS | 317 SORBONA ST | | | SAN JUAN | PR | 00927 | |
| 621904 | CARIBE GLASS INC | APARTADO 416 | | | | CAGUAS | PR | 00726-0416 | |
| 621905 | CARIBE GULF | 613 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 71268 | CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 621906 | CARIBE INDUSTRIAL SYSTEM INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 876 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71269 | CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980, | | | | BAYAMON | PR | 00960 | |
| 621907 | CARIBE INK PRODUCTS | P O  BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 621908 | CARIBE IRON WORKS | P O BOX 2967 | | | | JUNCOS | PR | 00777 | |
| 621909 | CARIBE IRON WORS | APARTADO 2967 | | | | JUNCOS | PR | 00777 | |
| 621910 | CARIBE LANDSCAPE CONTRACTORS | P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 621911 | CARIBE LOCK & KEY | GLENVIEW SHOPPING CENTER | ANEXO RIVERA GULF | | | PONCE | PR | 00731 | |
| 621913 | CARIBE M N S E | PMB 238 PO BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 621914 | CARIBE MARINE DIESEL INC | HC 01 BOX 29030 | P MB 231 | | | CAGUAS | PR | 00725 | |
| 621915 | CARIBE MARKETING & SALES CO | PDA 26 1/2 | 1900 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-3010 | |
| 621916 | CARIBE MARKETING & SALES CO INC | 1900  AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 621917 | CARIBE MAZDA PERFORMANCE | PO BOX 20117 | | | | SAN JUAN | PR | 00928 | |
| 71270 | CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 621918 | CARIBE METALLURGICAL CORP | P O BOX 1126 | | | | BAYAMON | PR | 00960 | |
| 71272 | CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 621919 | CARIBE MOTOR REBUILDER | URB DEL CARMEN | 378 CALLE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 621920 | CARIBE MOVING EXPRESS | 103 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 621921 | CARIBE MRI CT | EDIF CENTRO CARIBE | OFIC 103 2053 | | | PONCE | PR | 00717-1307 | |
| 621922 | CARIBE OFFICE MACHINES & SUPPLIES | PO BOX 799 | | | | GUAYNABO | PR | 00970 | |
| 71273 | CARIBE OLEFINS LLPSP | PO BOX 776 | | | | PENUELAS | PR | 00624 | |
| 621923 | CARIBE ORCHID GROWWERS INC | BOX 26 | | | | CAROLINA | PR | 00628 | |
| 621924 | CARIBE PAINT | PMB 34 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 621925 | CARIBE PAK INC | P O BOX 3616 | | | | CAROLINA | PR | 00984 | |
| 621926 | CARIBE PALLETS & PACKAGING | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71274 | CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977-1886 | |
| 621927 | CARIBE PARTS & SERVICE | MSC 634  89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 71276 | CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| 71277 | CARIBE PRO SERVICE INC | P O BOX 116 | | | | MANATI | PR | 00674 | |
| 71278 | CARIBE PRO SERVICES , INC. | P. O. BOX 116 | | | | MANATI | PR | 00674-0000 | |
| 621928 | CARIBE RECYCLERS CORP DBA DESARRO ECONO | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 71279 | CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | | CAGUAS | PR | 00725-0900 | |
| 621931 | CARIBE RX SERVICE | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 71280 | CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | | PONCE | PR | 00725 | |
| 71281 | CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| 621932 | CARIBE SALES AGENCIES INC | PO BOX 289 | | | | GUAYNABO | PR | 00970 | |
| 621933 | CARIBE SERVICE STA | 54 CALLE CONCORDIA | | | | MAYAG0EZ | PR | 00680 | |
| 71282 | CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | | PONCE | PR | 00732 | |
| 71283 | CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| 621934 | CARIBE SUNRISE PRESCHOOL | PO BOX 1413 | | | | GUAYAMA | PR | 00785 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71284 | CARIBE TECH | PO BOX 10078 | | | | HUMACAO | PR | 00792 | |
| 71285 | CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | | BAYAMON | PR | 00961-3113 | |
| 1418916 | CARIBE TECHNO | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 621935 | CARIBE TECNO S E | PO BOX 360099 | | | | SAN JUAN | PR | 00936-0099 | |
| 71288 | CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| 1418917 | CARIBE TECNO, SE | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 621936 | CARIBE TELECONSTRUCTIONS INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 621937 | CARIBE TEX MFG CO INC | P O BOX 1561 | | | | CIDRA | PR | 00739 | |
| 621938 | CARIBE TRANSMISSION | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 71289 | CARIBE TROPICAL CORP | P O BOX 1673 | | | | SAN SEBASTIAN | PR | 00685 | |
| 621939 | CARIBE TUNA INC | PO BOX 63 | | | | PONCE | PR | 00734 | |
| 71291 | CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | | BAYAMON | PR | 00957 | |
| 71292 | CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | | CAGUAS | PR | 00725 | |
| 71293 | CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | | CAGUAS | PR | 00726-6375 | |
| 621940 | CARIBE WIRELESS CORP | PO BOX 11278 | | | | SAN JUAN | PR | 00910-1278 | |
| 621941 | CARIBEAN SHOOL INC | CALLE 9  LA RAMPLA | | | | PONCE | PR | 00731 | |
| 621942 | CARIBEQUIPO | PO BOX 9066570 | | | | SAN JUAN | PR | 00906 | |
| 71297 | CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 621943 | CARIBEX FREIGHT FORWARDING OF PR | PO BOX 250460 | | | | AGUADILLA | PR | 00604 | |
| 621944 | CARIBINER INTERNATIONAL /SJ GRAND BEACH | PO BOX 6676 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 621945 | CARIBTEC LABORATORIES INC. | PO BOX 362242 | | | | SAN JUAN | PR | 00936 | |
| 71298 | CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | | CAROLINA | PR | 00979 | |
| 71299 | CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | | CAROLINA | PR | 00979 | |
| 71300 | CARIDAD ALAMO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71301 | CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621946 | CARIDAD AYALA CASADO | VILLA CAROLINA | 36 7 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 71302 | CARIDAD BAEZ MENDIZABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621948 | CARIDAD CALERO | 7 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00693 | |
| 621950 | CARIDAD COLON TORRES | CONCORDIA GARDENS II | APT 11 F | | | SAN JUAN | PR | 00924 | |
| 621952 | CARIDAD GARCIA | STA MONICA | U 8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 71305 | CARIDAD M ACOSTA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621954 | CARIDAD MARTINEZ BAEZ | URB RIO GRANDE STATES | N 93 CALLE 19 | | | RIO GRANDE | PR | 00745-9717 | |
| 71306 | CARIDAD MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621955 | CARIDAD MATOS RIVIE | BOX 3410 | | | | JUNCOS | PR | 00777 | |
| 71307 | CARIDAD MELISA RAMIREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71309 | CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 71310 | Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 | |
| 71312 | CARIDAD N GALINDA PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71313 | CARIDAD N VELEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71314 | CARIDAD OLIVER MANFREDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621956 | CARIDAD OYOLA TIRADO | URB VILLA CARMEN | M 30 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71315 | CARIDAD RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71317 | CARIDAD SANABRIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71318 | CARIDAD SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71323 | CARIDAD SERBIA YERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71324 | CARIDAD SOTO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621959 | CARIDAD TORRES MARQUEZ | ADELINA HERNANDAZ | RAMAL 15  CALLE CUEVAS | | | TRUJILLO ALTO | PR | 00926 | |
| 71325 | CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | | YAUCO | PR | 00688 | |
| 621960 | CARIDE TRANSMISSIONS | PO BOX 963 | | | | TOA BAJA | PR | 00951 | |
| 621961 | CARIDUROS DE FAJARDO AA JUVENIL BASEBALL | HC 66  BOX 9775 | BO  FLORENCIO | | | FAJARDO | PR | 00738 | |
| 71334 | CARIE MEDINA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71335 | CARILIANA GONZALEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71336 | CARILIN I ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71337 | CARILIN V RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71338 | CARILION ROANOKE MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 621962 | CARILLE GONZALEZ GOMEZ | URB JARDS DEL CARIBE | 28 CALLE DD 15 | | | PONCE | PR | 00731 | |
| 71345 | CARILYN M COLON CORRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71346 | CARIMA A MOLL SOMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621963 | CARIMAD PRINTING | PO BOX 7680 | | | | PONCE | PR | 00732 | |
| 621964 | CARIMAR RODRIGUEZ GONZALEZ | TERRAZA DE CUPEY | A 36 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 621965 | CARIMEL MORALES LANDRON | COOP JDNES DE SAN IGNACIO | APT 1410 A | | | SAN JUAN | PR | 00927 | |
| 71347 | CARIMEL MORALES Y ALEXIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71348 | CARIN Y PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621966 | CARINA D C JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 621967 | CARINA DE JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 71349 | CARINA PONCE PALABESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71350 | CARINA QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621969 | CARINA VELEZ VARGAS | BO BUENA VISTA | 127 CALLE CAPIAFALLY | | | MAYAGUEZ | PR | 00680 | |
| 71351 | CARINEL GONZALEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71352 | CARINES LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71353 | CARINETTE PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71354 | CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | | ISABELA | PR | 00662 | |
| 71373 | CARINY A NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71398 | CARIS M ESTREMERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71400 | CARISA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71401 | CARISSA KINDY BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621970 | CARITA DE ANGEL DE PONCE INC | 1RA IGLESIA CUIDADO DIURNO CARITA A | BOX 823 | | | PONCE | PR | 00733823 | |
| 71403 | CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | | ENSENADA | PR | 00647 | |
| 71404 | CARITAS CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124 | |
| 71405 | CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | | SAN JUAN | PR | 00910-0812 | |
| 1256337 | CARITAS SANAS, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71408 | CARITE CORP | PO BOX 362348 | | | | SAN JUAN | PR | 00936 2348 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71409 | CARITZA M. MIRANDA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71410 | CARITZA M. MIRANDA ALBALDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256338 | CARITZA MIRANDA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621972 | CARIVETTE ORTIZ RODRIGUEZ | RR 1 BOX 11908 | | | | TOA ALTA | PR | 00953 | |
| 71411 | CARIVETTE TORRES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71391 | CARIXA FALCON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71412 | CARL A SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71413 | CARL ALVAREZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71414 | CARL DWORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71415 | CARL E SCHUSTER BRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71416 | CARL FRAILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621973 | CARL GIBBS | JARDINES DE COUNTRY CLUB | CN 6 CALLE 151 C | | | CAROLINA | PR | 00983 | |
| 621975 | CARL LEYVA RAMOS | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| 621977 | CARL NAVARRO SARRAGA | BO MIRAFEBRES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 71418 | CARL ROSENBLOOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71419 | CARL S BACHE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621978 | CARL STOLL | PO BOX 911 | | | | SAN JUAN | PR | 00902 | |
| 71420 | CARL W BERGQUIST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71421 | CARLA A FAGUNDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621982 | CARLA A GARAYUA DIAZ | URB ROLLING HILLS F219 | CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 71422 | CARLA A SALGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71423 | CARLA A TESTANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71424 | CARLA A TOMASSINI QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71425 | CARLA AMUNDARAY GADEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621983 | CARLA ARIAS GONZALEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71426 | CARLA ARRAIZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71427 | CARLA B MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71428 | CARLA B PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71429 | CARLA BERAS AULET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71430 | CARLA BULTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71431 | CARLA C CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71432 | CARLA C RAMOS Y MELVIN JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621984 | CARLA C RODRIGUEZ | URB VILLA DEL CARMEN | 64 CALLE CONSTANCIA BC | | | PONCE | PR | 00731 | |
| 71433 | CARLA CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621985 | CARLA CRUZ | 2DA SECC URB TURABO GARDENS | R 15 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 71434 | CARLA D SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71435 | CARLA D. RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621986 | CARLA DE JESUS MARTINEZ | GOLDEN GATE II | N 13 CALLE 1 | | | CAGUAS | PR | 00727-1158 | |
| 71436 | CARLA DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71437 | CARLA DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71438 | CARLA E LOPEZ PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71439 | CARLA F BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71441 | CARLA FABIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71443 | CARLA FERRARI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71444 | CARLA FURNITURE | P O BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621987 | CARLA GARCIA ROMAN | BOX 790 | | | | AGUADILLA | PR | 00602 | |
| 621988 | CARLA GONZALEZ LAGOA | PO BOX 2912 | | | | MAYAGUEZ | PR | 00681 | |
| 621989 | CARLA GONZALEZ RODRIGUEZ | 2233 W ROGERS ST | | | | MILWAKEE | WI | 53204 | |
| 71445 | CARLA HAEUSSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621990 | CARLA I BIRD DELGADO | 111 ANTONIO R BARCELO | | | | FAJARDO | PR | 00738 | |
| 621991 | CARLA J ALONSO VELEZ | 1801 MC LEARY APT 704 | | | | SAN JUAN | PR | 00911 | |
| 71448 | CARLA J ORTIZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71449 | CARLA J TORRES JIMENEZ / JUAN C TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71450 | CARLA J. QUINTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621992 | CARLA L LOPEZ DE JESUS | URB VILLA NORMA | F 3 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 71451 | CARLA L. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621993 | CARLA LYNNE MELENDEZ MARTINEZ | X 9 CALLE BISCAYNE | | | | BAYAMON | PR | 00956 | |
| 71452 | CARLA M ALICEA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71453 | CARLA M AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621994 | CARLA M BASSAT GARCIA | PO BOX 1379 | | | | BOQUERON | PR | 00622 | |
| 71454 | CARLA M CALDERON CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71455 | CARLA M CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71456 | CARLA M CLAUDIO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71457 | CARLA M COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71458 | CARLA M COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71459 | CARLA M DEYA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71460 | CARLA M DIAZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71461 | CARLA M DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71462 | CARLA M ESQUILIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71463 | CARLA M FREYTES CRUTERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71464 | CARLA M GONZALEZ COBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71465 | CARLA M HERNANDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71466 | CARLA M MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621995 | CARLA M MARRERO VAZQUEZ | URB VILLA MARIA A 1 | | | | TOA BAJA | PR | 00953 | |
| 621996 | CARLA M MENDOZA BONANO | PO BOX 740 | | | | PUERTO REAL | PR | 00740 | |
| 71469 | CARLA M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71470 | CARLA M NEGRON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71471 | CARLA M NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 621997 | CARLA M NIEVES MOLINA | CORR GEN SECTOR GUARICO VIEJO | CALLE MAYSONET | | | VEGA BAJA | PR | 00693 | |
| 621998 | CARLA M PADILLA NIEVES | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719 | |
| 621980 | CARLA M RAMOS RODRIGUEZ | EMBALSE SAN JOSE | 477 CALLE JANDA | | | SAN JUAN | PR | 00923 | |
| 621999 | CARLA M RIOS ROSARIO | URB RES BAIROA | CP 5 CALLE GAURICO | | | CAGUAS | PR | 00725 | |
| 71472 | CARLA M RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71473 | CARLA M RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71474 | CARLA M SAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622000 | CARLA M SANCHEZ RIVERA | REP SABANETA | CALLE 4 B 26 | | | PONCE | PR | 00715 | |
| 71475 | CARLA M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71476 | CARLA M TIRAGALLO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622002 | CARLA M TORRES SANTIAGO | VISTAS DE ATENA | B 17 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 71477 | CARLA M. ESCOBAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71478 | CARLA M. HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622003 | CARLA MALATRASI ALEGRIA | 2204 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 71479 | CARLA MARIE PEDROGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71480 | CARLA MARIE RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71481 | CARLA MARIS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71482 | CARLA MARTORELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622004 | CARLA MICHELLE ALBINO SANTIAGO | 28 MM 13 URB MONTECLARO PLAZA | | | | BAYAMON | PR | 00961 | |
| 622005 | CARLA MICHELLE APONTE MARTINEZ | PO BOX 352 | | | | BARRANQUITAS | PR | 00794 | |
| 71485 | CARLA MORALES SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71486 | CARLA N VERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71487 | CARLA N. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71488 | CARLA NATALIA COLOMBANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622006 | CARLA ORTIZ RODRIGUEZ | URB CIUDAD MASSO | I 8 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 71491 | CARLA R. GARCIA BONHOMME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71492 | CARLA R. LLAVONA RAMIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71493 | CARLA RICCITELLI TANNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71494 | CARLA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71495 | CARLA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71496 | CARLA RODRIGUEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71497 | CARLA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622007 | CARLA RODRIGUEZ TORO | BOX 363 | | | | YAUCO | PR | 00698 | |
| 622008 | CARLA RUIZ RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622009 | CARLA S VIGO RIVERA | P O BOX 5612 | | | | CIALES | PR | 00638 | |
| 622011 | CARLA SANTIAGO VIRUET | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 | |
| 71498 | CARLA T BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622012 | CARLA T CAVINA MELENDEZ | COND PLAYA DORADO | 7041 CARR 187 APT 211 | | | CAROLINA | PR | 00979 | |
| 71499 | CARLA T QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622013 | CARLA TRICOLI RODRIGUEZ | OCEAN PARK | 18 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 71500 | CARLA V CORREA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71501 | CARLA V SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622014 | CARLA VARGAS PEREZ | URB SAN CARLOS | 129 CALLE SAN FRANCISCO | | | AGUADILLA | PR | 00603 | |
| 71502 | CARLA W FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71503 | CARLA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622017 | CARLA Y FONSECA PAGAN | MAGNOLIA GARDENS | X 4 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 71504 | CARLA Y VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71505 | CARLAMICHELLE VIDAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622018 | CARLAS SWEETS | PO BOX 19265 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622019 | CARLEEN M THOMAS | P O BOX 3529  FREDERIKSTED | | | | ST CROIX US | VI | 00840 | |
| 622020 | CARLEEN MARRERO ROSADO | 734 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 71512 | CARLENE LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71513 | CARLEQUIN NEWS DELIVERY SERV | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |
| 622021 | CARLEY DISTRIBUTING CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 | |
| 71515 | CARLIER RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622022 | CARLIMAR OCASIO MALAVE | P O BOX 3793 | | | | MAYAGUEZ | PR | 00681 | |
| 622023 | CARLINA AGOSTO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 71516 | CARLINA GARCIA DE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622026 | CARLINA ORTIZ DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 622027 | CARLINA RIVERA RIVERA | BOX 11998 SUITE 167 | | | | CIDRA | PR | 00739 | |
| 622028 | CARLINA RIVERA TIBURCIO / MARIA I RIVERA | 212 CALLE IGUALDAD | | | | FAJARDO | PR | 00738-4306 | |
| 622029 | CARLINA TORRES ANDINO | TOA ALTA HEIGHTS | P37 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 71517 | CARLINE MUNOZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622030 | CARLITA M MARTINEZ | BOX 370068 | | | | CAYEY | PR | 00736 | |
| 71518 | CARLITA PERDOMO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622031 | CARLITOS ALUMINUM | HC 3 BOX 10860 | | | | YABUCOA | PR | 00767 | |
| 71519 | CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | | STA ISABEL | PR | 00757 | |
| 622032 | CARLITOS J NAVARRO SARRAGA | BO MIRAFLORES PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 71521 | CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 71522 | CARLITOS TOLEDO PONCE | 52 CALEL CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| 622034 | CARLIXTA ADAMES CASADO | 52 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 71523 | CARLMARIE MORELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622035 | CARLO CRUZ TORRES | PO BOX 326 | | | | GUANICA | PR | 00653 | |
| 71548 | CARLO CUCHI RADH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622036 | CARLO E MARIANI LOPEZ | URBV RIVERVIEW | F 5 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 71555 | CARLO FONT MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622037 | CARLO G SENGES ARANA | COND SUNSET VIEW | APT 201 B | | | BAYAMON | PR | 00959-9076 | |
| 71557 | CARLO GARCIA MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622038 | CARLO IGNACIO GONZALEZ LANG | CONDOMINIO ESCORIAL | APT 7 B | | | SAN JUAN | PR | 00917 | |
| 71566 | CARLO JOEL ROBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71574 | CARLO M CALOCA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71575 | CARLO M NAVEDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622039 | CARLO MONTALVO ANGELES | PO BOX 41 | | | | SAN GERMAN | PR | 00683-0041 | |
| 71589 | CARLO N. MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71602 | CARLO REYES MD, SIMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71620 | CARLO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622040 | CARLO RUIZ LUCIANO | PO BOX 245 | | | | BOQUERON | PR | 00622 | |
| 622041 | CARLO SUAREZ FIGUEROA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 71637 | CARLO TORRES MD, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71638 | CARLO TORRES MD, SIMON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622042 | CARLO VEGA ACEVEDO | P O BOX 1284 | | | | MAYAGUEZ | PR | 00681 | |
| 1418918 | CARLO, FRANCES | CAROLIN HUNT COTTRELL | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622098 | CARLOS & CARLOS INC | URB LAS AMERICAS | 1020 CALLE OTTAWA | | | SAN JUAN | PR | 00921 | |
| 622103 | CARLOS A ACEVEDO ILARRAZA | BOX 1094 | | | | RIO GRANDE | PR | 00745-1094 | |
| 622104 | CARLOS A ACEVEDO LORENZO | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 | |
| 622105 | CARLOS A ACEVEDO RODRIGUEZ | HC 1 BOX 11681 | | | | TOA BAJA | PR | 00949 | |
| 622106 | CARLOS A ACEVEDO TORRES | URB LA CUMBRE | 497 AVE E POL SUITE 422 | | | SAN JUAN | PR | 00926 | |
| 71650 | CARLOS A ADORNO/ CARMEN L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71651 | CARLOS A AGOSTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71652 | CARLOS A AGUAYO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71653 | CARLOS A AGUILERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71654 | CARLOS A ALGARIN FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71655 | CARLOS A ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622046 | CARLOS A ALICEA LEO | URB  LAS  LEANDRAS | J 12 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 71656 | CARLOS A ALMEIDA PALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622108 | CARLOS A ALMODOVAR NAZARIO | PO BOX 192 | | | | SABANA GRANDE | PR | 00637 | |
| 622109 | CARLOS A ALONSO SANCHEZ | COND  LAS VIOLETAS APTO 703 | 459 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 71657 | CARLOS A ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71658 | CARLOS A ALVARADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71659 | CARLOS A ALVAREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622110 | CARLOS A ALVAREZ SWIHART | P O BOX 2023 | | | | AIBONITO | PR | 00705 | |
| 622112 | CARLOS A ALZAGA TORRES / ELIZABETH TORRE | 810 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 622113 | CARLOS A AMADEO ALVARADO | RES MANUEL J RIVERA | EDIF 1 APT 7 | | | COAMO | PR | 00769 | |
| 71660 | CARLOS A APONTE ARCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622114 | CARLOS A APONTE MARRERO | URB SAN IGNACIO | 1721 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 71661 | CARLOS A APONTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622115 | CARLOS A APONTE MERCED | P O BOX 398 | | | | AGUAS BUENAS | PR | 00703 | |
| 71662 | CARLOS A APONTE SILVA Y ANGEL FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622117 | CARLOS A ARCE RODRIGUEZ | PO BOX 1140 | | | | ISABELA | PR | 00662 | |
| 622118 | CARLOS A ARCHILLA BERROCAL | P O BOX 373476 | | | | CAYEY | PR | 00737-3476 | |
| 71663 | CARLOS A AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71665 | CARLOS A ARROYO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622119 | CARLOS A ASENCIO MARRERO | AGUEDA F DOMINGUEZ | URB PUERTO NUEVO | 406 CALLE APENINOS | | SAN JUAN | PR | 00920 | |
| 622120 | CARLOS A AYALA FELICIANO | PO BOX 3073 | | | | MAYAGUEZ | PR | 00681 | |
| 71666 | CARLOS A AYALA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71667 | CARLOS A BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622121 | CARLOS A BAEZ SANTIAGO | BO QUEBRADA CRUZ | RR 02 BOX 8021 | | | YAUCO | PR | 00698 | |
| 622122 | CARLOS A BAKLE BONILLA | REPTO UNIVERSITARIO | 377 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 622123 | CARLOS A BALDIT SALMON | 2934  AVE EMILIO FAGOT | STE 2 NUM 84 | | | PONCE | PR | 00716 | |
| 622124 | CARLOS A BARRETO DEL PILAR | TERRANOVA | 501 CALLE E DEL PILAR | | | QUEBRADILLAS | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 884 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622125 | CARLOS A BARRETO MIRANDA | EDIF MEDICO HERMANOS DAVILA | CALLE J ESQ CALLE B SUITE 204 | | | BAYAMON | PR | 00959 | |
| 71668 | CARLOS A BASORA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71669 | CARLOS A BELAVAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71670 | CARLOS A BENITEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622126 | CARLOS A BERRIOS GUTIERREZ | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIAS | | | TOA BAJA | PR | 00949 | |
| 622127 | CARLOS A BLANCO MORAL | AVE ASHFORD | PO BOX 1357 | | | SAN JUAN | PR | 00907 | |
| 622128 | CARLOS A BONANO RAMIREZ | URB STA ELVIRA | N 34 LE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 622132 | CARLOS A BONILLA MENDEZ | CAPARRA TERRACE | 1562 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 622099 | CARLOS A BONILLA MENDOZA | HC 71 BOX 6160 | | | | CAYEY | PR | 00736 9519 | |
| 622133 | CARLOS A BONILLA SANTIAGO | COMUNIDAD LAS DOLORES | 149 A CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 71671 | CARLOS A BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622134 | CARLOS A BOU RODRIGUEZ | 333 S LINE ST | APT A2 | | | LANSDALE | PA | 19445-2842 | |
| 71672 | CARLOS A BROWN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622135 | CARLOS A BURGOS AGUILAR | URB COCO BECH | 439 CALLE BAHIA | | | RIO GRANDE | PR | 00745 | |
| 622136 | CARLOS A BUSCALIA CASARES | 13 CALLE DEL SOL | | | | SAN JUAN | PR | 00901-1212 | |
| 622137 | CARLOS A CABAN PACHECO | COND CENTRO PLAZA | 650 LLOVERAS SUITE 101 | | | SAN JUAN | PR | 00909 | |
| 622138 | CARLOS A CABAN PACHECO D B A C I P A | EDIF CTRO PLAZA SUITE 101 | 650 LLOVERAS | | | SAN JUAN | PR | 00903-2113 | |
| 622139 | CARLOS A CABRERA BONET | 47 A53 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 71673 | CARLOS A CABRERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71674 | CARLOS A CALDERA OFERRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622141 | CARLOS A CALERO RECIO | PO BOX 859 | | | | AGUADILLA | PR | 00605 | |
| 71675 | CARLOS A CALISTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71676 | CARLOS A CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622142 | CARLOS A CAMPOS ROSADO | HC 01 BOX 11494-1 | | | | ARECIBO | PR | 00612 | |
| 71677 | CARLOS A CANUELAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622100 | CARLOS A CARDONA CHARNECO | PO BOX 321 | | | | AGUADA | PR | 00602 | |
| 71678 | CARLOS A CARDONA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71679 | CARLOS A CARRILLO PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71680 | CARLOS A CARRION BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622144 | CARLOS A CASANOVA MARTINO | URB VISTA BELLA | 73 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 71682 | CARLOS A CASTILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622145 | CARLOS A CASTRO MALDONADO | URB MANSIONES DEL CARIBE | 55 CALLE JADE | | | HUMACAO | PR | 00791 | |
| 622047 | CARLOS A CASTRO OTERO/ ANA I SANTIAGO | VILLA EVANGELINA | J 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 622146 | CARLOS A CASTRO RAMOS | PO BOX 1772 | | | | TRUJILLO ALTO | PR | 00977 | |
| 71683 | CARLOS A CASTRODAD MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622147 | CARLOS A CENTENO CRUZ | CAPARRA TERRACE | SE 810 CALLE 30 | | | SAN JUAN | PR | 00921 | |
| 71685 | CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 71686 | CARLOS A CERPA CERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622149 | CARLOS A CHEVERE SANCHEZ | P O BOX 347 | | | | CIDRA | PR | 00739 | |
| 622151 | CARLOS A CINTRON LOPEZ | PO BOX 1253 | | | | COAMO | PR | 00769 | |
| 71689 | CARLOS A CLAUDIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71690 | CARLOS A COLLAZO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71691 | CARLOS A COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71692 | CARLOS A COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622154 | CARLOS A COLON PAGAN | P O BOX 1386 | | | | CAYEY | PR | 00737 | |
| 71693 | CARLOS A COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622155 | CARLOS A CORREA SANTANA | PO BOX  1276 | | | | RIO GRANDE | PR | 00745 | |
| 622157 | CARLOS A CORTIJO MEDINA | VILLAS DE LOIZA | S 11 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 71695 | CARLOS A CORTIJO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71696 | CARLOS A COTO RIVAS/GREEN SOLAR PR COM | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| 622158 | CARLOS A COTTO RIOS | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 622159 | CARLOS A COTTO SEJUELA | R 816 CARR 167 KM 5 8 | | | | BAYAMON | PR | 00965 | |
| 71697 | CARLOS A CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622160 | CARLOS A CRUZ | BOX 9872 | | | | CIDRAS | PR | 00739 | |
| 71698 | CARLOS A CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71699 | CARLOS A CRUZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71700 | CARLOS A CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71701 | CARLOS A CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71702 | CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| 71703 | CARLOS A CUBERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622164 | CARLOS A CUEVAS RUIZ/GENOVEVA GARCIA | HC 05 BOX 58130 | | | | HATILLO | PR | 00689 | |
| 71704 | CARLOS A CURUCHET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71705 | CARLOS A DANDRIDGE MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71706 | CARLOS A DANIELS VIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622167 | CARLOS A DAVILA RENTAS | APARTADO 351 | BVO. EL PINO | | | VILLALBA | PR | 00766 | |
| 622168 | CARLOS A DE JESUS CARDONA | URB VILLA PILARES | 418 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 | |
| 71707 | CARLOS A DE JESUS DUPEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622170 | CARLOS A DE JESUS MORALES | PO BOX 784 | | | | CIALES | PR | 00638 | |
| 622171 | CARLOS A DE JESUS PEREZ | BO PALMER | PO BOX 341 | | | RIO GRANDE | PR | 00721 | |
| 71708 | CARLOS A DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71709 | CARLOS A DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622173 | CARLOS A DEL VALLE | URB FLORAL PARK | 69 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 622174 | CARLOS A DEL VALLE ESCUDERO | HC 1 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 622175 | CARLOS A DEL VALLE MELENDEZ | P O BOX 187 | | | | PATILLAS | PR | 00723 | |
| 622176 | CARLOS A DEL VALLE PAGAN | URB COUNTRY CLUB | 9090 CALLE SINSON | | | SAN JUAN | PR | 00924 | |
| 71710 | CARLOS A DELANNOY JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622177 | CARLOS A DELGADO | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| 622178 | CARLOS A DELGADO RODRIGUEZ | HC 02 BOX 4211 | | | | LAS PIEDRAS | PR | 00771 | |
| 622179 | CARLOS A DELIZ FRONTANES | COND REEF TOWERS | 3919 AVE ISLA VERDE APT 4 E | | | CAROLINA | PR | 00979 | |
| 622180 | CARLOS A DIAZ LEON | URB PRADO ALTO | E 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 622181 | CARLOS A DIAZ MORALES | BO OLIMPO | 346 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 71714 | CARLOS A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622184 | CARLOS A DIAZ SANCHEZ | 1562 CALLE SAN GERARDO | | | | SAN JUAN | PR | 00926-3321 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622185 | CARLOS A DIAZ ZAYAS | PO BOX 5141 | | | | AGUADILLA | PR | 00605 | |
| 71717 | CARLOS A DURAN VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622186 | CARLOS A ESPARRA COLON | PO BOX 911 | | | | COAMO | PR | 00769-0911 | |
| 71720 | CARLOS A ESQUILIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71721 | CARLOS A ESQUILIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71722 | CARLOS A ESTEVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71723 | CARLOS A FABREGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71724 | CARLOS A FALCON Y RAQUEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71725 | CARLOS A FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622188 | CARLOS A FELICIANO FIGUEROA | PO BOX 140453 | | | | ARECIBO | PR | 00614 | |
| 622049 | CARLOS A FELICIANO PLAZA | HC 02  BOX 6487 | | | | ADJUNTAS | PR | 00601 | |
| 71726 | CARLOS A FERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71727 | CARLOS A FERNANDEZ DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622190 | CARLOS A FERRAN RIVERA | HC 3 BOX 11886 | | | | JUANA DIAZ | PR | 00795 | |
| 622191 | CARLOS A FERRER FERNANDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 622192 | CARLOS A FIGUEROA ALVAREZ | P O BOX 287 | | | | CIALES | PR | 00638 | |
| 622193 | CARLOS A FIGUEROA BOBE | BO LA 22 | BETANCES CALLE SOL CARR 312 KM 2 9 | | | CABO ROJO | PR | 00623 | |
| 71728 | CARLOS A FIGUEROA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622194 | CARLOS A FIGUEROA MENDEZ | 9 A CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 71729 | CARLOS A FIGUEROA PINEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71730 | CARLOS A FIGUEROA Y RUTH N VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71731 | CARLOS A FIGUEROA/ LYDIA E MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71732 | CARLOS A FLORES CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622196 | CARLOS A FONTANEZ FIGUEROA | PO BOX 1693 | | | | CEIBA | PR | 00735 | |
| 71733 | CARLOS A FONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71734 | CARLOS A FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622197 | CARLOS A FORTUNO | PO BOX 40283 | | | | SAN JUAN | PR | 00940 | |
| 622199 | CARLOS A GARCIA FLORES | URB SABANA GARDENS | 43 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 71736 | CARLOS A GARCIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622200 | CARLOS A GARCIA RIVERA | URB TOA ALTA HEIGHTS | AG 35 CALLE 26 STE N60 | | | TOA ALTA | PR | 00963-4321 | |
| 71737 | CARLOS A GARCIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622202 | CARLOS A GARCIA TORRES | URB BELLA VISTA | E 7 CALLE F | | | PONCE | PR | 00731 | |
| 622203 | CARLOS A GASTON GARCIA | BO CACAO ALTO | HC 7633308 | | | PATILLAS | PR | 00723 | |
| 71739 | CARLOS A GAUDIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622205 | CARLOS A GOGLAS LEBRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622208 | CARLOS A GONZALEZ APONTE | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | |
| 622209 | CARLOS A GONZALEZ BERDECIA | URB LAS DELICIAS | 1204 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728-3838 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71740 | CARLOS A GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71741 | CARLOS A GONZALEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622211 | CARLOS A GONZALEZ LOPEZ | PO BOX 483 | | | | LAS PIEDRAS | PR | 00771 | |
| 622212 | CARLOS A GONZALEZ PABON | PO BOX 392 | | | | LAJAS | PR | 00667 | |
| 622214 | CARLOS A GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |
| 71742 | CARLOS A GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71743 | CARLOS A GONZALEZ Y LISETTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622215 | CARLOS A GRATACOS MORALES | URB SANTA CLARA | C 192 CALLE C | | | PONCE | PR | 00731 | |
| 622216 | CARLOS A GUTIERREZ LIBOY | 2DA EXT EL VALLE | 549  CALLE AMAPOLA | | | LAJAS | PR | 00667 | |
| 71744 | CARLOS A GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71745 | CARLOS A GUZMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71746 | CARLOS A HANN COMMANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622217 | CARLOS A HERNANDEZ | 108 SECT ANTONIO SOTO VALLE | | | | ISABELA | PR | 00662-3527 | |
| 71747 | CARLOS A HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622218 | CARLOS A HERNANDEZ CARRION | RIVERVIEW | ZG 13 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 622050 | CARLOS A HERNANDEZ GONZALEZ | PO BOX 611 | | | | MOCA | PR | 00676 | |
| 622221 | CARLOS A HERNANDEZ ORTIZ | HC 02 BOX 32868 | | | | CAGUAS | PR | 00725-9413 | |
| 622222 | CARLOS A HERNANDEZ RUIZ | DD 54 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 622223 | CARLOS A HERNANDEZ SALGADO | URB VILLA CAPRI | H8 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 622224 | CARLOS A HERNANDEZ VEGA | QUINTAS DEL NORTE | D 1 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 71748 | CARLOS A HOMS ORAMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622227 | CARLOS A IRIZARRY DAVILA | COLINAS DE MONTE CARLOS | F20 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| 622228 | CARLOS A IRIZARRY PADILLA | ANCONES | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 622229 | CARLOS A JIMENEZ AVILES | B 11 SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966 | |
| 71750 | CARLOS A JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71751 | CARLOS A JUAN LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71752 | CARLOS A LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622230 | CARLOS A LADO | URB LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 71753 | CARLOS A LAMBOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622232 | CARLOS A LATIMER | 210 ARTURO CADILLA | | | | BAYAMON | PR | 00961 | |
| 71755 | CARLOS A LATORRE REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71756 | CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| 71757 | CARLOS A LEBRON CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71758 | CARLOS A LEON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622233 | CARLOS A LIMA MENDEZ | D 11 JARD DE DORADO | 6 GARDENIA | | | DORADO | PR | 00646 | |
| 71759 | CARLOS A LINARES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71760 | CARLOS A LLERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71761 | CARLOS A LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622235 | CARLOS A LOPEZ CINTRON | P O BOX 941 | | | | VILLALBA | PR | 00766 | |
| 71762 | CARLOS A LOPEZ CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622236 | CARLOS A LOPEZ CRUZ | 8400 AVE JOBOS | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622237 | CARLOS A LOPEZ GONZALEZ | FACTOR I | BZN 15012 | | | ARECIBO | PR | 00612 | |
| 622238 | CARLOS A LOPEZ REYES | RES EFREIN SUAREZ | NEGRON BLQ 5 APT 36 | | | VILLALBA | PR | 00766 | |
| 622239 | CARLOS A LOPEZ RODRIGUEZ | URB RAMIREZ DE ARELLANO | 31 CALLE JOSE CAMPECHE | | | MAYAGUEZ | PR | 00680 | |
| 622241 | CARLOS A LOPEZ ROURA | A 96  VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 71764 | CARLOS A LUCCIONI COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71765 | CARLOS A LUGO FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622243 | CARLOS A MALAVE | HC 43 BOX 10937 | | | | CAYEY | PR | 00737 | |
| 71766 | CARLOS A MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622244 | CARLOS A MALDONADO / GARAGE PAPITO | 57 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 622245 | CARLOS A MALDONADO CANCEL | REPTO UNIVERSIDAD | D20 CALLE 9 | | | SAN GERMAN | PR | 00902 | |
| 71767 | CARLOS A MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622247 | CARLOS A MARCIAL LOPEZ | RR 10 BOX 10212 | | | | SAN JUAN | PR | 00926-9513 | |
| 71769 | CARLOS A MARIN ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71770 | CARLOS A MARIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622249 | CARLOS A MARQUEZ YORRO | HERMANAS DAVILA | D21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622251 | CARLOS A MARRERO | P O BOX 749 | | | | SABANA SECA | PR | 00952 | |
| 71772 | CARLOS A MARRERO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71773 | CARLOS A MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71774 | CARLOS A MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622253 | CARLOS A MARTINEZ JOFRE | COND MAR ISLA VERDE | 7185  CARR 187 APT 7D | | | CAROLINA | PR | 00979 | |
| 622254 | CARLOS A MARTINEZ MATIAS | 88 WEST MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 622255 | CARLOS A MARTINEZ PAGAN | PO BOX 1453 | | | | LAJAS | PR | 00667 | |
| 622256 | CARLOS A MARTINEZ PIAZZA | 5631 HACIENDA LA MATILDE | PASEO MOREL CAMPO | | | PONCE | PR | 00731 | |
| 71775 | CARLOS A MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71776 | CARLOS A MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622257 | CARLOS A MARTINO TRILLA | URB LA ALAMEDA 845 | CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 622258 | CARLOS A MASSO SULLIVAN | COND SAN IGNACCIO | EDIF A 304 | | | SAN JUAN | PR | 00927 | |
| 622259 | CARLOS A MATEO DBA CAM COMMUNICATIONS | PO BOX 367055 | | | | SAN JUAN | PR | 00936 | |
| 71777 | CARLOS A MATOS RIVERA/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| 622260 | CARLOS A MEDINA IVARRONDO | BO LA QUINTA | CARR 215 LOCAL CARR 106 | | | MAYAGUEZ | PR | 00680 | |
| 71779 | CARLOS A MEJIAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71780 | CARLOS A MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71781 | CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | HC 1 BOX 6553 | | | | COROZAL | PR | 00783 | |
| 71783 | CARLOS A MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71784 | CARLOS A MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71785 | CARLOS A MELENDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71786 | CARLOS A MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71787 | CARLOS A MENDEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71788 | CARLOS A MENDEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622262 | CARLOS A MENDOZA MARTINEZ | OFIC. SUPTE. DE ESC | PO BOX 487 | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622263 | CARLOS A MENDOZA VAZQUEZ | P O BOX 10160 | | | | SAN JUAN | PR | 00922-0160 | |
| 71789 | CARLOS A MERCADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622264 | CARLOS A MIELES MORALES | PO BOX 11 | | | | HATILLO | PR | 00659 | |
| 622265 | CARLOS A MILLAN RAMOS | HC 00866 BOX 10042 | | | | FAJARDO | PR | 00738 | |
| 622266 | CARLOS A MIRO RIVERA | PO BOX 8285 | | | | HUMACAO | PR | 00792 | |
| 622267 | CARLOS A MOLINA | CALLE 5 LA PUNTILLA FINAL | APTO 1205 | | | SAN JUAN | PR | 00901 | |
| 71790 | CARLOS A MOLINA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622268 | CARLOS A MONCLOVA BORELLI | PO BOX 518 | | | | COAMO | PR | 00769-0518 | |
| 622269 | CARLOS A MONTALVO MORALES | URB COLINAS DE VILLA ROSAS | CALLE 16 | | | SABANA GRANDE | PR | 00637 | |
| 622270 | CARLOS A MONTALVO VAZQUEZ | PARC RAYO CALLE LUNA BOX 125 | | | | SABANA GRANDE | PR | 00637 | |
| 71792 | CARLOS A MONTANEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71793 | CARLOS A MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71794 | CARLOS A MONTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71795 | CARLOS A MORALES ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622272 | CARLOS A MORALES FAJARDO | HC 6 BOX 4530 | | | | COTTO LAUREL | PR | 00780 | |
| 622273 | CARLOS A MORALES MORRELL | PO  BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 71799 | CARLOS A MORALES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622275 | CARLOS A MORELL | URB LAS FLORES | C 14 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 71800 | CARLOS A MULERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622276 | CARLOS A MUNOZ MIRANDA | URB MAGNOLIA GDNS | W 10 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 622277 | CARLOS A NATALE RESTIFA | URB COUNTRY CLUB | HC 14 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 71802 | CARLOS A NAVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622278 | CARLOS A NEGRON TORRES | HC 02 BOX 13815 | | | | GURABO | PR | 00778 | |
| 71803 | CARLOS A NIEVES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71806 | CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71807 | CARLOS A NOLASCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71809 | CARLOS A NORIEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71810 | CARLOS A NUNEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622279 | CARLOS A OCASIO GONZALEZ | PO BOX 43001 | APT 418 | | | RIO GRANDE | PR | 00745-6600 | |
| 71811 | CARLOS A OCASIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622280 | CARLOS A OJEDA LOPEZ | URB LAUREL | 278 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |
| 622281 | CARLOS A OLIVO MALDONADO | URB HACIENDA REAL 531 | CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 71812 | CARLOS A OPPENHEIMER CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622282 | CARLOS A ORTIZ | URB LAS MARIAS | E 12 CALLE 4 | | | SALINAS | PR | 00751 | |
| 71814 | CARLOS A ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71815 | CARLOS A ORTIZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622283 | CARLOS A ORTIZ DAVILA | BO PUERTOS | 175 VILLA PALMA | | | DORADO | PR | 00646 | |
| 622284 | CARLOS A ORTIZ ESPADA | UNIVERSITY GARDENS | 909 ROCHESTER | | | RIO PIEDRAS | PR | 00927 | |
| 71816 | CARLOS A ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71817 | CARLOS A ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71797 | CARLOS A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622286 | CARLOS A ORTIZ SUAREZ | HUCARES | W6-5 TIRSO MOLINA | | | SAN JUAN | PR | 00926 | |
| 622287 | CARLOS A ORTIZ TORRES | 101 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 890 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622289 | CARLOS A ORTIZ VERA | HC 05 BOX 13838 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 622290 | CARLOS A OTERO COLLAZO | 614 ESMERALDA | | | | MOROVIS | PR | 00687 | |
| 71819 | CARLOS A OTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622291 | CARLOS A PABON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 71820 | CARLOS A PABON/ IRMA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71821 | CARLOS A PACHECO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622292 | CARLOS A PACHECO PABON | D23 CALLE BELLA VISTA  LA PLENA | MERCEDITA | | | PONCE | PR | 00715 | |
| 71822 | CARLOS A PADILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622293 | CARLOS A PADILLA VELEZ | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 622294 | CARLOS A PAGAN | EXT COUNTRY CLUB | 1045 CALLE BUZELLO | | | SAN JUAN | PR | 00921 | |
| 71823 | CARLOS A PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622298 | CARLOS A PANTOJAS | PO BOX 361670 | | | | SAN JUAN | PR | 00936-1670 | |
| 71825 | CARLOS A PARALITICCI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622299 | CARLOS A PARRILLA ELIECER | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 71826 | CARLOS A PASTRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71827 | CARLOS A PEIRATS REINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71828 | CARLOS A PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71829 | CARLOS A PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71830 | CARLOS A PEREIRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622301 | CARLOS A PEREZ BENIQUEZ | URB VISTA VERDE | 370 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 71832 | CARLOS A PEREZ COLON/KILOWATT DEPOT PR | VISTAS DE RIO GRANDE I | 153 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| 622302 | CARLOS A PEREZ CRUZ | P O BOX 1629 | | | | YABUCOA | PR | 00767 | |
| 71833 | CARLOS A PEREZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622303 | CARLOS A PEREZ RIVERA | SAN RAMON | 1987 CALLE SAUCO URB SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 71834 | CARLOS A PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71836 | CARLOS A PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622304 | CARLOS A PEREZ VEGA | HC 01 BOX 7982 | | | | CANOVANAS | PR | 00729 | |
| 71837 | CARLOS A PERFUME VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622305 | CARLOS A PIOVANETTI DOHNERT | URB ALTAMIRA 638 ALDEBARIN | EDIFICIO EL FINIX | | | SAN JUAN | PR | 00920-4226 | |
| 71838 | CARLOS A PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622308 | CARLOS A PIZARRO FALU | VILLAS DE CAMBALACHE 2 | 336 CALLE GUAYACAN | | | RIO GRANDE | PR | 00729 | |
| 71839 | CARLOS A PIZARRO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622310 | CARLOS A PONCE DE LEON VILLAMAYOR | COND SAN JORGE GARDENS | 267 CALLE SAN JORGE APT 10 C | | | SAN JUAN | PR | 00912 | |
| 622311 | CARLOS A PORRATA VEGA | PO BOX 916 | | | | GUAYAMA | PR | 00785 | |
| 622312 | CARLOS A PORTALATIN MERCADO | BO MAGUEYES | 72 CALLE 8 | | | BARCELONETA | PR | 00617 | |
| 71840 | CARLOS A QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71841 | CARLOS A QUILICHINI PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71843 | CARLOS A QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71845 | CARLOS A QUINONES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71846 | CARLOS A QUINTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71847 | CARLOS A RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71848 | CARLOS A RAMOS CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71849 | CARLOS A RAMOS CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71850 | CARLOS A RAMOS DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71851 | CARLOS A RAMOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71853 | CARLOS A RAMOS ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622315 | CARLOS A RAMOS RODRIGUEZ | HC 1 BOX 8269 | | | | SABANA GRANDE | PR | 00637 | |
| 622317 | CARLOS A REVERON MEDINA | AVE NOEL ESTRADA | BOX 370 A | | | ISABELA | PR | 00662 | |
| 71855 | CARLOS A REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71856 | CARLOS A REYES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622318 | CARLOS A REYES DIAZ | PO BOX 495 | | | | VEGA ALTA | PR | 00692 | |
| 71857 | CARLOS A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71858 | CARLOS A REYMUNDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71859 | CARLOS A RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622319 | CARLOS A RIOS OCASIO | HC 80 BOX 6516 | | | | DORADO | PR | 00646 | |
| 622320 | CARLOS A RIOS SANTIAGO | HC 2 BOX 5255 | | | | ADJUNTAS | PR | 00601 | |
| 71861 | CARLOS A RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622321 | CARLOS A RIVAS CUBA | P O BOX 30531 | | | | SAN JUAN | PR | 00929 | |
| 71862 | CARLOS A RIVERA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622323 | CARLOS A RIVERA ALVARADO | HC 02 BOX 6479 | | | | MOROVIS | PR | 00687 | |
| 622324 | CARLOS A RIVERA BERRIOS | URB LA CUMBRE | 497 CALLE E POLL SUITE 592 | | | SAN JUAN | PR | 00926-5636 | |
| 71863 | CARLOS A RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622325 | CARLOS A RIVERA CARATTINI | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 71864 | CARLOS A RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622327 | CARLOS A RIVERA DE JESUS | P O BOX 692 | | | | SAN ANTONIO | PR | 00690-0692 | |
| 71865 | CARLOS A RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622329 | CARLOS A RIVERA FIGUEROA | HC 01 BOX 5619 | | | | CIALES | PR | 00638 | |
| 71867 | CARLOS A RIVERA GUZMAN | URB SAN PEDRO | E 17 CALLE SAN MATEO | | | TOA BAJA | PR | 00949 | |
| 622330 | CARLOS A RIVERA LUGO | PO BOX 25212 | | | | SAN JUAN | PR | 00928 | |
| 71868 | CARLOS A RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622331 | CARLOS A RIVERA ORTIZ | PO BOX 330505 | | | | PONCE | PR | 00733-0505 | |
| 71870 | CARLOS A RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71871 | CARLOS A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71873 | CARLOS A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71874 | CARLOS A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71877 | CARLOS A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71878 | CARLOS A RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71879 | CARLOS A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622337 | CARLOS A RIVERA VALLE | HC 58  BOX 13756 | | | | AGUADA | PR | 00602 | |
| 71880 | CARLOS A RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622339 | CARLOS A RIVERA VIDAL | URB VALLE ALTO | 5 CALLE B | | | CAYEY | PR | 00736 | |
| 71881 | CARLOS A RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622340 | CARLOS A RODRIGUEZ ALVAREZ | URB LA MILAGROSA | M 5 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 622341 | CARLOS A RODRIGUEZ BARRETO | REPTO METROPOLITANO | 1023 CALLE 21 | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71882 | CARLOS A RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622342 | CARLOS A RODRIGUEZ CRUZ | HC 02 BOX 17153 | | | | ARECIBO | PR | 00612 | |
| 71883 | CARLOS A RODRIGUEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622346 | CARLOS A RODRIGUEZ MARRERO | URB LA ROSALEDA | EA7 CALLE ROSA DE TEJAS | | | TOA BAJA | PR | 00949 | |
| 71884 | CARLOS A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71885 | CARLOS A RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71886 | CARLOS A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622347 | CARLOS A RODRIGUEZ QUINTANA | HC 1 BOX 6210 | | | | GUAYNABO | PR | 00971 | |
| 71889 | CARLOS A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622351 | CARLOS A RODRIGUEZ ROBLES | 2890 CALLE ROSA | | | | QUEBRADILLAS | PR | 00678 | |
| 622352 | CARLOS A RODRIGUEZ RUIZ | CALL BOX 5000 386 | | | | SAN GERMAN | PR | 00683 | |
| 71890 | CARLOS A RODRIGUEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71891 | CARLOS A RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71892 | CARLOS A RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622356 | CARLOS A RODRIGUEZ VELAZQUEZ | EXT FCO OLLER | E 5 CALLE B | | | BAYAMON | PR | 00956-4461 | |
| 622358 | CARLOS A ROHENA SANCHEZ | 20 AUBURN APT A | | | | DANBURY | CT | 06810 | |
| 622359 | CARLOS A ROLON TORRES | URB EL PARAISO | 1523 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 622360 | CARLOS A ROMAN RIVERA | VILLA ASTURIAS | 29 10 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 71895 | CARLOS A ROMERO GAMBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622362 | CARLOS A ROMERO SANTANA | 88 CALLE ESTACION ESQ SUR | | | | DORADO | PR | 00646 | |
| 71896 | CARLOS A ROMERO Y EVA BONELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622364 | CARLOS A ROSA ROSA | P O BOX 776 | | | | AGUADA | PR | 00602-0776 | |
| 71897 | CARLOS A ROSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622365 | CARLOS A ROSADO / AYLEEN MALAVEZ | BO INGENIO | 180 D C/ PRINCIPAL PISO 1 | | | TOA BAJA | PR | 00949 | |
| 71898 | CARLOS A ROSADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622368 | CARLOS A ROSADO TORRES | 79 O CALICHE | | | | CIALES | PR | 00638 | |
| 622369 | CARLOS A ROSADO VEGA | 3665 BARAMAYA | | | | PONCE | PR | 00728 | |
| 622370 | CARLOS A ROSARIO | PO BOX 459 | | | | CEIBA | PR | 00735 | |
| 622371 | CARLOS A ROSARIO CRUZ | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 622372 | CARLOS A ROSARIO DECLET | BO ALMIRANTE SUR | P O BOX 592 | | | VEGA BAJA | PR | 00693 | |
| 622373 | CARLOS A ROSARIO MARTINEZ | COSTA SUR | HF 24 CALLE F | | | YAUCO | PR | 00698 | |
| 622374 | CARLOS A ROSARIO PADILLA | PO BOX 21269 MINILLAS STA | | | | SAN JUAN | PR | 00740 | |
| 71899 | CARLOS A ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622375 | CARLOS A RUIZ CANDELARIA | URB JARDINES DE RINCON | A 1 CALLE 1 | | | RINCON | PR | 00677 | |
| 622376 | CARLOS A RUIZ IRIZARRY | RES AGUADA GARDENS | BUZON 112 | | | AGUADA | PR | 00602 | |
| 622377 | CARLOS A RUIZ MERCADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622378 | CARLOS A RUIZ OBANDO | URB REXMANOR | E 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 71902 | CARLOS A RUIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71904 | CARLOS A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71905 | CARLOS A RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71907 | CARLOS A SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71909 | CARLOS A SAMBOLIN MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622380 | CARLOS A SANCHEZ | URB BAIROA | D S 4 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 71910 | CARLOS A SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71911 | CARLOS A SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71914 | CARLOS A SANTANA RABELL/JAG ENGINEERS PS | URB VALPARAISO | K 48 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 622383 | CARLOS A SANTANA TIRADO | 175 URB VEVE CALZADO | | | | FAJARDO | PR | 00738 | |
| 622384 | CARLOS A SANTANA VERA | PARC PEREZ | D 4 A CALLE D | | | ARECIBO | PR | 00612-5419 | |
| 622385 | CARLOS A SANTIAGO | P O BOX 51 | | | | VILLALBA | PR | 00766 | |
| 622386 | CARLOS A SANTIAGO BORRERO | HC 01 BOX 9332 | | | | GUAYANILLA | PR | 00656 | |
| 622387 | CARLOS A SANTIAGO CRUZ | HC 2 BOX 5183 | | | | GUAYANILLA | PR | 00656-9707 | |
| 622388 | CARLOS A SANTIAGO FIGUEROA | P O BOX 382 | | | | BARRANQUITAS | PR | 00794 | |
| 71915 | CARLOS A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71916 | CARLOS A SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622390 | CARLOS A SANTIAGO MARTINEZ | URB COSTA AZUL | K 42 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 622391 | CARLOS A SANTIAGO RIVERA | PO BOX 22911 REPARTO APOLO | | | | GUAYNABO | PR | 00931-2911 | |
| 71917 | CARLOS A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71918 | CARLOS A SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71919 | CARLOS A SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71920 | CARLOS A SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71921 | CARLOS A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622394 | CARLOS A SANTISTEBAN | URB MONTE OLIVO | J 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 622395 | CARLOS A SANTOS AMILL | IDAMARIS GARDENS | E-42 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 622396 | CARLOS A SANTOS ARROYO | PO BOX 649 | | | | LAS PIEDRAS | PR | 00771 | |
| 71922 | CARLOS A SANTOS PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71923 | CARLOS A SAURI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622397 | CARLOS A SAVEDRA NAVARRO | HC 01 BOX 3017 | | | | QUEBRADILLAS | PR | 00678 | |
| 622398 | CARLOS A SEGUINOT Y FRANCISCO RADINSON | URB CAPARRA TERRACE | 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 71925 | CARLOS A SENERIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71927 | CARLOS A SERRANO CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622399 | CARLOS A SERRANO OJEDA | PO BOX 775 | | | | BOQUERON | PR | 00622 | |
| 622400 | CARLOS A SERRANO VELEZ | COND LOS NARANJALES | APT 271 | | | CAROLINA | PR | 00985-5880 | |
| 622401 | CARLOS A SIERRA | LEVITTOWN | EH 40 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00940 | |
| 71928 | CARLOS A SIERRA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622402 | CARLOS A SIERRA ORTEGA | P O BOX 694 | | | | CIDRA | PR | 00739 | |
| 71929 | CARLOS A SONERA CARIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622404 | CARLOS A SOTO BENIQUEZ | P O BOX 4838 | | | | AGUADILLA | PR | 00605 | |
| 71931 | CARLOS A SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71932 | CARLOS A SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 894 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71933 | CARLOS A SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71936 | CARLOS A SURILLO PUMARADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71937 | CARLOS A TABOAS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622405 | CARLOS A TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 71938 | CARLOS A TIRADO DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622406 | CARLOS A TIRADO OLIVERAS | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 622407 | CARLOS A TOLLINCHE MORALES | URB PARANA | 7 CALLE 657 | | | SAN JUAN | PR | 00926 | |
| 71939 | CARLOS A TORO COLOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71942 | CARLOS A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71943 | CARLOS A TORRES BADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622410 | CARLOS A TORRES COLON | URB ALT DE RIO GRANDE | I380 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 622411 | CARLOS A TORRES FIGUEROA | URB ROYAL GNDS | H 17 CALLE CARMEN | | | BAYAMON | PR | 00957 | |
| 71945 | CARLOS A TORRES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71946 | CARLOS A TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71947 | CARLOS A TORRES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622413 | CARLOS A TORRES MARTINEZ | HC 1 BOX 74 | | | | GUAYANILLA | PR | 00656 | |
| 622414 | CARLOS A TORRES MATOS | BDA VENEZUELA | 1207 CALLE IZCOA | | | SAN JUAN | PR | 00926 | |
| 71948 | CARLOS A TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622415 | CARLOS A TORRES PIZARRO | VILLA PALMERAS | 316 CALLE SALGADO | | | SAN JUAN | PR | 00934-3611 | |
| 622051 | CARLOS A TORRES RAMIREZ | 43 ALTOS CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 622416 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 11 CALLE 79 BLQ 111 | | | CAROLINA | PR | 00985 | |
| 71949 | CARLOS A TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622417 | CARLOS A TORRES SULLIVAN | HC 44 BOX 12525 | | | | CAYEY | PR | 00736-9701 | |
| 622418 | CARLOS A TORRES TORRES | BRISAS DEL CARIBE | 414 CALLE 5 | | | PONCE | PR | 00728-5320 | |
| 622419 | CARLOS A TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 622420 | CARLOS A TRAVERSO CARDE | COND SAN ANDRES | EDIF 6 APTO 135 | | | SAN SEBASTIAN | PR | 00685 | |
| 622101 | CARLOS A VALDES VILLAVICENCI | 23 CALLE FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 622421 | CARLOS A VALE COLON | EXT EL PRADO | 46 CALLE F | | | AGUADILLA | PR | 00603 | |
| 71950 | CARLOS A VALENTIN OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71951 | CARLOS A VARGAS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622423 | CARLOS A VARGAS KORTRIGHT | P O BOX 80 | | | | BAJADERO | PR | 00616 | |
| 622424 | CARLOS A VARGAS RODRIGUEZ | EL SECO 10 | CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| 71954 | CARLOS A VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71955 | CARLOS A VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622425 | CARLOS A VAZQUEZ GOMEZ | PO BOX 191756 | | | | SAN JUAN | PR | 00919 | |
| 71956 | CARLOS A VAZQUEZ MIELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71957 | CARLOS A VAZQUEZ PERELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71958 | CARLOS A VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71959 | CARLOS A VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622426 | CARLOS A VEGA RIOS | PO BOX 141313 | | | | ARECIBO | PR | 00614-1313 | |
| 71960 | CARLOS A VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71961 | CARLOS A VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622430 | CARLOS A VELAZQUEZ SORIANO | REPTO SAN JUAN | 117 CALLE B | | | ARECIBO | PR | 00612 | |
| 71962 | CARLOS A VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622432 | CARLOS A VELEZ VALENTIN | 307 CALLE VICTORIA | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 895 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71963 | CARLOS A VERGNE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71965 | CARLOS A VILLEGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622433 | CARLOS A VIRELLA MIRANDA | HC 1 BOX 5552 | | | | CIALES | PR | 00638 | |
| 71966 | CARLOS A ZAYAS BONILLA | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71967 | CARLOS A. ANDINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71968 | CARLOS A. BALDIT SALMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71969 | CARLOS A. BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71970 | CARLOS A. CALISTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71971 | CARLOS A. CANINO LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71972 | CARLOS A. COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71973 | CARLOS A. CORTES ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71974 | CARLOS A. COSTOSO CLAUSELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71975 | CARLOS A. CUADRADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71976 | CARLOS A. DIAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71977 | CARLOS A. DIAZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71978 | CARLOS A. DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71980 | CARLOS A. ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71982 | CARLOS A. FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71983 | CARLOS A. GIL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71984 | CARLOS A. HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71985 | CARLOS A. HURTADO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71986 | CARLOS A. LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71987 | CARLOS A. MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71988 | CARLOS A. MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71989 | CARLOS A. MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71991 | CARLOS A. ORTIZ ABRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71992 | CARLOS A. ORTIZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71993 | CARLOS A. RIVERA LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71994 | Carlos A. Rivera Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71995 | CARLOS A. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71996 | CARLOS A. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71998 | CARLOS A. SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 71999 | CARLOS A.VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72000 | CARLOS ABRAHAM LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622441 | CARLOS ABREU DEL VALLE | REPTO DURAN | BOX 4620 CALLE ROCIO | | | ISABELA | PR | 00662 | |
| 622442 | CARLOS ABREU GOTAY | URB ALTAMESA | 1422 CALLE SAN JACINTO APT 2 A | | | SAN JUAN | PR | 00921 | |
| 72001 | CARLOS ACEVEDO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622445 | CARLOS ACEVEDO JIMENEZ | HC 1 BOX 4685 | | | | CAMUY | PR | 00627-9607 | |
| 72002 | CARLOS ACEVEDO KUINLAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622446 | CARLOS ACEVEDO LORENZO | HC 58 BOX 12667 | | | | AGUADA | PR | 00602 | |
| 622447 | CARLOS ACEVEDO PELLOT | HC 03 BOX 9438 | | | | MOCA | PR | 00676 | |
| 72003 | CARLOS ACEVEDO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622449 | CARLOS ACEVEDO RUIZ | HC 58 BOX 15040 | | | | AGUADA | PR | 00602 | |
| 622450 | CARLOS ACOSTA ANADAON | PO BOX 9427 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 896 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72004 | CARLOS ACOSTA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72005 | CARLOS ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72006 | CARLOS ACUNA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72007 | CARLOS ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622452 | CARLOS AGOSTO AMEZQUITA | BOX 1799 | | | | TOA BAJA | PR | 00951-1799 | |
| 622453 | CARLOS AGUEDA JIMENEZ | VILLAS DE LOIZA | AGB3 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 622454 | CARLOS ALBELO PEREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 72008 | CARLOS ALBERTO AMY ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72009 | CARLOS ALBERTO FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72010 | CARLOS ALBERTO GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72012 | CARLOS ALBERTO REY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622455 | CARLOS ALBERTO REYES LOPEZ | BARRIO JOVITO | KM8 INTERIOR CARRETERA 150 | | | VILLALBA | PR | 00766 | |
| 622456 | CARLOS ALBERTO SALCEDO LOPEZ | URB VILLA BORINQUEN | BZN 394 | | | LARES | PR | 00699 | |
| 72013 | CARLOS ALBERTO TAMARGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72015 | CARLOS ALBERTO TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622457 | CARLOS ALBERTO VAZQUEZ | HC 05 BOX 54552 | | | | CAGUAS | PR | 00725 | |
| 622458 | CARLOS ALBERTO VAZQUEZ ROLON | PO BOX 450 | | | | CIDRA | PR | 00739 | |
| 72016 | CARLOS ALBERTO VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622459 | CARLOS ALBERTO VELEZ FELICIANO | 2244 BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 622460 | CARLOS ALBINO RODRIGUEZ | 3604 OLINIVILLE AVE | APT 3F | | | BRONX | PR | 10467 | |
| 72017 | CARLOS ALBIZU UNIVERSIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72018 | CARLOS ALBURQUERQUE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622461 | CARLOS ALDAHONDO ROSA | URB MIRAFLORES | 16 CALLE 24 BLOQ 12 | | | BAYAMON | PR | 00957 | |
| 72019 | CARLOS ALDARONDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622462 | CARLOS ALEMAN | URB 59 21 CALLE 426 | | | | CAROLINA | PR | 00985 | |
| 72020 | CARLOS ALENO BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72021 | CARLOS ALERS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72023 | CARLOS ALEXIS RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622463 | CARLOS ALFARO NIEVES | 248 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 622464 | CARLOS ALFONSO TARRIO | 10950 SW 192 AVE | | | | MIAMI | FL | 33196 | |
| 622467 | CARLOS ALICEA GARCIA | HC 3 BOX 21677 | | | | LAJAS | PR | 00667-9505 | |
| 72024 | CARLOS ALICEA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622468 | CARLOS ALMEIDA SILVA | 5 CALLE BETANCES | | | | YAUCO | PR | 00698-3650 | |
| 622469 | CARLOS ALSINA BATISTA | COLINAS DEL YUNKE | HC 01 BOX 13056 | | | RIO GRANDE | PR | 00745 | |
| 72025 | CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| 72026 | CARLOS ALVARADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72027 | CARLOS ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622473 | CARLOS ALVARADO TORRES | ESTANCIAS REALES | 43 CALLE PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 622474 | CARLOS ALVAREZ ALEMAN | S314 CASA LINDA DEL SUR | | | | BAYAMON | PR | 00959-8972 | |
| 72029 | CARLOS ALVAREZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72031 | CARLOS ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72032 | CARLOS ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72033 | CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72034 | CARLOS ALVAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622053 | CARLOS ALVAREZ PEARSON | URB COUNTRY CLUB | BH I CALLE 215 | | | CAROLINA | PR | 00985 | |
| 622475 | CARLOS ALVAREZ TORRES | HC 2 BOX 10176 | | | | YAUCO | PR | 00698 | |
| 622476 | CARLOS ALVERIO RAMIREZ | P O BOX 1242 | | | | SAN LORENZO | PR | 00754-1242 | |
| 622477 | CARLOS ALVERIO RAMOS | P O BOX 400 | | | | SAN LORENZO | PR | 00754 | |
| 622478 | CARLOS ALVES FERRER | SIERRA BAYAMON | BLQ 6016 CALLE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 72035 | CARLOS AMADOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622479 | CARLOS AMBERT | URB BELMONTE | 59-2B CALLE BURGOS | | | MAYAGUEZ | PR | 00680 | |
| 622480 | CARLOS AMY ORTIZ | HC 1 BOX 11656 | | | | LAJAS | PR | 00667 | |
| 622481 | CARLOS ANDINO MORALES | RR 01 BOX 10543 | | | | TOA ALTA | PR | 00953 | |
| 72036 | CARLOS ANDRADE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72037 | CARLOS ANDRADES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72038 | CARLOS ANDRES CINTRON PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72039 | CARLOS ANDUJAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622054 | CARLOS ANDUJAR ROJAS | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 72040 | CARLOS ANER NAVARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622483 | CARLOS ANGUEIRA JUAN | URB ESTANCIAS DE LA FUENTE | 105 PRADERA | | | TOA BAJA | PR | 00953 | |
| 72041 | CARLOS ANIBAL PAGAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622484 | CARLOS ANTONIO MERCEDES MARTINES | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 622485 | CARLOS APARICIO/DAMARIS DE LEON ALICANO | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 72042 | CARLOS APONTE MALARRITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72043 | CARLOS APONTE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622486 | CARLOS APONTE RODRIGUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72044 | CARLOS APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622487 | CARLOS APONTE VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622488 | CARLOS AQUINO MARTINEZ | HC 3 BOX 16766 | | | | QUEBRADILLAS | PR | 00678 | |
| 72045 | CARLOS ARCE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72047 | CARLOS ARCELAY FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72048 | CARLOS ARCHULETA MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622490 | CARLOS ARCOS MOSCOSO | PO BOX 9020078 | | | | SAN JUAN | PR | 00902-0078 | |
| 622491 | CARLOS ARIZMENDI FRANCESCHI | P O BOX 13635 | | | | SAN JUAN | PR | 00908-3635 | |
| 622492 | CARLOS ARMANA MARCIAL TORRES | URB FLORAL PARK | 426 FRANCISCO SEIN | | | SAN JUAN | PR | 00918 | |
| 72049 | CARLOS ARMANDO MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622493 | CARLOS ARREGUI COPELLO | URB BALDRICH | 474 CALLE BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 622494 | CARLOS ARROYO DAVILA | URB VILLA DEL CARMEN | D31 CALLE 1 | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622496 | CARLOS ARROYO RIVERA | P O BOX 100 | | | | SAINT JUST | PR | 00978-0100 | |
| 72051 | CARLOS ARROYO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72052 | CARLOS ARROYO ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622497 | CARLOS ARROYO TRABAL | 3071 AVE ALEJANDRINO | STE 103 | | | GUAYNABO | PR | 00969-7035 | |
| 72053 | CARLOS ARTURO RIZIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72054 | CARLOS ARZOLA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72055 | CARLOS ARZUAGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72056 | CARLOS ASTACIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72057 | CARLOS ASTONDOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622501 | CARLOS ATANACIO LEDESMA | RR 8 BOX 9672 | BUENAS VISTA | | | BAYAMON | PR | 00956 | |
| 622502 | CARLOS AVILES | URB REPARTO FELICIANO | 8 CALLE A | | | MAYAGUEZ | PR | 00680 | |
| 72059 | CARLOS AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622503 | CARLOS AVILES CRUZ | P O BOX 1869 | | | | VEGA BAJA | PR | 00694 | |
| 72060 | CARLOS AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622505 | CARLOS AVILES VAZQUEZ | BO PUEBLO NUEVO | 62 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 72061 | CARLOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622507 | CARLOS AYALA ABREU | PARCELAS SAN ISIDRO | 211 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 622506 | CARLOS AYALA LEBRON | URB DELGADO | 01 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 72062 | CARLOS AYALA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72063 | CARLOS AYALA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72064 | CARLOS AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72066 | CARLOS AYARZA REAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72067 | CARLOS B ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72068 | CARLOS B ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622509 | CARLOS B CORREA | 173 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 72069 | CARLOS B ESTEVA MERSCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72070 | CARLOS B MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72071 | CARLOS B PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72072 | CARLOS B RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622510 | CARLOS B RIOS SALICRUP | LA CUMBRE BOX 403 | 497 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 622511 | CARLOS B SANTOS ROSARIO | PO BOX 373393 | | | | CAYEY | PR | 00737-3393 | |
| 622512 | CARLOS B VELAZQUEZ PACHECO | URB SANTA MARIA | C 31 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 622513 | CARLOS BAERGA CELEBRITY SOFTBALL GAME | BMS 524 BOX 607061 | | | | BAYAMON | PR | 00960 7061 | |
| 72073 | CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622515 | CARLOS BAEZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622516 | CARLOS BAEZ GARCIA | URB VILLA BLANCA | U 4 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 72074 | CARLOS BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72075 | CARLOS BAEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622517 | CARLOS BAEZ RIVERA | FERRY | 10 CALLE POMPONES | | | PONCE | PR | 00731 | |
| 622518 | CARLOS BAKER GONZALEZ | 530 CALLE BAGUR | | | | SAN JUAN | PR | 00917 | |
| 72076 | CARLOS BALESTIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72077 | CARLOS BARALT SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72078 | CARLOS BARBOSA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72079 | CARLOS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72081 | CARLOS BARRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72082 | CARLOS BARSY CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622521 | CARLOS BASCO BELTRAN | F 2 URB LOMA LINDA | | | | COROZAL | PR | 00783 | |
| 72083 | CARLOS BATISTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72084 | CARLOS BATISTA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622522 | CARLOS BELEN RIVERA C/O HOGAR CREA INC | BDA CAPETILLO | 1008 CALLE 9 | | | SAN JUAN | PR | 00928 | |
| 1256339 | CARLOS BELTRAN BASEBALL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72085 | CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | | FLORIDA | PR | 00650 | |
| 72086 | CARLOS BELTRAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622523 | CARLOS BENITEZ CASTRO | COND FALANSTERIO | EDF H APT 3 | | | SAN JUAN | PR | 00901 | |
| 622524 | CARLOS BENITEZ RIOS | 22 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 72087 | CARLOS BENTACOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622525 | CARLOS BERMEJO MARTINEZ | URB REXVILLE | C 15 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 72089 | CARLOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72090 | CARLOS BERMUDEZ DBA KC CHEMICALS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 622526 | CARLOS BERMUDEZ MONROIG | VENUS GARDENS | 785 CALLE AGUESIS | | | SAN JUAN | PR | 00926 | |
| 72092 | CARLOS BERNARD HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72093 | CARLOS BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622527 | CARLOS BERRIOS CARMINELY | FOREST HILLS | B 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 622528 | CARLOS BERRIOS COLON | REPARTO ZARINA | RR 11 BOX 3726 | | | BAYAMON | PR | 00956 | |
| 622529 | CARLOS BERRIOS CONCEPCION | P O BOX 1600  SUITE 360 | | | | CIDRA | PR | 00739 | |
| 622530 | CARLOS BERROCAL | URB EL VERDE | 41 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 72094 | CARLOS BERROCALES ESCUTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622531 | CARLOS BETACOURT CALDERON | PO BOX 9065131 | | | | SAN JUAN | PR | 00906-5131 | |
| 72095 | Carlos Betance Quiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622532 | CARLOS BETANCOURT | 57 NW 31 STREET | | | | MIAMI | FL | 33127 | |
| 72096 | CARLOS BETANCOURT VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622535 | CARLOS BIGIO DIAZ | RR 06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| 622536 | CARLOS BOBONIS COLORADO | URB CALDES | 1971 CALLE JOSE DIAZ | | | SAN JUAN | PR | 00920 | |
| 72097 | CARLOS BOCACHICA SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72098 | CARLOS BOLIVAR GUILLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72100 | CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 622537 | CARLOS BONILLA ACOSTA | URB AGUATIN | 417 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 72101 | CARLOS BONILLA CUERVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622540 | CARLOS BORGES RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72103 | CARLOS BORRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622544 | CARLOS BRACERO | P O BOXN 2390 | | | | SAN JUAN | PR | 00919 | |
| 622545 | CARLOS BRACERO SILVA | URB STA ROSA | 9-9 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 72104 | CARLOS BRACETE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622547 | CARLOS BRINGAS | 1952 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 72105 | CARLOS BRUNO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622548 | CARLOS BURGOS JIMENEZ | 3495 PASEO CRIOLLO | | | | LEVITTOWN | PR | 00949 | |
| 72107 | CARLOS BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622549 | CARLOS BURGOS PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 72108 | CARLOS BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622551 | CARLOS BUXO PLA | PO BOX 190015 | | | | SAN JUAN | PR | 00919-0015 | |
| 72111 | CARLOS C ALSINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72112 | CARLOS C CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622552 | CARLOS C MAESTRE FERNANDEZ | PO BOX 11484 | | | | SAN JUAN | PR | 00922-1484 | |
| 72113 | CARLOS C MARRERO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622553 | CARLOS C ORTIZ PADILLA | P O BOX 1014 | | | | SAN GERMAN | PR | 00683 | |
| 72114 | CARLOS C RODRIGUEZ Y REBECA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72115 | CARLOS C SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72116 | CARLOS C VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622554 | CARLOS C CABASSA GONZALEZ | HC 3 BOX 32500 | | | | AGUADA | PR | 00602 | |
| 622555 | CARLOS CABRERA COLON | HC 3 BOX 10456 | | | | YABUCOA | PR | 00767 | |
| 72117 | CARLOS CABRERA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72118 | CARLOS CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72121 | CARLOS CACCIAMANI PEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622557 | CARLOS CAEZ RODRIGUEZ | VILLA CAROLINA | 222 - 23 CALLE 603 | | | CAROLINA | PR | 00985-2204 | |
| 72122 | Carlos Café | PO Box 6181 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 622559 | CARLOS CALDERON RIVERA | RR 2 BOX 6668 | | | | TOA ALTA | PR | 00953 | |
| 622055 | CARLOS CALDERON RODRIGUEZ | ALTURAS DE CALDAS APT 332 | | | | SAN JUAN | PR | 00926 | |
| 72123 | CARLOS CALERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72124 | CARLOS CALERO RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72125 | CARLOS CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72126 | CARLOS CAMACHO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622561 | CARLOS CAMAY TORRES | EXT BALDORIOTY | M 5 BZN 86 | | | MOROVIS | PR | 00687 | |
| 72127 | CARLOS CAMPOAMOR MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622562 | CARLOS CANALS | URB LAS PALMAS | 227 PALMA COROZO | | | MOCA | PR | 00676 | |
| 622566 | CARLOS CANDELARIA NEGRON | P O BOX 364 | | | | HORMIGUEROS | PR | 00660 | |
| 72128 | CARLOS CANDELARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622567 | CARLOS CANDELARIO RODRIGUEZ | PO BOX 4059 | | | | SABA GRANDE | PR | 00637 | |
| 72129 | CARLOS CANOVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72130 | CARLOS CANUELAS PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622569 | CARLOS CAPRE ECHEVARRIA | 1719 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 622570 | CARLOS CARABALLO CUEVAS | HC 01 BOX 5091 | | | | ADJUNTAS | PR | 00601 | |
| 622571 | CARLOS CARABALLO MARIN | PO BOX 606 | | | | RIO GRANDE | PR | 00745 | |
| 622572 | CARLOS CARABALLO PEREZ | P O BOX 7176 | | | | MAYAGUEZ | PR | 00681-7176 | |
| 72132 | CARLOS CARATINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72133 | CARLOS CARATINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72134 | CARLOS CARAZO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72135 | CARLOS CARBALLO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72136 | CARLOS CARDONA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622577 | CARLOS CARMONA AYUSO | RES LUIS LLORENS TORRES | EDIF 112 APT 2097 | | | SAN JUAN | PR | 00907 | |
| 622580 | CARLOS CARRASQUILLO | HC 03 BOX 13132 | | | | CAROLINA | PR | 00987 | |
| 72138 | CARLOS CARRASQUILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622581 | CARLOS CARRASQUILLO GONZALEZ | URB VILLA DE LOIZA | AA 11 CALLE 46 | | | CANOVANAS | PR | 00725 | |
| 72140 | Carlos Carrasquillo Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622582 | CARLOS CARRERO | 1830 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72142 | CARLOS CARRION VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622583 | CARLOS CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00733-1788 | |
| 72143 | CARLOS CARRUCINI DBA CRC ELECTRONICS | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 622584 | CARLOS CARTAGENA FUENTES | PO BOX 5 | | | | LA PLATA | PR | 00789 | |
| 72144 | CARLOS CARTAGENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622585 | CARLOS CASALDUC MONTALVO | P O BOX 1577 | | | | SAN SEBASTIAN | PR | 00685-1577 | |
| 72145 | CARLOS CASALDUC NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622586 | CARLOS CASAN NIEVES | PO BOX 624 | | | | AGUADA | PR | 00602 | |
| 72146 | CARLOS CASASNOVAS/ NIDIA CASASNOVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72147 | CARLOS CASIANO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622589 | CARLOS CASTALES PEREZ | EXT STA ANA | F 15 ONIX | | | VEGA ALTA | PR | 00692 | |
| 72149 | CARLOS CASTELLON NIGAGLIONI/ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72150 | CARLOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72152 | CARLOS CASTILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72153 | CARLOS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72156 | CARLOS CASTILLO SABO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72157 | CARLOS CASTRO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622056 | CARLOS CASTRO MENDEZ | BO INGENIO | 351 CALLE  CARMEN | | | TOA  BAJA | PR | 00951 | |
| 72158 | CARLOS CASTRO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72160 | CARLOS CATALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622591 | CARLOS CATERING | P-6 CALLE 7 | | | | PONCE | PR | 00731 | |
| 622593 | CARLOS CATERING SERVICES | URB BAIROA | BQ1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 622595 | CARLOS CEBOLLERO MANCUCCI | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 72162 | CARLOS CEDENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622597 | CARLOS CEINOS OCASIO | LA CUMBRE | 445-C CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 622598 | CARLOS CENTENO | HC 80 BOX 8283 | | | | DORADO | PR | 00646 | |
| 622599 | CARLOS CEPEDA DE JESUS | VILLA CRISTIANA SOLAR 45 | | | | LOIZA | PR | 00772 | |
| 72163 | CARLOS CEPERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72164 | CARLOS CESPEDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622600 | CARLOS CESTERO MOULTON | PO BOX 4988 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622601 | CARLOS CHANG RAMOS | URB COUNTRY CLUB | QJ 14 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 622602 | CARLOS CHEVERE MOURINO | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 622604 | CARLOS CHICO GUZMAN | HC 1 BOX 591 | | | | GUAYNABO | PR | 00971 | |
| 622605 | CARLOS CHICO MENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72165 | CARLOS CHIPI CASAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622607 | CARLOS CINTRON JACOME | A 5 URB JARDINES DE BORINQUEN | | | | YAUCO | PR | 00698 | |
| 72166 | CARLOS CLAUDIO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72168 | CARLOS CLAUDIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622610 | CARLOS CLAUDIO SANCHEZ | HC 1 BOX 3250 | | | | ARROYO | PR | 00714 | |
| 622611 | CARLOS CLAUDIO VELEZ | HC3 BOX 13361 | | | | YAUCO | PR | 00698 | |
| 622612 | CARLOS CLAVELL BOCACHICA | URB PRADERA | AV8 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 622613 | CARLOS COLLAZO MIRANDA | URB VILLA CONTESA | H 8 CALLE BORBON | | | BAYAMON | PR | 00960 | |
| 622615 | CARLOS COLLAZO SERRANO | BO RIO BLANCO | PARCELA 91-C | | | NAGUABO | PR | 00718 | |
| 622616 | CARLOS COLON ACEVEDO | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72169 | CARLOS COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622617 | CARLOS COLON BAÑOS | 814 CALLE MIGUEL XIORRO | | | | COUNTRY CLUB | PR | 00924 | |
| 622618 | CARLOS COLON BAEZ | PO BOX 1470 | | | | MAYAGUEZ | PR | 00680 | |
| 622619 | CARLOS COLON BURGOS | HC 01 BOX 5303 | | | | SALINAS | PR | 00751 | |
| 72170 | CARLOS COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72171 | CARLOS COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72174 | CARLOS COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72175 | CARLOS COLON FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72176 | CARLOS COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622622 | CARLOS COLON GINER | HC 08 BOX 320 | | | | PONCE | PR | 00731 | |
| 72177 | CARLOS COLON GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622627 | CARLOS COLON MIRANDA | HC 01 BOX 16611 | | | | CAGUAS | PR | 00623 | |
| 72178 | CARLOS COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72179 | CARLOS COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622057 | CARLOS COLON PEREZ | URB TOA ALTA HEIGHTS | AB 36 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 622628 | CARLOS COLON RAMOS | BOX 2548 | | | | CIDRAS | PR | 00739 | |
| 622629 | CARLOS COLON RIOLLANO | LA MATILDE | 5994 CALLE MELAZA | | | PONCE | PR | 00728 | |
| 72182 | CARLOS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72183 | CARLOS COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72185 | CARLOS COLON ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72186 | CARLOS COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622633 | CARLOS COLON TORRES | URB LAS COLINAS | Q 6 CALLE COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 | |
| 622634 | CARLOS COLON VELAZQUEZ | HC 1 BOX 5060 | | | | VILLALBA | PR | 00766 | |
| 72187 | CARLOS CONCEPCION CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622636 | CARLOS CORA LOPEZ | VILLA PRADES | 640 CASIMIRO DUCHESNER | | | SAN JUAN | PR | 00924 | |
| 72188 | CARLOS CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72190 | CARLOS CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622639 | CARLOS CORDERO ROSARIO | PO BOX 335189 | | | | PONCE | PR | 00733-5789 | |
| 72191 | CARLOS CORDERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72192 | CARLOS CORDOVA ITURREGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622640 | CARLOS CORDOVA LEBRON | JARDINES DE CERRO GORDO | 7 CALLE F 8 | | | SAN LORENZO | PR | 00754 | |
| 622641 | CARLOS CORREA CRUZADO | RESIDENCIAL PUERTA DE TIERRA | APT 134 | | | SAN JUAN | PR | 00901 | |
| 622642 | CARLOS CORREA MORALES | OVIDIO RODRIGUEZ 26103 | | | | CAYEY | PR | 00736 | |
| 72193 | CARLOS CORREA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72194 | CARLOS CORREA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622058 | CARLOS CORTES LOPEZ | PO BOX 8335 | | | | BAYAMON | PR | 00960-8335 | |
| 72195 | CARLOS CORTES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622645 | CARLOS COSME RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 622646 | CARLOS COSTAS VAZQUEZ | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 622649 | CARLOS COTTO CASTRO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 622650 | CARLOS COTTO GUZMAN | P O BOX 1476 | | | | CAROLINA | PR | 00984 | |
| 72197 | CARLOS COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622651 | CARLOS CRESPO BURGOS | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 | |
| 72198 | CARLOS CRESPO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622059 | CARLOS CRESPO PENDAS | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 72199 | CARLOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72200 | CARLOS CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 903 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 622653 | CARLOS CRUZ ALVERIO | PO BOX 8815 | | | | CAGUAS | PR | 00725 | |
| 622654 | CARLOS CRUZ AYALA | BARRIO GUAYNABO | HC 03  BOX 8845 | | | GUAYNABO | PR | 00971 | |
| 622655 | CARLOS CRUZ BENITEZ | 5TA SECCION SANTA JUANITA | M 27 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 622656 | CARLOS CRUZ BONILLA | 23 WINSTON DR | | | | LAWRENCE | MA | 01843 | |
| 72201 | CARLOS CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72202 | CARLOS CRUZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622657 | CARLOS CRUZ CARABALLO | URB  BAIROA | CALLE 29  AR9 | | | CAGUAS | PR | 00725 | |
| 72204 | CARLOS CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622659 | CARLOS CRUZ CRUZ | MARG VILLA CAPRI | 573 CALLE LOGI | | | SAN JUAN | PR | 00924 | |
| 72205 | CARLOS CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622660 | CARLOS CRUZ FLORES | URB MONTE VISTA | G 20 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 622661 | CARLOS CRUZ FONTANEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622662 | CARLOS CRUZ FORDERER | URB STAR LIGHT | 4825 CALLE SIRIO | | | PONCE | PR | 00717 | |
| 72207 | CARLOS CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72209 | CARLOS CRUZ GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622664 | CARLOS CRUZ HERRERA | PO BOX 20077 | | | | SAN JUAN | PR | 00928 | |
| 622665 | CARLOS CRUZ OCASIO | P O BOX 50415 | | | | TOA BAJA | PR | 00949 | |
| 72211 | CARLOS CRUZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72212 | CARLOS CRUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622668 | CARLOS CRUZ RIVERA | URB IDAMARIS GARDENS | F4 CALLE MARIA GARCIA ROQUE | | | CAGUAS | PR | 00725 | |
| 72213 | CARLOS CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622060 | CARLOS CRUZ SALGADO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 622670 | CARLOS CRUZ SERRANO | RR 2 BOX 1610 | | | | SAN JUAN | PR | 00926 | |
| 72214 | CARLOS CRUZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622673 | CARLOS CUEVAS ORTIZ | HC 4 BOX 6580 | | | | COROZAL | PR | 00783 | |
| 72216 | CARLOS D AGUAYO FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622676 | CARLOS D ALICEA LUGO | CARR 828 KM 5 1 | | | | TOA ALTA | PR | 00953 | |
| 622677 | CARLOS D ALTAGRACIA | PAVILLON COURT APT 8F | | | | SAN JUAN | PR | 00918 | |
| 72217 | CARLOS D ALVAREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622678 | CARLOS D' ALZINA GUILLERMETY | URB TORRIMAR | 11  20  CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 72218 | CARLOS D ANGUEIRA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622679 | CARLOS D APONTE RIOS | URB LEVITTOWN | 2366 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 72219 | CARLOS D APONTE SAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72221 | CARLOS D ARROYO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72222 | CARLOS D ATILES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72223 | CARLOS D AYALA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72224 | CARLOS D AYALA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622680 | CARLOS D BAEZ BENITEZ | RESIDENCIAS DE VANS SCOY | CC 62 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 72225 | CARLOS D BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72226 | CARLOS D BOLET ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72227 | CARLOS D CAMILO OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622682 | CARLOS D CORA DE JESUS | PO BOX 763 | | | | ARROYO | PR | 00714 | |
| 622683 | CARLOS D COSTA SANTIAGO | SANTA ROSA | 21-36 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 72229 | CARLOS D CRISPIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72230 | CARLOS D DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72231 | CARLOS D DELBREY FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622684 | CARLOS D DONATO JIMENEZ | EDIF SQUIRE | 2 CALLE VELA STE 402-403 | | | SAN JUAN | PR | 00919-3622 | |
| 72232 | CARLOS D ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622685 | CARLOS D FUXENCH ORTIZ | URB PARKVILLE | F 9 AVE WASHINGTON | | | GUAYNABO | PR | 00969 | |
| 72233 | CARLOS D GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622686 | CARLOS D GIL RIVERA | PO BOX 22844 | | | | SAN JUAN | PR | 00977 | |
| 72234 | CARLOS D GODREAU CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72235 | CARLOS D GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72236 | CARLOS D GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72237 | CARLOS D GOTAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622687 | CARLOS D GRILLASCA RODRIGUEZ | APARTADO 5060 | | | | PONCE | PR | 00733 | |
| 622688 | CARLOS D GUILLASCA | PO BOX 335060 | | | | PONCE | PR | 00733 | |
| 72238 | CARLOS D HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622689 | CARLOS D LORENZO ORELLANA | COMUNIDAD STELLA | BOX 2514 CALLE 14 | | | RINCON | PR | 00677 | |
| 622690 | CARLOS D LUGO CARRASQUILLO | URB BAIROA PARK 2J 71 | CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 72239 | CARLOS D MALDONADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72240 | CARLOS D MEDINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72241 | CARLOS D MIRABAL NAVEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72242 | CARLOS D MOJICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622693 | CARLOS D MORALES CHEVRES | PO BOX 73 | | | | NARANJITO | PR | 00719-0073 | |
| 72243 | CARLOS D MUNOZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622694 | CARLOS D OCHOA DIAZ | A BB 11 VENUS GARDENS OESTE | | | | SAN JUAN | PR | 00926 | |
| 72244 | CARLOS D ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72245 | CARLOS D PERALES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72246 | CARLOS D PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72247 | CARLOS D PIRALLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622695 | CARLOS D RAMIREZ CENTENO | VILLA CAROLINA | 113 CALLE 77-10 | | | CAROLINA | PR | 00985 | |
| 72249 | CARLOS D RIVAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72250 | CARLOS D RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622698 | CARLOS D RIVERA GONZALEZ | URB PUERTO NUEVO | 440 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 622699 | CARLOS D RODRIGUEZ MORENO | P O BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 72251 | CARLOS D ROJAS DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622700 | CARLOS D ROJAS ROSARIO | HC 40 BOX 40560 | | | | SAN LORENZO | PR | 00754 | |
| 622701 | CARLOS D ROSERO SOLIS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 72252 | CARLOS D ROZADA ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72253 | CARLOS D RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622702 | CARLOS D RUIZ VARGAS | RR 1 BOX 6258 | | | | MARICAO | PR | 00606 | |
| 622703 | CARLOS D SALGADO CALZADA | COND IMPERIAL | 467 SAGRADO CORAZON SUITE 201 C | | | SAN JUAN | PR | 00915 | |
| 72254 | CARLOS D SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622705 | CARLOS D SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718-0130 | |
| 622706 | CARLOS D SUAREZ ROMERO | PO BOX 105 | | | | CAROLINA | PR | 00986-0105 | |
| 622707 | CARLOS D TOLEDO | SAN GERARDO | 1743 AGUSTA | | | SAN JUAN | PR | 00926 | |
| 72255 | CARLOS D TOLEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72256 | CARLOS D TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 905 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622708 | CARLOS D VALENTIN OLIVERAS | URB VILLA REAL | F 26 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 72257 | CARLOS D VAZQUEZ PHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72258 | CARLOS D VEGA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72259 | CARLOS D. AMY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72264 | CARLOS D. RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72265 | CARLOS DALMAU NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622709 | CARLOS DAMIANI RIVERA | 136 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 72266 | CARLOS DAVID CARRASQUILLO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72267 | CARLOS DAVID ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622711 | CARLOS DAVID ZAYAS | HC 1 BOX 18182 | | | | COAMO | PR | 00769 | |
| 622712 | CARLOS DAVILA GARCIA | EXT COLLEGE PARK | 282 CALLE TUBIGELN | | | SAN JUAN | PR | 00921 | |
| 622714 | CARLOS DAVILA MARTINEZ | BOX 610 | | | | TOA ALTA | PR | 00954 | |
| 622716 | CARLOS DAVILA RAMIREZ | UNIVERSITY GARDENS | 200 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 72268 | CARLOS DAVILA RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72269 | CARLOS DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622717 | CARLOS DAVILA TORRES | RIO HONDO | CB 10 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 622718 | CARLOS DE ALBA / EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| 622719 | CARLOS DE GRACIA LUNA | URB PUERTO NUEVO | NE 1217 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 72272 | CARLOS DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72273 | CARLOS DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72274 | CARLOS DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622723 | CARLOS DE JESUS DONATO | PMP 141 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 72275 | CARLOS DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622726 | CARLOS DE JESUS MORALES | P O BOX 1279 | | | | AGUAS BUENAS | PR | 00703 | |
| 72276 | CARLOS DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72277 | CARLOS DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72278 | CARLOS DE JESUS RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72279 | CARLOS DE JESUS SANTIAGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622728 | CARLOS DE LA CRUZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 622729 | CARLOS DE LA CRUZ CASTRO | 258 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00925 | |
| 622730 | CARLOS DE LA CRUZ ROMAN | URB VALLE HERMOSO SUR | S U 41 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 622731 | CARLOS DE LA GUARDIA Y ROSALICIA FAJARDO | URB EL VALLE | 113 PASEO DE LA PALMA REAL | | | CAGUAS | PR | 00727-3205 | |
| 622732 | CARLOS DE LA PAZ VALENTIN | PO BOX 1455 | | | | CAROLINA | PR | 00984 | |
| 622733 | CARLOS DE LEON CRUZ | OPEN LAND | 454 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 72280 | CARLOS DE LEON Y DAMARIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622734 | CARLOS DEL CAMPO MORALES | P O BOX 1182 | | | | YABUCOA | PR | 00767 1182 | |
| 622061 | CARLOS DEL LLANO LAFONTAINE | URB MIRAFLORES | 35 11 CALLE 44 | | | BAYAMON | PR | 00957-3814 | |
| 622735 | CARLOS DEL VALLE BELEN | URB VISTA MAR | 26 CALLE JOSE NAZARIO | | | GUANICA | PR | 00653 | |
| 72281 | CARLOS DEL VALLE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622736 | CARLOS DEL VALLE MALDONADO | 570 VERONA APT E 109 | | | | SAN JUAN | PR | 00924 | |
| 622737 | CARLOS DELGADO COCHRAN | PO BOX 1733 | | | | GUAYAMA | PR | 00785 | |
| 622738 | CARLOS DELGADO GONZALEZ | URB MIRAFLORES | 10 14 CALLE 19 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 906 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770435 | CARLOS DELGADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622740 | CARLOS DELGADO REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622741 | CARLOS DELGADO VELEZ | SECTOR EL LAGO | CARR 941 KM 14.8 | | | TRUJILLO ALTO | PR | 00976 | |
| 72283 | CARLOS DELGADO Y CARMEN R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622742 | CARLOS DI NUBILA | COND EL DORADO | 563 CALLE TRIGO APT 8 B | | | SAN JUAN | PR | 00907 | |
| 622743 | CARLOS DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 72284 | CARLOS DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72286 | CARLOS DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72287 | CARLOS DIAZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622744 | CARLOS DIAZ CORTES | VILLA DEL PILAR | B 33 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 72289 | CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| 72290 | CARLOS DIAZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622746 | CARLOS DIAZ FIGUEROA | VILLA BLANCA | 5 CALLE BRILLANTE | | | CAGUAS | PR | 00725 | |
| 72291 | CARLOS DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622751 | CARLOS DIAZ LABOY | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 622752 | CARLOS DIAZ LAMOUTTE | GPO BOX 2355 | | | | SAN JUAN | PR | 00936 | |
| 622753 | CARLOS DIAZ MARTELL | 2 EXT DR PILA | APT 44 | | | PONCE | PR | 00731 | |
| 72292 | CARLOS DIAZ MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72293 | CARLOS DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622755 | CARLOS DIAZ RAMOS | HC 03 BOX 10616 | | | | COMERIO | PR | 00782 | |
| 72294 | CARLOS DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622062 | CARLOS DIAZ RIVERA | BOX 387  SAN GERMAN | | | | SAN GERMAN | PR | 00683 | |
| 72295 | CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622756 | CARLOS DIAZ ROLON | HC 1 BOX 2195 | | | | MOROVIS | PR | 00687 | |
| 72298 | CARLOS DIOU ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72299 | CARLOS DJOURBAJIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622758 | CARLOS DOMINGUEZ CRISTOBAL | EXT VILLAS DE LOIZA | CC I CALLE 46 | | | CANOVANAS | PR | 00728 | |
| 72300 | CARLOS DONATE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622759 | CARLOS DONES FIGUEROA | URB  BELLOMONTE | C 45 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 622760 | CARLOS DROS VARGAS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660-1221 | |
| 622765 | CARLOS E ABREU GIRALD | PO BOX 1339 | | | | ISABELA | PR | 00662-1339 | |
| 72301 | CARLOS E ACEVEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622766 | CARLOS E AGUILAR PEREZ | PO BOX 193600 | | | | SAN JUAN | PR | 00919 | |
| 622768 | CARLOS E ALICEA MEDINA | 4 AVE SAN ANTONIO ROIG | | | | HUMACAO | PR | 00792 | |
| 72302 | CARLOS E ALMEYDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622769 | CARLOS E ALVARADO FEBUS | PO BOX 302 | | | | BARRANQUITAS | PR | 00794 | |
| 622770 | CARLOS E ALVARES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72303 | CARLOS E APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72304 | CARLOS E APONTE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72305 | CARLOS E APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72306 | CARLOS E AROCHO SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72307 | CARLOS E ASENCIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622771 | CARLOS E AYALA PEREZ | CALL BOX 30000 | SUITE 446 | | | CANOVANAS | PR | 00729 | |
| 72308 | CARLOS E BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622772 | CARLOS E BALLESTER KUILAN | CAMINO DEL MAR | 1012 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72309 | CARLOS E BARRETO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622064 | CARLOS E BAYRON | DORAL BANK PLAZA SUITE 601 | 101 MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 72310 | CARLOS E BENITEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622774 | CARLOS E BERRIOS | 16 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 72311 | CARLOS E BERTRAN NEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622775 | CARLOS E BETANCOURT LLAMBIAS | PO BOX 2997 | | | | SAN JUAN | PR | 00919-2997 | |
| 72312 | CARLOS E BETANCOURT LLAMBIAS ARQUITECT | URB EXT ROOSEVELT | 511 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2648 | |
| 72313 | CARLOS E BETANCOURT POSADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72314 | CARLOS E BONET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622776 | CARLOS E BONILLA | PO BOX 321 | | | | AIBONITO | PR | 00705 | |
| 72315 | CARLOS E BRIGNONI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622777 | CARLOS E CACHO RODRIGUEZ | PASEO DEL SOL | J 34 CALLE THEBE | | | DORADO | PR | 00646 | |
| 72317 | CARLOS E CALVO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622778 | CARLOS E CANTISANI LUGO | URB BORINQUEN | I 12 CALLE JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 72318 | CARLOS E CANUELAS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72319 | CARLOS E CARDONA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622779 | CARLOS E CARRASQUILLO SOTO | ALTS TORRIMAR | 5B COND SANTA ANA | | | GUAYNABO | PR | 00966 | |
| 72320 | CARLOS E CASTILLO MAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72322 | CARLOS E CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622780 | CARLOS E CHARDON & ASSOC | URB PARQUE FORESTAL | B 64 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 72323 | CARLOS E CHEVERE ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72324 | CARLOS E CINTRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622781 | CARLOS E CLAUDIO MONTALVO | 40 CALLE YAGUEZ | | | | GUANICA | PR | 00663 | |
| 72325 | CARLOS E COBIAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72326 | CARLOS E COLLAZO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622782 | CARLOS E COLLAZO VICENTE | 2DA SECC TURABO GARDENS | Z 6 12 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 622783 | CARLOS E COLON DE JESUS | BO BUENA VISTA | 1 PARC 675 | | | ARROYO | PR | 00714 | |
| 72327 | CARLOS E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622784 | CARLOS E COLON GUZMAN | URB ALTAMESA | 1384 CALLE SAN FELIX A | | | SAN JUAN | PR | 00921 | |
| 622785 | CARLOS E CORDERO MATOS | URB SAN MARTIN E 18 | | | | UTUADO | PR | 00641 | |
| 622786 | CARLOS E CORTES DIAZ | URB VILLA NUEVA | M3 CALLE 5 | | | CAGUAS | PR | 00727 | |
| 622787 | CARLOS E COTTO MARRERO | BO CANDELARIA 39 | CALLE ACASIA | | | TOA BAJA | PR | 00951 | |
| 622788 | CARLOS E CRESPO HERNANDEZ | H C 02 BOX 6190 | | | | LARES | PR | 00669 | |
| 622790 | CARLOS E CRUZ GONZALEZ | BO GUAJATACA | HC 03 BOX 16276 | | | QUEBRADILLAS | PR | 00678 | |
| 72329 | CARLOS E CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622791 | CARLOS E CRUZ OLIVA | PUERTO NUEVO | 1232 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 72330 | CARLOS E CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622792 | CARLOS E CURBELO FREYRES | 268 URB JARD DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 622793 | CARLOS E DE JESUS BERMUDEZ | RR2 BOX 5000 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 908 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72331 | CARLOS E DE JESUS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72332 | CARLOS E DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622795 | CARLOS E DENTON HERNANDEZ | PMB 52 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 72333 | CARLOS E DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622796 | CARLOS E DIEZ GONZALEZ | URB SAGRADO CORAZON | 1632 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 72334 | CARLOS E ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72335 | CARLOS E EMMANUELLI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72341 | CARLOS E FOURNIER REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72342 | CARLOS E FRACESCHI PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72343 | CARLOS E GALAN KERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622799 | CARLOS E GARCIA DIAZ | BO PALMAREJO EL CALLADO | CARR 149 K 49 H 5 | | | VILLALBA | PR | 00766 | |
| 622800 | CARLOS E GARCIA ORTIZ | 107  AVE FD ROOSEVELT | APT 301 | | | SAN JUAN | PR | 00917 | |
| 72344 | CARLOS E GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72345 | CARLOS E GARRIDO Y MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72346 | CARLOS E GAUTHIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72347 | CARLOS E GAUTIER LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622801 | CARLOS E GAZTAMBIDE Y ASOC | BANCO POPULAR CENTER | SUITE 1515 | | | SAN JUAN | PR | 00918 | |
| 622063 | CARLOS E GOMEZ MARTINEZ | MONTECASINO HEIGHTS | 120  RIO  LAJAS | | | TOA  ALTA | PR | 00953 | |
| 622803 | CARLOS E GONZALEZ ASTACIO | URB VILLA ANDALUCIA | H 20 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 72350 | CARLOS E GONZALEZ FOSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72351 | CARLOS E GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622804 | CARLOS E GUADALUPE COLON | ALT FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 622805 | CARLOS E GUERRA CRUZ | HC 74 BOX 5391 | | | | NARANJITO | PR | 00719 | |
| 622806 | CARLOS E GUZMAN ALEJANDRO | VILLA CAPRI | B10 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 622807 | CARLOS E GUZMAN VILLEGAS | RR 3 BOX 3195 | | | | SAN JUAN | PR | 00926 | |
| 72353 | CARLOS E HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72354 | CARLOS E HERNANDEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72355 | CARLOS E HERNANDEZ TRIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72359 | CARLOS E II A CROSAS SAMPAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622808 | CARLOS E IRIZARRY MEDINA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APT 110 | | | SAN JUAN | PR | 00927 | |
| 72361 | CARLOS E IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72362 | CARLOS E JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72363 | CARLOS E KELLY CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72364 | CARLOS E LABAULT FIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622809 | CARLOS E LAMBOY FELICIANO | PARC ELIZABETH 332 | CALLE ARZUAGA | | | CABO ROJO | PR | 00623 | |
| 622810 | CARLOS E LARACUENTE | P O BOX 30365 | | | | SAN JUAN | PR | 00929 | |
| 622811 | CARLOS E LASANTA MELENDEZ | URB BELLA VISTA | L 18 CALLE 15 | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 909 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72368 | CARLOS E LLAURADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72369 | CARLOS E LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72370 | CARLOS E LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622814 | CARLOS E LOZADA SUAREZ | HC 1 BOX 4699 | | | | YABUCOA | PR | 00767 | |
| 72372 | CARLOS E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622815 | CARLOS E MALDONADO VAZQUEZ | URB LEVITTOWN | 3646 CALLE CONCHA | | | TOA BAJA | PR | 00949 | |
| 622816 | CARLOS E MARINEZ PALMER | 151 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 622817 | CARLOS E MARRERO | BARCELO NUM 9 | | | | BARRANQUITAS | PR | 00794 | |
| 72373 | CARLOS E MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72374 | CARLOS E MARTINEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72375 | CARLOS E MARTINEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72376 | CARLOS E MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622818 | CARLOS E MASS RODRIGUEZ | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 72377 | CARLOS E MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72378 | CARLOS E MATOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72379 | CARLOS E MCCONNIE LOVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72380 | CARLOS E MERCADO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72381 | CARLOS E MILLAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72383 | CARLOS E MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72384 | CARLOS E MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72385 | CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | | MAUNABO | PR | 00707 | |
| 72386 | CARLOS E MORGANTI YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622821 | CARLOS E MOURA TORRES | P O BOX 8793 | | | | PONCE | PR | 00732 | |
| 622822 | CARLOS E NEGRONI HERNANDEZ | URB JARDINES DE CALDAS | 10 CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 72388 | CARLOS E NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72389 | CARLOS E OBEN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72390 | CARLOS E OCHO ROCAFORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622824 | CARLOS E OLMEDA RODRIGUEZ | URB VILLA NAVARRO NUM 23 | | | | MAUNABO | PR | 00707 | |
| 72391 | CARLOS E ORTIZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72392 | CARLOS E ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72393 | CARLOS E ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622825 | CARLOS E ORTIZ FLORES | P O BOX 374 | | | | PALMER | PR | 00721 | |
| 72394 | CARLOS E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72395 | CARLOS E ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72396 | CARLOS E ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72398 | CARLOS E OTERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622827 | CARLOS E OTERO VILARDEBO | URB MILAVILLE | 146 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 72399 | CARLOS E PACHECO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72400 | CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | URB LOS ADOQUINES | 9 CALLE SOL | | | SAN JUAN | PR | 00926-7352 | |
| 72401 | CARLOS E PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622829 | CARLOS E PALAU CASTRO | URB PARQUE DEL SOL | C 4 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 622830 | CARLOS E PALAU MARTINEZ | 200 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 72402 | CARLOS E PENA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72403 | CARLOS E PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622832 | CARLOS E PEREZ MITCHELL | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 15304 | | | GUAYNABO | PR | 00971 | |
| 622833 | CARLOS E PEREZ REYES | HC 1 BOX 4288 | | | | SANTA ISABEL | PR | 00757 | |
| 622834 | CARLOS E PEREZ SANFELIZ | P O BOX 811 | | | | COROZAL | PR | 00783 | |
| 72404 | CARLOS E PICART CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72405 | CARLOS E PICORNELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622835 | CARLOS E PIZARRO ACOSTA | URB SAN AGUSTIN | 1170 CALLE BEVERAGGI | | | SAN JUAN | PR | 00923 | |
| 72407 | CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 72408 | CARLOS E POWER PIETRANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72409 | CARLOS E QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72410 | CARLOS E QUINONEZ LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622836 | CARLOS E RAMIREZ | OCEAN PARK | 15 P 2 CALLE PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 72411 | CARLOS E RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622837 | CARLOS E RAMOS GONZALEZ | 7 CALLE SOL | | | | SAN JUAN | PR | 00904 | |
| 72413 | CARLOS E RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72414 | CARLOS E RAMOS SCHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72415 | CARLOS E REBOLLO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72416 | CARLOS E RENTAS GIUSTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72417 | CARLOS E REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622840 | CARLOS E RIOS FUENTES | PO BOX 334 | | | | OROCOVIS | PR | 00720 | |
| 72419 | CARLOS E RIOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622841 | CARLOS E RIVERA APONTE | P O BOX 294 | | | | AIBONITO | PR | 00705 0294 | |
| 72420 | CARLOS E RIVERA BARZANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72421 | CARLOS E RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72423 | CARLOS E RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622842 | CARLOS E RIVERA DEL VALLE | RR 2 BOX 6260 | | | | TOA ALTA | PR | 00953 | |
| 72424 | CARLOS E RIVERA ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72425 | CARLOS E RIVERA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622844 | CARLOS E RIVERA GOMEZ | URB JARD DE BORINQUEN | K 6 CALLE BEGONIA | | | CAROLINA | PR | 00985 | |
| 622845 | CARLOS E RIVERA GORRITZ | URB LA VISTA B 15 | B 15 CALLE HORIZONTE | | | SAN JUAN | PR | 00925 | |
| 622846 | CARLOS E RIVERA JUSTINIANO | URB METROPOLIS | G 4 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 72427 | CARLOS E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72428 | CARLOS E RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72430 | CARLOS E RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72432 | CARLOS E RIVERA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72433 | CARLOS E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622848 | CARLOS E RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 72434 | CARLOS E RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72435 | CARLOS E RODRIGUEZ PAURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622849 | CARLOS E RODRIGUEZ PEREZ | HC 01 BOX 4306 | | | | VILLALBA | PR | 00766 | |
| 72436 | CARLOS E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72437 | CARLOS E ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622850 | CARLOS E ROMAN NORMANDIA | HILL BROTHERS | 122 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 622851 | CARLOS E ROMAN RIVERA | COND LAS CAMELIAS 364 | CALLE SAN JORGE APT 13 D | | | SAN JUAN | PR | 00912 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 911 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622852 | CARLOS E ROSADO | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 72438 | CARLOS E ROSARIO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 622853 | CARLOS E ROSARIO ROBLES | BO RABANOS CARR 604 | BOX 14850 | | | MANATI | PR | 00674 | |
| 622855 | CARLOS E ROSARIO SANCHEZ | PO BOX 1172 | | | | MOROVIS | PR | 00687 | |
| 622856 | CARLOS E RUIZ COLON | URB VILLAS DE CASTRO | II 4 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 622858 | CARLOS E RUIZ HERNANDEZ | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 622859 | CARLOS E SANCHEZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| 72439 | CARLOS E SANCHEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72440 | CARLOS E SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72441 | CARLOS E SANTELL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622860 | CARLOS E SANTIAGO | BO TORRECILLAS | 106 CALLE ELIAS ROSSE | | | MOROVIS | PR | 00687 | |
| 622861 | CARLOS E SANTIAGO RODRIGUEZ | 45 CALLE DUQUE SUR | | | | GUAYAMA | PR | 00784 | |
| 622862 | CARLOS E SANTIAGO SANTIAGO | PARCELA SANTA ROSA | 286 CALLE A | | | HATILLO | PR | 00659 | |
| 72442 | CARLOS E SENERIZ LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72443 | CARLOS E SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622863 | CARLOS E SERRANO TERRON | VILLA CAPARRA TOWER APT 3 B | | | | GUAYNABO | PR | 00966 | |
| 72444 | CARLOS E SERRANO WATERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72445 | CARLOS E SILVERIO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72446 | CARLOS E SIMONETTY CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72447 | CARLOS E SOLTERO RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72448 | CARLOS E SOSA VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622864 | CARLOS E SOTO BUSIGO & CO | PO BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 622865 | CARLOS E SOTO COLON | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 72449 | CARLOS E SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72450 | CARLOS E SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72451 | CARLOS E SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72452 | CARLOS E SOTO OCASIO A/C ROSA H OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622867 | CARLOS E TARAZONA COLONBANI | PO BOX 9386 | | | | CAROLINA | PR | 00988 | |
| 622869 | CARLOS E TORO SANTIAGO | HC 2 BOX 12452 | | | | SAN GERMAN | PR | 00683 | |
| 770436 | CARLOS E TORO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622871 | CARLOS E TORRES BERRIOS | PO BOX 715 | | | | AIBONITO | PR | 00705 | |
| 72453 | CARLOS E TORRES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622872 | CARLOS E TORRES PEPIN | RES CANDELARIO TORRES | EDIF B APT 16 | | | NARANJITO | PR | 00719 | |
| 622875 | CARLOS E TORRES RODRIGUEZ | BONNEVILLE HEIGHTS | 79 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 622877 | CARLOS E TORRES ROSARIO | P O BOX 915 | | | | AIBONITO | PR | 00705 | |
| 72454 | CARLOS E TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72455 | CARLOS E URRUTIA ZEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72457 | CARLOS E VARGAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72459 | CARLOS E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622879 | CARLOS E VELEZ NAZARIO | EL CONQUISTADOR | PB 5 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 72460 | CARLOS E VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622880 | CARLOS E VINCENTY VEGA | BO COLOMBIA | 211 CALLE PRINCIPE | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72461 | CARLOS E VIVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72462 | CARLOS E. ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72463 | CARLOS E. CABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72464 | CARLOS E. FALCON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72465 | CARLOS E. LASANTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72466 | CARLOS E. LUGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256340 | CARLOS E. MORALES DBA FINCA LA CALIFORNIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72469 | CARLOS E. ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72470 | CARLOS E. SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72471 | CARLOS E. SERRANO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72472 | CARLOS E. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622884 | CARLOS ECHEVARIA RIVERA | APARTADO 166 | | | | CIDRA | PR | 00739 | |
| 622885 | CARLOS ECHEVARRIA GHIGLIOTTY | HC 05 BOX 7515 | | | | GUAYNABO | PR | 00971 | |
| 622886 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | YABUCOA | PR | 00767 | |
| 622887 | CARLOS ELECTRONICS CENTER | PO BOX 169 | | | | ANGELES | PR | 00611 | |
| 72473 | CARLOS ELIAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72474 | CARLOS EMMANUELLI MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622888 | CARLOS ENCARNACION | LOMAS DE TRUJILLO | G 7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 72475 | CARLOS ENCARNACION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622889 | CARLOS ENCARNACION MELENDEZ | URB COUNTRY CLUB | 918 CALLE ESPRONCEDA | | | SAN JUAN | PR | 00924 | |
| 72476 | CARLOS ENCHAUTEGUI ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72477 | CARLOS ENCHAUTEGUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72478 | CARLOS ENRIQUE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72479 | CARLOS ENRIQUE SANJURJO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72480 | CARLOS ENRIQUE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622892 | CARLOS ESCALERA CANALES | URB LOMAS DE CAROLINA | A 2G 2 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 622893 | CARLOS ESCALONA | P O BOX 1002 | | | | GURABO | PR | 00778 | |
| 622894 | CARLOS ESCOTO FUENTES | URB TORREMOLINOS | C 3 CALLE I | | | GUAYNABO | PR | 00969 | |
| 770437 | CARLOS ESCRIBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622895 | CARLOS ESCUDERO RODRIGUEZ | VILLA SAN ANTON | N 1 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 622896 | CARLOS ESPADA BARRIOS | PO BOX 227 | | | | AIBONITO | PR | 00705 | |
| 72482 | CARLOS ESPINOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622897 | CARLOS ESQUILIN ANDRADES | MONTE BRISAS | J 28 CALLE M | | | FAJARDO | PR | 00738 | |
| 622065 | CARLOS ESQUILIN AYALA | RR 9 BOX 1694 | | | | SAN JUAN | PR | 00926 | |
| 72484 | CARLOS ESTEBAN FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72485 | CARLOS ESTERA ROZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622898 | CARLOS ESTERICH BONILLA | PO BOX 1382 | | | | MAYAGUEZ | PR | 00681 | |
| 622899 | CARLOS ESTREMERA PEREZ | HC 01 BOX 3460 | | | | QUEBRADILLAS | PR | 00678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 913 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622900 | CARLOS ESTRONZA VELEZ | URB LEVITTOWN LAKES | CP2 CALLE DR PEDRO GOYCO | | | TOA BAJA | PR | 00949 | |
| 72486 | CARLOS EUGENIO CHARDON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622901 | CARLOS F ASENCIO COLON | JARD DE SAN FRANCISCO | 2 C/ DE SAN FRANCISCO APT 412 | | | SAN JUAN | PR | 00901-1503 | |
| 72488 | CARLOS F AVENANCIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72489 | CARLOS F AYALA ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72490 | CARLOS F BENITEZ GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72491 | CARLOS F BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622902 | CARLOS F BENITEZ SOSA | BO SABANA LLANA | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 72492 | CARLOS F BERRIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622904 | CARLOS F CANCIO | CONDADO | 1428 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 72493 | CARLOS F CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72494 | CARLOS F CASTILLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72496 | CARLOS F COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72497 | CARLOS F COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622907 | CARLOS F COLON SANTINI | P O BOX 101 | | | | CAGUAS | PR | 00726 | |
| 72498 | CARLOS F DEL RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622908 | CARLOS F DIAZ COLON | URB SANTA CLARA | I 32 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 72499 | CARLOS F FERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622909 | CARLOS F FORTEZA BEERY | PUERTO NUEVO | 255 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 72500 | CARLOS F GARCES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72501 | CARLOS F GARCIA GUBERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72502 | CARLOS F GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622914 | CARLOS F LOPEZ CASTILLO | URB UNIVERSITY GARDENS | 770 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 72503 | CARLOS F MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622916 | CARLOS F MARTINEZ VILLALOBOS | URB HACIENDA HNAS MENA | 106 PASEO VICTORIA | | | MANATI | PR | 00674 | |
| 622917 | CARLOS F MENENDEZ FERNANDEZ | P O BOX 731 | | | | CAGUAS | PR | 00726 | |
| 72504 | CARLOS F MONTALVO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72505 | CARLOS F MUNOZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622918 | CARLOS F OCASIO SANTIAGO | HC 02 BOX 6762 | | | | BAJADERO | PR | 00616 | |
| 72506 | CARLOS F OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622919 | CARLOS F ORTIZ TORRES | P O BOX 343 | | | | PATILLAS | PR | 00723 | |
| 72507 | CARLOS F OTERO/CELESTE OTERO/IRIS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72508 | CARLOS F PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72509 | CARLOS F PEREZ MONROUZEAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72510 | CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622921 | CARLOS F RAMOS SABATER | BO LA CUARTA MERCEDITA | 22 CALLE E | | | PONCE | PR | 00715 | |
| 72511 | CARLOS F REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72512 | CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | URB PRADERAS | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 72513 | CARLOS F RIVERA PAGAN/ KARLAN GROUP | CORP | URB VEGA SERENA | 129 CALLE BEATRICE | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 914 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72514 | CARLOS F RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72516 | CARLOS F RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72517 | CARLOS F RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72518 | CARLOS F ROSADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622925 | CARLOS F ROSSY FULLANA | 19 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 622926 | CARLOS F SANCHEZ DIAZ | URB JOSE DELGADO | S 39 CALLE 7 | | | CAGUAS | PR | 00725-3124 | |
| 72519 | CARLOS F SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72520 | CARLOS F SANTOS VIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72521 | CARLOS F SEDA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622928 | CARLOS F SELLAS AVILES | JARD DEL CARIBE | GG 62 CALLE 36 | | | PONCE | PR | 00728 | |
| 72522 | CARLOS F TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72523 | CARLOS F VAZQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622929 | CARLOS F VAZQUEZ RIVERA | BO MAMEYAL | 57 B CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 622930 | CARLOS F VAZQUEZ RODRIGUEZ | COND CAMINO REAL | 1500 CARR 19 APT E303 | | | GUAYNABO | PR | 00966 | |
| 622931 | CARLOS F VEGA | HC 3 BOX 9435 | | | | YABUCOA | PR | 00767 | |
| 622932 | CARLOS F VELEZ | 519 A CALLE SERGIO CUEVAS | BUSTAMANTE # 5 | | | SAN JUAN | PR | 00918 | |
| 622934 | CARLOS F VIERA SANTOS | SANTA ROSA | 7131 CALLE 17 | | | BAJADERO | PR | 00959 | |
| 72525 | CARLOS F. BENITEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72526 | CARLOS F. CASALDUC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72527 | CARLOS F. PADIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72528 | CARLOS F. VERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72529 | CARLOS F.DE LEON CALDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72530 | CARLOS FABRE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622935 | CARLOS FABREGAS PABON | URB BRISAS RIO HONDO | 56 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 622936 | CARLOS FAJARDO SANTIAGO | URB TURABO GARDENS | R2 1 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 622937 | CARLOS FALCON CAMACHO | R O 14 URB RIACHUELO | | | | TRUJILLO ALTO | PR | 00976 | |
| 72531 | CARLOS FEBLES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622938 | CARLOS FEBRES COLLADO | URB LOS CEDROS | 84 CALLE ARIALA | | | CAYEY | PR | 00736 | |
| 72532 | CARLOS FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622940 | CARLOS FELICIANO RIVERA | URB SANTA JUANITA | AN 25 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 72534 | CARLOS FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622941 | CARLOS FELICIANO SOSA | P O BOX 1019 | | | | ISABELA | PR | 00662 | |
| 622942 | CARLOS FELICIER ROSARIO | COND VEREDA DEL RIO APTO A 204 | | | | CAROLINA | PR | 00987 | |
| 622943 | CARLOS FELIX RIVERA | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 622944 | CARLOS FERNANDEZ MALAVE | PARC MAGUEYEZ | 362 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 72536 | CARLOS FERNANDEZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622946 | CARLOS FERNANDEZ OYOLA | URB VILLA CARMEN | 0 40 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 622947 | CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA | 42-14 ST 39 | | | CAROLINA | PR | 00985 | |
| 622948 | CARLOS FERRAN MARTINEZ | PO BOX 366981 | | | | SAN JUAN | PR | 00936-6981 | |
| 622949 | CARLOS FERRER CANDELAS | VILLAS DE CANEY | F8 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 72537 | CARLOS FIGARO DESHNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72538 | CARLOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72539 | CARLOS FIGUEROA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72540 | CARLOS FIGUEROA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622951 | CARLOS FIGUEROA FIGUEROA | PO BOX 9332 | | | | CAGUAS | PR | 00726-9332 | |
| 622952 | CARLOS FIGUEROA JURADO | BO OBRERO | 630 CALLE RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 622953 | CARLOS FIGUEROA LA TORRE | PO BOX 1783 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622954 | CARLOS FIGUEROA MEDINA | HERMANAS DAVILA | 423 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 72541 | CARLOS FIGUEROA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622956 | CARLOS FIGUEROA MORGADE | 5700 W 6 ST APT 416 | | | | LOS ANGELES | CA | 90036 | |
| 72542 | CARLOS FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72543 | CARLOS FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622957 | CARLOS FIGUEROA TORRES | HC 3 BOX 20572 | | | | LAJAS | PR | 00667 | |
| 622958 | CARLOS FIOL MATTA | URB SAN IGNACIO | 16 S SAN ROBERTO | | | SAN JUAN | PR | 00927 | |
| 622959 | CARLOS FLORES ADORNO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 72545 | CARLOS FLORES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72546 | CARLOS FLORES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72547 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 72549 | CARLOS FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622961 | CARLOS FLORES RIVERA | HC 1 BOX 6381 | | | | AGUAS BUENAS | PR | 00703 | |
| 622962 | CARLOS FLORES ROSA | PASEO DE LOS ARTESANOS | 32 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00982 | |
| 72551 | CARLOS FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622964 | CARLOS FONTANEZ GONZALEZ | PO BOX 1623 | | | | RIO GRANDE | PR | 00745 | |
| 622965 | CARLOS FONTANEZ OCASIO | 33 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 72552 | CARLOS FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72553 | CARLOS FRANCESCHI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72554 | CARLOS FRANCISCO DE LEON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622967 | CARLOS FRATICELLI NIEVES | 187 HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 622968 | CARLOS FRATICHELLI | 14  CALLE  CERVANTES APT 3 A | | | | SAN JUAN | PR | 00907 | |
| 72555 | CARLOS FREIRE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72556 | CARLOS FRONTERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72558 | CARLOS FUENTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 72559 | CARLOS G AGUILA DUARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72560 | CARLOS G ALICEA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72561 | CARLOS G APONTE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72562 | CARLOS G APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622970 | CARLOS G AVILES ACOSTA | EDIF FIRST BANK | 167 CALLE LA PAZ | | | AGUADA | PR | 00602 | |
| 622971 | CARLOS G AYALA RODRIGUEZ | HC 4 BOX 23878 | | | | LAJAS | PR | 00667-9802 | |
| 622972 | CARLOS G DALMAU RAMIREZ | URB CONDADO MODERNO | L 17 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 622973 | CARLOS G DIAZ CARRASQUILLO | URB SANTA JUANITA | RR25 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 72564 | CARLOS G DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72565 | CARLOS G ESQUILIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72566 | CARLOS G FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622975 | CARLOS G GOMEZ CASTRO | COND LAS GLADIOLAS II | APT 711 | | | SAN JUAN | PR | 00917 | |
| 72567 | CARLOS G GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72568 | CARLOS G GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622976 | CARLOS G GOTAY VALDES | COND SANTA JUANITA | GA 14 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 72569 | CARLOS G IRIZARRY AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72570 | CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 916 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 622977 | CARLOS G LUGO VAZQUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 72571 | CARLOS G MALDONADO FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72572 | CARLOS G MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72573 | CARLOS G MARESTEIN ORNELAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72574 | CARLOS G MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622979 | CARLOS G MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 72575 | CARLOS G MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72577 | CARLOS G NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72578 | CARLOS G OTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622982 | CARLOS G PAGAN ZAYAS | RR 1 BOX 11920 | | | | OROCOVIS | PR | 00720 | |
| 72579 | CARLOS G RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622984 | CARLOS G RIVERA TORRES | COND CRYSTAL HOUSE APT 117 | | | | SAN JUAN | PR | 00923 | |
| 72580 | CARLOS G RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72581 | CARLOS G RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622986 | CARLOS G RODRIGUEZ TOSADO | HC 3 BOX 11928 | | | | CAMUY | PR | 00627 | |
| 72582 | CARLOS G ROHENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72583 | CARLOS G ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622989 | CARLOS G SANCHEZ ORTIZ | 401 20 BO CORAZON SECT CANDELARIA | | | | GUAYAMA | PR | 00656 | |
| 622990 | CARLOS G SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72584 | CARLOS G TORRES FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72585 | CARLOS G TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622991 | CARLOS G VAZQUEZ URDAZ | PO BOX 198 | | | | CABO ROJO | PR | 00623 | |
| 72586 | CARLOS G VEGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72587 | CARLOS G VELEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622992 | CARLOS G VELEZ TORO | HC 2 BOX 13104 | | | | LAJAS | PR | 00667 | |
| 72588 | CARLOS G YAMBO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72589 | CARLOS G. GRANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72590 | CARLOS G. SALGADO SCHWARZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72591 | CARLOS G. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622996 | CARLOS GARCIA | PO BOX 1302 | | | | CABO ROJO | PR | 00623 | |
| 72594 | CARLOS GARCIA / EQUIPO LANCHEROS CATANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622997 | CARLOS GARCIA ALICEA | HC 5 BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 622998 | CARLOS GARCIA ALVAREZ | JARD DE COUNTRY CLUB | AB5 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 622999 | CARLOS GARCIA AND ASSOCIATES | P O BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| 623000 | CARLOS GARCIA ARCE | COOP LOS ROBLES | APT 810 B | | | SAN JUAN | PR | 00927 | |
| 623001 | CARLOS GARCIA CARABALLO | EL FARO | EDIF 6 APTO 65 | | | CAROLINA | PR | 00985 | |
| 623002 | CARLOS GARCIA CASTELLANO | 243 CALLE PARIS STE 1630 | | | | SAN JUAN | PR | 00917-3632 | |
| 623004 | CARLOS GARCIA FLORES | ALTURAS CARIBE | J 5 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 72595 | CARLOS GARCIA FREIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623005 | CARLOS GARCIA FUENTES | HC 1 BOX 5725 | | | | ARROYO | PR | 00714-9795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 917 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72596 | CARLOS GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72597 | CARLOS GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623006 | CARLOS GARCIA JUANARENA | URB PRADO ALTO | 12 CALLE 6L | | | GUAYNABO | PR | 00766 | |
| 623007 | CARLOS GARCIA LOPEZ | URB SANTA ELVIRA | A 10 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 72598 | CARLOS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623008 | CARLOS GARCIA MORELL | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| 623009 | CARLOS GARCIA NATAL | P O BOX 3275 | | | | VEGA ALTA | PR | 00692 | |
| 623010 | CARLOS GARCIA NIEVES | RR 1  BOX  10415 | | | | TOA  ALTA | PR | 00953 | |
| 623011 | CARLOS GARCIA PORTELA | URB UNIVERSITY GARDENS | 259 CALLE COLUMBIA | | | SAN JUAN | PR | 00927-4125 | |
| 1256341 | CARLOS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623012 | CARLOS GARCIA RIOS | PO BOX 676 | | | | ADJUNTAS | PR | 00601 | |
| 623013 | CARLOS GARCIA RIVERA | HC 73 BOX 4570 | | | | NARANJITO | PR | 00719 | |
| 623014 | CARLOS GARCIA ROSARIO | PO BOX 163 | | | | MANATI | PR | 00674 | |
| 623015 | CARLOS GARCIA SERRANO | PO BOX 1706 | | | | CIDRA | PR | 00739 | |
| 72599 | CARLOS GARCIA Y VANESSA ALBERTAZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623016 | CARLOS GARCIAS CAMPOS | P O BOX 30000  627 SUITE SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 72601 | CARLOS GAZTAMBIDE/ ECOLOGIC ALL | 475 CAMINO DE LA VEGA | | | | DORADO | PR | 00646 | |
| 623017 | CARLOS GAZTAMBIDEZ | URB SANTA RITA | 1054 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 72602 | CARLOS GEIGEL BUNKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623018 | CARLOS GERENA FELICIANO | HC 3 BOX 16232 | | | | QUEBRADILLAS | PR | 00678 | |
| 72604 | CARLOS GERENA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72606 | CARLOS GERMAN CORTES RIVEROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72607 | CARLOS GEROME SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72608 | CARLOS GIERBOLINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623019 | CARLOS GIL SANTIAGO | COLINAS DE PLATA | 25 CAMINO DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 72609 | CARLOS GIMENEZ BIANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72610 | CARLOS GINES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623020 | CARLOS GINETT VELAZQUEZ | URB MONTE BRISAS | 30 21 | | | FAJARDO | PR | 00738 | |
| 72611 | CARLOS GIOVANY NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623021 | CARLOS GOMEZ COLLAZO | HC 02 BOX 29802 | | | | CAGUAS | PR | 00725-9404 | |
| 623022 | CARLOS GOMEZ CRUZ | URB PASEO MAYOR | E14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 623023 | CARLOS GOMEZ DEL CRISTO | PO BOX 43001 DPT314 | | | | RIO GRANDE | PR | 00745-6600 | |
| 72612 | CARLOS GOMEZ MARIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623025 | CARLOS GOMEZ ORTIZ | HC 56 BOX 35639 | | | | AGUADA | PR | 00602 | |
| 623026 | CARLOS GOMEZ TORRES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 623027 | CARLOS GONZALEZ AMPARO | PO BOX 1702 | | | | MANATI | PR | 00674 | |
| 623028 | CARLOS GONZALEZ AQUINO | PO BOX 362707 | | | | SAN JUAN | PR | 00936 | |
| 72615 | CARLOS GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72616 | CARLOS GONZALEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623031 | CARLOS GONZALEZ CAEZ | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 | |
| 623032 | CARLOS GONZALEZ CHEVERE | URB FLAMINGO HLS | 298 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623033 | CARLOS GONZALEZ COLON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 72617 | CARLOS GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72618 | CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 623035 | CARLOS GONZALEZ DEL VALLE | HC 40 BOX 48415 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 918 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72619 | CARLOS GONZALEZ FANTAUZZY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623038 | CARLOS GONZALEZ GALLOZA | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 72620 | CARLOS GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72622 | CARLOS GONZÁLEZ LANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623041 | CARLOS GONZALEZ LOPEZ | P O BOX 886 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 72624 | CARLOS GONZALEZ LUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623043 | CARLOS GONZALEZ MALDONADO | PO BOX 604 | | | | ADJUNTAS | PR | 00601 | |
| 623045 | CARLOS GONZALEZ MEJIAS | LA MARINA | R4 CALLE BEGONIA | | | CAROLINA | PR | 00983 | |
| 623046 | CARLOS GONZALEZ MELENDEZ | PO BOX 1270 | | | | BARCELONETA | PR | 00617 | |
| 623047 | CARLOS GONZALEZ MORALES | VILLA TURABO | J 17 CALLE CIPRES | | | CAGUAS | PR | 00725-6131 | |
| 623049 | CARLOS GONZALEZ OPPENHEIMER | 667 AVE PONCE DE LEON | SUITE 351 | | | SAN JUAN | PR | 00907 | |
| 622066 | CARLOS GONZALEZ ORTIZ | PO BOX 7077 | | | | MAYAGUEZ | PR | 00681 | |
| 623050 | CARLOS GONZALEZ ORTIZ | BO CELADA | HC 2 BOX 7212 | | | GURABO | PR | 00778 | |
| 623054 | CARLOS GONZALEZ PEREZ | HC 6 BOX 66773 | | | | AGUADILLA | PR | 00603-9853 | |
| 72626 | CARLOS GONZALEZ REYMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72627 | CARLOS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72628 | CARLOS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72629 | CARLOS GONZÁLEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623058 | CARLOS GONZALEZ SANTIAGO | ALTURA VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 623059 | CARLOS GONZALEZ SOTO | HC 03 BOX 15050 | BO GUAJATACA | | | QUEBRADILLAS | PR | 00676 | |
| 623061 | CARLOS GONZALEZ TORRES | P O  BOX 9023899 | RESIDENTES DE SABANA GRANDE | | | SAN JUAN | PR | 00902-3899 | |
| 623062 | CARLOS GONZALEZ VALENTIN | HC 3 BOX 32283 | | | | AGUADA | PR | 00602-0245 | |
| 623063 | CARLOS GONZALEZ VEGA | RES BAIROA | AR3 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 623065 | CARLOS GORDIAN VAZQUEZ | CALLE DR ESPAILLAT BE | 5TA SECCION DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623066 | CARLOS GOYCO GONZALEZ | HC 02 BOX 6503 | | | | RINCON | PR | 00677 | |
| 623067 | CARLOS GRAU | COUNTRY CLUB | | | | CAROLINA | PR | 00979 | |
| 623068 | CARLOS GRAZIANI ALFARO | PO BOX 925 | | | | COMERIO | PR | 00782 | |
| 623069 | CARLOS GREEN NEGRON | PO BOX 1852 | | | | GUAYAMA | PR | 00758 | |
| 72632 | CARLOS GROVAS BADRENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72633 | CARLOS GUADALUPE DBA VIVERO DON TEDDY | URB CAMINO DEL SUR | 371 GORRION | | | PONCE | PR | 00716 | |
| 623071 | CARLOS GUAL CUEVAS | PUERTO NUEVO | 262 CALLE A NO | | | SAN JUAN | PR | 00920 | |
| 72635 | CARLOS GUSTAVO ARRUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623072 | CARLOS GUTIERRES DEL ARROYO | BRISAS DEL MAR P-23  CALLE 4 | | | | LUQUILLO | PR | 00773 | |
| 623073 | CARLOS GUTIERRES SERRANO | PARCELAS PUNTA PALMAS | 68 | | | BARCELONETA | PR | 00617 | |
| 623075 | CARLOS GUTIERREZ NARANJO | FCT FORT DIX BLDG 5751 PO BOX 2000 | | | | FORT DIX | NJ | 08640-0902 | |
| 623076 | CARLOS GUZMAN SANTIAGO | PO BOX 200 | | | | QUEBRADILLAS | PR | 00678 | |
| 623077 | CARLOS GUZMAN ZAPATA | HC 01 BOX 1998 | | | | BOQUERON | PR | 00622-9705 | |
| 623080 | CARLOS H AGUIRRE | P O BOX 931 | | | | COTO LAUREL | PR | 00780 0931 | |
| 72636 | CARLOS H ALVARADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623078 | CARLOS H ALVARADO AVILES | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 72637 | CARLOS H ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623082 | CARLOS H ANGEL HOYOS | VILLA DEL REY | 163 TT 4 | | | CAGUAS | PR | 00725 | |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 | |
| 72638 | CARLOS H CAMACHO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72639 | CARLOS H CARBINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72640 | CARLOS H CARLO FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72641 | CARLOS H CUEVAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72642 | CARLOS H DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72643 | CARLOS H FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72644 | CARLOS H FLORES GARCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72645 | CARLOS H GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623086 | CARLOS H GARCIA TORRES | URB VALLES DEL LAGO | 1071 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 | |
| 72646 | CARLOS H GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623087 | CARLOS H GONZALEZ ARCE | URB ESTANCIAS DE SAN FERNANDO | A 40 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 622067 | CARLOS H GONZALEZ ORTIZ | URB EL MADRIGAL | E 19 CALLE 1 | | | PONCE | PR | 00731 | |
| 72647 | CARLOS H JENARO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623088 | CARLOS H MIRANDA MASSARI | URB LAS CUMBRES | 182 CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5517 | |
| 623089 | CARLOS H MONTALVO FORT | CARR 173 RAMAL 792 KM 2 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 623090 | CARLOS H MORALES BONET | PO BOX 924 | | | | RINCON | PR | 00677 | |
| 623091 | CARLOS H NAZARIO FLORES | URB RIO HONDO 1 | C 18 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623093 | CARLOS H ORTIZ COLON | PO BOX 1324 | | | | HATILLO | PR | 00659-1324 | |
| 72648 | CARLOS H PACHECO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72649 | CARLOS H PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623094 | CARLOS H RAFFUCCI CARO | PO BOX 9023954 | | | | SAN JUAN | PR | 00902-3954 | |
| 72650 | CARLOS H RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623097 | CARLOS H RIOS ACEVEDO | RR 2 BOX 6805 | | | | MANATI | PR | 00674 | |
| 72651 | CARLOS H RIVERA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623098 | CARLOS H RODRIGUEZ CRESPO | HC 3 BOX 15493 | | | | QUEBRADILLAS | PR | 00678 | |
| 623099 | CARLOS H RODRIGUEZ FREIRE | 9 CALLE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 623100 | CARLOS H RODRIGUEZ OTERO | PASEO EL PRADO | B10 CALLE CAMINO LAS ROSAS | | | SAN JUAN | PR | 00926 | |
| 72652 | CARLOS H RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72653 | CARLOS H ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623102 | CARLOS H SANTIAGO LUNA | JARDINES DE COAMO | G 7 CALLE 7 | | | COAMO | PR | 00769 | |
| 623103 | CARLOS H SOLIS MELENDEZ | MELIYAN APARTMENTS | 1508 SANTIAGO IGLESIA | | | SAN JUAN | PR | 00921 | |
| 72654 | CARLOS H SOTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623105 | CARLOS H URRUTIA FERRER | URB HILL MANSIONS | BG-1 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 72659 | CARLOS H VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72660 | CARLOS H VEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623107 | CARLOS HADDOCK FIGUEROA | PO BOX 492 | | | | CAYEY | PR | 00737-0492 | |
| 72661 | CARLOS HEREDIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72662 | CARLOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623108 | CARLOS HERNANDEZ & CO INC | PO BOX 2491 | | | | SAN JUAN | PR | 00919 | |
| 72663 | CARLOS HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72664 | CARLOS HERNANDEZ BACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 920 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623109 | CARLOS HERNANDEZ BELTRAN | HC 3 BOX 23406 | | | | ARECIBO | PR | 00612 | |
| 72665 | CARLOS HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72666 | CARLOS HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623110 | CARLOS HERNANDEZ GARCIA | HC 3 BOX 1220 | BO YEGUADA | | | CAMUY | PR | 00627-9737 | |
| 72667 | CARLOS HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623111 | CARLOS HERNANDEZ HUERTAS | BDA SERGIO REYES | 216 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 623112 | CARLOS HERNANDEZ JIMENEZ | EXT SAN AGUSTIN | 444 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 623113 | CARLOS HERNANDEZ LOPEZ | P O BOX 1731 | | | | MAYAGUEZ | PR | 00681 | |
| 623114 | CARLOS HERNANDEZ MARCHANT | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 72670 | CARLOS HERNANDEZ MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623115 | CARLOS HERNANDEZ NIEVES | URB MIRAFLORES | 18 9 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 72671 | CARLOS HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72672 | CARLOS HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623117 | CARLOS HERNANDEZ ROSADO | 1ERA SECC CAROLINA | E 9 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 623119 | CARLOS HERNANDEZ SANCHEZ | URB ALTURAS DE VEGA BAJA | H 27 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 623120 | CARLOS HERNANDEZ SANTIAGO | P O BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 72674 | CARLOS HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72676 | CARLOS HERNANDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72677 | CARLOS HERNANDEZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72678 | CARLOS HERNANDEZ Y EDNA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72679 | CARLOS HERNANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72680 | CARLOS HERRARTE HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623123 | CARLOS HOMS HOMS | PO BOX 1015 | | | | SAN LORENZO | PR | 00754 | |
| 623124 | CARLOS HOMS SANCHEZ | PO BOX 90 | | | | BAJADERO | PR | 00616 | |
| 623125 | CARLOS HUMBERTO FALCON ARRIAGA | URB TURABO GARDENS | L 9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 72682 | CARLOS HURTADO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623127 | CARLOS I ADORNO AVILES | PANORAMA STATES | B 3 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 72683 | CARLOS I ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72684 | CARLOS I ARROCHO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72685 | CARLOS I ARROYO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72687 | CARLOS I ASENCIO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623129 | CARLOS I AVILES GONZALEZ | IRLANDA HGTS | FE 15 CALLE CASTAR | | | BAYAMON | PR | 00956 | |
| 623133 | CARLOS I BINET | PO BOX 180 | | | | HORMIGUEROS | PR | 00660 | |
| 623134 | CARLOS I BURGOS MARTINEZ | HC 6 BOX 60612 | | | | AGUADILLA | PR | 00603 | |
| 72688 | CARLOS I BURGOS PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72689 | CARLOS I CABAN POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72690 | CARLOS I CAMUY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623136 | CARLOS I CANDELARIA ROSA | 182 CIUDAD JARDIN BAIROA | | | | CAGUAS | PR | 00725 | |
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72692 | CARLOS I CHAPERO PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623139 | CARLOS I CINTRON MELENDEZ | PO BOX 370049 | | | | CAYEY | PR | 00737 | |
| 72694 | CARLOS I CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72695 | CARLOS I CLAUDIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623140 | CARLOS I COLON RAMOS | 8338 CALLE BALBINO TRINITARIA | | | | MAYAGUEZ | PR | 00680 | |
| 623141 | CARLOS I COLON TORRES | URB REPT MONTELLANO | E64 CALLE A | | | CAYEY | PR | 00736 | |
| 623143 | CARLOS I CORTES FIGUEROA | P O BOX 1799 | | | | MANATI | PR | 00674 | |
| 623144 | CARLOS I COTTO ROBLES | ALTURAS DE FLAMBOYAN | N 40 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 72696 | CARLOS I CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72697 | CARLOS I CUEVAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72698 | CARLOS I DIAZ/ WANDA I DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72699 | CARLOS I FARRARO PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72700 | CARLOS I FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623146 | CARLOS I FIGUEROA SOTO | P O BOX 1663 | | | | LAS PIEDRAS | PR | 00771 | |
| 623147 | CARLOS I FIGUEROA TORRES | BO BAYAMON | RR 02 BOX 6384 | | | CIDRA | PR | 00739 | |
| 72702 | CARLOS I FORT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72703 | CARLOS I GARCIA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72704 | CARLOS I GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623148 | CARLOS I GONZALEZ GARCIA | VILLA TORRIMAR | 397 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 72705 | CARLOS I GONZALEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72707 | CARLOS I GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72708 | CARLOS I GONZALEZ ZUNIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623149 | CARLOS I GORRIN PERALTA | URB PARK VILLE 1 | 23 A CALLE TAYLOR | | | GUAYNABO | PR | 00969-3810 | |
| 72709 | CARLOS I HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72711 | CARLOS I JERNANDEZ VILLARUBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623150 | CARLOS I LEBRON RIVERA | P O BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 72713 | CARLOS I LLORENS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623151 | CARLOS I LOPEZ RIVERA | P O BOX 1554 | | | | COROZAL | PR | 00783-1554 | |
| 72714 | CARLOS I LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72715 | CARLOS I LUGO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72716 | CARLOS I MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72717 | CARLOS I MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72718 | CARLOS I MALDONADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72719 | CARLOS I MARQUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623153 | CARLOS I MARRERO | PARADISE HILLS | 106 CALLE RIMAC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 72721 | CARLOS I MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623155 | CARLOS I MEJIA ALGARIN | 67 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 623156 | CARLOS I MERCADO ORTIZ | PO BOX 29693 | | | | SAN JUAN | PR | 00929-0693 | |
| 623157 | CARLOS I MORALES FERRER | URB ALEMANY 13 | CALLE STA MARIA | | | MAYAGUEZ | PR | 00680-4111 | |
| 72722 | CARLOS I MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72723 | CARLOS I MULER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623158 | CARLOS I NIEVES ORTEGA | COND PLAZA DEL CONDADO | 64 AVE CONDADO APTO 902 | | | SAN JUAN | PR | 00907 | |
| 72724 | CARLOS I OLIVO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72725 | CARLOS I ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72726 | CARLOS I ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623160 | CARLOS I ORTIZ ESTRADA | 180 COND EL MONTE DE SUR APT 514B | | | | SAN JUAN | PR | 00918 | |
| 72727 | CARLOS I ORTIZ PACHOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72728 | CARLOS I ORTIZ SANCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72729 | CARLOS I ORTIZ VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622068 | CARLOS I PABON VAZQUEZ | URB JARDINES DE VEGA BAJA | U 16 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 72730 | CARLOS I PENA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623162 | CARLOS I RIVERA ANAYA | URB CAGUAS NORTE | AJ13 CALLE ROMA APT B | | | CAGUAS | PR | 00725 | |
| 72732 | CARLOS I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623163 | CARLOS I RIVERA MARCANO | URB CAPARRA TERRACE | 1218 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 623164 | CARLOS I RIVERA MELENDEZ | URB TOA ALTA HEIGTS | B 2 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 72733 | CARLOS I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623165 | CARLOS I RODRIGUEZ DE JESUS | HC 01 BOX 6501 | | | | SATA ISABEL | PR | 00757 | |
| 623166 | CARLOS I RODRIGUEZ MALDONADO | URB EL PLANTIO | A 82 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 623167 | CARLOS I RODRIGUEZ MARTINEZ | HC 01 BOX 7541 | | | | SAN GERMAN | PR | 00683-9708 | |
| 623168 | CARLOS I RODRIGUEZ NIEVES | VILLA DEL CARMEN | R8 CALLE 17 | | | GURABO | PR | 00778 | |
| 623169 | CARLOS I ROMAN NIEVES | PO BOX 2539 | | | | ISABELA | PR | 00662 | |
| 623170 | CARLOS I RUIZ | ESTANCIAS DEL RIO | 62 CALLE TANAMA | | | AGUAS BUENAS | PR | 00703 | |
| 72734 | CARLOS I RUIZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72735 | CARLOS I RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623171 | CARLOS I RUIZ SOTO | 115 CALLE ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 72736 | CARLOS I SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623172 | CARLOS I SANTANA NEGRON | URB RIO HONDO 1 | D 67 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 623173 | CARLOS I SANTIAGO CAMACHO | URB VALLE ALTO | C 8 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 72737 | CARLOS I SANTOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623175 | CARLOS I SILVA CARABALLO | LOS MAESTROS | 461 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 72738 | CARLOS I SOLLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72739 | CARLOS I TIRADO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623176 | CARLOS I TORRES / EQUIPO LA PLATA LAJAS | 48 AVE QUILICHI | | | | SABANA GRANDE | PR | 00637 | |
| 623177 | CARLOS I TORRES CORREA | BO SAN ISIDRO | 118 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 72740 | CARLOS I TORRES DOMINICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72742 | CARLOS I TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623178 | CARLOS I TUA CINTRON | 14 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 72743 | CARLOS I VAZQUEZ RODRIGUEZ A/C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72744 | CARLOS I VEGA CIDRAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623181 | CARLOS I VELAZQUEZ PIRIS | AMELIA | 35 CALLE RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 72745 | CARLOS I VELEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72746 | CARLOS I VILLAHERMOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72747 | Carlos I. De Jesus Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72748 | CARLOS I. DE JESUS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72749 | CARLOS I. LLORENS MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72750 | CARLOS I.RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72751 | CARLOS IBARRA Y BLANCA I DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623183 | CARLOS IGLESIA LABAULT | P O BOX 37265 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0265 | |
| 623184 | CARLOS IRIGOYEN GONZALEZ | COND VISTA VERDE | APART F 229 1200 CARR 849 | | | SAN JUAN | PR | 00924-4568 | |
| 623186 | CARLOS IRIZARRY ARROYO | P O BOX 335 | | | | LAS MARIAS | PR | 00670 | |
| 623187 | CARLOS IRIZARRY LOPEZ | VILLA ANDALUCIA | J26 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 623188 | CARLOS IRIZARRY MARTINEZ | LAGOS DE PLATA | H 24 CALLE 6 | | | LEVITOWN | PR | 00949 | |
| 72754 | CARLOS IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72755 | CARLOS IRRIZARRY SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72756 | CARLOS IVAN ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72757 | CARLOS IVAN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623191 | CARLOS IVAN COLON | URB JDNES CONTRY CLUB | E 2 CALLE 11 | | | CAROLINA | PR | 00983 | |
| 623193 | CARLOS IVAN PEREZ GARCIA | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 72758 | CARLOS IVAN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72759 | CARLOS IVAN RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72760 | CARLOS J ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623198 | CARLOS J ACEVEDO LAZZARINI | PO BOX 909 | | | | AGUADILLA | PR | 00605 | |
| 72761 | CARLOS J ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623199 | CARLOS J ACOSTA/MARIA SANTANA | JARDINEZ DE COUNTRY CLUB | E 17 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 623200 | CARLOS J ADORNO | URB MONTE CARLOS | 855 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 72762 | CARLOS J AGOSTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72765 | CARLOS J ALMODOVAR GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72767 | CARLOS J ALVARADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623201 | CARLOS J AMARO RUIZ | HC 02 BOX 3903 | | | | MAUNABO | PR | 00707 | |
| 623202 | CARLOS J APARICIO CESANI | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623203 | CARLOS J APARICIO DE LEON | PO BOX 360576 | | | | SAN JUAN | PR | 00936 | |
| 623204 | CARLOS J APONTE COLLAZO | PO BOX 281 | | | | OROCOVIS | PR | 00720 | |
| 622069 | CARLOS J ARBOLEDA OSORIO | 127 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 623205 | CARLOS J ARENAS MONTALVO | 65  INFANTERIA NO 71 | | | | SABANA GRANDE | PR | 00637 | |
| 72768 | CARLOS J ARIAS BONETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623207 | CARLOS J AROCHO CRUZ | HC 02 BOX 8945 | | | | AGUADILLA | PR | 00603 | |
| 623208 | CARLOS J ARROYO CLAUDIO | HC 2 BOX 12538 | | | | GURABO | PR | 00778 | |
| 72769 | CARLOS J ARROYO FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72770 | CARLOS J ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623209 | CARLOS J AVILA BAEZ | 265 CALLE SOL APT 1 C | | | | SAN JUAN | PR | 00901-1449 | |
| 72771 | CARLOS J AYALA CLEMENTE | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 623210 | CARLOS J AYALA SOTO | 128 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 623211 | CARLOS J BACO ALFARO | 9 CALLE SOLIMAR | | | | MAYAGUEZ | PR | 00680 | |
| 623212 | CARLOS J BALAGUER ESTRADA | RIO GRANDE ESTATE | DD 2 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 72775 | CARLOS J BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623213 | CARLOS J BELTRAN RAMOS | 30 RES LUIS LLORENS TORRES APT 632 | | | | SAN JUAN | PR | 00913 | |
| 72776 | CARLOS J BELTRAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72777 | CARLOS J BELTRAN/ MFS CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623214 | CARLOS J BENITEZ GUZMAN | VILLA CAROLINA 4TA SECC | 183-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 623215 | CARLOS J BERRIOS AGOSTO | HC 4 BOX 45126 | | | | CAGUAS | PR | 00725 | |
| 72778 | CARLOS J BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623216 | CARLOS J BERRIOS VAZQUEZ | VILLA DEL CARMEN | E 7 CALLE 3 | | | CIDRA | PR | 00739-3011 | |
| 623218 | CARLOS J BERROA PUERTAS | URB CAPARRA TERRACE | 1403 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 623219 | CARLOS J BESOSA STUBBE | PO BOX 362821 | | | | SAN JUAN | PR | 00936 | |
| 72779 | CARLOS J BOBONIS COLORADO DBA DESING IN | PUERTO RICO | 94 CALLE COMERIO APT F | | | PONCE | PR | 00730 | |
| 72780 | CARLOS J BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623220 | CARLOS J BONILLA NAVARRO | 2 REPARTO EMANUELLI | | | | COAMO | PR | 00769 | |
| 72781 | CARLOS J BONILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623221 | CARLOS J BORGES MATIAS | URB CARIBE GARDENS | I 15 CALLE ORQUIDEAS | | | CAGUAS | PR | 00725 | |
| 72783 | CARLOS J BULTRON ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72784 | CARLOS J BULTRON LACOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623222 | CARLOS J BURGOS CUEVAS | SAN JOSE | 345 CALLE BRABANTE ALTOS | | | SAN JUAN | PR | 00928 | |
| 72785 | CARLOS J BUSQUETS ZALDUONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623223 | CARLOS J CABAN RAMOS | BOX 208 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 72787 | CARLOS J CABAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72788 | CARLOS J CALAF GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72789 | CARLOS J CALCADOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623225 | CARLOS J CALDERON RIOS | HC 2 BOX 5700 | | | | MOROVIS | PR | 00687 | |
| 623226 | CARLOS J CAMACHO DIAZ | URB PARQUE DEL MONTE | FF 10 CALLE CAGUAZ | | | CAGUAS | PR | 00725 | |
| 72790 | CARLOS J CANALES CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623227 | CARLOS J CANCEL GUZMAN | COND BALCONES DE MONTE | REAL APT B 2903 | | | CAROLINA | PR | 00987 | |
| 623228 | CARLOS J CARDONA NUNEZ | UNIVERSITY GARDENS | 320-A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 623229 | CARLOS J CARDONA OTERO | B 39 URB ONEILL | | | | MANATI | PR | 00674 | |
| 623230 | CARLOS J CARDONA ROSADO | 31 BETANCES ALTOS | P O BOX 79 | | | SAN SEBASTIAN | PR | 00685 | |
| 623231 | CARLOS J CARDONA VELEZ | PO BOX 1 | | | | SAN GERMAN | PR | 00683 | |
| 72791 | CARLOS J CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623232 | CARLOS J CARRASQUILLO IGLESIAS | URB VILLA PALMIRA | E110 CALLE PRINCIPAL | | | HUMACAO | PR | 00741 | |
| 623233 | CARLOS J CARRO PAGAN | PO BOX 331788 | | | | PONCE | PR | 00624 | |
| 72792 | CARLOS J CASABLANCA PAOLETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72793 | CARLOS J CASIANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72794 | CARLOS J CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623234 | CARLOS J CASTILLO NAVARRO | PO BOX 385 | | | | CANOVANAS | PR | 00729 | |
| 623235 | CARLOS J CASTRO COTTO | PO BOX 180 | | | | MANATI | PR | 00674 | |
| 623236 | CARLOS J CEDO ALZAMORA | PO BOX 3479 | | | | MAYAGUEZ | PR | 00681 | |
| 623237 | CARLOS J CEDO CINTRON | M 5 THE FALLS | | | | GUAYNABO | PR | 00966 | |
| 72795 | CARLOS J CENTENO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623238 | CARLOS J CENTENO ROSSY | 169 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 72796 | CARLOS J CESTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72797 | CARLOS J CHAPARRO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623240 | CARLOS J CINTRON COLON | URB EL CORTIJO | AKK 7 CALLE 21 | | | BAYAMON | PR | 00956-5719 | |
| 72798 | CARLOS J CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623242 | CARLOS J CLEMENTE PIZARRO | HC 01 BOX 7326 | | | | LOIZA | PR | 00772 | |
| 623243 | CARLOS J COLLAZO COLON | A COOP JARD SAN IGNACIO APT 1313 | | | | SAN JUAN | PR | 00925 | |
| 72799 | CARLOS J COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72800 | CARLOS J COLON ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623244 | CARLOS J COLON CRESPO | D 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 623246 | CARLOS J COLON PADILLA | URB VALLE HERMOSA ARRIBA | S 5 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |
| 72801 | CARLOS J COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623247 | CARLOS J COLON RIVERA | RR BOX 4364 | | | | CIDRA | PR | 00739 | |
| 72803 | CARLOS J CORDERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72804 | CARLOS J CORNIER PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72805 | CARLOS J CORREA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72806 | CARLOS J CORTES LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623249 | CARLOS J CORTES LUNA | URB VENUS GARDENS | AC 27 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 623250 | CARLOS J CORTES RODRIGUEZ | HC 03 BOX 10624 | | | | JUANA DIAZ | PR | 00795 | |
| 72807 | CARLOS J COSTALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72808 | CARLOS J COSTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72809 | CARLOS J COTTO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72810 | CARLOS J CRESPO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72811 | CARLOS J CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72813 | CARLOS J CRUZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72815 | CARLOS J CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623253 | CARLOS J CRUZ RIVERA | P O BOX 349 | | | | CANOVANAS | PR | 00729 | |
| 72816 | CARLOS J CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72817 | CARLOS J DAVILA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623254 | CARLOS J DEL VALLE ESCUDERO | HC 01 BOX 11553 | | | | CAROLINA | PR | 00985 | |
| 623255 | CARLOS J DELGADO | CALLE VERGEL | EDIF 46 APT 992 | | | SAN JUAN | PR | 00923 | |
| 72818 | CARLOS J DELGADO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72819 | CARLOS J DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72820 | CARLOS J DELGADO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72821 | CARLOS J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72822 | CARLOS J DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72823 | CARLOS J DIAZ PRECUPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623258 | CARLOS J DIAZ VAZQUEZ | PMB 147 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 623259 | CARLOS J DIAZ VELEZ | VILLA BLANCA | 5 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 72824 | CARLOS J DORTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72825 | CARLOS J ENCARNACION MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72826 | CARLOS J ESCOBAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72827 | CARLOS J ESCRIBANO RAMALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72828 | CARLOS J ESTRADA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72829 | CARLOS J FANTAUZZI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72830 | CARLOS J FEBLES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623261 | CARLOS J FEBLES VAZQUEZ | URB GLENVIEW GARDENS | V 39 CALLE 21 N | | | PONCE | PR | 00716 | |
| 72831 | CARLOS J FEBUS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623262 | CARLOS J FEBUS RIVERA | PO BOX LETTER 94 BOX 391 | | | | TOA ALTA | PR | 00954 | |
| 623263 | CARLOS J FELICIANO ACOSTA | PO BOX 1194 | | | | GUANICA | PR | 00653 | |
| 623264 | CARLOS J FELICIANO CARTAGENA | PO BOX 544 | | | | AIBONITO | PR | 00705 | |
| 623265 | CARLOS J FELICIANO LOPEZ | ALTURAS DE FLAMBOYAN | E 9 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 622072 | CARLOS J FELICIANO NEGRON | BO PALOMAS | 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 623266 | CARLOS J FELIU INC | PO BOX 191761 | | | | SAN JUAN | PR | 00919 | |
| 72832 | CARLOS J FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72833 | CARLOS J FERRER AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623267 | CARLOS J FERRER CRUZ | CAPARRA HEIGHTS | 538 CALLE ELMA | | | SAN JUAN | PR | 00921 | |
| 623268 | CARLOS J FERRER PEREZ | APARTADO 589 | | | | NARANJITO | PR | 00719 | |
| 623269 | CARLOS J FLORES DE ALBA | HC 764 BOX 6774 | | | | PATILLAS | PR | 00723 | |
| 72834 | CARLOS J FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72835 | CARLOS J FONT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72836 | CARLOS J FRANCESCHINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623272 | CARLOS J FRANCESCHINI IRIZARRY | URB SANTA ELENA | K 1 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 72838 | CARLOS J FRANCO LECAROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72839 | CARLOS J GALVEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72840 | CARLOS J GARCIA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72841 | CARLOS J GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72842 | CARLOS J GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72843 | CARLOS J GARCIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623273 | CARLOS J GOMEZ | PO BOX 3398 | | | | GUAYNABO | PR | 00970 | |
| 623275 | CARLOS J GOMEZ MELENDEZ | URB MEDINA | D 11 CALLE 4 | | | ISABELA | PR | 00662 | |
| 623276 | CARLOS J GONZALEZ | BO SAN ISIDRO | 277 MONTE VERDE | | | CANOVANAS | PR | 00729 | |
| 623278 | CARLOS J GONZALEZ ALMEYDA | HC 05 BOX 50668 | | | | AGUADILLA | PR | 00603 | |
| 623279 | CARLOS J GONZALEZ ANDINO | URB ARROYO DE MAR | 317 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 623280 | CARLOS J GONZALEZ ANDUJAR | P O BOX 1564 | | | | MANATI | PR | 00674 | |
| 623281 | CARLOS J GONZALEZ BERRIOS | URB NUEVO MAMEYES | C 11 CALLE 2 | | | PONCE | PR | 00730 | |
| 623282 | CARLOS J GONZALEZ DEGRO | PO BOX 34370 | | | | PONCE | PR | 00734-4370 | |
| 72844 | CARLOS J GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623284 | CARLOS J GONZALEZ GONZALEZ/CARLOS GONZAL | PARC CANEJAS | 35F CALLE CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 72845 | CARLOS J GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72847 | CARLOS J GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622070 | CARLOS J GONZALEZ MERCADO | URB PUERTO NUEVO | 508 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 623286 | CARLOS J GONZALEZ MIRANDA | RR 36 BOX 1449 | | | | SAN JUAN | PR | 00926 | |
| 72849 | CARLOS J GONZALEZ MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72850 | CARLOS J GONZALEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72851 | CARLOS J GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623289 | CARLOS J GONZALEZ Y IRIS GONZALEZ LAJARA | URB SAN MARTIN | 23 CALLE E | | | UTUADO | PR | 00641 | |
| 623290 | CARLOS J GOYCOCHEA MARTINEZ | PO BOX 1371 | | | | SANTA ISABEL | PR | 00757 | |
| 623292 | CARLOS J GUERRA SOTO | URB COLINAS METROPOLITANAS | F 5 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 72853 | CARLOS J GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623293 | CARLOS J GUZMAN SERRANO | PO BOX 50461 | | | | TOA BAJA | PR | 00950 | |
| 72854 | CARLOS J HERNANDEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72855 | CARLOS J HERNANDEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72856 | CARLOS J IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623296 | CARLOS J IRIZARRY MENDEZ | HC 2 BOX 8227 | | | | LAS MARIAS | PR | 00670 | |
| 72859 | CARLOS J JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623297 | CARLOS J JIMENEZ RIVERA | PARC 89 LACENTRAL CALLE 8 | | | | CANOVANAS | PR | 00729 | |
| 623298 | CARLOS J JIMENEZ TORRES | HACIENDA MARGARITA | 187 CALLE CARRETA | | | LUQUILLO | PR | 00773 | |
| 72860 | CARLOS J JUNCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623299 | CARLOS J LABOY DIAZ | PO BOX 330606 | | | | PONCE | PR | 00733-0606 | |
| 623300 | CARLOS J LAFONTAINE GONZALEZ | HC 1 BOX 3712 | | | | UTUADO | PR | 00641 | |
| 623301 | CARLOS J LARACUENTE CRUZ | URB BALDORIOTY | 3006 CALLE GENIO | | | PONCE | PR | 00728-2919 | |
| 623303 | CARLOS J LEBRON CAJIGAS | URB UNIVERSITY GARDENS | 317 A COLUMBIA STREET | | | SAN JUAN | PR | 00927 | |
| 623304 | CARLOS J LEBRON ORTIZ | BDA MARIA | 35A  CARR MACHETE | | | GUAYAMA | PR | 00784 | |
| 623305 | CARLOS J LEBRON TORRES | H C  764 BOX 8389 | | | | PATILLAS | PR | 00723 | |
| 72861 | CARLOS J LOPEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72862 | CARLOS J LOPEZ HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623309 | CARLOS J LOPEZ MEDINA | BOX 1029 | | | | CIDRA | PR | 00739 | |
| 72864 | CARLOS J LOPEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623310 | CARLOS J LOPEZ RAMOS | PO BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 72865 | CARLOS J LUGO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623312 | CARLOS J LUGO VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72866 | CARLOS J LUIS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72867 | CARLOS J MALAVE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623313 | CARLOS J MALDONADO BERRIOS | PO BOX 4 | | | | AIBONITO | PR | 00705 0004 | |
| 72868 | CARLOS J MANGUAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72869 | CARLOS J MARRERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72870 | CARLOS J MARTI UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72871 | CARLOS J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72872 | CARLOS J MARTINEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623315 | CARLOS J MARTINEZ DAVILA | URB JARDINES DE CEIBA | NORTE C 11 CALLE 3 | | | JUNCOS | PR | 00777-3829 | |
| 72873 | CARLOS J MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72874 | CARLOS J MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623316 | CARLOS J MARTINEZ PAGAN | PARC LA LUISA | 12 CALLE RUBI | | | MANATI | PR | 00674 | |
| 72875 | CARLOS J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 928 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72876 | CARLOS J MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623318 | CARLOS J MARTINEZ SOTO | PO BOX 11266 | | | | SAN JUAN | PR | 00922-1266 | |
| 623319 | CARLOS J MASSANET BOJITO | URB SANTA JUANITA | JJ 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 72877 | CARLOS J MATIAS SEDE/LYNETTE E SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623322 | CARLOS J MATOS REYES | ALT DE RIO GRANDE | V 1132 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 623323 | CARLOS J MATTEI RIVERA | PO BOX 561260 | | | | GUAYANILLA | PR | 00656 | |
| 623324 | CARLOS J MAYSONET DIAZ | COND SAN ANTON | APT 1705 | | | CAROLINA | PR | 00987 | |
| 623325 | CARLOS J MEDINA NIEVES | P O BOX 9911 | | | | CAROLINA | PR | 00988-9911 | |
| 623327 | CARLOS J MEDINA RODRIGUEZ | P O BOX 1400 | | | | YABUCOA | PR | 00769 | |
| 72879 | CARLOS J MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72880 | CARLOS J MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72881 | CARLOS J MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72882 | CARLOS J MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72883 | CARLOS J MENDOZA ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72884 | CARLOS J MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72887 | CARLOS J MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72888 | CARLOS J MIER ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72889 | CARLOS J MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623329 | CARLOS J MIRANDA GONZALEZ | URB LAS ALONDRAS | B 19 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 72890 | CARLOS J MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623330 | CARLOS J MIRANDA SANTIAGO | URB MONTESORIA I | 188 CALLE COFRESI | | | SALINAS | PR | 00751 | |
| 72891 | CARLOS J MOJICA CAMIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72893 | CARLOS J MONTALVAN MIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72895 | CARLOS J MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623331 | CARLOS J MORALES MONELL | PO BOX 131 | | | | CEIBRA | PR | 00775-0131 | |
| 72897 | CARLOS J MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623333 | CARLOS J NAVEDO TORRES | URB BAIROA | BF 3  CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 72899 | CARLOS J NAZARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623334 | CARLOS J NEGRON COLON | P O BOX 1006 | | | | VILLALBA | PR | 00766 | |
| 72901 | CARLOS J NEGRON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72902 | CARLOS J NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72903 | CARLOS J NIEVES BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72904 | CARLOS J NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72905 | CARLOS J NIEVES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623338 | CARLOS J OJEDA MARINI | H C 1 BOX 24047 | | | | SAN GERMAN | PR | 00683 | |
| 623339 | CARLOS J OJEDA PEDROZA | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 623340 | CARLOS J OQUENDO RIVERA | URB LEVITTOWN | AW 24 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 72907 | CARLOS J ORTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623341 | CARLOS J ORTEGA NEGRON | 1750 AVE FERNANDEZ JUNCOS | RAINBOW GROUND FLOOR | | | SAN JUAN | PR | 00909 | |
| 72908 | CARLOS J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72909 | CARLOS J ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72910 | CARLOS J ORTIZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72911 | CARLOS J ORTIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623342 | CARLOS J ORTIZ DIAZ | HC 01 BOX 8826 | | | | AGUAS BUENAS | PR | 00703 | |
| 72912 | CARLOS J ORTIZ PIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72913 | CARLOS J ORTIZ PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 929 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623346 | CARLOS J ORTIZ POSTIGO | E 55 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 72914 | CARLOS J ORTIZ RIOS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 623347 | CARLOS J ORTIZ RODRIGUEZ | PO BOX 154 | | | | LA PLATA | PR | 00786-0154 | |
| 623348 | CARLOS J ORTIZ TIRADO | URB JARDINES DE GURABO | S 4 CALLE 3 | | | GURABO | PR | 00778 | |
| 72915 | CARLOS J ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623349 | CARLOS J OTERO FIGUEROA | PO BOX 1130 | | | | CIDRA | PR | 00739 | |
| 72916 | CARLOS J OYOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72920 | CARLOS J PAGAN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72921 | CARLOS J PAGAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623352 | CARLOS J PAGAN OLIVENCIA | VILLAS DEL CARMEN | 2229 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 623354 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | | FAJARDO | PR | 00738 | |
| 72922 | CARLOS J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72923 | CARLOS J PEREZ GULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72924 | CARLOS J PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72925 | CARLOS J PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623355 | CARLOS J PEREZ RIVERA | P O BOX 462 | | | | COROZAL | PR | 00783-0462 | |
| 623356 | CARLOS J PEREZ TORRES | URB VILLA DEL CARMEN | FF-26 CALLE 17 | | | PONCE | PR | 00731 | |
| 623357 | CARLOS J PONCE DE LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 72927 | CARLOS J PRATTS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72928 | CARLOS J QUILICHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72929 | CARLOS J QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72930 | CARLOS J QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72931 | CARLOS J QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72932 | CARLOS J QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72934 | CARLOS J QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72935 | CARLOS J QUINONES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72936 | CARLOS J RAFFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623359 | CARLOS J RALAT | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 72937 | CARLOS J RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623360 | CARLOS J RAMIREZ FALCON | P O BOX 1294 | | | | BAYAMON | PR | 00960-1294 | |
| 72938 | CARLOS J RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623361 | CARLOS J RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 72939 | CARLOS J REYES COTTO/DBA/KEY MAN GROUP | PO BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 72940 | CARLOS J REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623362 | CARLOS J RIBOT VEGA | PO BOX 3522 | | | | RIO GRANDE | PR | 00745 | |
| 72942 | CARLOS J RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72943 | CARLOS J RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623363 | CARLOS J RIVERA | JARDINES DE PALMAREJOS | K 13 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 72944 | CARLOS J RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72945 | CARLOS J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72946 | CARLOS J RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623365 | CARLOS J RIVERA CORUJO | COND WALDORT TOWER | 4123 AVE ISLA VERDE APT 308 | | | CAROLINA | PR | 00979 | |
| 72947 | CARLOS J RIVERA DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72948 | CARLOS J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72949 | CARLOS J RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 930 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 72950 | CARLOS J RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72951 | CARLOS J RIVERA MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72952 | CARLOS J RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623368 | CARLOS J RIVERA MELENDEZ | RR 3 BOX 10149 | | | | TOA ALTA | PR | 00953 | |
| 72953 | CARLOS J RIVERA MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72955 | CARLOS J RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72957 | CARLOS J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623370 | CARLOS J RIVERA RAMOS | PO BOX 312 | | | | CABO ROJO | PR | 00623 | |
| 72958 | CARLOS J RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72959 | CARLOS J RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623374 | CARLOS J RIVERA SANTIAGO | GRAN VISTA I | 11 VALLE NORTE | | | GURABO | PR | 00778 | |
| 72960 | CARLOS J RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623376 | CARLOS J RIVERA VAZQUEZ | URB VALLE ALTO | B 31 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 72961 | CARLOS J ROBLES MATHEWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72963 | CARLOS J ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623377 | CARLOS J RODRIGUEZ / JR AIR CONDITIONS | PO BOX 3791 | | | | BAYAMON | PR | 00958 | |
| 72964 | CARLOS J RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72965 | CARLOS J RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72967 | CARLOS J RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72968 | CARLOS J RODRIGUEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623378 | CARLOS J RODRIGUEZ OLAN | URB LOMAS VERDE 4TA SEC | 4C 28 CALLE POMPON | | | BAYAMOM | PR | 00956 | |
| 72969 | CARLOS J RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72970 | CARLOS J RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623379 | CARLOS J RODRIGUEZ RIVERA | 116 SALIDA A COAMO | | | | OROCOVIS | PR | 00720 | |
| 623380 | CARLOS J RODRIGUEZ RODRIGUEZ | HC 01 BOX 2244 | | | | BOQUERON | PR | 00622 | |
| 72971 | CARLOS J RODRIGUEZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623381 | CARLOS J RODRIGUEZ SALLABERRY | P O BOX 1866 | | | | MAYAGUEZ | PR | 00681 | |
| 72972 | CARLOS J RODRIGUEZ SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72973 | CARLOS J RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623383 | CARLOS J RODRIGUEZ VAZQUEZ | P O BOX 165 | | | | CANOVANAS | PR | 00729 | |
| 72974 | CARLOS J ROLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72975 | CARLOS J ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72976 | CARLOS J ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623387 | CARLOS J ROMAN VAZQUEZ | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 | |
| 623388 | CARLOS J RONDA BARRIENTOS | RES LAS AMERICAS | EDIF 9 APT 80 | | | LAJAS | PR | 00667 | |
| 72977 | CARLOS J ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623389 | CARLOS J ROSADO FIGUEROA | REPARTO FLAMINGO | N 18 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 623390 | CARLOS J ROSADO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 72979 | CARLOS J ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623391 | CARLOS J ROSADO SOTO | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APT 1901 | | | CAROLINA | PR | 00985-4515 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623392 | CARLOS J ROSADO TORRES | DR PILA | 35 APT 571 | | | PONCE | PR | 00731 | |
| 72980 | CARLOS J ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623393 | CARLOS J ROUBERT RIVERA | VILLA ROSA 3 | A 9 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| 72981 | CARLOS J ROVIRA Y ANA M DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623394 | CARLOS J RUIZ IRIZARRY | P O BOX 314 | | | | AGUADILLA | PR | 00605 | |
| 623395 | CARLOS J SAEZ GONZALEZ | PARC NUEVA VIDA EL TUQUE | 1770 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 72983 | CARLOS J SAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622071 | CARLOS J SALGADO CRESPO | RES EL BATEY | EDIF D APT 51 | | | VEGA ALTA | PR | 00692 | |
| 72985 | CARLOS J SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623396 | CARLOS J SANCHEZ RIVERA | HC 01 BUOX 4703 | | | | RINCON | PR | 00677 | |
| 72986 | CARLOS J SANCHEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623397 | CARLOS J SANCHEZ VEGA | URB MEDINA | 9 C CALLE 3 | | | ISABELA | PR | 00662 | |
| 72987 | CARLOS J SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72988 | CARLOS J SANTANA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72989 | CARLOS J SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623398 | CARLOS J SANTANA VALDEZ | URB VISTAMAR | 1002 CALLE NAVARRO | | | CAROLINA | PR | 00982 | |
| 623399 | CARLOS J SANTIAGO ALICEA | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| 623401 | CARLOS J SANTIAGO CRUZ | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 220 | | | CAROLINA | PR | 00985 | |
| 623402 | CARLOS J SANTIAGO HERNANDEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00901 | |
| 72992 | CARLOS J SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72993 | CARLOS J SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623403 | CARLOS J SANTIAGO NEGRON | HC 8 BOX 864 | | | | PONCE | PR | 00731 | |
| 72994 | CARLOS J SANTIAGO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623404 | CARLOS J SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00926 | |
| 623405 | CARLOS J SANTIAGO SANTIAGO | HC 1 BOX 11177 | | | | TOA BAJA | PR | 00949 | |
| 72995 | CARLOS J SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623406 | CARLOS J SANTOS DIAZ | ALT DE OROCOVIS | 12 CALLE B | | | OROCOVIS | PR | 00720-9637 | |
| 623407 | CARLOS J SANTOS ROSARIO | RR 1 BOX 341 | | | | CAROLINA | PR | 00984 | |
| 623408 | CARLOS J SANTOS SANTIAGO | URB JARDINES DE RIO GRANDE | 587 CJ CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 623409 | CARLOS J SASTRE REYES | BAYAMON GARDENS | L 9 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 623410 | CARLOS J SERRANO | K 7 SAN PATRICIO | AVE COND BELAIR 601 | | | GUAYNABO | PR | 00968 | |
| 72997 | CARLOS J SERRANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 72998 | CARLOS J SOLTERO RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623412 | CARLOS J SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 | |
| 623413 | CARLOS J SOTO VEGA | HC 4 BOX 42605 | | | | AGUADILLA | PR | 00603 | |
| 73000 | CARLOS J TAVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73001 | CARLOS J TEXIDOR QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623415 | CARLOS J TORRES ALICEA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73002 | CARLOS J TORRES BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623416 | CARLOS J TORRES IRIZARRY | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 73004 | CARLOS J TORRES IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623417 | CARLOS J TORRES LUGO | BUENA VISTA 1413 CALLE ALOHA | | | | PONCE | PR | 00717 | |
| 623418 | CARLOS J TORRES MARTINEZ | BO CAIMITO ALTO | HC 4 BOX 41700 | | | AGUADILLA | PR | 00603 | |
| 73005 | CARLOS J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 932 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73006 | CARLOS J TORRES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73008 | CARLOS J TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623422 | CARLOS J TORRES VALLES | PO BOX 12107 | | | | SAN JUAN | PR | 00914-0107 | |
| 73009 | CARLOS J TORT HERNANDEZ | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73010 | CARLOS J ULLOA CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73011 | CARLOS J VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73012 | CARLOS J VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623423 | CARLOS J VALLAS ROMAN | URB VALENCIA | 7/69 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 73013 | CARLOS J VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73014 | CARLOS J VAZQUEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623425 | CARLOS J VAZQUEZ BERRIOS | COND CARIBBEAN SEA VIEW | AVE FERNANDEZ JUNCOS APTO 601 | | | SAN JUAN | PR | 00909 | |
| 73015 | CARLOS J VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73016 | CARLOS J VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73017 | CARLOS J VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623426 | CARLOS J VEGA AVILES | P O BOX 2107 | | | | MOCA | PR | 00676 | |
| 623427 | CARLOS J VEGA BARRERA | P O BOX 326 | | | | MARICAO | PR | 00606 | |
| 623428 | CARLOS J VELEZ ALEMAN | PO BOX 4605 | | | | SAN SEBASTIAN | PR | 00685-4605 | |
| 73019 | CARLOS J VELEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623196 | CARLOS J VELEZ RIVERA | URB EL COMANDANTE | 1221 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 73020 | CARLOS J VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73022 | CARLOS J VILLANUEVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623430 | CARLOS J VIROLA LEBRON | HC 01 BOX 3130 | | | | MAUNABO | PR | 00707 | |
| 73023 | CARLOS J ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73024 | CARLOS J. ALMODOVAR VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73025 | CARLOS J. CAMACHO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73026 | CARLOS J. CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73027 | Carlos J. Cruz Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73028 | CARLOS J. CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73029 | CARLOS J. DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73030 | CARLOS J. FEBLES MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73031 | CARLOS J. FIGUEROA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73032 | CARLOS J. GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256342 | CARLOS J. LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73033 | CARLOS J. LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73034 | CARLOS J. MALDONADO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73035 | CARLOS J. MAYMI MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73036 | CARLOS J. MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73038 | CARLOS J. NARVAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73040 | CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| 73041 | CARLOS J. RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73042 | CARLOS J. ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73046 | CARLOS J. RUIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73047 | CARLOS J. SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73048 | CARLOS J. TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73049 | CARLOS J.BACO ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73050 | CARLOS J.QUILICHINI TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623440 | CARLOS JAN BARBOSA RODRIGUEZ | P O BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 73051 | CARLOS JAVIER CALAF GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73053 | CARLOS JAVIER DAVILA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623441 | CARLOS JAVIER GENAO RAMIREZ | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 73054 | CARLOS JAVIER LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73055 | CARLOS JAVIER PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73056 | CARLOS JAVIER PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73057 | CARLOS JAVIER ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73058 | CARLOS JAVIER SANCHEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623444 | CARLOS JAVIER ZAVALETA CALDERON | JARD DE RIO GRANDE | BC 220 CALLE 50 | | | RIO GRANDE | PR | 00745 | |
| 73059 | CARLOS JEEP RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73061 | CARLOS JESUS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623447 | CARLOS JIMENEZ | 1124 PLYMOUNTH ROC WAY | | | | GREENWOOD | IN | 46142 | |
| 73062 | CARLOS JIMENEZ / MARIA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73063 | CARLOS JIMENEZ CRUZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623449 | CARLOS JIMENEZ FERREIRA | 51W CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 73064 | CARLOS JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623451 | CARLOS JIMENEZ PEREZ | URB STA ROSA | 808 CALLE GRECIA | | | ISABELA | PR | 00662 | |
| 73065 | CARLOS JOEL MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73066 | CARLOS JOEL NIEVES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73068 | CARLOS JOSE NOGUERAS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623452 | CARLOS JOSE ORTIZ | BARRIADA LA PERLA | 31 CALLE  LUCILA | | | SAN JUAN | PR | 00901 | |
| 73069 | CARLOS JOSE ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623453 | CARLOS JUAN BONILLA HERNANDEZ | VILLA CAROLINA | 58-9 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 623454 | CARLOS JUAN COLON VELAZQUEZ | BDA CLAUSELLS | 109 CALLE SHANGAI | | | PONCE | PR | 00731 | |
| 73070 | CARLOS JUAN CRUZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73071 | CARLOS JUAN GALARZA AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623455 | CARLOS JUAN GARCIA DIAZ | PMB 383 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 623456 | CARLOS JUAN GARCIA VELEZ | PO BOX 360268 | | | | SAN JUAN | PR | 00936-0268 | |
| 73072 | CARLOS JUAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73073 | CARLOS JUAN MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73074 | CARLOS JUAN MONTALVO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73075 | CARLOS JUAN RIVERA ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623457 | CARLOS JUAN SANTIAGO RIOS | URB MIRADOR ECHEVARRIA | A 17 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 73076 | CARLOS JUAN TORRES-HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73077 | CARLOS JUARBE ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73078 | CARLOS JUARBE TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73079 | CARLOS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623458 | CARLOS K LOPEZ MELENDEZ | PO BOX 1301 | | | | GUAYAMA | PR | 00785 | |
| 623459 | CARLOS K RAMOS DIAZ | VILLA CAROLINA | 3 CALLE 62 BLQ 75 | | | CAROLINA | PR | 00983 | |
| 623460 | CARLOS L ALBERTO MINGUELA | HC 1 BOX 9225 | | | | HORMIGUEROS | PR | 00660 | |
| 623461 | CARLOS L ALICIA SELLES | HC 1 BOX 4485 | | | | BARRANQUITAS | PR | 00794 | |
| 623462 | CARLOS L ALVAREZ TERRON | HC 01 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 73080 | CARLOS L APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623463 | CARLOS L ARROYO SANCHEZ | HC 56 BOX 35388 | | | | AGUADA | PR | 00602 | |
| 623464 | CARLOS L BAUZO VAZQUEZ | PO BOX 1708 | | | | RIO GRANDE | PR | 00745 | |
| 73081 | CARLOS L BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623465 | CARLOS L BONILLA SANTIAGO | HC 01  BOX  3861  BO PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 623466 | CARLOS L BURGOS GUZMAN | PO BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| 623467 | CARLOS L CABRERA TORRES | 17 CALLE PATILLAS | | | | SAN JUAN | PR | 00917 | |
| 73082 | CARLOS L CANCEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73083 | CARLOS L CAQUIAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623468 | CARLOS L CARDO SANCHO | 430 BRINKER HOFF AVE | | | | FORT LEE | NJ | 07024-1653 | |
| 623469 | CARLOS L CARMONA PARRILLA | PARC SUAREZ | 18 CALLE 1 APT 142 | | | LOIZA | PR | 00772 | |
| 73084 | CARLOS L CARTAGENA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623471 | CARLOS L CINTRON TORRES | HC 2 BOX 6337 | | | | MOROVIS | PR | 00687 | |
| 623473 | CARLOS L COLON ESTELA | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 73085 | CARLOS L COLON LEON` | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73086 | CARLOS L COLON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623474 | CARLOS L COLON REYES | PARCELAS MAGUEYES | BZN 18 CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 623475 | CARLOS L COLON TORRES | PO BOX 190 | | | | SALINAS | PR | 00751 | |
| 73087 | CARLOS L CORREA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623476 | CARLOS L CRUZ ROCHE | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 623477 | CARLOS L CRUZ TORRES | CENTRAL AGUIRRE | 720 CALLE 7 | | | AGUIRRE | PR | 00708 | |
| 623478 | CARLOS L CUELLAR MENDEZ | URB VERDE MAR | 243 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 73088 | CARLOS L CUSNIER ALBRECHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73091 | CARLOS L DAVILA COCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623479 | CARLOS L DIAZ PALMER | CARR 330 K 0 5 DUEY | | | | SAN GERMAN | PR | 00683 | |
| 73092 | CARLOS L DOMENECH ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623481 | CARLOS L FEBLES LARACUENTE | URB PUNTO ORO | 3890 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| 623482 | CARLOS L FERNANDEZ NIEVES | COVADONGA | 1 E 13 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 623483 | CARLOS L FERNANDEZ PEREZ | URB FLAMBOYANES | F 6 CALLE 12 | | | SANTA ISABEL | PR | 00757 | |
| 73093 | CARLOS L GARCIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73094 | CARLOS L GARCIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73095 | CARLOS L GARCIA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73096 | CARLOS L GELY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623484 | CARLOS L GONZALEZ CORTES | URB COVADONGA | E 31 CALLE-8 | | | TOA BAJA | PR | 00949 | |
| 623485 | CARLOS L GONZALEZ DAVILA | URB COVADONGA | 1E-31 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 623486 | CARLOS L GONZALEZ GONZALEZ | HC 3 BOX 9018 | | | | MOCA | PR | 00676-9647 | |
| 623487 | CARLOS L GRAU RIVERA | THE FOURSOME VILLAS 4 | HC1 BOX 13585 | | | RIO GRANDE | PR | 00745 | |
| 73097 | CARLOS L HERNANDEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73098 | CARLOS L LAGARES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73099 | CARLOS L LEON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623490 | CARLOS L LEON RIVERA | URB VILLA DEL ENCANTO | F 4 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 73100 | CARLOS L LOPEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73101 | CARLOS L LORENZO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623492 | CARLOS L LUGO GONZALEZ | BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 73103 | CARLOS L MALAVE / FUN CAPILLA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73104 | CARLOS L MATOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73105 | CARLOS L MEDINA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623494 | CARLOS L MIRANDA ECHARRY | HC 03 BOX 7842 | | | | JUNCOS | PR | 00777 | |
| 73106 | CARLOS L MORALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73107 | CARLOS L ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73108 | CARLOS L ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623496 | CARLOS L ORTIZ LUGO | 134 CALLE ATOCHA | | | | PONCE | PR | 00731 | |
| 73109 | CARLOS L ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623497 | CARLOS L ORTIZ MARTINEZ | HC 3 BOX 11437 | | | | JUANA DIAZ | PR | 00795 | |
| 623499 | CARLOS L PEREZ FELICIANO | PO BOX 392 | | | | BAYAMON | PR | 00960 | |
| 73110 | CARLOS L PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73111 | CARLOS L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623500 | CARLOS L PESQUERA SALVA | 350 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 73112 | CARLOS L PRESTAMO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623501 | CARLOS L RAMOS RAMOS | PARC NUEVAS DE MARINI | HC 04 BOX 47639 | | | MAYAGUEZ | PR | 00680 | |
| 73114 | CARLOS L RESTO Y LUCY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623502 | CARLOS L REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 73115 | CARLOS L RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73116 | CARLOS L RIVAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623503 | CARLOS L RIVERA CACERES | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 622075 | CARLOS L RIVERA VELEZ | RES F D ROSSEVELT | EDF 26 APT 540 | | | MAYAGUEZ | PR | 00680 | |
| 623504 | CARLOS L ROBLES RODRIGUEZ | PMB 73 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 73118 | CARLOS L RODRIGUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770966 | CARLOS L RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73119 | CARLOS L RODRIGUEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623506 | CARLOS L RODRIGUEZ SANTOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 73120 | CARLOS L RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73121 | CARLOS L ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73122 | CARLOS L ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73123 | CARLOS L RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623507 | CARLOS L SAN MIGUEL OTERO | BOX 168 | | | | CIALES | PR | 00638 | |
| 623510 | CARLOS L SANTIAGO MENDEZ | COND EL ATLANTICO | APT 104 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 623511 | CARLOS L SANTIESTEBAN MORALES | URB GREEN HILLS | C 12 CALLE GLADIOLA | | | GUAYNABO | PR | 00784 | |
| 73125 | CARLOS L SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73126 | CARLOS L SEDA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73127 | CARLOS L SEGARRA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73128 | CARLOS L SEGARRA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623512 | CARLOS L SIACA CARRION | HC 01 BOX 3088 | | | | SABANA HOYOS | PR | 00688 | |
| 623513 | CARLOS L SUAREZ VAZQUEZ | URB MILAVILLE | 162  ALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 73129 | CARLOS L TORRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73130 | CARLOS L TORRES PICCOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623514 | CARLOS L TORRES ROBLES | PNB NUM 149 CALL BOX 7887 | | | | GUAYNABO | PR | 00970 | |
| 73131 | CARLOS L TRAVERSO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623515 | CARLOS L VAZQUEZ | URB PANORAMA ESTATES | B6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 73133 | CARLOS L VAZQUEZ/ LIZZETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623517 | CARLOS L VELAZQUEZ SANTIAGO | PO BOX 427 SUITE 293 | | | | MAYAGUEZ | PR | 00681293 | |
| 73135 | CARLOS L VILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73138 | CARLOS L. MEDINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73139 | CARLOS L. SARRIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623522 | CARLOS LA LLAVE RAMOS | BO SECO | 7 CALLE SAN PABLO | | | MAYAGUEZ | PR | 00682 | |
| 73140 | CARLOS LABARCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73141 | CARLOS LABAULT COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623523 | CARLOS LABAULT D B A C E & L FIRE EXTING | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623524 | CARLOS LABAULT INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623525 | CARLOS LAGUER MILLAN | URB LAGO ALTO | A 21 CALLE CARITE | | | TRUJILLO ALTO | PR | 00976 | |
| 623526 | CARLOS LAGUERRA BRUNO | URB COSTA SUR | D 28 CALLE E | | | YAUCO | PR | 00698 | |
| 623527 | CARLOS LAMBOY COLON | CARMEN L COLON (TUTORA) | RES ERNESTO RAMOS ANTONINI | EDIF 83 APT 856 | | SAN JUAN | PR | 00924 | |
| 73142 | CARLOS LARRACUENTE GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73143 | CARLOS LAUREANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623528 | CARLOS LAUREANO VELAZQUEZ | PO BOX 225 | | | | LOIZA | PR | 00772 | |
| 623529 | CARLOS LAYER ROSARIO | BO HIGUILLAR | 238 CALLE SAN CARLOS | | | DORADO | PR | 00646 | |
| 73145 | CARLOS LAZARTE FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73146 | CARLOS LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623531 | CARLOS LEON MERCADO | RIO PIEDRAS HEIGHT | 216 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 623532 | CARLOS LEON VALIENTE | HOSP RAMON RUIZ ARNAU | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 623533 | CARLOS LEON VELEZ | VILLA DEL CARMEN | 4241 AVE CONSTANCIA | | | PONCE | PR | 00716-7812 | |
| 623534 | CARLOS LEUNG | PO BOX 1080 | | | | MOCA | PR | 00676 | |
| 623535 | CARLOS LIND | HC 01 BOX 9787 | | | | LOIZA | PR | 00772 | |
| 623536 | CARLOS LIRIANO HERNANDEZ | RR 1 BOX 10459 | | | | OROCOVIS | PR | 00720 | |
| 73148 | CARLOS LITOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623538 | CARLOS LIZARDI MONTERO | P O BOX 725 | | | | GUAYNABO | PR | 00970 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623539 | CARLOS LLABRES FIGAREDO | URB TORRIMAR | 20 CALLE OVIEDO ESQ MADRID | | | GUAYNABO | PR | 00966 | |
| 623540 | CARLOS LLOVET | PO BOX 22542 | | | | SAN JUAN | PR | 00931 | |
| 623541 | CARLOS LONGO | URB CAGUAS NORTE | S 13 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 73150 | CARLOS LONGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623542 | CARLOS LOPATEGUI ESTRELLAS | SANTA MARIA | 116 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 623543 | CARLOS LOPEZ | PO BOX 345 | | | | MOROVIS | PR | 00687-0345 | |
| 623544 | CARLOS LOPEZ ACEVEDO | HC 01 BOS 6152 | | | | MOCA | PR | 00676 | |
| 73151 | CARLOS LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623546 | CARLOS LOPEZ ATIENZA | PRADO ALTO | H 3 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 623547 | CARLOS LOPEZ AVILA | RES MANUEL A PEREZ | EDIF D 4 APT 41 | | | SAN JUAN | PR | 00723 | |
| 623548 | CARLOS LOPEZ AVILES | HC 44 BOX 12616 | | | | CAYEY | PR | 00736 | |
| 73155 | CARLOS LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73156 | CARLOS LOPEZ DE AZUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623551 | CARLOS LOPEZ FELICIANO | PARCELAS AMADEO | BOX 40 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 73157 | CARLOS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623553 | CARLOS LOPEZ HERNANDEZ | 161 CALLE  DR PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 623554 | CARLOS LOPEZ LUGO | VILLA PRADES | 807 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 73159 | CARLOS LOPEZ MASSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73160 | CARLOS LOPEZ MONTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623556 | CARLOS LOPEZ OCASIO | BDA SANTA ANA | 407-1 CALLE A | | | GUAYAMA | PR | 00784 | |
| 623559 | CARLOS LOPEZ RIVERA | TORRIMAR | L 4 BAMBU DRIVE | | | GUAYNABO | PR | 00969 | |
| 73166 | CARLOS LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73167 | CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623560 | CARLOS LOPEZ SIERRA | PO BOX 4886 | | | | SAN JUAN | PR | 00926 | |
| 623561 | CARLOS LOPEZ VILELLA | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 | |
| 73168 | CARLOS LOPEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73169 | CARLOS LOPEZ Y ANA I MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73170 | CARLOS LORENZO RODRIGUEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73171 | CARLOS LORENZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623562 | CARLOS LOZADA MARCANO | PMB 396 | SUITE 15 CARR 2-2135 | | | BAYAMON | PR | 00959 | |
| 73173 | CARLOS LUGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623563 | CARLOS LUGO FIOL | URB EL DORADO | F8 CALLE D | | | SAN JUAN | PR | 00926 | |
| 623564 | CARLOS LUGO LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623566 | CARLOS LUGO PAGAN | 1031 BOX ASOMANTE | | | | AGUADA | PR | 00602 | |
| 73174 | Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | | Comerio | PR | 00782-0765 | |
| 73175 | CARLOS LUIS BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623567 | CARLOS LUIS HADDOCK | 254 CALLE DOS  HERMANOS | | | | SAN JUAN | PR | 00907 | |
| 73179 | CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 73180 | CARLOS LUIS VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73181 | CARLOS LUNA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623570 | CARLOS LUNA LOPEZ | URB JARDINES DE BORINQUEN | T 5  CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73182 | CARLOS M ACEVEDO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623574 | CARLOS M ACEVEDO SOTO | URB VILLA PRADES | 623 FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 623575 | CARLOS M ALBELO PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 73184 | CARLOS M ALBELO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623576 | CARLOS M ALEQUIN RIVERA | P O BOX 596 | | | | MARICAO | PR | 00606 | |
| 623578 | CARLOS M ALICEA ROSARIO | URB RIO PLANTATION | 1 CALLE 2A ESTE | | | BAYAMON | PR | 00961 | |
| 623579 | CARLOS M ALMEIDA TERAN | URB ROYAL GARDEN | D 7 CALLE ESTHER | | | BAYAMON | PR | 00957A | |
| 73187 | CARLOS M ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73188 | CARLOS M AMADOR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73190 | CARLOS M ANESES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73191 | CARLOS M APONTE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623582 | CARLOS M AQUINO RAMOS | PO BOX 4220 | | | | CAROLINA | PR | 00984 | |
| 73192 | CARLOS M ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623584 | CARLOS M ARROYO ROLDAN | URB LA PLATA F 24 | CALLE ALEJANDRINA | | | CAYEY | PR | 00736 | |
| 73193 | CARLOS M ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73194 | CARLOS M AYALA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623585 | CARLOS M AYALA MALDONADO | URB CANA | XX 13 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 73195 | CARLOS M BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623588 | CARLOS M BALADO MORALES | LA CENTRAL VILLA SANTA | BOX 2303 | | | CANOVANAS | PR | 00729 | |
| 623589 | CARLOS M BARDEQUEZ MARTIN | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 73196 | CARLOS M BATISTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73197 | CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 623590 | CARLOS M BENITEZ RIVERA | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 73198 | CARLOS M BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73200 | CARLOS M BERRIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73201 | CARLOS M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623591 | CARLOS M BERRIOS SANTOS | BO ARENAS SECTOR LOS PINOS | BZN 5216 | | | CIDRA | PR | 00739 | |
| 623572 | CARLOS M BONET MUSRI | PO BOX 729 | | | | RINCON | PR | 00677 | |
| 623592 | CARLOS M BONET SANTIAGO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 623593 | CARLOS M BORGES BORGES | URB VILLA NEVAREZ | 1043 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 73202 | CARLOS M BOSCIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623594 | CARLOS M BRAVO ALAMO | VILLA LINARES | 5-3 CALLE 12 | | | VEGA ALTA | PR | 00692 | |
| 73203 | CARLOS M BRILLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623595 | CARLOS M BURGOS VAZQUEZ | HC 2 BOX 7313 | | | | CIALES | PR | 00638-9715 | |
| 73205 | CARLOS M CAJIGAS JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73207 | CARLOS M CAJIGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623598 | CARLOS M CAMACHO RAMOS | SANTA JUANA | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 623599 | CARLOS M CAMACHO VAZQUEZ | 262 ALLE DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 623600 | CARLOS M CANCEL MIRANDA | P O BOX 7999 143 | | | | MAYAGUEZ | PR | 00681 | |
| 73210 | CARLOS M CANCEL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623601 | CARLOS M CANDELARIO ENCHAUTEQUI | P O BOX 30870 | | | | SAN JUAN | PR | 00929-1870 | |
| 73211 | CARLOS M CAO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623603 | CARLOS M CARAZO | RIVERSIDE PARK | D 6 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 623604 | CARLOS M CARINO VAZQUEZ | PO BOX 761 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 939 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73212 | CARLOS M CARRASQUILLO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623607 | CARLOS M CASTRO BAYON | URB SAN DEMETRIO | 250 CALLE BONITO | | | VEGA BAJA | PR | 00693 | |
| 73215 | CARLOS M CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73216 | CARLOS M CINTRON CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623612 | CARLOS M CINTRON MALDONADO | HC 0I BOX 5845 | | | | JUANA DIAZ | PR | 00795 | |
| 623613 | CARLOS M CLAUDIO DE JESUS | URB PARQUE DEL MONTE | CC4 AVE AGUEYBANA | | | CAGUAS | PR | 00725 | |
| 623614 | CARLOS M CLAUDIO RODRIGUEZ | LOS ROSALES | G 6 CALLE 3 | | | HUMACAO | PR | 00991 | |
| 623615 | CARLOS M COLOMBANI DE HASETH | COND LA PUNTILLA | EDIF F 1 APT 147 | | | SAN JUAN | PR | 00901-1835 | |
| 623616 | CARLOS M COLON / MARIA C PEREIRA | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 73217 | CARLOS M COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622076 | CARLOS M COLON ACEVEDO | URB  LUCHETTI | 60 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 623617 | CARLOS M COLON DIAZ | BO JAGUAL | HC 40 BOX 46617 | | | SAN LORENZO | PR | 00754-9902 | |
| 73218 | CARLOS M COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623618 | CARLOS M COLON RODRIGUEZ | PO BOX 259 | | | | SANTA ISABEL | PR | 00757 | |
| 623619 | CARLOS M CONCEPCION RIVERA | BO SABANA | PO BOX 46A | | | LUQUILLO | PR | 00773 | |
| 73219 | CARLOS M CONTRERAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623620 | CARLOS M CORTES | URB PUERTO NUEVO | 670 CALLE CORDOVA | | | SAN JUAN | PR | 00920 | |
| 73220 | CARLOS M COTTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623573 | CARLOS M CRUZ BENITEZ | PO BOX 8050 | | | | HUMACAO | PR | 00792 | |
| 73221 | CARLOS M CRUZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73223 | CARLOS M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623623 | CARLOS M DAVILA MORALES | HC 2 BOX 6807 | | | | YABUCOA | PR | 00767 | |
| 623624 | CARLOS M DAVILA SOLIS | A2 URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 623625 | CARLOS M DAVILA UVILES | COND EL ROSARIO 256 | CALLE ROSARIO ST APT 603 | | | SANTURCE | PR | 00912 | |
| 73224 | CARLOS M DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73225 | CARLOS M DE JESUS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73226 | CARLOS M DECENE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73227 | CARLOS M DECLET JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73228 | CARLOS M DEL VALLE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73229 | CARLOS M DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623628 | CARLOS M DIAZ CORTES | URB PARQUE DEL RIO | B 1 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 73230 | CARLOS M DIAZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73232 | CARLOS M DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623629 | CARLOS M DIAZ LAMOUTTE | PO BOX 2355 | | | | SAN JUAN | PR | 00936-2355 | |
| 73233 | CARLOS M DIAZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73234 | CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | SERVICES | PO BOX 6829 | | | BAYAMON | PR | 00960 | |
| 623630 | CARLOS M ENCARNACION | URB JARDINES DE BORINQUEN | L 50 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 73236 | CARLOS M ESCUDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623631 | CARLOS M ESTEFANO PINO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73237 | CARLOS M FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623633 | CARLOS M FELIX TORRES | HC 4 BOX 48829 | | | | CAGUAS | PR | 00725 | |
| 623634 | CARLOS M FERNANDES DIAZ | BO GUAVATE | 21718 SECTOR RIVERA | | | CAYEY | PR | 00736 | |
| 623635 | CARLOS M FERRER RODRIGUEZ | HC 72 BOX 3646 | | | | NARANJITO | PR | 00719-9779 | |
| 73238 | CARLOS M FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623636 | CARLOS M FIGUEROA NIEVES | PO BOX 663 | | | | NARANJITO | PR | 00719 | |
| 73239 | CARLOS M FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73240 | CARLOS M FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73241 | CARLOS M FLORES CE & L FIRE EXTINGUISHER | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 623637 | CARLOS M FLORES CE& L FIRE EXTINGUISHERS | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 73242 | CARLOS M FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73244 | CARLOS M FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73245 | CARLOS M FREYTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73246 | CARLOS M FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623640 | CARLOS M GARCIA FIGUEROA | URB VERDE MAR | 735  CALLE 28 | | | HUMACAO | PR | 00741 | |
| 623642 | CARLOS M GARCIA GOYTIA | PO BOX 2080 | | | | JUNCOS | PR | 00777 | |
| 623643 | CARLOS M GARCIA ORTIZ | URB UNIVERSITY GARDENS | 266 COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 623644 | CARLOS M GARCIA RODRIGUEZ | HC 2 BOX 28007 | | | | CAGUAS | PR | 00725-9401 | |
| 622078 | CARLOS M GARCIA RULAN | BANK TRUST PLAZA SUITE 300 | 255 AVE PONCE  DE LEON | | | SAN JUAN | PR | 00917 1903 | |
| 623645 | CARLOS M GARCIA RULLAN | ROYAL BANK CENTER | 255 AVE PONCE DE LEON STE 300 | | | SAN JUAN | PR | 00936 | |
| 73247 | CARLOS M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622077 | CARLOS M GARCIA TORRES | ALTURAS DE MAYAGUEZ | 440 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 623647 | CARLOS M GAUD PEREZ | COND INTERAMERICANA GARDEN | EDIF B 3 APT 2 A | | | TRUJILLO ALTO | PR | 00976 | |
| 73248 | CARLOS M GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73249 | CARLOS M GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622079 | CARLOS M GIL | PO BOX 3084 | | | | MAYAGUEZ | PR | 00681 | |
| 73250 | CARLOS M GOITIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623648 | CARLOS M GOMEZ | URB BELINDA | F 20  CALLE 7 | | | ARROYO | PR | 00714 | |
| 623649 | CARLOS M GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 623652 | CARLOS M GONZALEZ CRUZ | URB LA PROVIDENCIA | 3B5 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 623654 | CARLOS M GONZALEZ GARCIA | VEGA BAJA LAKES | I 37 CALLE 8 | | | VEGA BAJA | PR | 00693 | |
| 73251 | CARLOS M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623655 | CARLOS M GONZALEZ MATOS | PO BOX 14513 | | | | SAN JUAN | PR | 00916 | |
| 623656 | CARLOS M GONZALEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623657 | CARLOS M GONZALEZ ORTIZ | BO JAUCA | 135 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 623658 | CARLOS M GONZALEZ QUINTERO | HC 1 BOX 3707 | | | | MOROVIS | PR | 00687 | |
| 73252 | CARLOS M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73253 | CARLOS M GONZALEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623662 | CARLOS M GORDIAN | VILLAS DE BUENAVENTURA | 127 CALLE MAGOEX | | | YABUCO | PR | 00767 | |
| 73255 | CARLOS M GRACIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623663 | CARLOS M GRAJALES ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623664 | CARLOS M GUERRA RODRIGUEZ | URB BUENA VISTA | 1311 CALLE BONITA | | | PONCE | PR | 00717 | |
| 623665 | CARLOS M GUTIERREZ | 4103 VISTA DEL PINAR | | | | TOA ALTA | PR | 00953-5313 | |
| 73256 | CARLOS M GUZMAN LLOVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623666 | CARLOS M GUZMAN SOTO | URB LEVITOWN LAKES | FM CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2817 | |
| 623667 | CARLOS M HERNANDEZ MARTINEZ | URB SANTA RITA | 113 CALLE JANER | APT 2B | | SAN JUAN | PR | 00925 | |
| 623668 | CARLOS M HERNANDEZ RODRIGUEZ | BOX 3 | | | | UTUADO | PR | 00671 | |
| 623669 | CARLOS M HERRERA RAMOS | HC 55 BOX 8040 | | | | CEIBA | PR | 00735 | |
| 73258 | CARLOS M HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623671 | CARLOS M IGLESIAS ALINDATO | URB SAN JOSE | 609 CALLE CARVELO SEGLAR | | | PONCE | PR | 00731 | |
| 73259 | CARLOS M JIMENEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623673 | CARLOS M JULIAN CANDELARIA | PMB 284 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 623675 | CARLOS M LAMOUTTE NAVAS | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 623676 | CARLOS M LAUREANO SANTIAGO | 60 FRANCISCO ALVAREZ | | | | MANATI | PR | 00674 | |
| 623678 | CARLOS M LEON RUIZ | P O BOX 667 | | | | ADJUNTAS | PR | 00601 | |
| 73260 | CARLOS M LEON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73261 | CARLOS M LIMARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73263 | CARLOS M LINARES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623679 | CARLOS M LOPEZ | PO BOX 360 | | | | VILLALBA | PR | 00766 | |
| 73264 | CARLOS M LOPEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623680 | CARLOS M LOPEZ CORTIJO | RES LA CEIBA | CALLE 3 APT B 3 | | | CEIBA | PR | 00735 | |
| 623681 | CARLOS M LOPEZ DELGADO | MONTE DEL ESTADO | V 6 COLINAS METROPOLITANO | | | GUAYNABO | PR | 00969 | |
| 623682 | CARLOS M LOPEZ GONZALEZ | BO LLANADAS | 124 BZ 4 | | | ISABELA | PR | 00662 | |
| 622080 | CARLOS M LOPEZ MORALES | HC 1 BOX 4961 | | | | VILLALBA | PR | 00766 9718 | |
| 73267 | CARLOS M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623683 | CARLOS M LUGO DIAZ | PO BOX 39 | | | | FLORIDA | PR | 00650 | |
| 623684 | CARLOS M MALAVE IRIZARRY | URB STA RITA | CALLE FINAL BOX 750 | | | VEGA ALTA | PR | 00692 | |
| 623685 | CARLOS M MALDONADO GOMEZ | URB LOIZA VALLEY | 945 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 623686 | CARLOS M MALDONADO GONZALEZ | HC 83 BOX 6948 | | | | VEGA BAJA | PR | 00692 | |
| 73268 | CARLOS M MANGUAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623687 | CARLOS M MARQUEZ SOTO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 73269 | CARLOS M MARTINEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623689 | CARLOS M MARTINEZ BURGOS | BDA MARIN CALLE 10 NUM 135B | | | | GUAYAMA | PR | 00784 | |
| 73270 | CARLOS M MARTINEZ GRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73271 | CARLOS M MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73272 | CARLOS M MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623691 | CARLOS M MATIAS VELEZ | BO PI¯ALES | RR 01 BOX 2668 | | | A¥ASCO | PR | 00610 | |
| 623692 | CARLOS M MATOS | 2008  ALLEGHERY  AVE | | | | LEBANNON | PA | 17042-8315 | |
| 623693 | CARLOS M MATOS TORRES | FLAMINGO HILLS | 296 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 623694 | CARLOS M MAYMI SANTOS | URB  MARIOLGA | N 36 C/ SAN VICENTE | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623695 | CARLOS M MELENDEZ LOPEZ | URB LAS COLINAS | 141 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 73275 | CARLOS M MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623697 | CARLOS M MENDOZA BORGES | COND MANS GDN HILLS S 1263 | CARR 19 APT 81 | | | GUAYNABO | PR | 00966-2733 | |
| 623698 | CARLOS M MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 73277 | CARLOS M MOLINARI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73278 | CARLOS M MONGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73279 | CARLOS M MONTALVO MONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623699 | CARLOS M MONTALVO RUBIERA | URB EST DE TORRIMAR | 30 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 623700 | CARLOS M MONTALVO VEGA | PO BOX 476 | | | | ARECIBO | PR | 00613 | |
| 623701 | CARLOS M MONTES MONSEGUR | PO BOX 486 | | | | ANASCO | PR | 00610 | |
| 623702 | CARLOS M MORALES CARABALLO | URB APOLO | M 5 CALLE A | | | GUAYNABO | PR | 00969 | |
| 73280 | CARLOS M MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73281 | CARLOS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73283 | CARLOS M MORALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73284 | CARLOS M MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623703 | CARLOS M MORET CURET | 45 NORTE CALLE SAN ANTONIO | | | | GUAYAMA | PR | 00784 | |
| 73285 | CARLOS M MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73287 | CARLOS M NOLLA OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623704 | CARLOS M NOVEL GRULLON | 257 SECTOR SERRALLES | CALLE FILOMENA GOMEZ DE COBA | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 623705 | CARLOS M OCHOTECO GARCIA | 60 CALLE WASHINGTON | APT 1001 | | | SAN JUAN | PR | 00907 | |
| 73288 | CARLOS M OCHOTECO MARVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73289 | CARLOS M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623706 | CARLOS M ORTIZ BONILLA | C/O DIV CONCILIACION (99-637) | | | | SAN JUAN | PR | 00902-4140 | |
| 73290 | CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | CARR 345 KM 3.7 | | | | HORMIGUEROS | PR | 00660-0997 | |
| 73291 | CARLOS M ORTIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623707 | CARLOS M ORTIZ RIVERA | PO BOX 1631 | | | | CAYEY | PR | 00737 | |
| 73292 | CARLOS M ORTIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623709 | CARLOS M ORTIZ SUED | P O BOX 2045 | | | | GUAYAMA | PR | 00785 | |
| 623712 | CARLOS M OTERO MORALES | RR 2 BOX 8438 | | | | MANATI | PR | 00674 | |
| 623714 | CARLOS M OTERO OTERO | HC 02 BOX 8626 | | | | CIALES | PR | 00638 | |
| 623715 | CARLOS M OYOLA MALDONADO | 347 CALLE FORTALEZA CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 623716 | CARLOS M PADIN BIBILLONI | OCEAN PARK | 15 PACIFIC PLACE | | | SAN JUAN | PR | 00911 | |
| 73293 | CARLOS M PALMER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73294 | CARLOS M PANTOJAS CARRELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73295 | CARLOS M PARALITICCI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73296 | CARLOS M PARLADE VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73297 | CARLOS M PATINO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73298 | CARLOS M PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73299 | CARLOS M PENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623718 | CARLOS M PENA MALDONADO | URB BAIROA PARK II | 2J2 CALLE CELESTINO SL | | | CAGUAS | PR | 00725 | |
| 73300 | CARLOS M PERAZZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623719 | CARLOS M PEREZ CANDELARIO | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APTO 503 | | | CAROLINA | PR | 00979 | |
| 73301 | CARLOS M PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623720 | CARLOS M PEREZ MALDONADO | OFIC SUPTE HUMACAO | PO BOX 487 | | | HUMACAO | PR | 00791 | |
| 623722 | CARLOS M PEREZ MONTERO | HC 01 BOX 3004 | | | | UTUADO | PR | 00641+ | |
| 73302 | CARLOS M PEREZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73303 | CARLOS M PLAYA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73304 | CARLOS M PRIETO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73305 | CARLOS M QUINONES AYENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73306 | CARLOS M QUINONES BRUSELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73307 | CARLOS M QUINONES CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73308 | CARLOS M QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73309 | CARLOS M QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73311 | CARLOS M QUINONEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73313 | CARLOS M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73314 | CARLOS M RAMIREZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623725 | CARLOS M RAMIREZ SANTANA | H C 1 BOX  4168 | | | | NAGUABO | PR | 00718 | |
| 73317 | CARLOS M RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73318 | CARLOS M RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623727 | CARLOS M RAMOS HERNANDEZ | URB JARDINES DE ARROYO | 16 B 1 CALLE X | | | ARROYO | PR | 00714 | |
| 623728 | CARLOS M RAMOS MARTINEZ | JARD DEL CARIBE | M 20 CALLE LAS PASCUAS | | | MAYAGUEZ | PR | 00682 | |
| 73319 | CARLOS M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73320 | CARLOS M RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73321 | CARLOS M RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623729 | CARLOS M RAMOS SANCHEZ | HC 02 BOX 12144 | | | | AGUAS BUENAS | PR | 00703 | |
| 73322 | CARLOS M REMESAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623731 | CARLOS M RESTO RAMOS | URB EXT DIPLO | P 21 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 623732 | CARLOS M REYES | BELLA VISTA | N 24 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 73323 | CARLOS M REYES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623733 | CARLOS M RIOS CALDERO | HC 02 BOX 3975 | | | | NARANJITO | PR | 00719-9720 | |
| 73325 | CARLOS M RIOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73326 | CARLOS M RIVAS HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623734 | CARLOS M RIVERA | URB SIERRA BAYAMON | 92 48 CALLE 76 | | | BAYAMON | PR | 00961 | |
| 623735 | CARLOS M RIVERA BARBOSA | URB RIO CRISTAL | I 22 CALLE 8 | | | MAYAGUEZ | PR | 00680 | |
| 623736 | CARLOS M RIVERA CATALA | URB SUMMIT HILLS | 1766 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |
| 73327 | CARLOS M RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623737 | CARLOS M RIVERA CUBERO | URB FLORAL PARK | 462 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 73328 | CARLOS M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73329 | CARLOS M RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 944 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73330 | CARLOS M RIVERA LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622081 | CARLOS M RIVERA MARRERO | PO BOX 924 | | | | TRUJILLO ALTO | PR | 00977 | |
| 73331 | CARLOS M RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73332 | CARLOS M RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73333 | CARLOS M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623741 | CARLOS M RIVERA RIVERA | URB VILLA ROSALES D 21 | | | | AIBONITO | PR | 00705 | |
| 623742 | CARLOS M RIVERA ROBLES | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 73334 | CARLOS M RIVERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73335 | CARLOS M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623743 | CARLOS M RIVERA SUAREZ | URB COVADONGA | 2 K3 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949 | |
| 623744 | CARLOS M RIVERA TORRES | URB LA GUADALUPE | A 2 CALLE CRISTO REY | | | PONCE | PR | 00731 | |
| 73337 | CARLOS M RIVERA Y NELSON D SOTO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623745 | CARLOS M ROBLES ARIAS | 446 PASEO DEL MAR | | | | DORADO | PR | 00646 | |
| 73338 | CARLOS M ROBLES ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622082 | CARLOS M RODRIGUEZ ALGARIN | URB ALTAMIRA | 580 CALLE  CENTAURO | | | SAN JUAN | PR | 00920 | |
| 73339 | CARLOS M RODRIGUEZ CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73341 | CARLOS M RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73342 | CARLOS M RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623749 | CARLOS M RODRIGUEZ RAMOS | HC 01 BOX 4498 | | | | QUEBRADILLA | PR | 00678 | |
| 73346 | CARLOS M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73348 | CARLOS M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623756 | CARLOS M ROLDAN HOYOS | URB SAN GERALDO | 314 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 623757 | CARLOS M ROMAN ARBELO | HC 4 BOX 17735 | | | | CAMUY | PR | 00627 | |
| 623758 | CARLOS M ROMAN BORDOY | URB SANTA MARINA | 11 CALLE SANTA MARINA | | | QUEBRADILLA | PR | 00608 | |
| 73349 | CARLOS M RONDAN CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623762 | CARLOS M ROSA PAGAN | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 623763 | CARLOS M ROSADO LOPEZ | BARRIADA LA MAYOR | 34 CALLE B | | | ISABELA | PR | 00662 | |
| 73350 | CARLOS M ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73351 | CARLOS M ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73352 | CARLOS M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623765 | CARLOS M ROSARIO MAYSONET | BO RABANAL | BOX 3038 | | | CIDRA | PR | 00739 | |
| 623767 | CARLOS M ROSSI COUGHLIN | 117 EL TUQUE IND PARK | | | | PONCE | PR | 00728 2803 | |
| 623768 | CARLOS M RUIZ RIVERA | PARQUE DEL RIO | A 10 CALLE YAHUECA | | | CAGUAS | PR | 00727-7736 | |
| 623769 | CARLOS M SALAS RIVERA | VILLAS DE PARQUE ESCORIAL | 32 BLVD DE LA MEDIA LUNA APT 507B | | | CAROLINA | PR | 00987 | |
| 622083 | CARLOS M SAMALOT RIVERA | PO BOX 1087 | | | | RIO GRANDE | PR | 00745 | |
| 623770 | CARLOS M SANCHEZ | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 623771 | CARLOS M SANCHEZ LA COSTA | 250 CALLE SOL APT 6 | | | | SAN JUAN | PR | 00901 | |
| 623772 | CARLOS M SANCHEZ ORTEGA | URB BAYAMON HILLS | B 8 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 73353 | CARLOS M SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 945 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623773 | CARLOS M SANTANA RODRIGUEZ | URB RIO HONDO | 103 CALLE OASIS | | | MAYAGUEZ | PR | 00680 | |
| 73354 | CARLOS M SANTANA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623774 | CARLOS M SANTANA VAZQUEZ | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 73355 | CARLOS M SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623777 | CARLOS M SANTIAGO MARRERO | P O BOX 86 | | | | COROZAL | PR | 00783 | |
| 73356 | CARLOS M SANTIAGO PRATS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623778 | CARLOS M SANTIAGO RAMIREZ | PO BOX 921 | | | | PENUELAS | PR | 00624 | |
| 623779 | CARLOS M SANTIAGO RIVERA | COND JARDINES DE SAN IGNACIO | APT 1314A | | | SAN JUAN | PR | 00927 | |
| 73357 | CARLOS M SANTINI MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73358 | CARLOS M SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73359 | CARLOS M SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623780 | CARLOS M SEPULVEDA SANTIAGO | VALLE COSTERO | F 24 CALLE PLAYA | | | SANTA ISABEL | PR | 00757 | |
| 623781 | CARLOS M SERPA ROBLES | BO AMELIA | 90 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 73360 | CARLOS M SERRANO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623784 | CARLOS M SOLIS MERLE | BARRIO JACABOA | P O BOX 275 | | | PATILLAS | PR | 00723 | |
| 623786 | CARLOS M SOTO RAMOS | HC 5 BOX 50602 | | | | HATILLO | PR | 00659-9603 | |
| 73364 | CARLOS M SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73365 | CARLOS M TANG YUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623788 | CARLOS M TIRADO FORTY | ALTURAS DE CERRO GORDO | 1 2 32 CALLE AMANECER | | | VEGA BAJA | PR | 00692-9795 | |
| 73366 | CARLOS M TOLEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623789 | CARLOS M TORRES | 62 E CALLE PORRATA DORIA | | | | GUAYAMA | PR | 00784 | |
| 73367 | CARLOS M TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623791 | CARLOS M TORRES GONZALEZ | P O  BOX 424 | | | | CULEBRA | PR | 00775 | |
| 73368 | CARLOS M TORRES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623792 | CARLOS M TORRES VELAZQUEZ | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 73369 | CARLOS M TURPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623793 | CARLOS M VARGAS MUNIZ | PO BOX 1515 | | | | MAYAGUEZ | PR | 00681 | |
| 623794 | CARLOS M VAZQUEZ COLON | BARRIADA POLVORIN | 13  CALLE 12 | | | CAYEY | PR | 00736 | |
| 623795 | CARLOS M VAZQUEZ NEGRON | P O BOX  8327 | | | | PONCE | PR | 00732-8327 | |
| 623796 | CARLOS M VEGA AGOSTO | URB VILLAS DE PLAYA | 312 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 623797 | CARLOS M VEGA ALVAREZ | PO BOX 648 | | | | SAN ANTONIO | PR | 00690 | |
| 623798 | CARLOS M VEGA MORALES | URB MANSIONES DE CAROLINA 2 | B 19 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 623799 | CARLOS M VELAQUEZ RODRIGUEZ | P O BOX 5433 | | | | CAGUAS | PR | 00726 | |
| 73370 | CARLOS M VELAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73371 | CARLOS M VELEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623800 | CARLOS M VELEZ CRUZ | MANSIONES GARDENS HILLS | DC CALLE 8 | | | GUAYNABO | PR | 00967 | |
| 73372 | CARLOS M VELEZ PEREIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73373 | CARLOS M VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623801 | CARLOS M VELLON GONZALEZ | COM VILLA SIN MIEDO | 546 BO CUBUY | | | CANOVANAS | PR | 00729 | |
| 623803 | CARLOS M VERGNE VARGAS | 24 CALLE MARIANA BRACETTI | | | | SAN JUAN | PR | 00925-2201 | |
| 73374 | CARLOS M VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623805 | CARLOS M VILLEGAS AYALA | URB TORRE ALTA B 12 | | | | BARRANQUITAS | PR | 00794 | |
| 623806 | CARLOS M WILLIAMS RIVERA | URB COVADONGA | 3 J 29 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 73376 | CARLOS M ZACCHEUS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73378 | CARLOS M. CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73379 | CARLOS M. CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73382 | CARLOS M. FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73384 | CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| 73385 | CARLOS M. FLORES LABAULT DBA | CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| 73387 | CARLOS M. FLORES LABAULT DBA C.E. & L. F | P. O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| 1256343 | CARLOS M. FLORES LABAULT DBA C.E.& L.F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831258 | Carlos M. Flores Labault DBA CE & L Fire Extinguishers | P O Box 3092 | | | | Bayamon | PR | 00960 | |
| 73388 | CARLOS M. FLORES LABAULT DBA CE FIRE EXT | P.O.BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 73389 | CARLOS M. GARCIA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73391 | CARLOS M. HERNANDEZ DE jESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73393 | CARLOS M. MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73395 | CARLOS M. NAVARRO POVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73396 | CARLOS M. PEREZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73397 | CARLOS M. PEREZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73398 | Carlos M. Plaza Osorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73399 | CARLOS M. POUERIET CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73400 | CARLOS M. RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73401 | CARLOS M. RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73402 | CARLOS M. ROMAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73403 | CARLOS M. ROMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623813 | CARLOS M. RONDAN CEREZO | URB. COCO BEACH 144 C/GAVIOTA | | | | RIO GRANDE | PR | 00745 | |
| 73405 | CARLOS M. VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623814 | CARLOS MACHIN RODRIGUEZ | URB. CIUDAD MASSO | F1 17 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 623815 | CARLOS MAISONET | P N CALLE MARTE 31 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 73407 | CARLOS MALARET FALBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623816 | CARLOS MALAVE INC | PO BOX 364307 | | | | SAN JUAN | PR | 00936 | |
| 623817 | CARLOS MALAVE VEGA | PO BOX 364 | | | | HATILLO | PR | 00659 | |
| 73408 | CARLOS MALAVE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623819 | CARLOS MALDONADO GARCIA | PO BOX 1391 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623820 | CARLOS MALDONADO GONZALEZ | HC 5 BOX 58418 | | | | CAGUAS | PR | 00726-9240 | |
| 73409 | CARLOS MALDONADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623821 | CARLOS MALDONADO MACHUCA | RR 1 BOX 15085 | | | | TOA ALTA | PR | 00953 | |
| 73410 | CARLOS MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623822 | CARLOS MALDONADO MALTES | EXT EL COMANDANTE | 1222 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 623823 | CARLOS MALDONADO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 623824 | CARLOS MALDONADO ORTIZ | 46 BDA MARICUTANA | | | | HUMANA | PR | 00791 | |
| 73413 | CARLOS MALDONADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73414 | CARLOS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73415 | CARLOS MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73416 | CARLOS MANSO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73417 | CARLOS MANUEL ALVERIO PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623825 | CARLOS MANUEL ANSELMI CIVIDANES | PO BOX 1126 | | | | GUAYAMA | PR | 00785-1126 | |
| 73418 | CARLOS MANUEL AVILES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73419 | CARLOS MANUEL CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73420 | CARLOS MANUEL LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623826 | CARLOS MANUEL PAGAN RAMOS | PO BOX 732 | | | | AGUAS BUENAS | PR | 00703 | |
| 73421 | CARLOS MANUEL SANCHEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73422 | CARLOS MANUEL ZACCHEUS VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73424 | CARLOS MANZANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73425 | CARLOS MARCANO ESPINEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73426 | CARLOS MARCANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623827 | CARLOS MARCANO ROSA | BO GUARAGUA ARRIBA | RR 8 BOX 9460 | | | BAYAMON | PR | 00956 | |
| 623829 | CARLOS MARIN RODRIGUEZ | 804 LIBERTY AVE NORTH BERGER | | | | NORTH BERGER | NJ | 07047 | |
| 73427 | CARLOS MARINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623831 | CARLOS MARQUEZ LOPEZ | URB VILLAS DE LOIZA | JJ 13 CALLE43 A | | | CANOVANAS | PR | 00729 | |
| 73428 | CARLOS MARQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623833 | CARLOS MARRERO | RES SAN FERNANDO | EDIF 5 APT 113 | | | SAN JUAN | PR | 00927 | |
| 623834 | CARLOS MARRERO ARROYO | COND PARQUE DE LAS FUENTES APTO 704 | | | | SAN JUAN | PR | 00918 | |
| 73429 | CARLOS MARRERO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623836 | CARLOS MARRERO CANUELAS | CHARLIE AIR CONDITION | RR 4 BOX 768 | | | BAYAMON | PR | 00956 | |
| 623839 | CARLOS MARRERO GONZALEZ | URB EL VERDE | C 5 CALLE 3 | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 948 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73432 | CARLOS MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622084 | CARLOS MARRERO MONTALVO | HC 02  BOX  23817 | | | | MAYAGUEZ | PR | 00680 | |
| 73433 | CARLOS MARRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623841 | CARLOS MARRERO PLAUD | PO BOX 366268 | | | | SAN JUAN | PR | 00936-6268 | |
| 623843 | CARLOS MARRERO ROSARIO | HC 02 BOX 5565 | | | | MOROVIS | PR | 00687 | |
| 73434 | CARLOS MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73436 | CARLOS MARTELL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623844 | CARLOS MARTIN | 60 CALLE WASHINGTON | APT 1302 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 623845 | CARLOS MARTINEZ | VIEJO SAN JUAN | 310 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00902 | |
| 73437 | CARLOS MARTINEZ ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623847 | CARLOS MARTINEZ BARBOSA | 118 CALLE LICEO SUR | | | | MAYAGUEZ | PR | 00680 | |
| 73438 | CARLOS MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73439 | CARLOS MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73440 | CARLOS MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73442 | CARLOS MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73443 | CARLOS MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622085 | CARLOS MARTINEZ DIAZ | TERR DEL TOA | 3 A 10 CALLE 28 | | | TOA  ALTA | PR | 00953 | |
| 73444 | CARLOS MARTINEZ E IVELISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73445 | CARLOS MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73446 | CARLOS MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73447 | CARLOS MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623850 | CARLOS MARTINEZ IRRIZARRY | 1616 RUTA 22 | ARENALES ABAJO | | | ISABELA | PR | 00662 | |
| 623851 | CARLOS MARTINEZ LACOMBA | 1 COND TERRA AZUL APT 81 | | | | ARECIBO | PR | 00612-2718 | |
| 73449 | CARLOS MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73450 | CARLOS MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73451 | CARLOS MARTINEZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623853 | CARLOS MARTINEZ PEDRAZA | RR 2 BOX 6217 | | | | CIDRA | PR | 00739 | |
| 73452 | CARLOS MARTINEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623854 | CARLOS MARTINEZ PEREZ | URB ESTANCIAS REALES | 6 CALLE PRINCIPE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 73453 | CARLOS MARTINEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623855 | CARLOS MARTINEZ QUILES | BARRIO SAINT JUST | CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 73454 | CARLOS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623856 | CARLOS MARTINEZ ROMAN | PO BOX 1427 | | | | LAS PIEDRAS | PR | 00771-1427 | |
| 623846 | CARLOS MARTINEZ SALGADO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 623857 | CARLOS MARTINEZ SANCHEZ | BO BEATRIZ | PO BOX 165 | | | CAYEY | PR | 00737 | |
| 73456 | CARLOS MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623859 | CARLOS MARTINEZ TEXIDOR | P O BOX 9028 | | | | PONCE | PR | 00732 | |
| 73457 | CARLOS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623860 | CARLOS MARTINEZ VEGA | PO BOX 4431 | | | | VEGA BAJA | PR | 00694 | |
| 623861 | CARLOS MARTORELL MANZANO/VIP | EXT ROOSEVELT | 218 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 623862 | CARLOS MATIAS DAVILA | RR 10 BOX 4986 | | | | SAN JUAN | PR | 00926 | |
| 73459 | CARLOS MATIAS ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623863 | CARLOS MATIAS ORTIZ | URB PASEOS REALES | 13 CALLE SU MAJESTAD | | | ARECIBO | PR | 00612 | |
| 623865 | CARLOS MATOS PEREZ | MAYAGUEZ GARDENS | EDIF 1 APTO 24 | | | MAYAGUEZ | PR | 00680 | |
| 623866 | CARLOS MATOS RIVERA | PO BOX 1484 | | | | BOQUERON | PR | 00622-1484 | |
| 73460 | CARLOS MATOS TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73461 | CARLOS MATOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73462 | CARLOS MATOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623867 | CARLOS MATOS VELEZ | CARR DE BOQUERON 103 | BUZON RR 553 K 8.8 | | | CABO ROJO | PR | 00623-0000 | |
| 623868 | CARLOS MAYMI ROSA | CALLE MIQUES F CHGGES 1 | | | | CAGUAS | PR | 00725 | |
| 623869 | CARLOS MAYSONET FEBRES | BUCARABONES | PARC 33 A | | | TOA ALTA | PR | 00953 | |
| 623870 | CARLOS MAYSONET NEGRON | URB STA ANA | N 11 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 73464 | CARLOS MEDERO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623871 | CARLOS MEDINA MENDEZ | COLINAS DEL OESTE | CALLE 8 F 30 | | | HORMIGUEROS | PR | 00660 | |
| 623872 | CARLOS MEDINA MORALES | HC 04 BOX 14270 | | | | MOCA | PR | 00676-0000 | |
| 623873 | CARLOS MEDINA NOVOA | PO BOX 944 | | | | ARECIBO | PR | 00616 | |
| 623874 | CARLOS MEDINA RODRIGUEZ | VICTORIA 437 | APTO 201 | | | PONCE | PR | 00731 | |
| 73465 | CARLOS MEDINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623875 | CARLOS MEJIAS VALLE | PARQUE ECUESTRE | AB 13  CALLE 31 | | | CAROLINA | PR | 00987 | |
| 73466 | CARLOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73467 | CARLOS MELENDEZ ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623876 | CARLOS MELENDEZ AVILA | P O BOX 282 | | | | CEIBA | PR | 00735 | |
| 623880 | CARLOS MELENDEZ MELENDEZ | VILLAS DE CUPEY | A15 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| 623881 | CARLOS MELENDEZ MIRANDA | 190 CALLE REINA | | | | PONCE | PR | 00731 | |
| 623882 | CARLOS MELENDEZ VAZQUEZ | 151 CALLE ROSENDO MATIENZO CINTRON | | | | LUQUILLO | PR | 00773 | |
| 623883 | CARLOS MENDEZ MOLINA | 17962 SW 29 LANE MIRAMAR | | | | FLORIDA | FL | 33029 | |
| 623884 | CARLOS MENDEZ SAURI | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 73468 | CARLOS MENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623885 | CARLOS MENDOZA | PO BOX 1225 | | | | AGUADA | PR | 00602 | |
| 623886 | CARLOS MERCADO AYALA | BO JERUSALEM | G 1 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 73470 | CARLOS MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73471 | CARLOS MERCADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623887 | CARLOS MERCADO ORTIZ | HC 2 BOX 4863 | | | | COAMO | PR | 00769 | |
| 623888 | CARLOS MERCADO RODRIGUEZ | HC 1 BOX 3705 | | | | HORMIGUEROS | PR | 00660-9708 | |
| 73473 | CARLOS MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623891 | CARLOS MERCADO VAZQUEZ | BDA ROSALY BLOQUE | 19 APT 232 | | | PONCE | PR | 00731 | |
| 73475 | CARLOS MERGAL CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623892 | CARLOS MESA TRUCK SUPPLY | PO BOX 7552 | | | | PONCE | PR | 00732-7552 | |
| 73476 | CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00682-7903 | |
| 73478 | CARLOS MIGUELANGEL CASTRO ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623893 | CARLOS MILANES SOTO | 10642 CLAUDVIEW DR | | | | ORLANDO | FL | 32825 | |
| 623894 | CARLOS MILIAN GONZALEZ | HC 2 BOX 24021 | | | | AGUADILLA | PR | 00603 | |
| 623895 | CARLOS MILLAN LESPIER | 50 CALLE ARZUAGA IGNACIO | | | | CAROLINA | PR | 00985 | |
| 623896 | CARLOS MIRANDA | PO BOX 362293 | | | | SAN JUAN | PR | 00936-2293 | |
| 623897 | CARLOS MIRANDA BACHS | COND EMBAJADOR SUITE 1402 | | | | PONCE | PR | 00731 | |
| 73479 | CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | DBA GARAJE MIRANDA TIRE SER | PO BOX 6761 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 73480 | CARLOS MIRANDA GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73481 | CARLOS MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623898 | CARLOS MIRANDA PABON | HC 2 BOX 7735 | | | | CIALES | PR | 00638 | |
| 623899 | CARLOS MIRANDA SANDOVAL | P O BOX 1051 | KM 15 3 BO  JAQUES | SECTOR HOYOS | | CIALES | PR | 00638 | |
| 73482 | CARLOS MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623900 | CARLOS MOJICA DIAZ | RR 1 BOX 10018 | | | | OROCOVIS | PR | 00720 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73485 | CARLOS MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73486 | CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623901 | CARLOS MOLINARIS GELPI | P O BOX 834 | | | | FAJARDO | PR | 00738 | |
| 73487 | CARLOS MONDRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73488 | CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73489 | CARLOS MONTADEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623904 | CARLOS MONTALVO BONILLA | BOX 846 | | | | ARECIBO | PR | 00613 | |
| 623905 | CARLOS MONTALVO MATOS | URB MAYAGUEZ TERRACE | 1016 CALLE JOSE E ARRARAZ | | | MAYAGUEZ | PR | 00682-6635 | |
| 73490 | CARLOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73492 | CARLOS MONTANEZ C/O NYDIA MARTINEZ | BO CORAZON | 817 CALLE YAGRUMO | | | GUAYAMA | PR | 00784 | |
| 623907 | CARLOS MONTIJO RODRIGUEZ | HC 09BOX 1535 | | | | PONCE | PR | 00731 | |
| 623908 | CARLOS MONTILLA | URB PEREZ INORIS | 85  CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 623909 | CARLOS MORALES | P O BOX 3271 | | | | SAN JUAN | PR | 00902-3271 | |
| 73493 | CARLOS MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73494 | CARLOS MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73495 | CARLOS MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623911 | CARLOS MORALES COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623912 | CARLOS MORALES CORDOVA | LOMAS VERDES | P 8 CALLE PASCUAS | | | BAYAMON | PR | 00956 | |
| 623913 | CARLOS MORALES CRUZ | PMB 135 PO BOX 1000 | | | | CANOVANAS | PR | 00729 | |
| 623915 | CARLOS MORALES GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73496 | CARLOS MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73497 | CARLOS MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73498 | CARLOS MORALES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623916 | CARLOS MORALES MONTALVO | 1 COND GIANNA LAURA I APT 501 | | | | PONCE | PR | 00716 | |
| 623917 | CARLOS MORALES MORRELL | PO BOX 70 | | | | CAMUY | PR | 00627-0070 | |
| 623918 | CARLOS MORALES PADILLA | PO BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 73501 | CARLOS MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623919 | CARLOS MORALES RODRIGUEZ | URB SANTA RITA | H 16 CALLE 9 | | | VEGA ALTA | PR | 00692-6725 | |
| 73502 | CARLOS MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623920 | CARLOS MORALES VAZQUEZ | JARDINES DE GUAMANI | D 20  CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 623921 | CARLOS MORALES VELEZ | BO RIO HONDO | 1 VILLA GRACIA | | | BAYAMON | PR | 00680 | |
| 73504 | CARLOS MORALES VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73505 | CARLOS MORELL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73506 | CARLOS MORENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73507 | CARLOS MORENO Y MIRIAM SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73508 | CARLOS MOREY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73509 | CARLOS MOREY VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73511 | CARLOS MUXIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623925 | CARLOS MUJICA MEDINA | TURABO GARDENS  2DA SECCION | Z 8-9 CALLE  13 | | | CAGUAS | PR | 00725 | |
| 73512 | CARLOS MUNIZ ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73514 | CARLOS MUNIZ MOLINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623926 | CARLOS MUÑIZ VELEZ | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 73519 | CARLOS MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623927 | CARLOS MURIEL MANGUAL | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 623928 | CARLOS MURIEL ORTEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 73520 | CARLOS N ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73522 | CARLOS N CANDELARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623929 | CARLOS N CASTILLO NIEVES | BOX 295 | | | | YAUCO | PR | 00698 | |
| 623930 | CARLOS N FELIX MARRERO | URB TOA ALTA HEIGHTS | S 31  CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 73523 | CARLOS N GONZALEZ CRESPO | PO BOX 190248 | | | | SAN JUAN | PR | 00919-0248 | |
| 73525 | CARLOS N MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623932 | CARLOS N OLIVERAS DIAZ | PO BOX 239 | | | | GUAYNABO | PR | 00971 | |
| 623933 | CARLOS N SANABRIA FIGUEROA | HC 1 BOX 6114 | | | | ARROYO | PR | 00714 | |
| 73532 | CARLOS N. RAMIREZ PIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73533 | CARLOS N NANEZ KARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623934 | CARLOS NARVAEZ CRUZ | PMB 277 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 73534 | CARLOS NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623935 | CARLOS NAVARRO BONANO | P O BOX 34 | | | | VIEQUES | PR | 00765-0034 | |
| 623936 | CARLOS NAVARRO REYES | PO BOX 350 | | | | TOA BAJA | PR | 00951 | |
| 623937 | CARLOS NAVARRO VALENTIN | LOS CUEROS | K1 H 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 73535 | Carlos Navarro Vazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623939 | CARLOS NAZARIO CARTAGENA | BO COLUMBIA | 245 CALLE CAPITAL ESPADA INT | | | MAYAGUEZ | PR | 00680 | |
| 623941 | CARLOS NEGRINI MANGUINI | PO BOX 1863 | | | | COROZAL | PR | 00783 | |
| 623942 | CARLOS NEGRON ESTRELLA | PO BOX 976 | | | | VEGA BAJA | PR | 00693 | |
| 73536 | CARLOS NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73537 | CARLOS NEGRON MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73538 | CARLOS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623946 | CARLOS NIEVES | CARR CALERO KM 1 1 | | | | AGUADILLA | PR | 00605 | |
| 623947 | CARLOS NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 623948 | CARLOS NIEVES CASTILLO | PARCELA SABANETAS | 114 CALLE 1 DE MAYO | | | MERCEDITAS | PR | 00715 | |
| 73539 | CARLOS NIEVES DBA CN INTERIORS | HC 73  BOX 4736 | | | | NARANJITO | PR | 00719 | |
| 623949 | CARLOS NIEVES ORTIZ | URB VILLA CAROLINA 6TA SECCION | 609 CALLE BLOQUE 230 1 | | | CAROLINA | PR | 00985 | |
| 623950 | CARLOS NIEVES PEREZ | RESIDENCIAL LAS MARGARITAS | EDF 42 APT 805 PROY 528 | | | SAN JUAN | PR | 00915 | |
| 73540 | CARLOS NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73541 | CARLOS NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73542 | CARLOS NIEVES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623951 | CARLOS NIEVES SANJURJO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623952 | CARLOS NIEVES TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 623953 | CARLOS NIN MORALES | URB OCEAN VIEW | 752 CALLE PAZ | | | ARECIBO | PR | 00612 | |
| 73543 | CARLOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73544 | CARLOS NUNEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73546 | CARLOS O AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623954 | CARLOS O AGUIAR GUTIERREZ | URB TOWN PARK | C 8 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 623956 | CARLOS O ARMSTRONG VELLECILLO | PO BOX 330905 | | | | PONCE | PR | 00733-0905 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623957 | CARLOS O BARBOSA MORALES | 1700 FEDERICO MONTILLA | TORRES DEL PARQUE APT703 S | | | BAYAMON | PR | 00956 | |
| 623959 | CARLOS O CAMACHO AMARO | PO BOX 645 | | | | MAUNABO | PR | 00707 | |
| 73547 | CARLOS O CARRASQUILLO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623961 | CARLOS O CASTRO ORTIZ | EXT LAS MERCEDES | DD 28 CALLE GUABANI | | | LAS PIEDRAS | PR | 00771 | |
| 623962 | CARLOS O CASTRO SANTIAGO | REPARTO TERESITA | BB 25 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 623963 | CARLOS O CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 73548 | CARLOS O CORTEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73549 | CARLOS O CRUZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623964 | CARLOS O DIAZ ARVELO | HC 02 BOX 14205 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 623965 | CARLOS O FIGUEROA FIGUEROA | URB RIVERA | CARR 313 B9 | | | CABO ROJO | PR | 00623 | |
| 623966 | CARLOS O FLORES GONZALEZ | COND STA JUANA APT 514 | | | | CAGUAS | PR | 00725-2102 | |
| 623967 | CARLOS O GABRIEL PEREZ | PO BOX 676 | | | | CANOVANAS | PR | 00729 | |
| 73552 | CARLOS O GERENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73553 | CARLOS O LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623968 | CARLOS O MARTINEZ DOMINGUEZ | 24 CALLE MIRANDA | | | | MANATI | PR | 00674 | |
| 73554 | CARLOS O MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73555 | CARLOS O MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623970 | CARLOS O MIRANDA ALVARADO | BOX 253 | | | | AIBONITO | PR | 00705 | |
| 73556 | CARLOS O MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623971 | CARLOS O NAZARIO MARIN | HC 01 BOX 2657 | | | | JAYUYA | PR | 00664-9703 | |
| 623972 | CARLOS O NEGRON MARRERO | JC 1 BOX 1845 | | | | MOROVIS | PR | 00687 | |
| 73558 | CARLOS O NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623973 | CARLOS O PAGAN PEREZ | HC 06 BOX 13355 | | | | HATILLO | PR | 00659 | |
| 623974 | CARLOS O PEREZ CORTES | PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 623975 | CARLOS O REVERON ARCHILLA | MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 2 N | | | SAN JUAN | PR | 00907 | |
| 623976 | CARLOS O RIVERA RODRIGUEZ | BO MAMEY BOX 6106 | | | | PATILLAS | PR | 00723 | |
| 623977 | CARLOS O RIVERA ROSADO | CAROLINA TOWER 1009 A | | | | CAROLINA | PR | 00979 | |
| 73562 | CARLOS O RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73563 | CARLOS O RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623978 | CARLOS O RUIZ SANTIAGO | PO BOX 103 | | | | SAINT JUST | PR | 00978 | |
| 73564 | CARLOS O SANCHEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73565 | CARLOS O SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73566 | CARLOS O SERRANO HORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623979 | CARLOS O SOLIS RIVERA | 13 CALLE DEL CARMEN | | | | RIO GRANDE | PR | 00745 | |
| 73567 | CARLOS O SOUFFRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73568 | CARLOS O TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73569 | CARLOS O TORRES FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73570 | CARLOS O TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73571 | CARLOS O VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73572 | CARLOS O. CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73573 | CARLOS O. MORALES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 623982 | CARLOS O. RIVERA GONZALEZ | CIUDAD JARDIN | 146 CALLE BEGONI URB CIUDAD JARD II | | | TOA ALTA | PR | 00953 | |
| 623983 | CARLOS O.VERDEJO AMARO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 73575 | CARLOS OBED BAERGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73576 | CARLOS OBED VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623984 | CARLOS OCASIO CINTRON | URB MASIONES DE CAROLINA | KK 6 CALLE PANDORA | | | CAROLINA | PR | 00984 | |
| 623985 | CARLOS OCASIO COLON | 61 BO CALICHE | | | | CIALES | PR | 00638 | |
| 73577 | CARLOS OCASIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623986 | CARLOS OCASIO VAZQUEZ | APARTADO 9023899 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902-3899 | |
| 623988 | CARLOS OJEDA ROSADO | URB MANSIONES | F 5 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 73578 | CARLOS OLIVER LONGORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73579 | CARLOS OLIVER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73580 | CARLOS OLIVIERI ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623990 | CARLOS OLMO COTTO | PO BOX 31226 | | | | SAN JUAN | PR | 00929 | |
| 73581 | CARLOS OMAR MONTANEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73582 | CARLOS OMAR NAVARRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623991 | CARLOS ORAMA BURGOS | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 73583 | CARLOS ORENGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73584 | CARLOS ORRACA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73586 | CARLOS ORTA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623992 | CARLOS ORTEGA | URB VERSALLES | B13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 623993 | CARLOS ORTEGA COTTO | URB SANTA JUANITA | BJ 22 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 623995 | CARLOS ORTIZ /DBA C J O CONTRACTORS | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 623996 | CARLOS ORTIZ AYALA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 73587 | CARLOS ORTIZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73588 | CARLOS ORTÍ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73589 | CARLOS ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 623999 | CARLOS ORTIZ CORREA | HC 1 BOX 3952 | | | | LOIZA | PR | 00772 | |
| 73590 | CARLOS ORTIZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73591 | CARLOS ORTIZ DE HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624001 | CARLOS ORTIZ FIGUEROA | VILLA EVANGELINA | T 231 CALLE 15 | | | MANATI | PR | 00674 | |
| 73592 | CARLOS ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624002 | CARLOS ORTIZ GONZALEZ | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 624003 | CARLOS ORTIZ IRIRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624004 | CARLOS ORTIZ MARTINEZ | 18 CALLE INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 624007 | CARLOS ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4G 54 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 624008 | CARLOS ORTIZ MERCED | PO BOX 616 | | | | AGUIRRE | PR | 00704 | |
| 623994 | CARLOS ORTIZ MONTES | PO BOX 6333 | | | | DELTONA | FL | 32728 | |
| 73593 | CARLOS ORTIZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624009 | CARLOS ORTIZ PAZ | PUERTO REAL | 360 CALLE FLANBOYAN | | | CABO ROJO | PR | 00623 | |
| 624010 | CARLOS ORTIZ PEREZ | LAS AMERICAS | CC 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 624011 | CARLOS ORTIZ RESTO | URB PUERTO NUEVO | 1231 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 622044 | CARLOS ORTIZ RIVERA | HC 73 BOX 4511 | | | | NARANJITO | PR | 00719 | |
| 624012 | CARLOS ORTIZ RIVERA | FULLANA | 4 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 73594 | CARLOS ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73595 | CARLOS ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624018 | CARLOS ORTIZ VEGA | URB CASTELLANA GARDENS | K 8 CALLE 14 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 954 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73597 | CARLOS OSORIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73598 | CARLOS OTERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73599 | CARLOS OTERO BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624019 | CARLOS OTERO BALLEN | URB VILLA NEVAREZ | 1082 CALLE 8 | | | SAN JUAN | PR | 09275219 | |
| 73600 | CARLOS OTERO BIRCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624020 | CARLOS OTERO NEGRON | PO BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| 624021 | CARLOS OTERO RODRIGUEZ | PMB 56 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 624022 | CARLOS OTHEGUY RIVON | HC 03 BOX 8123 | | | | GUAYNABO | PR | 00971 | |
| 73601 | CARLOS P BERBERENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624023 | CARLOS P GONZALEZ MALDONADO | VISTAMAR | A 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 73602 | CARLOS P MEDINA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73603 | CARLOS PABON BENITEZ / IRMA D BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624024 | CARLOS PABON SANABRIA | LA RIVIERA | 26 CALLE HABANA | | | MAYAGUEZ | PR | 00680 | |
| 73604 | CARLOS PABON VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624025 | CARLOS PACHECO | PO BOX 85 BOQUERON | | | | CABO ROJO | PR | 00622-0085 | |
| 624026 | CARLOS PACHECO DIAZ | PO BOX 37796 | | | | SAN JUAN | PR | 00937-0796 | |
| 73605 | CARLOS PACHECO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73606 | CARLOS PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73607 | CARLOS PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73608 | CARLOS PADILLA / DORIS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624028 | CARLOS PADILLA BERRIOS | PO BOX 1108 | | | | AIBONITO | PR | 00705 | |
| 73609 | CARLOS PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624029 | CARLOS PADILLA QUILES | BO TRASTALLERES | 69 CALLE MANUEL M SAMAS | | | MAYAGUEZ | PR | 00682 | |
| 624030 | CARLOS PADIN MERCADO | PO BOX 46 | | | | AGUADA | PR | 00602 | |
| 73610 | CARLOS PAGAN DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624031 | CARLOS PAGAN HERNANDEZ | BO POZAS CARR 615 | | | | CIALES | PR | 00638 | |
| 624034 | CARLOS PAGAN LOPEZ | URB SAN GERARDO | 296 CALLE DALLAS | | | SAN JUAN | PR | 00926 | |
| 73611 | CARLOS PAGAN MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73612 | CARLOS PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73613 | CARLOS PAGAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622086 | CARLOS PAGAN ZAPATA | URB BELMONTE | 20 CALLE CADAQUEZ | | | MAYAGUEZ | PR | 00680 | |
| 73614 | CARLOS PALACIO OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624036 | CARLOS PALENS GUZMAN Y/O CAY MACHINE | BOX 7588 AVE. HOSTOS 86 | | | | PONCE | PR | 00732 | |
| 624037 | CARLOS PANTOJA MALDONADO | PO BOX 5250 | | | | VEGA ALTA | PR | 00692 | |
| 624038 | CARLOS PARLADE GUTIERREZ | COUNTRY CLUB | 1036 CALLE GENOVEVA DE LAGO | | | SAN JUAN | PR | 00924-2546 | |
| 73617 | CARLOS PASTRANA LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73618 | CARLOS PASTRANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73620 | CARLOS PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73621 | CARLOS PENA VAZQUE Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624042 | CARLOS PENAS BETANCES | URB LAS LOMAS | 813 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 73622 | CARLOS PERDOMO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624043 | CARLOS PEREA MORALES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 73623 | CARLOS PEREZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73624 | CARLOS PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624044 | CARLOS PEREZ BERMUCEZ | HC 3 BOX 10618 | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624045 | CARLOS PEREZ BUS LINE | HC 1 BOX 7982 | | | | CANOVANAS | PR | 00729-9721 | |
| 73625 | CARLOS PEREZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73626 | CARLOS PEREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624047 | CARLOS PEREZ CHINEA | PO BOX 2382 | | | | BAYAMON | PR | 00960 | |
| 624048 | CARLOS PEREZ CINTRON | HC 3 BOX 29640 | | | | AGUADA | PR | 00602 | |
| 73628 | CARLOS PEREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624049 | CARLOS PEREZ CRUZ | URB VILLAS DE MANATI | E5 CALLE 6 | | | MANATI | PR | 00674 | |
| 73629 | CARLOS PEREZ DBA CASA DE LAS BANDERAS | URB CAPARRA TERRACE | 812-AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 624050 | CARLOS PEREZ DEL ROSARIO | VILLA PALMERAS 350 | CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 | |
| 73630 | CARLOS PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73632 | CARLOS PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73633 | CARLOS PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73634 | CARLOS PEREZ HERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624052 | CARLOS PEREZ HERNANDEZ | URB MARIA DEL CARMEN | A 4  CALLE 1 | | | COROZAL | PR | 00783 | |
| 73635 | CARLOS PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624055 | CARLOS PEREZ MARCANO/EQUIP NACIONAL | BOX 175 | | | | PALMER | PR | 00721 | |
| 624056 | CARLOS PEREZ MARRERO | PMB 709 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 73636 | CARLOS PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624058 | CARLOS PEREZ MEDINA | ESTANCIAS DE BORINQUEN BOX 114 | | | | MANATI | PR | 00674 | |
| 624059 | CARLOS PEREZ MORALES | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 73637 | CARLOS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73640 | CARLOS PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73644 | CARLOS PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624062 | CARLOS PEREZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 624063 | CARLOS PEREZ RUIS | URB SUMMIT HILLS | 1674 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 624064 | CARLOS PEREZ SANTANA | RES LLORENS TORRES | EDIF 6 APT 104 | | | SAN JUAN | PR | 00913 | |
| 624065 | CARLOS PEREZ TAVAREZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 624066 | CARLOS PEREZ TORRES | VILLA DEL CARMEN | 2258 CALLE TURIN | | | PONCE | PR | 00716-2216 | |
| 1418919 | CARLOS PILLOT OCASIO, ET. ALS. | ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |
| 73648 | CARLOS PINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73649 | CARLOS PIOVANETTI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73650 | CARLOS PIRES DOS SANTOS,OLGA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73651 | CARLOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624069 | CARLOS PIZARRO FIGUEROA | PO BOX 7035 | | | | SAN JUAN | PR | 00916 | |
| 73652 | CARLOS PLACER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624070 | CARLOS PLANELL ACEVEDO | BOX 917 | | | | LARES | PR | 00669 | |
| 73631 | CARLOS PLUMEY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73653 | CARLOS POGGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73654 | CARLOS POLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73655 | CARLOS POMALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624071 | CARLOS PONCE Y/O OLGALINA PONCE | AVE INDUSTRIAL BOX 1351 | | | | ISABELA | PR | 00662 | |
| 73656 | CARLOS PORTALATIN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624072 | CARLOS PRESTON MALDONADO | CAMINO DEL MAR | 7055 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 624073 | CARLOS PUIGDOLLERS RODRIGUEZ | URB ALOMAR | F 17  CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 73657 | CARLOS PUJALS KURRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624076 | CARLOS QUEZADA VELEZ CONSTRUCTION INC | P O BOX 1015 | | | | COTTO LAUREL | PR | 00780 | |
| 624077 | CARLOS QUILES FIGUEROA | HC 71  BOX 2680 | | | | NARANJITO | PR | 00719 | |
| 73658 | CARLOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73659 | CARLOS QUINONES BODEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73660 | CARLOS QUINONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624079 | CARLOS QUINONES CONDE | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 73661 | CARLOS QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73662 | CARLOS QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73663 | CARLOS QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73664 | CARLOS QUINONES SEIRULLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73665 | CARLOS QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624080 | CARLOS QUINONEZ DATIL/MARIA CORTES | PARC AMALIA MARIN | 9 A CALLE 3 | | | PONCE | PR | 00731 | |
| 73667 | CARLOS QUINONEZ SILVESTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624081 | CARLOS QUINTANA CPA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 73668 | CARLOS R ACEVEDO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73669 | CARLOS R ACOSTA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73670 | CARLOS R AGUIRRE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624083 | CARLOS R ALFONSO COLON | APARTADO 211 | | | | JUANA DIAZ | PR | 00795 | |
| 73671 | CARLOS R ALGARIN FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73672 | CARLOS R ALICEA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624086 | CARLOS R ALONSO PEREZ | P O BOX 844 | | | | MOCA | PR | 00676 | |
| 73674 | CARLOS R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73675 | CARLOS R ALVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624087 | CARLOS R ALVELO RIJOS | 261 MARCIAL BOSCH | | | | CAYEY | PR | 00736 | |
| 624089 | CARLOS R AMILL CAMARENO | EP 3 6TA SECCION CALLE JOSE MERCADO | | | | LEVITOWN | PR | 00949 | |
| 73676 | CARLOS R ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73677 | CARLOS R ANGALDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624090 | CARLOS R APONTE REYES | URB LITHEDA HTS | 570 CALLE CAMUS | | | SAN JUAN | PR | 00926-4413 | |
| 73680 | CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR ENERGY | EXT REXVILLE BLQ J2 19 CALLE 12-A | | | | BAYAMON | PR | 00957 | |
| 73681 | CARLOS R BAERGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624092 | CARLOS R BAEZ QUILES | BOX 1016 | | | | CIDRA | PR | 00739 | |
| 624094 | CARLOS R BARRETO RODRIGUEZ | P O BOX 3486 | | | | AGUADILLA | PR | 00603 | |
| 624095 | CARLOS R BARROS VILLAHERMOSA | PO BOX 11182 | | | | SAN JUAN | PR | 00910-2282 | |
| 624096 | CARLOS R BENITEZ COLON | TORRMIMAR PLAZA 15-E | | | | GUAYNABO | PR | 00969 | |
| 73684 | CARLOS R BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624097 | CARLOS R BERMUDEZ GOMEZ | P O BOX 1897 | | | | JUANA DIAZ | PR | 00795 | |
| 624098 | CARLOS R BERMUDEZ SANCHEZ | URB VENUS GARDENS | 785 CALLE ANQUEISES | | | SAN JUAN | PR | 00926-4904 | |
| 73685 | CARLOS R BERRIOS DBA PROFESSIONAL AUTO | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 624099 | CARLOS R BIBILONI GONZALEZ | HYDE PARK | 865 ALTOS AVE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 624100 | CARLOS R BRAXA DAVILA | PO BOX 2915 | | | | BAYAMON | PR | 00960-2915 | |
| 624101 | CARLOS R BRAS OLIVIERI | PO BOX 0001 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73686 | CARLOS R BRAU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624102 | CARLOS R BRAVO RIVERA | P O BOX 9022413 | | | | SAN JUAN | PR | 00902-2413 | |
| 624103 | CARLOS R CACERES PIZARRO | BO VENEZUELA | 1207 C IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 73687 | CARLOS R CAEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73688 | CARLOS R CALDERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73690 | CARLOS R CANCELA Y DAMARIS CANCELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624105 | CARLOS R CARDONA | HC 1 BOX 3716 | | | | MAUNABO | PR | 00707 | |
| 73691 | CARLOS R CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73692 | CARLOS R CARRASQUILLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624106 | CARLOS R CARRERO ARROYO | PO BOX 979 | | | | JAYUYA | PR | 00664 | |
| 73693 | CARLOS R CARRILLO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624108 | CARLOS R CARRION CRESPO | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 308 | | | SAN JUAN | PR | 00923-1535 | |
| 73694 | CARLOS R CARRUSINI Y/O CRC ELECTRONIC | P O BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 73696 | CARLOS R CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624110 | CARLOS R COBIAN RIVERA | URB VICTORIA HEIGHTS | G 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 73699 | CARLOS R COIRA LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624111 | CARLOS R COLON | PO BOX 362307 | | | | SAN JUAN | PR | 00936 | |
| 624113 | CARLOS R COLON LOPEZ | URB FRONTERAS 200 | CALLE JUAN LINOS RAMOS | | | BAYAMON | PR | 00961 | |
| 624114 | CARLOS R COLON MEDINA | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 73701 | CARLOS R COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624115 | CARLOS R COLON RIVERA | HACIENDA LA MATILDE 3N-5 | | | | PONCE | PR | 00731 | |
| 624116 | CARLOS R COLON RODRIGUEZ | LAS FLORES | LLANOS DEL SUR BOX 72 | | | COTO LAUREL | PR | 00780 | |
| 624117 | CARLOS R COLON SANTOS | CARR 173 RAMAL 792 | | | | AGUAS BUENAS | PR | 00703 | |
| 73703 | CARLOS R CORSINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624119 | CARLOS R COTTO RIVERA | HC 2 BOX 13983 | | | | GURABO | PR | 00778-9617 | |
| 624120 | CARLOS R CRUZ CARRASCO | P O BOX  748 | | | | SABANA  HOYOS | PR | 00688-0748 | |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 | |
| 73705 | CARLOS R CRUZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73706 | CARLOS R CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624122 | CARLOS R CRUZ SOTO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 624123 | CARLOS R CUBANO MEDIAVILLA | 460 EXT PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 73707 | CARLOS R CUBERO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73708 | CARLOS R DE JESUS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624125 | CARLOS R DEDOS PORCELL | URB CANAS | 505 LOS PINOS | | | PONCE | PR | 00728-1922 | |
| 624126 | CARLOS R DEIDA TORRES | BO PUEBLO 218 | CALLE HUCARES | | | HATILLO | PR | 00659 | |
| 73709 | CARLOS R DEL CORO AMENGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624127 | CARLOS R DELGADO ALEMAN | VILLA BLANCA | EXT SAN ANTONIO J 9 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 624129 | CARLOS R DIAZ NEGRON | 44 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 73710 | CARLOS R DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624131 | CARLOS R DIAZ VIVO | URB MONTEHIEDRA | 270 CALLE JILGUERO | | | SAN JUAN | PR | 00926 | |
| 73711 | CARLOS R DIEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624132 | CARLOS R DOMINGUEZ RODRIGUEZ | PO BOX 486 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 958 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73712 | CARLOS R ESCALERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73713 | CARLOS R ESTEVES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622087 | CARLOS R FELICIANO ROSARIO | 11 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 624133 | CARLOS R FERNANDEZ AGRINSONI | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 624135 | CARLOS R FERRERIS HERNANDEZ | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 73714 | CARLOS R FIGUEROA / ANA L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73715 | CARLOS R FIGUEROA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73716 | CARLOS R FIGUEROA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73717 | CARLOS R FONTANEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73718 | CARLOS R FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73719 | CARLOS R FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73720 | CARLOS R FUMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73721 | CARLOS R GALLOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73722 | CARLOS R GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73723 | CARLOS R GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73724 | CARLOS R GARCIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624139 | CARLOS R GIOVANETTI TEXIDOR | URB DAVILA LLENZA | 392 CALLE AMERICA ESQ HOLANDA | | | SAN JUAN | PR | 00917 | |
| 624140 | CARLOS R GONZALES FUENTES | 104 BB-25 JARDINES COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 73725 | CARLOS R GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624141 | CARLOS R GONZALEZ MORALES | PO BOX 929 | | | | FAJARDO | PR | 00738 | |
| 73726 | CARLOS R GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624143 | CARLOS R GONZALEZ RIVERA | URB PASEOMAYOR | D 1 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 73728 | CARLOS R GONZALEZ ROVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624144 | CARLOS R GUADALUPE HERNANDEZ | VILLAS DEL MADRIGAL | D 2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 73729 | CARLOS R GUEIT NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73730 | CARLOS R GUTIERREZ COLUMBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73731 | CARLOS R GUTIERREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624146 | CARLOS R GUZMAN CRUZ | CARR 103 BZN 488 | | | | CABO ROJO | PR | 00623 | |
| 624147 | CARLOS R GUZMAN ROSA | PO BOX 1905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 622043 | CARLOS R GUZMAN SOBERAL | HC 1 BOX 5002 | | | | QUEBRADILLAS | PR | 00678 | |
| 73732 | CARLOS R HERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624150 | CARLOS R HERNANDEZ HERNANDEZ | HC 01 BOX 4552 | | | | QUEBRADILLA | PR | 00678 | |
| 73733 | CARLOS R HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624151 | CARLOS R HERNANDEZ RIVERA | URB VILLA EL ENCANTO | H 27 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 624149 | CARLOS R HERNANDEZ SANTANA | PO BOX 9022570 | | | | SAN JUAN | PR | 00902 | |
| 73734 | CARLOS R HERRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73735 | CARLOS R HYLAND MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624153 | CARLOS R IGUINA OHARRIZ | ALTURAS DE TORRIMAR | CALLE BLQ  6 13 | | | GUAYNABO | PR | 00969 | |
| 624154 | CARLOS R ILLA VELAZQUEZ | PO BOX 1418 | | | | MOCA | PR | 00676 | |
| 73736 | CARLOS R ITURRINO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73737 | CARLOS R JIRAU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624155 | CARLOS R LATORRE FIGUEROA | HACIENDA SAN JOSE | 241 VIA CONDEAMOR | | | CAGUAS | PR | 00727-3024 | |
| 624156 | CARLOS R LEON RODRIGUEZ | 130 WINSTON CHURCHILL AVE | STE 1 PMB 256 | | | SAN JUAN | PR | 00926 | |
| 73738 | CARLOS R LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73739 | CARLOS R LOPEZ GELIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73740 | CARLOS R LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73741 | CARLOS R LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73742 | CARLOS R LOZADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624159 | CARLOS R LUGO CARABALLO | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 624160 | CARLOS R LUGO MARRERO | N17  Z4 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 624161 | CARLOS R LUGO RAMOS | URB QUINTAS DE CABO ROJO | 192 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 624163 | CARLOS R MALDONADO CORTES | URB JARDINES DE COUNTRY CLUB | BR37  CALLE 121 | | | CAROLINA | PR | 00630 | |
| 624164 | CARLOS R MALDONADO DE LEON | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 624165 | CARLOS R MALDONADO GAETAN | HC 1 BOX 5577 | | | | OROCOVIS | PR | 00720 | |
| 73745 | CARLOS R MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624166 | CARLOS R MARIN CRUZ | PO BOX 2528 | | | | JUNCOS | PR | 00777 | |
| 73746 | CARLOS R MARIN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73748 | CARLOS R MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73749 | CARLOS R MARTINEZ AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73750 | CARLOS R MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624169 | CARLOS R MARTINEZ FONTANEZ | HC 01 BOX 2540 | | | | SABANA HOYOS | PR | 00688 | |
| 624170 | CARLOS R MARTINEZ JIMENEZ | PO BOX 630 | | | | VILLALBA | PR | 00766 | |
| 73751 | CARLOS R MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73752 | CARLOS R MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73753 | CARLOS R MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73754 | CARLOS R MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624171 | CARLOS R MARTINEZ VILLEGAS | URB VERSALLES | B 29 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 73757 | CARLOS R MEDINA VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73758 | CARLOS R MELECIO GALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73759 | CARLOS R MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73760 | CARLOS R MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73761 | CARLOS R MELENDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624176 | CARLOS R MENDEZ | I 201 JARDINES DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 624177 | CARLOS R MENDEZ BETANCES | PO BOX 501 | | | | MERCEDITA | PR | 00715-0501 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 73762 | CARLOS R MERCED BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73763 | CARLOS R MERCED CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624178 | CARLOS R MIRANDA BAERGA | URB MARINI | 2  2146 CALLE ESPERANZA | | | PONCE | PR | 00731 | |
| 624179 | CARLOS R MIRANDA RAMIREZ | EXT PUNTO ORO | 4409 CALLE EL ANGEL | | | PONCE | PR | 00728 | |
| 624180 | CARLOS R MIRANDA REYES | URB VILLA AMAPARO | 20 CALLE 1 | | | TOA  ALTA | PR | 00953 | |
| 624181 | CARLOS R MOLINA DIAZ | P O BOX 510 | | | | SAINT JUST | PR | 00978 | |
| 624182 | CARLOS R MOLINA RIVERA | 13 CALLE RAFAEL MILAN | | | | SABANA GRANDE | PR | 00637-1738 | |
| 624183 | CARLOS R MONET BENABE | URB BARALT | I 6 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 73764 | CARLOS R MONTANEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73765 | CARLOS R MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73766 | CARLOS R MONTOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624184 | CARLOS R MORALES | BARR LOMOS JAGUAS | SEC LOMA LINDA | | | NARANJITO | PR | 00719 | |
| 624185 | CARLOS R MORALES RIVERA | ALT DE INTERAMERICANA | V 1 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 624186 | CARLOS R MORALES RODRIGUEZ | PO BOX 9300688 | | | | SAN JUAN | PR | 00930 | |
| 73768 | CARLOS R MORENO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73769 | CARLOS R NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73770 | CARLOS R NAVARRO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624188 | CARLOS R NAZARIO MARTINEZ | HC 1 BOX 18332 | | | | COAMO | PR | 00769 | |
| 624189 | CARLOS R NEGRON CORTEZ | PO BOX 2236 | | | | SALINAS | PR | 00751-2181 | |
| 624190 | CARLOS R NEGRON GINES | URB LUCHETTI | 9 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 73771 | CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73773 | CARLOS R NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73774 | CARLOS R NEVAREZ BARCELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624191 | CARLOS R NIEVES BERRIOS | URB SANTA ELENA | JJ 32 CALLE H | | | BAYAMON | PR | 00957 | |
| 624192 | CARLOS R NIEVES IRIZARRY | URB LOS CAOBOS | 2105 CALLE MOTILLO | | | PONCE | PR | 00731 | |
| 624193 | CARLOS R NIEVES ROSSY | P O  BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 73777 | CARLOS R OJEDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73778 | CARLOS R OLIVERAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622088 | CARLOS R OLMO ALICEA | URB COLINAS  VERDES | C 13 CALLE 2 | | | SAN  JUAN | PR | 00924 | |
| 73779 | CARLOS R OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624195 | CARLOS R ORTEGA COLLAZO | PO  BOX  965 | | | | COMERIO | PR | 00782 | |
| 73780 | CARLOS R ORTEGA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624196 | CARLOS R ORTIZ MOYET | URB VILLA CAROLINA | 49 35 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 73783 | CARLOS R ORTIZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73784 | CARLOS R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73785 | CARLOS R ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624198 | CARLOS R ORTIZ RUIZ | PMB 1250 PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 73786 | CARLOS R ORTIZ VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73787 | CARLOS R OSORIO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73788 | CARLOS R OYOLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624199 | CARLOS R PABON DENNIS | URB EL VERDE | A-12 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 624200 | CARLOS R PACHECO RIVERA | URB RIVERVIEW | C7 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 73789 | CARLOS R PADILLA /NEW ENERGY CONSULTANTS | HACIENDA SAN JOSE | 715 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| 73790 | CARLOS R PAGAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73791 | CARLOS R PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624201 | CARLOS R PALERMO VARGAS | HC 1 BOX 39290 | | | | CABO ROJO | PR | 00623-9728 | |
| 624202 | CARLOS R PALMERO ACEVEDO | EXT EL COMANDANTE B 5 | NUM 84 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 624203 | CARLOS R PANTOJA AGOSTO | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 624204 | CARLOS R PAULA | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 73794 | CARLOS R PEREIRA ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73795 | CARLOS R PEREIRA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73796 | CARLOS R PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624205 | CARLOS R PINA RIVAS | HC 2 BOX 5528 | | | | MOROVIS | PR | 00687 | |
| 624206 | CARLOS R PIZARRO MARCON | URB VALLE ARRIBA HIGHTS | BV 13 CALLE 111 | | | CAROLINA | PR | 00987 | |
| 624207 | CARLOS R PUJOLS SOTO | HC 3 BOX 28573 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624208 | CARLOS R QUILES PEREZ | 1388 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662-5908 | |
| 73798 | CARLOS R QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73799 | CARLOS R QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73801 | CARLOS R QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624209 | CARLOS R RAMIREZ CASTERA | URB RIO CRISTAL | 313 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 624210 | CARLOS R RAMIREZ IRIZARRY | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 73802 | CARLOS R RAMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73803 | CARLOS R RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73804 | CARLOS R RAMOS SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624215 | CARLOS R RIOS HERNANDEZ | PO BOX 1002 | | | | FAJARDO | PR | 00738-1002 | |
| 73806 | CARLOS R RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624217 | CARLOS R RIOS VELEZ | 28 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| 624218 | CARLOS R RIVERA CORREA | P O BOX 371 | | | | VIEQUES | PR | 00763 | |
| 624219 | CARLOS R RIVERA EMMANUELLI | VILLAS DE TORRIMAR | AR41 CALLE REINA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 624220 | CARLOS R RIVERA FIGUEROA | URB JARDINES | 526 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 73807 | CARLOS R RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73810 | CARLOS R RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73812 | CARLOS R RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622089 | CARLOS R RIVERA RIVERA | HC 1 BOX 6635 | | | | OROCOVIS | PR | 00720 | |
| 624222 | CARLOS R RIVERA RODRIGUEZ | JARD DE COUNTRY CLUB | AH 8 CALLE 39 | | | CAROLINA | PR | 00983 | |
| 73813 | CARLOS R RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73814 | CARLOS R ROBERT COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73815 | CARLOS R ROBLES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624223 | CARLOS R RODRIGUEZ | BONNEVILLE HEIGHTS | 8 CALLE QUEBRADILLAS | | | CAGUAS | PR | 00725 | |
| 624224 | CARLOS R RODRIGUEZ / PENIEL BARBER SHOP | ESQ FERNANDEZ GARCIA | 173 CALLE FLORIDA | | | LUQUILLO | PR | 00773 | |
| 73817 | CARLOS R RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73818 | CARLOS R RODRIGUEZ CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624227 | CARLOS R RODRIGUEZ FIGUEROA | JARDINES DE NARANJITO | 156 TRINITARIA | | | NARANJITO | PR | 00719 | |
| 73819 | CARLOS R RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73820 | CARLOS R RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624228 | CARLOS R RODRIGUEZ RIVERA | CUPEY GARDENS | L9 CALLE 8 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 962 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624230 | CARLOS R RODRIGUEZ RODRIGUEZ | PO BOX 2645 | | | | MAYAGUEZ | PR | 00681 | |
| 73821 | CARLOS R RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624232 | CARLOS R ROMAGUERA MARTINEZ | PO BOX 3246 | | | | MAYAGUEZ | PR | 00681 | |
| 73822 | CARLOS R ROMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624233 | CARLOS R ROMAN VARGAS | PO BOX 431 | | | | ARECIBO | PR | 00719 | |
| 624234 | CARLOS R ROQUE COLON | EXT MARIANI | 7939 CALLE DR HENNA | | | PONCE | PR | 00731 | |
| 624235 | CARLOS R ROQUE HERNANDEZ | HC 5 BOX 56436 | | | | CAGUAS | PR | 00725 | |
| 624236 | CARLOS R ROSARIO MORALES | HC 1 BOX 4724 | | | | SABANA HOYOS | PR | 00688 | |
| 73823 | CARLOS R RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73825 | CARLOS R SALAS CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624238 | CARLOS R SALGADO EMMANUELLI | PO BOX 140173 | | | | ARECIBO | PR | 00612 | |
| 624239 | CARLOS R SANCHEZ PONCE | OCEAN PARK | 1951 CALLE MCLEARLY | | | SAN JUAN | PR | 00911 | |
| 73826 | CARLOS R SANTANA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73827 | CARLOS R SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73828 | CARLOS R SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73829 | CARLOS R SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73830 | CARLOS R SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73831 | CARLOS R SANTIAGO SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73832 | CARLOS R SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73833 | CARLOS R SANTOS MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624240 | CARLOS R SIERRA PEREZ | PO BOX 1570 | | | | TRUJILLO ALTO | PR | 00977-1570 | |
| 73834 | CARLOS R SILVA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624242 | CARLOS R SOSA PADRO | PO BOX 195553 | | | | SAN JUAN | PR | 00919-5553 | |
| 73835 | CARLOS R SOSA PADRO LAW OFFICE | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| 73836 | CARLOS R SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73838 | CARLOS R STELLA UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73839 | CARLOS R SUAZO BENEGEAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73840 | Carlos R Teissonniere Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624245 | CARLOS R TIRADO ARROYO | HC 66 BOX 5313 | | | | FAJARDO | PR | 00738 | |
| 73841 | CARLOS R TORRES ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73843 | CARLOS R TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73844 | CARLOS R TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73845 | CARLOS R TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624249 | CARLOS R TORRES Y/O BANCO DE DESARROLLO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 624250 | CARLOS R TROCHE MADERA | 2DA EXT COUNTRY CLUB | 1130 CALLE JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 73846 | CARLOS R VALLE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73848 | CARLOS R VAZQUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73849 | CARLOS R VAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624252 | CARLOS R VAZQUEZ RIVERA | HC 2 BOX 11201 | | | | COROZAL | PR | 00783 | |
| 624253 | CARLOS R VAZQUEZ TORRES | HC 09 BOX 3446 | | | | SABANA GRANDE | PR | 00687 | |
| 624254 | CARLOS R VEGA GUZMAN | HC 2 BOX 3004 | | | | LUQUILLO | PR | 00773 | |
| 73851 | CARLOS R VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73852 | CARLOS R VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 963 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73853 | CARLOS R VELAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73854 | CARLOS R VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73855 | CARLOS R VELEZ DUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624256 | CARLOS R VELEZ VAZQUEZ | BO VIVI ABAJO SECT LAS CUEVAS | CARR 111 INT | | | UTUADO | PR | 00641 | |
| 73856 | CARLOS R VILLALOBOS SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73857 | CARLOS R VIZCARRONDO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73858 | CARLOS R WHITE CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624258 | CARLOS R ZAYAS & ROBERTO RODRIGUEZ | 323 L XINGTON AVE | | | | NEW HAVEN | CT | 06513 | |
| 73859 | CARLOS R ZAYAS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73863 | CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | | ARECIBO | PR | 00613-0000 | |
| 73865 | CARLOS R. COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73866 | CARLOS R. GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73867 | CARLOS R. GIOVANNETTI TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73868 | CARLOS R. MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73869 | CARLOS R. MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624261 | CARLOS R. MARTINEZ VILLEGAS | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 1256344 | CARLOS R. MIRANDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73870 | CARLOS R. NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73871 | CARLOS R. ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73872 | CARLOS R. PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73873 | CARLOS R. RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73874 | CARLOS R.COLON MELENDEZ DBA GALLERY MODE | P.O. BOX 129 | | | | OROCOVIS | PR | 00720 | |
| 73875 | CARLOS RAFAEL LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73876 | CARLOS RAFAEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624265 | CARLOS RAFFUCCI RUIZ | BOX 154 | | | | RINCON | PR | 00677 | |
| 624266 | CARLOS RALAT AVILES | 65 LAS FLORES | | | | MAYAGUEZ | PR | 00680 | |
| 624267 | CARLOS RAMIRES BARLAS | P O BOX 440 | | | | YAUCO | PR | 00698-0440 | |
| 624268 | CARLOS RAMIREZ CANCEL | PO BOX 426 | | | | MAYAGUEZ | PR | 00681 | |
| 73877 | CARLOS RAMIREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624269 | CARLOS RAMIREZ MARTINEZ | URB VALLE HERMOSO | X 1 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660 | |
| 624270 | CARLOS RAMIREZ PEREZ | PO BOX 1642 | | | | CABO ROJO | PR | 00623 1642 | |
| 624273 | CARLOS RAMIREZ ROSARIO | URB SAN FRANCISCO | 1663 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 73878 | CARLOS RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624274 | CARLOS RAMIS LOPEZ | URB PUERTO NUEVO | PO BOX 364302 | | | SAN JUAN | PR | 00921 | |
| 624275 | CARLOS RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624276 | CARLOS RAMOS BELLO | HC 04 BOX 42630 | | | | AGUADILLA | PR | 00603 | |
| 73880 | CARLOS RAMOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73881 | CARLOS RAMOS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624277 | CARLOS RAMOS CRUZ | PO BOX 195635 | | | | SAN JUAN | PR | 00919-5635 | |
| 73883 | CARLOS RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624279 | CARLOS RAMOS FRED | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 73884 | CARLOS RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73887 | CARLOS RAMOS MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624282 | CARLOS RAMOS ORTIZ | COND PLAZA DEL ESTE | 501 AVE MAIN APT 79 | | | CANOVANAS | PR | 00729-2922 | |
| 624283 | CARLOS RAMOS PIEZARRO | HC 1 BOX 4665 | | | | LOIZA | PR | 00772 | |
| 73889 | CARLOS RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624284 | CARLOS RAMOS RAMOS | RR 7 BOX 6708 | | | | SAN JUAN | PR | 00926 | |
| 624285 | CARLOS RAMOS ROMAN | PO BOX 34448 | | | | FT BUCHANAN | PR | 00934 | |
| 73890 | CARLOS RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73891 | CARLOS RAMOS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73893 | CARLOS RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624286 | CARLOS RAMOS SOTOMAYOR | HC 03 BOX 22226 | | | | ARECIBO | PR | 00612 | |
| 624287 | CARLOS RAMOS VAZQUEZ | CE 7 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 73896 | CARLOS RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73897 | CARLOS RAPHEL ACEVEDO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624289 | CARLOS RAQUEL RIVERA | URB HYDE PARK | 857 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00927 | |
| 624290 | CARLOS REBOLLO DIAZ | URB JOSE MERCADO | U 147 CALLE ADAMS | | | CAGUAS | PR | 00725 | |
| 624291 | CARLOS REMEDIO | PMB 140 | PO BOX 2000 | | | MERCEDITAS | PR | 00715 | |
| 624292 | CARLOS RENTAL GENERAL CONTRACT | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624293 | CARLOS RENTAL MACHINE | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| 624294 | CARLOS REOYO | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| 624295 | CARLOS REOYO HERNANDEZ | PO BOX 5544 | | | | CAGUAS | PR | 00726 5544 | |
| 624296 | CARLOS REYES ALONSO | URB SAN ATONIO | 2412 CALLE DIAMELA | | | PONCE | PR | 00728 | |
| 73899 | CARLOS REYES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624298 | CARLOS REYES MADURO | 38 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 624299 | CARLOS REYES PEREZ | URB EXT EL COMANDANTE | 566 CALLE PRINCIPE | | | CAROLINA | PR | 00982 | |
| 624300 | CARLOS REYES RIOS | 195 AVE ARTERIAL HOSTOS APT 7036 | | | | SAN JUAN | PR | 00918-2962 | |
| 624301 | CARLOS REYES RIVERA | PO BOX 7 | | | | CANOVANAS | PR | 00729 | |
| 624302 | CARLOS REYES ROSADO | PO BOX 7126 | | | | SAN JUAN | PR | 00732 | |
| 624303 | CARLOS REYES VAZQUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 624304 | CARLOS RINALDI PIERLUISSI | PO BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 73903 | CARLOS RIOS LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624306 | CARLOS RIOS MARTINEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 73904 | CARLOS RIOS SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73905 | CARLOS RIOS TREVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624309 | CARLOS RIPOLL RIVERA | BO CAMPO RICO | CARR 185 KM 8 1 | | | CANOVANAS | PR | 00729 | |
| 624310 | CARLOS RIVAS M RAMOS | URB VILLA FONTANA | 530 VIA 2-2 | | | CAROLINA | PR | 00989 | |
| 73906 | CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73908 | CARLOS RIVERA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73909 | CARLOS RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73910 | CARLOS RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624317 | CARLOS RIVERA BOU | BO POLVORIN | 1 CALLE 23 | | | CAYEY | PR | 00736 | |
| 624318 | CARLOS RIVERA BURGOS | URB BRISAS DE CEIBA | 218 CALLE 9 | | | CEIBA | PR | 00735 | |
| 624320 | CARLOS RIVERA CARDONA | HC 1 BOX 8503 | | | | AGUAS BUENAS | PR | 00703 | |
| 73911 | CARLOS RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73912 | CARLOS RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73913 | CARLOS RIVERA CIANCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624323 | CARLOS RIVERA COTTO | P O BOX 1239 | | | | CAGUAS | PR | 00726 | |
| 73914 | CARLOS RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624324 | CARLOS RIVERA CUADRADO | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 73916 | CARLOS RIVERA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 965 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624325 | CARLOS RIVERA DE SOUZA | URB SANTIAGO IGLESIA | 1447 CALLE ALONZO TORRES | | | SAN JUAN | PR | 00921 | |
| 624328 | CARLOS RIVERA DIAZ | RR 1 BOX 2479 | | | | CIDRA | PR | 00739 | |
| 73917 | CARLOS RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73918 | CARLOS RIVERA FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73919 | CARLOS RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73920 | CARLOS RIVERA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624330 | CARLOS RIVERA GARCIA | URB VILLA SAN ANTON | Q-14 CALLE LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 73922 | CARLOS RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73923 | CARLOS RIVERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73924 | CARLOS RIVERA LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624336 | CARLOS RIVERA LOPEZ | PO BOX 194846 | | | | SAN JUAN | PR | 00919-4846 | |
| 624337 | CARLOS RIVERA LUCIANO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 624338 | CARLOS RIVERA LUGO | HACIE LA MONSERRATE | PO BOX 208 | | | MANATI | PR | 00674 | |
| 624340 | CARLOS RIVERA MARCHAND | COLINAS DE FAIRVIEW | 4Q-17 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 73925 | CARLOS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624343 | CARLOS RIVERA MATEO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 73926 | CARLOS RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73927 | CARLOS RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624345 | CARLOS RIVERA MORALES | BOX 54 | | | | LA PLATA | PR | 00786 | |
| 73928 | CARLOS RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73929 | CARLOS RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73930 | CARLOS RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624347 | CARLOS RIVERA ORTEGA | BO MAMEYAL | 150 E CALLE 3 | | | DORADO | PR | 00646 | |
| 73931 | CARLOS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624349 | CARLOS RIVERA PIZARRO | HC 645 BOX 4229 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624350 | CARLOS RIVERA RAMIREZ | HCDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 73932 | CARLOS RIVERA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624354 | CARLOS RIVERA RIVERA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 73933 | CARLOS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624362 | CARLOS RIVERA ROHENA | RESIDENCIAL FELIPE S OSORIO | EDIF 10 APT 27 | | | CAROLINA | PR | 00985 | |
| 624363 | CARLOS RIVERA ROSARIO | HC 71 BOX 3775 | | | | NARANJITO | PR | 00719-9718 | |
| 624364 | CARLOS RIVERA SANCHEZ | PO BOX 5211 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624365 | CARLOS RIVERA SANTIAGO | RES ERNESTO RAMOS ANTONINI | EDF 14 APT 99 | | | PONCE | PR | 00716 | |
| 624366 | CARLOS RIVERA VARGAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624367 | CARLOS RIVERA VELAZQUEZ | HC 1 7823 | | | | BARCELONETA | PR | 00617 | |
| 73935 | CARLOS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73936 | Carlos Rivera Villanueva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73937 | CARLOS RIVERA Y NORMA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73938 | CARLOS ROBERTO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624369 | CARLOS ROBERTO VELEZ PEREZ | COND  ADALIGIA  OFIC  406 | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 624370 | CARLOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73939 | CARLOS ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624371 | CARLOS ROBLES ORAMAS | 332 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 624372 | CARLOS ROCA ROSSELLI | 3X3 RESIDENCIAS FACULTAD | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624375 | CARLOS ROCHA LOPEZ | PMB 10 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 73941 | CARLOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73942 | CARLOS RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624381 | CARLOS RODRIGUEZ AGOSTO | BO MANI | CALLE CLAUDIO CARR 291 | | | MAYAGUEZ | PR | 00680 | |
| 73943 | CARLOS RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73944 | CARLOS RODRIGUEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624384 | CARLOS RODRIGUEZ CAMACHO | PO BOX 659 | | | | RINCON | PR | 00677-0659 | |
| 624385 | CARLOS RODRIGUEZ CANDELARIO | PARC MAGINAS | 8 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 73946 | CARLOS RODRIGUEZ CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624386 | CARLOS RODRIGUEZ CARABALLO | HC 1 BOX 9215 | | | | GUAYAMA | PR | 00656 | |
| 624387 | CARLOS RODRIGUEZ CARRASQUILLO | PO BOX 592 | | | | PATILLAS | PR | 00723 | |
| 624388 | CARLOS RODRIGUEZ CEPEDA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 624389 | CARLOS RODRIGUEZ CINTRON | COMISIONADO INST FINANCIERAS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 624390 | CARLOS RODRIGUEZ COLON | LAS DELICIAS | 3290 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 624392 | CARLOS RODRIGUEZ DIAZ | MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 624393 | CARLOS RODRIGUEZ FONTANEZ | BO OLIMPO | CALLE 4 BOX 393 | | | GUAYAMA | PR | 00784 | |
| 73950 | CARLOS RODRIGUEZ FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73951 | CARLOS RODRIGUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624394 | CARLOS RODRIGUEZ GARCED | HC 01 BOX 7831 | | | | AGUAS BUENAS | PR | 00703 | |
| 73952 | CARLOS RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73953 | CARLOS RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73954 | CARLOS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622090 | CARLOS RODRIGUEZ HERNANDEZ | PO BOX 1499 | | | | CIALES | PR | 00638 | |
| 73955 | CARLOS RODRIGUEZ LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624400 | CARLOS RODRIGUEZ LAMBOY | P O BOX 4146 | | | | MAYAGUEZ | PR | 00681-4146 | |
| 624401 | CARLOS RODRIGUEZ LANDRAU | MIRADOR DE BAIROA | 2N 11A CALLE 17 | | | CAGUAS | PR | 00725 | |
| 73956 | CARLOS RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73957 | CARLOS RODRIGUEZ LOZADA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73959 | CARLOS RODRIGUEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624403 | CARLOS RODRIGUEZ MARRERO | 30 ARLINGTON ST | | | | HARTFORD | CT | 006106 | |
| 73960 | CARLOS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624404 | CARLOS RODRIGUEZ MOLINA | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 73961 | CARLOS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73962 | CARLOS RODRIGUEZ MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624406 | CARLOS RODRIGUEZ NAVARRO | PMB 421 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 73963 | CARLOS RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73964 | CARLOS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624410 | CARLOS RODRIGUEZ PAGAN | SANTA JUANITA | II 17 CALLE 29 | | | BAYAMON | PR | 00961 | |
| 73966 | CARLOS RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73967 | CARLOS RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622091 | CARLOS RODRIGUEZ RAMOS | HC 1 BOX 7705 | | | | BARCELONETA | PR | 00617 | |
| 73968 | CARLOS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624414 | CARLOS RODRIGUEZ ROBLES | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 73969 | CARLOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624417 | CARLOS RODRIGUEZ ROLDAN | HC 30 BOX 32815 | | | | SAN LORENZO | PR | 00754 | |
| 624419 | CARLOS RODRIGUEZ ROMAN | 22 CALLE ACUEDUCTO | | | | PONCE | PR | 00731 | |
| 624420 | CARLOS RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 73971 | CARLOS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73972 | CARLOS RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73974 | CARLOS RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624422 | CARLOS RODRIGUEZ SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73975 | CARLOS RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624427 | CARLOS RODRIGUEZ TRUCKING | HC 1 BOX 55024 | | | | CAGUAS | PR | 00725 | |
| 73976 | CARLOS RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73977 | CARLOS RODRIGUEZ Y NILZA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624428 | CARLOS RODRIGUEZ/ACTIVIDADES RENTAL | M 30 CALLE ISABEL SEGUNDA | | | | ARECIBO | PR | 00612 | |
| 624429 | CARLOS RODRIGUEZ\DBA | URB LOMAS VERDES | 3V3 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 73978 | CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624431 | CARLOS ROGER RODRIGUEZ | COND VISTA REAL II | 2132 | | | CAGUAS | PR | 00727-7851 | |
| 624432 | CARLOS ROHENA RODRIGUEZ | URB VALLE VERDE | AW 1 CALLE RIO TURABO SUR | | | BAYAMON | PR | 00959 | |
| 73979 | CARLOS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624433 | CARLOS ROIG TOLEDO | P O BOX 270238 | | | | COMERIO | PR | 00927 | |
| 624434 | CARLOS ROJAS CENTENO | BO PALMAREJO | P O BOX 1204 | | | COROZAL | PR | 00783 | |
| 624435 | CARLOS ROJAS SANTIAGO | P O BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 624436 | CARLOS ROLON VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624437 | CARLOS ROLON/HANIELS PC & PRINTERS SERVI | URB LAS CUMBRES | 273 SIERRA MORENA MSC 212 | | | SAN JUAN | PR | 00926 | |
| 624438 | CARLOS ROMAN ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624439 | CARLOS ROMAN BERRIOS | HC 2 BOX 5075 | | | | COMERIO | PR | 00782 | |
| 73981 | CARLOS ROMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624441 | CARLOS ROMAN GONZALEZ | BBOX 116 | | | | AGUADILLA | PR | 00605 | |
| 73982 | CARLOS ROMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73983 | CARLOS ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624442 | CARLOS ROMAN PEREZ | HC 03 BOX 31439 | | | | SAN SEBASTIAN | PR | 00685 | |
| 73984 | CARLOS ROMERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624444 | CARLOS ROMERO PARIS | SABANA GARDENS | 3-38 CALLE 4 | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 968 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624445 | CARLOS ROMERO RIVERA | VILLA ASTURIA | 29-31 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 73985 | CARLOS RONDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624446 | CARLOS RONDON FELICIANO | P O BOX 6902 | | | | SABANA SECA | PR | 00959 | |
| 73987 | CARLOS ROSA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624448 | CARLOS ROSADO CABRERA | BOX 691 | | | | VEGA BAJA | PR | 00693 | |
| 624449 | CARLOS ROSADO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 73988 | CARLOS ROSADO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 73989 | CARLOS ROSADO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624450 | CARLOS ROSADO REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 73990 | CARLOS ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624452 | CARLOS ROSADO SANTANA | PO BOX 303 | | | | LAJAS | PR | 00667 | |
| 624453 | CARLOS ROSARIO | PMB 63 | 382 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 624454 | CARLOS ROSADO BURGOS | BO COQUI | 427 PARC CABRAS | | | AGUIRRE | PR | 00704 | |
| 73991 | CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| 624456 | CARLOS ROSARIO DE LA FUENTE | 210 CALLE J OLIVER 906 | | | | SAN JUAN | PR | 00918 | |
| 624457 | CARLOS ROSARIO GARCIA | BO OLLAS | 334 CALLE 22 | | | SANTA ISABEL | PR | 00757 | |
| 73992 | CARLOS ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624459 | CARLOS ROSARIO MEDINA | BDA SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 624460 | CARLOS ROSARIO MIRANDA | PO BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 624461 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| 624462 | CARLOS ROSARIO ORTIZ | HC 01 BOX 3927 | | | | VILLALBA | PR | 00766 | |
| 624463 | CARLOS ROSARIO PEREZ | PO BOX 475 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 73994 | CARLOS ROSARIO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624465 | CARLOS ROSARIO ROSADO | HC 03 BOX 15984 | | | | COROZAL | PR | 00783 | |
| 624466 | CARLOS ROSES HERNANDEZ | VILLA REALIDAD | 202 CALLE FALCON | | | RIO GRANDE | PR | 00745-9660 | |
| 624467 | CARLOS RUBEN ALVARADO | BO RABANAL | RR 1 BOX 2511 | | | CIDRA | PR | 00739 | |
| 73995 | CARLOS RUBEN ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624468 | CARLOS RUBEN COLON CORDERO | HC 2 BOX 10074 | | | | MOCA | PR | 00676 | |
| 624469 | CARLOS RUBEN COLON MELENDEZ | 46812 CALLE ALGARROBO | | | | SABANA SECA | PR | 00952-4389 | |
| 73997 | CARLOS RUBEN IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624470 | CARLOS RUBEN PEREZ PEREZ | RES CANDELARIA BO SABALOS | EDIF 24 APT 163 | | | MAYAGUEZ | PR | 00907 | |
| 73998 | CARLOS RUBEN RAMOS SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624471 | CARLOS RUBEN RIVERA RIVERA | P O BOX 250 | | | | AGUAS BUENAS | PR | 00703 | |
| 74000 | CARLOS RUBEN ROJAS GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74001 | CARLOS RUBEN SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74002 | CARLOS RUBEN TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74003 | CARLOS RUBEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74004 | CARLOS RUEDA LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74005 | Carlos Ruis Cash & Carry | Carr. 101 Km. 15.1 | | | | Cabo Rojo | PR | 00623 | |
| 74006 | CARLOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74007 | CARLOS RUIZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624472 | CARLOS RUIZ CANDELARIO | URB VEREDAS | 512 CALLE 43 | | | GURABO | PR | 00778 | |
| 74008 | CARLOS RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624475 | CARLOS RUIZ GUZMAN | URB MONTERREY | 810 CALLE ABACOA | | | MAYAGUEZ | PR | 00680-5185 | |
| 622092 | CARLOS RUIZ LISBOA | HC 1 BOX 10613 | | | | SAN SEBASTIAN | PR | 00685 | |
| 624476 | CARLOS RUIZ LORENZO | P O BOX 1809 | | | | RINCON | PR | 00677 | |
| 624477 | CARLOS RUIZ MENDOZA | P O BOX 1277 | | | | AGUADA | PR | 00602-1277 | |
| 624478 | CARLOS RUIZ PACHECO | RES NEMESIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00923 | |
| 74009 | CARLOS RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74010 | CARLOS RUIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624480 | CARLOS RUIZ RUIZ | BO OBRERO | 504 CALLE MARTIN | | | SAN JUAN | PR | 00912 | |
| 624481 | CARLOS RUIZ SAMO | URB LA ESPERANZA | S 3 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 624482 | CARLOS RUIZ SANTOS | PO BOX 807 | | | | SABANA SECA | PR | 00952 | |
| 74011 | CARLOS RUIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624483 | CARLOS RUIZ VALARINO | 100 APT 2 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 74012 | CARLOS RUIZ/MARINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74013 | CARLOS RULLAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624484 | CARLOS S AVILA BENITEZ | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 624485 | CARLOS S CALZADA CATALA | PO BOX 213 | | | | LUQUILLO | PR | 00773 | |
| 74014 | CARLOS S CASELLAS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624486 | CARLOS S CASTILLO SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 624488 | CARLOS S DAVILA VELEZ | PMB 162 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 624489 | CARLOS S DIAZ MERCED | P O BOX 11850 SUITE 295 | | | | SAN JUAN | PR | 00922 | |
| 74016 | CARLOS S FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624490 | CARLOS S GONZALEZ MORALES | HC 1 BOX 5245 | | | | HATILLO | PR | 00659 | |
| 624491 | CARLOS S LAMBOY | COND LOS NARANJALES | EDIF C 60 APT 309 | | | CAROLINA | PR | 00985 | |
| 74017 | CARLOS S MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624492 | CARLOS S ORTIZ VALLES | 50 CALLE RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 74018 | CARLOS S QUIROS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74019 | CARLOS S RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74020 | CARLOS S RODRIGUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624494 | CARLOS S ROSARIO MINAYA | 410 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 74022 | CARLOS S SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624496 | CARLOS SAAVEDRA NAVARRO | HC 1 BOX 3017 | | | | QUEBRADILLA | PR | 00678 | |
| 624497 | CARLOS SALAMANCA | HC 3 BOX 32169 | | | | AGUADILLA | PR | 00603 | |
| 74024 | CARLOS SALAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74025 | CARLOS SALDANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74026 | CARLOS SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624498 | CARLOS SALGADO COLON | 300 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 74027 | CARLOS SALICO MAXZUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74028 | CARLOS SALTZ BAKALAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74029 | CARLOS SAMOL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74030 | CARLOS SAMOT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624499 | CARLOS SAN INOCENCIO | MAGNOLIA GARDENS | V 1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 624500 | CARLOS SANABRIA PADILLA | URB BAIROA | BC 5 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 74031 | CARLOS SANCHEZ BASORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74032 | CARLOS SANCHEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74033 | CARLOS SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74034 | CARLOS SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 74035 | CARLOS SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624502 | CARLOS SANCHEZ PUCHALES | PO BOX 3594 | | | | BAYAMON | PR | 00958-0594 | |
| 624503 | CARLOS SANCHEZ RAMOS | 2DA EXT COUNTRY CLUB | 1042 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00982 | |
| 624504 | CARLOS SANCHEZ RIVERA | HC 01  BOX  6945 | | | | SALINAS | PR | 00751 | |
| 74036 | CARLOS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74037 | CARLOS SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74038 | CARLOS SANDOVAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74039 | Carlos Sanjurjo Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74040 | CARLOS SANTALIZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624507 | CARLOS SANTALIZ RIVERA | BO LA BARRA | CALLE 113 | | | CAGUAS | PR | 00725 | |
| 624508 | CARLOS SANTANA AVILES | HATO REY STA | P O BOX 1036 | | | SAN JUAN | PR | 00917 | |
| 624510 | CARLOS SANTANA CALDERON | URB COUNTRY CLUB | 889 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 74041 | CARLOS SANTANA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74042 | CARLOS SANTANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74043 | CARLOS SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74044 | CARLOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624513 | CARLOS SANTIAGO / CARMARY CATHERING | M 6 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 74045 | CARLOS SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74046 | CARLOS SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74047 | CARLOS SANTIAGO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74048 | CARLOS SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624515 | CARLOS SANTIAGO CARLA SATG RODRG | URB JARDINES DE CAPARRA | MM 3 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 624516 | CARLOS SANTIAGO CASTILLO | HC 1 BOX 5113 | | | | VILLALBA | PR | 00766 | |
| 74049 | CARLOS SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624519 | CARLOS SANTIAGO FERNANDEZ | VALLE ARRIBA HGTS | U 13 CALLE GRANADILLA | | | CAROLINA | PR | 00985 | |
| 624521 | CARLOS SANTIAGO IRIZARRY | PO BOX 2019 | | | | YAUCO | PR | 00698 | |
| 74050 | CARLOS SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74051 | CARLOS SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624522 | CARLOS SANTIAGO LUNA | JARDINES DE COAMO | G 7  CALLE 7 | | | COAMO | PR | 00769 | |
| 74052 | CARLOS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74053 | CARLOS SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624523 | CARLOS SANTIAGO MORALES | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 624524 | CARLOS SANTIAGO OTERO | COND INTERSUITE APT 7C | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 624525 | CARLOS SANTIAGO PRATTS | URB SAN JOSE E 15 A | | | | AIBONITO | PR | 00705 | |
| 624526 | CARLOS SANTIAGO QUINTANA | CALLE MARGARITA 496 G-5 | URB LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 74054 | CARLOS SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74055 | CARLOS SANTIAGO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624527 | CARLOS SANTIAGO RIVERA | BDA RULLAN 4 | | | | ADJUNTAS | PR | 00601 | |
| 74056 | CARLOS SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624529 | CARLOS SANTIAGO SILVA | ASSMCA | | | | SAN JUAN | PR | 00926-0000 | |
| 624530 | CARLOS SANTIAGO SOLANO | PO BOX 3656 | | | | BAYAMON | PR | 00958 | |
| 624531 | CARLOS SANTIAGO SOTERO | URB LEVITTOWN | BG-23 CALLE JOSE A DAVILA | | | TOA BAJA | PR | 00949 | |
| 74057 | Carlos Santiago Tabales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770439 | CARLOS SANTIAGO TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74058 | CARLOS SANTIAGO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624533 | CARLOS SANTOS CINTRON | P O BOX 621 | | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 971 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74059 | CARLOS SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74060 | CARLOS SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624534 | CARLOS SANTOS LOPEZ | 3 ERA EXT VILLA CAROLINA | 3 CALLE 39 BLQ 43 | | | CAROLINA | PR | 00985 | |
| 624535 | CARLOS SANTOS PEREZ | ALTS DE BAYAMON | 7 CALLE F | | | BAYAMON | PR | 00956 | |
| 74062 | CARLOS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624537 | CARLOS SANTOS TORRES | BO SAN JOSE | 76 CALLE 7 | | | TOA ALTA | PR | 00954 | |
| 624539 | CARLOS SANTOS VERGNE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624540 | CARLOS SARACCO | URB TIERRA ALTA II | K 3 CALLE GAVILANES | | | GUAYNABO | PR | 00969 | |
| 624541 | CARLOS SCARANO GARCIA | PO BOX 7166 | | | | PONCE | PR | 00732 | |
| 624544 | CARLOS SERRANO GONZALEZ | EL CEREZAL | 1698 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 624547 | CARLOS SERRANO PEREZ | P O BOX 10157 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 624548 | CARLOS SEVERINO BALBUENA | URB COUNTRY CLUB | OM 4 CALLE 510 | | | CAROLINA | PR | 00982 | |
| 74064 | CARLOS SIERRA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622093 | CARLOS SILVA CARO | HC 01 BOX 5222 | | | | RINCON | PR | 00677 | |
| 624549 | CARLOS SIMON VAZQUEZ | BO OBRERO | 620 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 74065 | CARLOS SIMONS ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74066 | CARLOS SOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74067 | CARLOS SOLERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624550 | CARLOS SOLIS MAGANA | 204 SOUTH SHIELDS ROAD | | | | COLUMBIA | SC | 29222 | |
| 74068 | CARLOS SOLIVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74069 | CARLOS SOSTRE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74070 | CARLOS SOTO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624551 | CARLOS SOTO CRUZ | HC 01 BOX 11641 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74072 | CARLOS SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74074 | CARLOS SOTO LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 622045 | CARLOS SOTO MONTALVO | URB EL VALLE | 393 AVE LAUREL | | | LAJAS | PR | 00667 | |
| 74076 | CARLOS SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74077 | CARLOS SOTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624552 | CARLOS SOTO SEIJO | URB TORRIMAR 17 1 | CALLE GRANADA | | | GUAYNABO | PR | 00966 | |
| 74078 | CARLOS SOTOMAYOR ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74079 | CARLOS SUAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74080 | CARLOS SUAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624554 | CARLOS T ANAYA ARROYO | URB CIUDAD UNIVERSITARIA | L11 CALLE 13 | | | GUAYAMA | PR | 00784 | |
| 624555 | CARLOS T CARRION COLON | P O BOX 650 | | | | CULEBRA | PR | 00775 | |
| 74081 | CARLOS T ORTIZ ARROYO | REDACTED | | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 74082 | CARLOS T TOLEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74083 | CARLOS TAVAREZ NU¥EZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624556 | CARLOS TERREFORTE MONTERO | BO CERRO GORDO | BOX 669 | | | BAYAMON | PR | 00956 | |
| 624557 | CARLOS TIRADO BARRETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 622094 | CARLOS TIRADO CASTRO | 464 CALLE ESPA¥A | | | | SAN JUAN | PR | 00917 | |
| 74084 | CARLOS TIRADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624558 | CARLOS TIRADO PAGAN | HC 1 BOX 6688 | | | | CIALES | PR | 00638 | |
| 74085 | CARLOS TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624560 | CARLOS TOLEDO RIVERA | CARR 842 KM 5.6 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 624561 | CARLOS TOLENTINO ROSA | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 624562 | CARLOS TORRADO DELGADO | PO BOX 2027 | | | | HATILLO | PR | 00659 | |
| 74086 | CARLOS TORRES & YOLANDA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74087 | CARLOS TORRES ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624563 | CARLOS TORRES APONTE | HC 02 BXO 12368 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 972 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624567 | CARLOS TORRES CABRET | URB SAGRADO CORAZON | 419 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926-4212 | |
| 74088 | CARLOS TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74089 | CARLOS TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624572 | CARLOS TORRES GARCIA | P O BOX 1951 | | | | VEGA ALTA | PR | 00692 | |
| 624573 | CARLOS TORRES GUADARRAMA | URB VILLA SAN ANTON | I 16 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 | |
| 624574 | CARLOS TORRES MIRANDA | HC 02 BUZON 4908 | | | | COAMO | PR | 00769 | |
| 74090 | CARLOS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624576 | CARLOS TORRES OTERO | PO BOX 1171 | | | | TRUJILLO ALTO | PR | 00977 | |
| 74092 | CARLOS TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624577 | CARLOS TORRES RIOS | PO BOX 342 | | | | MAYAGUEZ | PR | 00681 | |
| 624578 | CARLOS TORRES RIVERA | PO BOX 718 | | | | ADJUNTAS | PR | 00601 | |
| 624580 | CARLOS TORRES RODRIGUEZ | PO BOX 131 | | | | VILLALBA | PR | 00766 | |
| 74093 | CARLOS TORRES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74094 | CARLOS TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74095 | CARLOS TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624582 | CARLOS TORRES TORRES | PO BOX 440 | | | | JUANA DIAZ | PR | 00795 | |
| 624584 | CARLOS TORRES VAN DERDYS | 259 COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 624585 | CARLOS TORRES VEGA | PO BOX 572 | | | | SABANA GRANDE | PR | 00637 | |
| 624586 | CARLOS TORRES VELEZ | BO BAYAMON SECTOR LOS TORRES | BZN 6187 | | | CIDRA | PR | 00739 | |
| 74096 | CARLOS TORRUELLAS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624587 | CARLOS TORRUELLAS PEREZ | COND QUINTANA | EDIF B APT 612 | | | SAN JUAN | PR | 00917 | |
| 624588 | CARLOS TOSADO ROMERO | P O BOX 50410 | | | | TOA BAJA | PR | 00950 | |
| 624589 | CARLOS TOSTE TORRES | 50 CALLE A | | | | SAN JUAN | PR | 00906 | |
| 74097 | CARLOS TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624591 | CARLOS TRANSPORT | 25 CALLE LEON | | | | CAYEY | PR | 00736 | |
| 624592 | CARLOS TRAVERSO | PO BOX 878 | | | | AGUADA | PR | 00602 | |
| 74098 | CARLOS TRAVERSO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624595 | CARLOS TRINIDAD GARCIA | HC 02 BOX 10223 | | | | GUAYNABO | PR | 00971 | |
| 624596 | CARLOS TRINIDAD RODRIGUEZ | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725 | |
| 624597 | CARLOS U AVILES SANTIAGO | HC 56 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 624598 | CARLOS UGALDE ROMAN | PO BOX 195382 | | | | SAN JUAN | PR | 00908 | |
| 74100 | CARLOS UMPIERRE SCHUCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74101 | CARLOS URIARTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624599 | CARLOS V COSME MALDONADO | URB BELLA VISTA | U 26 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 622095 | CARLOS V DE JESUS ROSADO | URB VICTOR BRAEGER | A 11 CALLE 6 | | | GUAYNABO | PR | 00966-1628 | |
| 624600 | CARLOS V DELGADO DEL VALLE | MANS DE CAROLINA | HN 12 CALLE PINTO | | | CAROLINA | PR | 00987-8114 | |
| 624601 | CARLOS V GUZMAN RIVERA | URB VILLA PALMERAS | 356 CALLE BELLEBUE | | | SAN JUAN | PR | 00915 | |
| 624602 | CARLOS V J DAVILA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 74102 | CARLOS V MORELL BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624603 | CARLOS V PEREZ | P O BOX 360867 | | | | SAN JUAN | PR | 00936-0867 | |
| 74103 | CARLOS V PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74104 | CARLOS V PEREZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624606 | CARLOS V RODRIGUEZ MARTINO | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 74105 | CARLOS V SANTANA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624607 | CARLOS V SOSA MIELES | COND MONTECILLO 2 | 2 VIA PEDREGAL APT 4902 | | | TRUJILLO ALTO | PR | 00976 | |
| 624608 | CARLOS VALDES SANCHEZ | HC 4 BOX 46955 | | | | CAGUAS | PR | 00725-8803 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 973 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74106 | CARLOS VALE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624609 | CARLOS VALEDON | Q 6 URB LOS PINOS | | | | ARECIBO | PR | 00614 | |
| 74107 | CARLOS VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74108 | CARLOS VALENTIN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624610 | CARLOS VALENTIN ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 624611 | CARLOS VALENTIN RAMOS | 418 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 74109 | CARLOS VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74110 | CARLOS VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74111 | CARLOS VALLE ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624614 | CARLOS VALLEJO ALMEDA | VILLAS DE BUENA VISTA | L 1 CALLE VENUS | | | BAYAMON | PR | 00957 | |
| 74112 | CARLOS VALLEJO BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74113 | CARLOS VALLEJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74114 | CARLOS VALLES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624615 | CARLOS VARAS DEKONY | PO BOX 3645 | | | | SAN JUAN | PR | 00919 | |
| 624616 | CARLOS VARCARCEL MIRANDA | VILLAS DE MONTECARLO | 705 CALLE 2 B | | | SAN JUAN | PR | 00929 | |
| 74115 | CARLOS VARGAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74116 | CARLOS VARGAS VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74118 | CARLOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624621 | CARLOS VAZQUEZ AYALA | 358 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 74119 | CARLOS VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624623 | CARLOS VAZQUEZ LAMBERY | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 74120 | CARLOS VAZQUEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624626 | CARLOS VAZQUEZ QUINTANA | PO BOX 215 | | | | COTO LAUREL | PR | 00780 | |
| 624629 | CARLOS VAZQUEZ RIVERA | PO BOX 4464 | | | | SAN JUAN | PR | 00936 | |
| 624630 | CARLOS VAZQUEZ RODRIGUEZ | URB VALENCIA | 569 C/ PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 624620 | CARLOS VAZQUEZ ROSA | BO  BEATRIZ  CARR 1 | HC 72 BOX 7350 | | | CAYEYA | PR | 00736 | |
| 624631 | CARLOS VAZQUEZ ROSA DBA LOS CARLINES | HC 71 BOX 7350 | | | | CAYEY | PR | 00736-9563 | |
| 74121 | CARLOS VAZQUEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74122 | CARLOS VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74123 | CARLOS VAZQUEZ VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624635 | CARLOS VEGA APONTE | VILLA DEL CARMEN | 004 PASEO SAURI | | | PONCE | PR | 00731 | |
| 74124 | CARLOS VEGA GODOY Y MARIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624636 | CARLOS VEGA LOPEZ | URB VILLA CAROLINA | BLQ 200 - 21 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 74125 | CARLOS VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74126 | CARLOS VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74127 | CARLOS VEGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74129 | CARLOS VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624637 | CARLOS VEGA OTERO | RES ZENO DIAZ VARCARCEL | EDIF 9 APT 66 AMELIA | | | GUAYNABO | PR | 00965 | |
| 622096 | CARLOS VEGA PAGAN | BO MOROVIS NORTE | HC 02 BOX 5177 | | | MOROVIS | PR | 00687 | |
| 74130 | CARLOS VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624639 | CARLOS VEGA RIVERA | 119 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 74131 | CARLOS VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74132 | CARLOS VELAZQUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624640 | CARLOS VELAZQUEZ ALVARADO | P O BOX 633 | | | | COAMO | PR | 00769 | |
| 624641 | CARLOS VELAZQUEZ BIRRIEL | RESIDENCIAL LOS ROSALES | EDIFICIO S APT 37 | | | TRUJILLO ALTO | PR | 00976 | |
| 74134 | CARLOS VELAZQUEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74135 | CARLOS VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74136 | CARLOS VELAZQUEZ DOBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74137 | CARLOS VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74140 | CARLOS VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624642 | CARLOS VELAZQUEZ SERRANO | COUNTRY CLUB | NA 18 CALLE 440 | | | CAROLINA | PR | 00982 | |
| 624643 | CARLOS VELEZ | HC 03 BOX 3 | | | | LARES | PR | 00669 | |
| 624644 | CARLOS VELEZ ALMODOVAR | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 622097 | CARLOS VELEZ CHAGAS | PO BOX 118 | | | | MAYAGUEZ | PR | 00681 | |
| 74142 | CARLOS VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74143 | CARLOS VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74144 | CARLOS VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74146 | CARLOS VELEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74147 | CARLOS VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74148 | CARLOS VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74149 | CARLOS VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74150 | CARLOS VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624646 | CARLOS VERA / CAFETERIA CORONA | TOA ALTA HEITGHS | AL 16 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 624648 | CARLOS VIDAL DIAZ | URB REPTO METROPOLITANO | 1152 CALLE 56 | | | SAN JUAN | PR | 00921 | |
| 74152 | CARLOS VIDAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74153 | CARLOS VIDOT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74154 | CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 74155 | CARLOS VILLAFANE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74156 | CARLOS VILLAHERMOSA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74157 | CARLOS VILLALOBOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74158 | CARLOS VILLANUEVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74160 | CARLOS VILLANUEVA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74161 | CARLOS VILLARMAN OVIEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624652 | CARLOS VILLARUBIA CARBONELL | BO MANI | 398 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 74162 | CARLOS VILLAVERDE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74163 | CARLOS VILLEGAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624653 | CARLOS VIVONI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74164 | CARLOS VIVONI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624654 | CARLOS VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 74165 | CARLOS W CANALS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74166 | CARLOS W CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624658 | CARLOS W GOMEZ RODRIGUEZ | HC 30 BOX 32504 | | | | SAN LORENZO | PR | 00754 | |
| 74167 | CARLOS W LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74168 | CARLOS W LOPEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624660 | CARLOS W LUGO SEPULVEDA | URB SAN JOSE II | CALLE V 5 BOX 776 | | | SABANA GRANDE | PR | 00632 | |
| 624661 | CARLOS W MARTIZ FIGUEROA | BASE RAMEY | 116 CALLE LEMAY | | | AGUADILLA | PR | 00603 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624662 | CARLOS W NAVARRO SARRAGA | BO MIRAFLORS PALO BLANCO | CARR 268 CALLE 02 | | | ARECIBO | PR | 00616 | |
| 624663 | CARLOS W OSORIO | PO BOX 287 | | | | BRONX | NY | 10458 | |
| 74169 | CARLOS W PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624664 | CARLOS W SEDA RODRIGUEZ | BAYSIDE COVE 105 | AVE ARTERIAL HOSTOS APT 178 | | | SAN JUAN | PR | 00918-2983 | |
| 74170 | CARLOS W TORRES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624665 | CARLOS W VELEZ GAUD | PO BOX 315 | | | | DORADO | PR | 00646 | |
| 624666 | CARLOS WEBBER ASENCIO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 624667 | CARLOS WEBBER MUSIC CENTER | 10 CALLE SAN JUAN ESQ ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 74171 | CARLOS WESTERBAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624669 | CARLOS WISCOVICH TERUEL | VILLA LUISA | 208 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 74172 | CARLOS X BIGIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74173 | CARLOS X IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624670 | CARLOS X RODRIGUEZ CASANOVA | HC 01 BOX 3990 | | | | FLORIDA | PR | 00650 | |
| 624671 | CARLOS X RODRIGUEZ MARRERO | RR 2 BOX 6528 | | | | MANATI | PR | 00674 | |
| 74174 | CARLOS X SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624672 | CARLOS X VELEZ REYES | PASE DEL PRADO | 53 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 74177 | CARLOS Y COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74178 | CARLOS Y PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624673 | CARLOS Y RIESTRA DE JESUS | P O BOX 2040 | SUITE 183 | | | ARECIBO | PR | 00614 | |
| 624674 | CARLOS Y SANCHEZ ACEVEDO | PO BOX 223 | | | | AGUADA | PR | 00602 | |
| 624675 | CARLOS Y SANTIAGO GONZALEZ | URB LA GUADALUPE | 1540 NAVARRO ST | | | PONCE | PR | 00730-4204 | |
| 74180 | CARLOS Y SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74181 | CARLOS Y TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74183 | CARLOS YUAN RODRIGUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624677 | CARLOS ZABRANA H/N/CAFE LA HACIENDA O M | PO BOX 2236 | | | | MAYAGUEZ | PR | 00681 | |
| 74185 | CARLOS ZACCHEUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74187 | CARLOS ZALDOUNDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624678 | CARLOS ZAMBRANO INDUSTRIAL | PO BOX 585 | | | | CANOVANAS | PR | 00729 | |
| 74188 | CARLOS ZAPATA/ NILDA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74189 | CARLOS ZAYAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624679 | CARLOS ZAYAS ARROYO | HC 2 BOX 30289 | | | | CAGUAS | PR | 00727 | |
| 624680 | CARLOS ZENO | LA CUMBRE | 584 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 624681 | CARLOS ZEQUEIRA CLAUSELLS | 466 CALLE DR SEIN | | | | SAN JUAN | PR | 00917 | |
| 624682 | CARLOSM RIVERA RIVERA | 1955 CALLE YAUCO | | | | SAN JUAN | PR | 00912 | |
| 74191 | CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 624683 | CARLOTA AYALA RIOS | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 624684 | CARLOTA BELEN DE CORTES | P O BOX 57 | | | | SABANA GRANDE | PR | 00637 | |
| 624686 | CARLOTA HERNANDEZ LEON | 2934 AVE EMILIO FAGOT | STE 2 PMB 84 | | | PONCE | PR | 00716 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74192 | CARLOTA J ACUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624688 | CARLOTA PARDO HERNANDEZ | URB LEVITTOWN | FR 3 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |
| 74193 | CARLOTA PAREDES AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624691 | CARLSEN MANAGEMENT ENTERPRISES INC | EDFICIO PLAZA 20 | 603 AVE HIPODROMO SUITE 305 | | | SAN JUAN | PR | 00909 | |
| 74195 | CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | | MINNETONKA | MN | 55305 | |
| 74196 | CARLSON SOFTWARE | 33 EAST 2DR ST | | | | MAYSVILLE | KY | 41056 | |
| 74197 | CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| 624692 | CARMAEN L CABRERA SANTIAGO | URB CERROMONTE | B 18 CALLE 2 | | | COROZAL | PR | 00783 | |
| 624693 | CARMANDOS INC | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 74199 | CARMARY MORALES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624695 | CARMARY RAMOS GUZMAN | HC 01 BOX 2754 | | | | SABANA HOYOS | PR | 00688 | |
| 624696 | CARMARYS MOLINA RIVERA | PO BOX 140 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 624697 | CARMELA BAEZ BAEZ | PARCELA MAMEYAL | 156 CALLE 2 | | | DORADO | PR | 00646-2414 | |
| 624698 | CARMELA CRESPO MORALES | MOUNTAIN VIEW | M 12 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 74200 | CARMELA RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74201 | CARMELIA AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624699 | CARMELIN PEREZ MEDINA | ROYAL GARDENS | E13 A CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74202 | CARMELINA FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624700 | CARMELINA GONZALEZ RAMIREZ | PO BOX 562 | | | | TRUJILLO ALTO | PR | 00977 | |
| 624701 | CARMELINA GUZMAN RIVERA | HC 2 BOX 10217 | | | | LAS MARIAS | PR | 00670-9039 | |
| 624702 | CARMELINA MEDINA CARMONA | HC 1 BOX 3273 | | | | UTUADO | PR | 00641 | |
| 624703 | CARMELINA RIVERA RIVERA | PARC VANSCOY | BB 10 CALLE COLON | | | BAYAMON | PR | 00957-6545 | |
| 74203 | CARMELINA RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624706 | CARMELINA SOLIS APONTE | RR N9 BOX 1591 | | | | SAN JUAN | PR | 00928 | |
| 624707 | CARMELINA VALENTIN ALICEA | URB EL REMANSO | A 6 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 74204 | CARMELITA SANCHEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74205 | Carmelito Torres Robles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624708 | CARMELITOS TIRE | PO BOX 8125 | | | | CAGUAS | PR | 00726-8125 | |
| 624715 | CARMELO A CRESPO ROMAN | 338 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74206 | CARMELO A GONZALEZ CORRETJER/ ENVISION | ENERGY CORP | URB MONTEREY | 246 CALLE HIMALAYA | | SAN JUAN | PR | 00926 | |
| 74207 | CARMELO A OLIVER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74208 | CARMELO A PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624716 | CARMELO A RIVERA RODRIGUEZ | P O BOX 566 | | | | ARROYO | PR | 00676 | |
| 74209 | CARMELO ACEVEDO AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624717 | CARMELO ACEVEDO HERNANDEZ | PO BOX 601 | | | | MOCA | PR | 00676 | |
| 74210 | CARMELO ADORNO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624718 | CARMELO AGOSTO NIEVES | H C 05 BOX 42421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 74211 | CARMELO ALBARRAN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624720 | CARMELO ALDUEN ARIAS | PMB 109 | 200 AVENIDA A SUITE 7 | | | FAJARDO | PR | 00738 | |
| 74212 | CARMELO ALFREDO PIZARRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624721 | CARMELO ALICEA | P O BOX 762 | | | | HUMACAO | PR | 00791 | |
| 624710 | CARMELO ALICEA SERRANO | 13 CALLE RAFAEL ARROYO RIOS | | | | HUMACAO | PR | 00791 | |
| 624723 | CARMELO ALMODOVAR SANTIAGO | 1310 NE 214 ST | | | | MIAMI | FL | 33179 | |
| 74213 | CARMELO ALOMAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624724 | CARMELO ALVARADO RODRIGUEZ | URB COUNTRY CLUB | JF 11 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 74214 | CARMELO ALVARADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74215 | CARMELO ANTUNA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74216 | CARMELO ARCE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624727 | CARMELO ARROYO ELEUTICE | HC 1 BOX 4767 | | | | BARCELONETA | PR | 00617 | |
| 74217 | CARMELO ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624728 | CARMELO AUTO PARTS | 1400 AVE CENTRAL CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 624711 | CARMELO AVILA MEDINA | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| 74219 | CARMELO AYALA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624729 | CARMELO AYALA PABON | P O BOX 738 | | | | JAYUYA | PR | 00664 | |
| 74220 | CARMELO B ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74221 | CARMELO BAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74222 | CARMELO BAEZ LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624730 | CARMELO BAEZ RAMOS | PO BOX 1120 | | | | RIO GRANDE | PR | 00745 | |
| 624731 | CARMELO BAEZ RIVERA | PAISAJES DEL PARQUE ESCORIAL | MAIL BOX 306 | | | CAROLINA | PR | 00986-0306 | |
| 624732 | CARMELO BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624734 | CARMELO BARRETO GONZALEZ | BO ARENALES BAJOS | R 5 PO BOX 92 | | | ISABELA | PR | 00662 | |
| 624735 | CARMELO BERGOLLO SERRANO | SIERRA BAYAMON | 93-32 CALLE 76 | | | BAYAMON | PR | 00959-4403 | |
| 624737 | CARMELO BERRIOS COLON | P O BOX 7052 | | | | MAYAGUEZ | PR | 00681-7052 | |
| 74226 | CARMELO BETANCOURT CALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624741 | CARMELO BRUNO | BO CARMELITA | CALLE 14 | | | VEGA BAJA | PR | 00693 | |
| 74227 | CARMELO BRUNO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624742 | CARMELO BRUNO GAS | BOX 669 | | | | VEGA ALTA | PR | 00692 | |
| 624743 | CARMELO BURGOS FLORES | TOA ALTA HEIGHT | AP 2 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 624744 | CARMELO CABALLERO AVILES | URB ATENAS | K 1 CALLE R LOPEZ | | | MANATI | PR | 00674 | |
| 624745 | CARMELO CACERES MORALES | URB BELINDA | G 18 CALLE 6 | | | ARROYO | PR | 00714 | |
| 624746 | CARMELO CACERES RAMOS | HC 3 BOX 12893 | | | | CAMUY | PR | 00627 | |
| 74230 | CARMELO CALDERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624747 | CARMELO CALZADA MATTA | COND PLAZA INMACULADA I | APT 1602 AVE PONCE DE LEON # 1715 | | | SAN JUAN | PR | 00909 | |
| 624749 | CARMELO CANDELARIA NIEVES | PO BOX 64 | | | | CAMUY | PR | 00627 | |
| 74231 | CARMELO CANTRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624750 | CARMELO CARABALLO RUIZ | LOS NARANJOS | | | | VEGA BAJA | PR | 00693 | |
| 624751 | CARMELO CARDONA ROSA | HC 56 BOX 35419 | | | | AGUADA | PR | 00602-9786 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 978 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624752 | CARMELO CATALAN ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 624753 | CARMELO CEDRE RIVERA | 29 C/ EUGENIO SANCHEZ LOPEZ | | | | MANATI | PR | 00674 | |
| 624754 | CARMELO CINTRON GONZALEZ | 1964 URB ALT VISTA AFRODITA | | | | PONCE | PR | 00716 | |
| 74234 | CARMELO CINTRON VASQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74235 | CARMELO CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624756 | CARMELO COLON | HC 03 BOX 7063 | | | | HUMACAO | PR | 00791-9556 | |
| 624757 | CARMELO COLON APONTE | RR1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 624758 | CARMELO COLON MARTINEZ | BARRIADA  ISRAEL | 25 CALLE 8 | | | SAN JUAN | PR | 00917 | |
| 624759 | CARMELO COLON RAMOS | CORREO GENERAL | | | | FAJARDO | PR | 00740 | |
| 624760 | CARMELO CONCEPCION GONZALEZ | HC 1 BOX 4771 | | | | SABANA HOYOS | PR | 00688 | |
| 624761 | CARMELO CONCEPCION LOPEZ | BARRIO ESPINOSA | HC 83  BUZON 6077 | | | VEGA ALTA | PR | 00692 | |
| 74238 | CARMELO CONTRERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74239 | CARMELO COSME HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74240 | CARMELO COTTO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74241 | CARMELO CRESPO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74242 | CARMELO CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74243 | CARMELO CRUZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624762 | CARMELO CRUZ MERCADO | BO VIVI ARRIBA | BOX  1066 | | | UTUADO | PR | 00641 | |
| 74244 | CARMELO CRUZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74245 | CARMELO CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624763 | CARMELO CRUZ TORRES | URB PUERTO NUEVO | 1170 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 624764 | CARMELO CRUZ VELEZ | RES MANUEL A PEREZ | EDIF C 22 APTO 247 | | | SAN JUAN | PR | 00923 | |
| 624765 | CARMELO DAVILA MARTINEZ | URB EL COMANDANTE | 1186 CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 74246 | CARMELO DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624768 | CARMELO DE LA CRUZ ROSARIO | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ REYES | | | SAN JUAN | PR | 00925 | |
| 624769 | CARMELO DE LA TORRE | APARTADO 888 | | | | AGUAS BUENAS | PR | 00703 | |
| 624770 | CARMELO DE LEON SANCHEZ | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 74247 | CARMELO DEL VALLE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624771 | CARMELO DELGADO RODRIGUEZ | URB REXVILLE | E 20 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 624772 | CARMELO DELGADO RUIZ | BO GUALDARRAYA | HC 764 BOX 8343 | | | PATILLAS | PR | 00723 | |
| 624773 | CARMELO DIAZ C/O JOSE CARRION SINDICO | PO BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 | |
| 74248 | CARMELO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74249 | CARMELO DIAZ VAZQUEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74250 | CARMELO DIEPPA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624776 | CARMELO DOMINGUEZ CRISTOBAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 624777 | CARMELO E ESCALANTE LEON | PO BOX 1788 | | | | CAYEY | PR | 00737 | |
| 624779 | CARMELO E PEREZ CORTES | URB VILLA SAN ANTON | J 21 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 | |
| 624780 | CARMELO ESQUILIN ESQUILIN | PO BOX 1304 | | | | FARJADO | PR | 00738 | |
| 624782 | CARMELO FEBLES VALENTIN | PO BOX 992 | | | | MANATI | PR | 00674 | |
| 74251 | CARMELO FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624783 | CARMELO FELIX | HACIENDA REAL | 389 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74252 | CARMELO FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624784 | CARMELO FERNANDEZ PEREZ | HC 2 BOX 12105 | | | | GURABO | PR | 00778 | |
| 624785 | CARMELO FIERRO SOTO | HC 1 BOX 2443 | | | | FLORIDA | PR | 00650 | |
| 624787 | CARMELO FIGUEROA | HC 61 BOX 6082 | | | | TRUJILLO ALTO | PR | 00976 | |
| 74253 | CARMELO FIGUEROA / ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624788 | CARMELO FIGUEROA BURGOS | PO BOX 3045 | | | | RIO GRANDE | PR | 00745 | |
| 74254 | CARMELO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624712 | CARMELO FIGUEROA QUESTELL | PO BOX 300 A | | | | GUAYAMA | PR | 00784 | |
| 624789 | CARMELO FIGUEROA RIVAS | PO BOX 2741 | | | | JUNCO | PR | 00777-2741 | |
| 624790 | CARMELO FONSECA FALCON | PO BOX 2318 | | | | BAYAMON | PR | 00960 | |
| 74256 | Carmelo Fonseca Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624791 | CARMELO FRED DATIZ | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 624792 | CARMELO FUENTES BENITEZ | PO BOX 31200 | | | | SAN JUAN | PR | 00929 | |
| 624793 | CARMELO G TORRES BATISTA | 40 PARC AMADEO JESUS T ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 624796 | CARMELO GARCIA OCASIO | HC 40 BOX 43623 | | | | SAN LORENZO | PR | 00754 | |
| 624797 | CARMELO GARCIA RODRIGUEZ | HC 4 BOX 42402 | | | | AGUADILLA | PR | 00603 | |
| 74258 | CARMELO GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74259 | CARMELO GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74260 | CARMELO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624799 | CARMELO GONZALEZ LOPEZ | PO BOX 907 | | | | AGUAS BUENAS | PR | 00703 | |
| 624800 | CARMELO GONZALEZ ORTIZ | URB IDAMARIS GARDENS | C 34 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725-5717 | |
| 74261 | CARMELO GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74263 | CARMELO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74264 | CARMELO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624802 | CARMELO GUZMAN GEIGEL | 3ER PISO 1558 AVE P DE LEON PDA 23 | | | | SAN JUAN | PR | 00909-1725 | |
| 74265 | CARMELO GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624805 | CARMELO HERNANDEZ | PO BOX 3153 | | | | ARECIBO | PR | 00613 | |
| 624806 | CARMELO HERNANDEZ JIMENEZ | HC 01 BOX 5761 | | | | CAMUY | PR | 00627 | |
| 624807 | CARMELO HERNANDEZ LOPEZ | PO BOX 1348 | | | | BAYAMON | PR | 00960-1348 | |
| 74267 | CARMELO HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624808 | CARMELO HUERTAS ADORNO | BO QUEMADAS | HC 40 BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 624809 | CARMELO II ALLENDE MARTINEZ | MEDIA LUNA PORTALES | 32 BLVD APT 10302 | | | CAROLINA | PR | 00987 | |
| 624811 | CARMELO IZQUIERDO CRUZ | HC 1 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 624812 | CARMELO J RIOS SANTIAGO | COND PARQUE SAN RAMON | CAMINO ALEJANDRINO APT F 201 | | | GUAYNABO | PR | 00969 | |
| 74269 | CARMELO J RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624814 | CARMELO JIMENEZ CRUZ | URB SANTA ROSA | 31 47 SUITE 221 MAIN AVENUE | | | BAYAMON | PR | 00959-8010 | |
| 74270 | CARMELO JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74271 | CARMELO JOEL CINTRON VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624815 | CARMELO L PEREZ VELAZQUEZ | BARRIO TIBE SECTOR LA ZARZA | KM8 H2 CARR 503 | | | PONCE | PR | 00731 | |
| 74272 | CARMELO LACEN CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624816 | CARMELO LAGARES PEREZ | HC 67 BOX 13179 | | | | BAYAMON | PR | 00956 | |
| 624817 | CARMELO LANTIGUA VAZQUEZ | URB VILLA CAROLINA | 109-33 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 624818 | CARMELO LEON MEDINA | 533 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 | |
| 624819 | CARMELO LLERA VAZQUEZ | URB SIERRA LINDA | P 1 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 74273 | CARMELO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624820 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 624821 | CARMELO LOPEZ REYES / JUANA LOPEZ REYES | RR 2 BOX 7623 | | | | CIDRA | PR | 00739 | |
| 624822 | CARMELO LOPEZ RODRIGUEZ | 90 HALE AVE 1ST FLOOR | | | | BROKLYN | NY | 11208 | |
| 624823 | CARMELO LOPEZ YEYE | BO OBRERO 608 CALLE MARTINO | | | | SAN JUAN | PR | 00915 | |
| 74276 | CARMELO LORENZANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74278 | CARMELO LOUBRIEL LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624824 | CARMELO LUGO PEREZ | HC 02 BOX 10306 | | | | QUEBRADILLA | PR | 00678 | |
| 74279 | CARMELO M AYALA SUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624825 | CARMELO M DAVILA | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 624826 | CARMELO MACHUCA MULERO | P O BOX 2335 | | | | GUAYNABO | PR | 00970 | |
| 624828 | CARMELO MALDONADO / CHRISTIAN MALDONADO | PO BOX 1057 | | | | CABO ROJO | PR | 00623 | |
| 74280 | CARMELO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74281 | CARMELO MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74282 | CARMELO MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624830 | CARMELO MARQUEZ RIVERA | HC 2 BOX 17797 | | | | RIO GRANDE | PR | 00745 | |
| 624831 | CARMELO MARRERO | HC 03 BOX | | | | CAROLINA | PR | 00887 | |
| 624832 | CARMELO MARTINEZ | LOIZA VALLEY | 186 B CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 74285 | CARMELO MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624833 | CARMELO MARTINEZ ASOC RES SAINT JUST EN | P O BOX 488 | | | | TRUJILLO ALTO | PR | 00978 | |
| 74287 | CARMELO MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74288 | CARMELO MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624835 | CARMELO MARTINEZ RIOS | URB PUERTO NUEVO | 692 CALLE CONSTITUCION | | | SAN JUAN | PR | 00923 | |
| 74289 | CARMELO MARZAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624836 | CARMELO MATOS /PEQ LIGAS BELLA VISTA BAY | URB CANAN | MM 14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 624837 | CARMELO MATOS MIRANDA | PO BOX 112 | | | | COROZAL | PR | 00783 | |
| 624838 | CARMELO MATOS OFARRIL | PARCELAS HILL BROTHERS | 368 CALLE 7 | | | SAN MJUAN | PR | 00926 | |
| 624839 | CARMELO MEDINA RIVERA | COND LAGUNA GARDENS | EDIF 11 APT 3C | | | CAROLINA | PR | 00979 | |
| 624840 | CARMELO MELENDEZ | A/C: JORGE A. TORRES | DEPTO. DE LA FAMILIA | PO BOX. 8000 | | SAN JUAN | PR | 00910-0800 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 981 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74291 | CARMELO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624843 | CARMELO MELENDEZ MORALES | EXT CAGUAX | Y 43 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 74292 | CARMELO MENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624844 | CARMELO MENDEZ BORGES | PO BOX 542 | | | | BARCELONETA | PR | 00617 | |
| 74293 | Carmelo Mercado Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624848 | CARMELO MERCADO MORALES | PO BOX 1141 | | | | SABANA HOYOS | PR | 00688 | |
| 624849 | CARMELO MIRANDA BELTRAN | URB MABU | C 15 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 624850 | CARMELO MIRANDA CONCEPCION | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 624852 | CARMELO MONTES DE JESUS | C/O:  MARIA I. LEON CRUZ | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| 624853 | CARMELO MORALES | URB GURABO GARDENS | N 4 CALLE 43  QUINTA SECCION | | | CAGUAS | PR | 00725 | |
| 624854 | CARMELO MORALES SALAS | PO BOX 6082 | | | | PONCE | PR | 00733 | |
| 624857 | CARMELO NEGRON FONTAN | PO BOX 671 | | | | MOROVIS | PR | 00687 | |
| 74295 | CARMELO NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74296 | CARMELO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624860 | CARMELO NEVAREZ RIVERA | URB VISTA ALEGRE | 13 CALLE LA LIGA | | | BAYAMON | PR | 00959-5338 | |
| 74298 | Carmelo Nevarez Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74299 | CARMELO NIEVES BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624861 | CARMELO NIEVES FIGUEROA | URB MONTE CASINO | 5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 74300 | CARMELO NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624862 | CARMELO NIEVES MONGE | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 74302 | CARMELO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74303 | CARMELO NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624864 | CARMELO NIEVES TORRES | COND ALTANTIC BEACH APT 5G | 2715 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 624867 | CARMELO NOGUE RIVERA | PO BOX 885 | | | | COMERIO | PR | 00782 | |
| 74304 | CARMELO NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74305 | CARMELO NUNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74306 | CARMELO O CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624868 | CARMELO O LANDRON MARTINEZ | PO BOX 79893 | | | | CAROLINA | PR | 00984 | |
| 74307 | CARMELO O RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624869 | CARMELO OCASIO LAUREANO | PO BOX 631 | | | | SAN LORENZO | PR | 00754 | |
| 624870 | CARMELO OCASIO LOPEZ | 1 CLUB COSTA MARIANI APT 1F | | | | CAROLINA | PR | 00983 | |
| 624871 | CARMELO OLAVARRIA PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 624872 | CARMELO OLIVERA RIVERA A/C | BANCO DES ECONOMICO PARA P R | REPARTO LA ESPERANZA | 5 CALLE ALELI | | GUAYNABO | PR | 00970 | |
| 74308 | CARMELO ORTIZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624874 | CARMELO ORTIZ ROQUE | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 624875 | CARMELO ORTIZ SANTANA | HC 866 BOX 10105 | | | | FAJARDO | PR | 00738 | |
| 624876 | CARMELO ORTIZ TORRES | 1462 CALLE AMERICA | | | | SAN JUAN | PR | 00907 | |
| 74310 | CARMELO ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74311 | CARMELO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74312 | CARMELO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74314 | CARMELO PAGAN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74315 | CARMELO PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624878 | CARMELO PAGAN RIVERA | 206 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 74316 | CARMELO PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624879 | CARMELO PANTOJA AGOSTO | BO SABANA BRANCH CARR 688 | | | | VEGA BAJA | PR | 00683 | |
| 74317 | CARMELO PANTOJA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74318 | CARMELO PARRILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74319 | CARMELO PASTRANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74320 | CARMELO PEREZ BONILLA | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| 624881 | CARMELO PEREZ BORRERO | BDA TAMARINDO | 122 CALLE 2 | | | PONCE | PR | 00730-2005 | |
| 624882 | CARMELO PEREZ CORTES | COND PLAYA DORADA 1 | APT 508 | | | CAROLINA | PR | 00979 | |
| 624883 | CARMELO PEREZ GARCIA | URB QUINTAS DE SAN LUIS II | A 2 CAMPECHE | | | CAGUAS | PR | 00725 | |
| 74321 | CARMELO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624884 | CARMELO PEREZ ROJAS | HC 49 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 624885 | CARMELO PEREZ ROSADO | URB STA JUANITA | NL 5 CALLE MATIZ | | | BAYAMON | PR | 00956-5129 | |
| 624886 | CARMELO PEREZ SANTIAGO | P O BOX 41073 | | | | SAN JUAN | PR | 00940-1073 | |
| 74323 | CARMELO PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74324 | CARMELO PEREZ/ AURELIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74325 | CARMELO PINEIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74326 | CARMELO PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74327 | CARMELO PULLIZA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74328 | CARMELO QUINONEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74329 | CARMELO QUINTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74330 | CARMELO R CASTILLO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624887 | CARMELO RAMOS CANDELARIO | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 74332 | CARMELO RAMOS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624889 | CARMELO RAMOS ROSARIO | HC 30 BOX 33004 | | | | SAN LORENZO | PR | 00754 | |
| 74333 | CARMELO RAMOS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624890 | CARMELO REYES RODRIGUEZ | HC 06 BOX 70124 | | | | CAGUAS | PR | 00725-9502 | |
| 74334 | CARMELO REYES VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624892 | CARMELO RIOS BARRETO | RR 2 BOX 7030 | | | | MANATI | PR | 00674 | |
| 624893 | CARMELO RIVERA | 36 BARRIADA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 624894 | CARMELO RIVERA ATANCIO | BO BUENA VISTA | RR 11 BZN 10371 | | | BAYAMON | PR | 00956 | |
| 74335 | CARMELO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74336 | CARMELO RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74337 | CARMELO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74338 | CARMELO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624896 | CARMELO RIVERA NIEVES | TORRES DE ANDALUCIA 1 APT 401 | | | | SAN JUAN | PR | 00926 | |
| 74339 | CARMELO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624713 | CARMELO RIVERA RODRIGUEZ | BO CAMPANILLA | 392 E CALLE  SOL | | | TOA  BAJA | PR | 00949 | |
| 624900 | CARMELO RIVERA ROSARIO | P O BOX 4027 | | | | GURABO | PR | 00778 | |
| 624901 | CARMELO RIVERA SEGUI | URB LOS ANGELES | BLOQUE H 23 CALLE C | | | CAROLINA | PR | 00974 | |
| 74341 | CARMELO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624903 | CARMELO RODRIGUEZ | 512 MASON ST | | | | SAN ANTONIO | TX | 78208-1339 | |
| 74342 | CARMELO RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 983 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 624905 | CARMELO RODRIGUEZ CARRASQUILLO | HC 01 BOX 12106 | | | | CAROLINA | PR | 00985 | |
| 624904 | CARMELO RODRIGUEZ CASIANO | P O BOX 2431 | | | | GUAYNABO | PR | 00970-2431 | |
| 624906 | CARMELO RODRIGUEZ COSMEZ | PROYECTO TUNKEY | SOLAR 1 LAS CALABAZAS | | | YABUCOA | PR | 00767 | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624907 | CARMELO RODRIGUEZ FALU | VILLAS DE LOIZA | RR 11 CALLE 29 | | | LOIZA | PR | 00729 | |
| 624908 | CARMELO RODRIGUEZ FELICIANO | PO BOX 29785 | | | | SAN JUAN | PR | 00929-0785 | |
| 74344 | CARMELO RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624910 | CARMELO RODRIGUEZ FRANQUI | HC 4 BOX 17382 | | | | CAMUY | PR | 00627-9501 | |
| 624911 | CARMELO RODRIGUEZ GARCIA | 2005 SAGRADO CORAZON APT 3D | | | | SAN JUAN | PR | 00915 | |
| 74345 | CARMELO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74346 | CARMELO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74348 | CARMELO RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624913 | CARMELO RODRIGUEZ PEREZ | 102 E CALLE NARCISO FONT | | | | CAROLINA | PR | 00985 | |
| 74349 | CARMELO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624914 | CARMELO RODRIGUEZ RIVERA | BO RABANAL | RR 1 BZN 3190 | | | CIDRA | PR | 00739 | |
| 74351 | CARMELO RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624915 | CARMELO RODRIGUEZ SOTO | VILLA FONTANA | VIA 16 JR-26 | | | CAROLINA | PR | 00983-2043 | |
| 74352 | CARMELO ROMAN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624917 | CARMELO ROMAN ROSARIO | HC 06 BOX 65025 | | | | AGUADILLA | PR | 00603-9847 | |
| 74353 | CARMELO RONDON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74354 | CARMELO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74355 | CARMELO ROSA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624920 | CARMELO ROSADO CABRERA | 2DA EXT SANTA TERESITA | BL 16 CALLE D | | | PONCE | PR | 00731 | |
| 624921 | CARMELO ROSADO COLON | CANDELARIA MAIL STATION | ST 606 BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 74356 | Carmelo Rosado Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624922 | CARMELO ROSADO RIVERA | HC 03 BOX 19345 | | | | ARECIBO | PR | 00612-0000 | |
| 624714 | CARMELO ROSADO TOLEDO | URB VILLA DEL  REY | A 4 M 9 CALLE 5 | | | CAGUAS | PR | 00726 | |
| 624923 | CARMELO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 74357 | CARMELO ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74358 | CARMELO ROSARIO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74359 | CARMELO ROSARIO Y AURELIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74360 | CARMELO RUIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74361 | CARMELO SALAS PLUMEY Y/O MYRNA SALAS | URB PONCE DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 74362 | CARMELO SANABRIA BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74363 | CARMELO SANCHEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624927 | CARMELO SANCHEZ CARABALLO | HC 3 BOX 37827 | | | | CAGUAS | PR | 00725 | |
| 74364 | CARMELO SANCHEz SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74366 | CARMELO SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74367 | CARMELO SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74368 | CARMELO SANJURJO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74369 | CARMELO SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74370 | CARMELO SANTANA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74371 | CARMELO SANTANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624934 | CARMELO SANTIAGO GONZALEZ | HC 4 BOX 8652 | | | | COMERIO | PR | 00782 | |
| 74372 | Carmelo Santiago Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624935 | CARMELO SANTOS PABON | 391 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 74373 | CARMELO SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624936 | CARMELO SASTRE SANCHEZ | BO CALICHE BOX 19 | | | | CIALES | PR | 00638 | |
| 624937 | CARMELO SCREENS | AG 7 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 624938 | CARMELO SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 624939 | CARMELO SIERRA RIOS | URB TERRAZAS DEMAJAGUAS | LL 202 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 74376 | CARMELO SOTO BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624940 | CARMELO SOTO QUILES | BOX 9007 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 74377 | CARMELO SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624941 | CARMELO SOTO VALENTIN | PO BOX 2402 | | | | GUAYAMA | PR | 00785 | |
| 74378 | CARMELO SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624942 | CARMELO SUAREZ RIVERA | EXT TANAMA 126 | AVE PUERTO RICO | | | ARECIBO | PR | 00612 | |
| 74379 | CARMELO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74380 | CARMELO TIRADO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624944 | CARMELO TORRES DAVILA | HC 02 BOX 5519 | | | | MOROVIS | PR | 00687-9714 | |
| 624945 | CARMELO TORRES DROZ | 3 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 624946 | CARMELO TORRES GOVEO | RR 4 BOX 457 | | | | BAYAMON | PR | 00956 | |
| 74381 | CARMELO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74382 | CARMELO TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624709 | CARMELO TORRES ROSADO | SANTA ELENA  HCC 10 | | | | BAYAMON | PR | 00957 | |
| 624948 | CARMELO TORRES ROSADO | URB SANTA ELENA | CC10 CALLE H | | | BAYAMON | PR | 00957 | |
| 74383 | CARMELO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624950 | CARMELO VALENTIN CARDONA | PO BOX 1249 | | | | ISABELA | PR | 00662 | |
| 624951 | CARMELO VALENTIN CRUZ | HC 1 BOX 5691 | | | | SABANA HOYOS | PR | 00688 | |
| 74384 | CARMELO VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74385 | CARMELO VALENTIN Y/O LUIS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624952 | CARMELO VALLEJO CARASQUILLO | PO BOX 433 | | | | SAN LORENZO | PR | 00754-0433 | |
| 74387 | CARMELO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74388 | CARMELO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624955 | CARMELO VAZQUEZ ROSARIO | P O BOX 1379 | | | | BARCELONETA | PR | 00617-1379 | |
| 74390 | CARMELO VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624956 | CARMELO VELAZQUEZ | HC 01 BOX  9023 | BO MOGAS | | | GUAYANILLA | PR | 00656 | |
| 624957 | CARMELO VELEZ ACOSTA | FLORAL PARK | 507 CALLE CARIBE | | | SAN JUAN | PR | 00917-3927 | |
| 624958 | CARMELO VILLEGAS DIAZ | PO BOX 561 | | | | PUERTO RICO | PR | 00740 | |
| 74391 | CARMEN ,JORGE , MARISOL VEGA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74392 | CARMEN A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 985 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74393 | CARMEN A ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74394 | CARMEN A ACOSTA INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625021 | CARMEN A ADORNO | 241 CALLE TULIPAN | | | | HATILLO | PR | 00659 | |
| 624963 | CARMEN A AGOSTO CEPADA | URB LEVITTOWN 2270 | PASEO AMAPOLA | | | TOA BAJA | PR | 00949 | |
| 74395 | CARMEN A ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625022 | CARMEN A ALBELO RIVAS | EMBALSE SAN JOSE | 433 CALLE CONZUMEL | | | SAN JUAN | PR | 00923 | |
| 74396 | CARMEN A ALICEA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625023 | CARMEN A ALICEA RIVERA | HC 1 BOX 21111 | | | | FLORIDA | PR | 00650 | |
| 625025 | CARMEN A ANDUJAR CORDERO | 34 AVE HOSPITAL VIEJO | | | | UTUADO | PR | 00641 | |
| 74397 | CARMEN A APONTE BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625026 | CARMEN A APONTE MARTINEZ | BO SABANA SECA | 6279 C/ GUAJANA STE 62 | | | SABANA SECA | PR | 00952 | |
| 625027 | CARMEN A APONTE PEREIRA | A 7 C 3 VILLA DEL CARMEN | | | | CIDRA | PR | 00739-3001 | |
| 625028 | CARMEN A APONTE RIVERA | HC 1 BOX 5585 | | | | BARRANQUITAS | PR | 00794-9699 | |
| 74398 | CARMEN A ARCE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625029 | CARMEN A ARROYO ARROYO | JARD DEL CARIBE | R 2 CALLE 23 | | | PONCE | PR | 00728 | |
| 625030 | CARMEN A AVILES RIVERA | BO GALATEO PARC 56 | | | | TOA ALTA | PR | 00953 | |
| 625031 | CARMEN A AYALA RIVERA | URB EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 74399 | CARMEN A BADILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625032 | CARMEN A BAEZ CAMACHO | P O BOX 1720 | | | | OROCOVIS | PR | 00720-1720 | |
| 625033 | CARMEN A BAEZ MEDINA | P O BOX 412 | | | | GUAYNABO | PR | 00970 | |
| 74400 | CARMEN A BARREDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625034 | CARMEN A BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 74402 | CARMEN A BELEN GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74403 | CARMEN A BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74404 | CARMEN A BERRIOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74405 | CARMEN A BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74406 | CARMEN A BRUNO PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74407 | CARMEN A CABALLERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74408 | CARMEN A CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625037 | CARMEN A CALIXTO CAMACHO | HC 763 BOX 3653 | | | | PATILLAS | PR | 00723 | |
| 625038 | CARMEN A CAMACHO ARENAS | URB  LA MARINA M 17 | CALLE CRISANTEMOS | | | CAROLINA | PR | 00979 | |
| 625039 | CARMEN A CARDONA OJEDA | RES ROBERTO CLEMENTE | EDIF B 11 APT 4 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 625040 | CARMEN A CARRASQUILLO | 74 PARC RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 625041 | CARMEN A CARRERAS PEREZ | COND JARDINES DE VALENCIA | APT 201 | | | SAN JUAN | PR | 00923 | |
| 74410 | CARMEN A CARRION MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74412 | CARMEN A CHICLANA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74413 | CARMEN A CLASS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625042 | CARMEN A COLLAZO RIVERA | URB BORINQUEN GARDENS | 662 CALLE LOTUS | | | SAN JUAN | PR | 00926 | |
| 625043 | CARMEN A COLON GALIV | PO BOX 525 | | | | ARROYO | PR | 00714 | |
| 625044 | CARMEN A COLON NEGRON | TREASURE VALLEY | J 17 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625045 | CARMEN A COLON OLMO | BO DOMINGUITO SECT CUATRO CALLES | | | | ARECIBO | PR | 00613 | |
| 74414 | CARMEN A CORREA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625047 | CARMEN A CORREA GUMBE | COND LEOPORDO FIGUEROA | APTO 422 | | | SAN JUAN | PR | 00923 | |
| 74415 | CARMEN A COSME RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625048 | CARMEN A COTTO ORTIZ | URB SABANA GARDEN | CALLE 26 BLQ 15 | | | CAROLINA | PR | 00983 | |
| 74416 | CARMEN A CRUZ UBARRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625049 | CARMEN A DAVILA MERCADO | 10 W 4TH AVE APT G | | | | RUNNEMEDE | NJ | 08078 | |
| 625050 | CARMEN A DAVILA RIOS | HILL BROTHERS | 77 CALLE 7 | | | SAN JUAN | PR | 00924-3016 | |
| 625051 | CARMEN A DE GRACIA | URB LEVITTOWN LAKES | CH7 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949 | |
| 625052 | CARMEN A DE JESUS COLLAZO | C 16 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 74418 | CARMEN A DEL VALLE CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625053 | CARMEN A DELGADO NORIEGA | URB CARIBE GARDENS | C 1 CALLE NARDOS | | | CAGUAS | PR | 00725 | |
| 74419 | CARMEN A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74420 | CARMEN A DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625054 | CARMEN A DELPIN TORRES | P O BOX 159 | | | | SANTA ISABEL | PR | 00757 | |
| 625056 | CARMEN A DIAZ DIAZ | EXT COMANDANTE | 76 CALLE GERMAN BESOSA | | | CAROLINA | PR | 00982 | |
| 74421 | CARMEN A DIAZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74422 | CARMEN A DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625057 | CARMEN A DIAZ RIVERA | RES FELIPE S OSORIO | EDF 25 APT 182 | | | CAROLINA | PR | 00985 | |
| 625058 | CARMEN A DIAZ SEPULVEDA | URB EL COMANDANTE | 825 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 625060 | CARMEN A DIAZ TIZOL | URB VILLA HILDA | C 3 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 74423 | CARMEN A DUCRET / LUIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74424 | CARMEN A EGIPCIACO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625061 | CARMEN A ESCODA LASTRA | 613 CALLE ARECIBO APT 6 B | | | | SAN JUAN | PR | 00907 | |
| 74426 | CARMEN A ESPADA MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74427 | CARMEN A ESPIET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74428 | CARMEN A FEBUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625062 | CARMEN A FERRER ROSARIO | PROYECTO GALATEO | H 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 625063 | CARMEN A FIGUEROA VAZQUEZ | LA TROCHA | 304 V CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 625066 | CARMEN A FONTANEZ OTERO | HC 2 BOX 5001 | | | | COMERIO | PR | 00782 | |
| 625067 | CARMEN A FUENTES CALDERON | RES FELIPES OSORIOS | EDIF 22 APT 157 C | | | CAROLINA | PR | 00985 | |
| 625068 | CARMEN A FUENTES RIVERA | CAPARRA | APARTAMENTO 11661 | | | SAN JUAN | PR | 00922-1661 | |
| 625069 | CARMEN A GAGOT VELEZ | 1218 CALLE ARTURO ARCHE DIAZ | | | | SAN JUAN | PR | 00924 | |
| 625071 | CARMEN A GAUTIER FIGUEROA | URB  VILLA GRILLASCA | 1328 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-0584 | |
| 625072 | CARMEN A GONZALEZ | PO BOX 371 | | | | ISABELA | PR | 00662-0371 | |
| 625073 | CARMEN A GONZALEZ REYES | URB MIRAFLORES | 52-17 CALLE 60 | | | BAYAMON | PR | 00957-3840 | |
| 625074 | CARMEN A GRATASCO RODRIGUEZ | URB BARALT | A 21 CALLE 3 | | | FAJARDO | PR | 00728 | |
| 625075 | CARMEN A GUZMAN MARTINEZ | PO BOX 193937 | | | | SAN JUAN | PR | 00919 | |
| 74429 | CARMEN A HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625079 | CARMEN A IRIZARRY MATEO | PO BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 625080 | CARMEN A IRIZARRY VELEZ | PO BOX 10466 | | | | SAN JUAN | PR | 00922-0466 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74430 | CARMEN A JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74431 | CARMEN A LAFUENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74432 | CARMEN A LEBRON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625081 | CARMEN A LEON MIRANDA | HC 3 BOX 11993 | | | | JUANA DIAZ | PR | 00795 | |
| 625082 | CARMEN A LEON RIVERA | URB VALLE HUCARES | 145 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 625083 | CARMEN A LOPEZ | HC 01 BOX 3524 | | | | CAMUY | PR | 00627-9606 | |
| 625085 | CARMEN A LOPEZ ARROYO | PO BOX 120 | | | | LARES | PR | 00669 | |
| 74433 | CARMEN A LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624964 | CARMEN A LUCIANO MENENDEZ | PO BOX 143683 | | | | ARECIBO | PR | 00614-3683 | |
| 74436 | CARMEN A LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625088 | CARMEN A MAISONET VAZQUEZ | PARCELAS IMBERY | 8 CALLE 16 | | | BARCELONETA | PR | 00617 | |
| 625090 | CARMEN A MALDONADO MEDINA | P O BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 625091 | CARMEN A MALDONADO SAMO | BZN 30 CALLE 100 | | | | VEGA BAJA | PR | 00693 | |
| 74437 | CARMEN A MARDALES ESCANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625092 | CARMEN A MARQUEZ ALGARIN | 124 JOSE  PM HERNANDEZ | CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 74438 | CARMEN A MARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74439 | CARMEN A MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625095 | CARMEN A MARTINEZ CENTENO | PO BOX 9889 | | | | ARECIBO | PR | 00613 | |
| 625096 | CARMEN A MARTINEZ ROSA | VILLA FONTANA | 2092 VIA 11 | | | CAROLINA | PR | 00983 | |
| 625097 | CARMEN A MATOS DIAZ | URB CIUDAD UNIVERSITARIA | I3 CALLE C E | | | TRUJILLO ALTO | PR | 00976 | |
| 625098 | CARMEN A MEDINA VELEZ | URB RIO CRISTAL | 534 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 | |
| 625100 | CARMEN A MEJIAS VALENTIN | OFIC REC HUMANOS | DEPTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 625102 | CARMEN A MERCADO RIVERA | URB LOIZA VALLEY | 332 CALLE CRISANTEMO | | | CANOVANAS | PR | 00729 | |
| 74441 | CARMEN A MERCED ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74442 | CARMEN A MOLINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625104 | CARMEN A MOLINA MEDINA | BO GRULARTE | HC 1 BOX 4599 | | | ADJUNTAS | PR | 00601 | |
| 74443 | CARMEN A MONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74444 | CARMEN A MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625106 | CARMEN A MORALES IRIZARRY | URB RIO CRISTAL | 8250 BALBINO | | | MAYAGUEZ | PR | 00680-1966 | |
| 74445 | CARMEN A NACER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625109 | CARMEN A NORIEGA MENENDEZ | BRISAS DEL NORTE | 616 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 625110 | CARMEN A OCASIO RIOS | PO BOX 1696 | | | | GUAYNABO | PR | 00970-1696 | |
| 74446 | CARMEN A OLMO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625112 | CARMEN A ORTEGA BERRIOS | 28410 JONSPORT LN SPRING | | | | TEXAS | TX | 77386 | |
| 625113 | CARMEN A ORTIZ MORALES | HC 1 BOX 2413 | | | | BARRANQUITAS | PR | 00794 | |
| 74447 | CARMEN A ORTIZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625116 | CARMEN A ORTIZ ROBLES | HC 1 BOX 8221 | | | | TOA BAJA | PR | 00949 | |
| 625120 | CARMEN A PADRO VELEZ | URB SANTA MARIA | B2 CALLE FATIMA | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 988 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625121 | CARMEN A PAGAN LUGO | BO ASOMANTE | BUZON 1042 | | | AGUADA | PR | 00602 | |
| 625122 | CARMEN A PAGAN MELENDEZ | RES GUARICO | 1 CALLE DN | | | VEGA BAJA | PR | 00693 | |
| 625123 | CARMEN A PAGAN PAGAN | URB LA RIVIERA 1325 | CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 625124 | CARMEN A PAGAN TORRES | PO BOX 1613 | | | | VEGA BAJA | PR | 00694 | |
| 625125 | CARMEN A PEDROZA SOLER | URB BRAULIO DUENO COLON | A 21 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 74448 | CARMEN A PENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74449 | CARMEN A PENA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74450 | CARMEN A PEREZ / GLORIA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625126 | CARMEN A PEREZ GARCIA | HC 1 BOX 2712 | | | | BARRANQUITAS | PR | 00794 | |
| 74451 | CARMEN A PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74452 | CARMEN A PESANTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74454 | CARMEN A PINERO CEDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625130 | CARMEN A PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 74455 | CARMEN A QUIJANO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74456 | CARMEN A QUINONES PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74457 | CARMEN A QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625132 | CARMEN A RAMIREZ MENDEZ | HC 09 BOX 5251 | | | | SABANA GRANDE | PR | 00637 | |
| 74458 | CARMEN A RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625133 | CARMEN A RAMOS RAMOS | HC 763 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| 74459 | CARMEN A RAMOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625134 | CARMEN A REMIGIO | C/ 2 C 7 STA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 625135 | CARMEN A REYES | LAS DOLORES | 320 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 74460 | CARMEN A REYES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74461 | CARMEN A REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74462 | CARMEN A REYES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74463 | CARMEN A REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625136 | CARMEN A RIERA CINTRON | UB PARK BOULEVARD | 2151 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 74464 | CARMEN A RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625139 | CARMEN A RIVERA IRIZARRY | URB CUPEY GARDENS | L 9  CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 625140 | CARMEN A RIVERA LEBRON | SUNNY HILLS | D 3 CALLE A 1 | | | BAYAMON | PR | 00619 | |
| 74466 | CARMEN A RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74467 | CARMEN A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74468 | CARMEN A RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625144 | CARMEN A RIVERA SANTIAGO | COND SAN LORENZO APT 3 | 710 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 74469 | CARMEN A RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625146 | CARMEN A RIVERA TRUJILLO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 625147 | CARMEN A ROBLES ADORNO | PO BOX 1831 | | | | VEGA ALTA | PR | 00692 | |
| 624962 | CARMEN A RODRIGUEZ | COND EL DUERO | 265 CALLE  HONDURAS APT 9 A | | | SAN  JUAN | PR | 00917 | |
| 74470 | CARMEN A RODRIGUEZ BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625148 | CARMEN A RODRIGUEZ FONSECA | PO BOX 736 | | | | CAGUAS | PR | 00726 | |
| 74472 | CARMEN A RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74473 | CARMEN A RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625150 | CARMEN A RODRIGUEZ RIVERA | HC 02 BOX 6985 | | | | FLORIDA | PR | 00650-9106 | |
| 74474 | CARMEN A RODRIGUEZ RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625151 | CARMEN A RODRIGUEZ RODRIGUEZ | P O BOX  451 | | | | ARROYO | PR | 00714 | |
| 625152 | CARMEN A RODRIGUEZ WEBER | URB ENCANTADA | LD 58 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 74475 | CARMEN A ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625154 | CARMEN A ROMAN DE SOTO | ESTANCIAS DE SAN FERNANDO | G14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 625155 | CARMEN A ROMAN TORRES | 8 B COND PLAZA DEL SUR | 4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00717-0333 | |
| 625157 | CARMEN A ROMERO VARGAS | BO ABRA HONDA | | | | CAMUY | PR | 00627 | |
| 625159 | CARMEN A ROSA KUILAN | RR 1 BOX 11470 | | | | TOA ALTA | PR | 00953 | |
| 74476 | CARMEN A ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625161 | CARMEN A ROSARIO VEGA | P O BOX 1955 | | | | HATILLO | PR | 00659 | |
| 625162 | CARMEN A ROSSY ABREU | 265 MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 625163 | CARMEN A SAEZ ORTIZ | P O BOX  1303 | | | | AIBONITO | PR | 00725 | |
| 625164 | CARMEN A SALINAS AYALA | 46 RES SAN JOSE APT 993 | | | | SAN JUAN | PR | 00923 | |
| 625166 | CARMEN A SANCHEZ | 10 SANTO DOMINGO | | | | COROZAL | PR | 00783 | |
| 74477 | CARMEN A SANCHEZ CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625168 | CARMEN A SANCHEZ MARRERO | HC 01  4231 | | | | COROZAL | PR | 00783 | |
| 74479 | CARMEN A SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625171 | CARMEN A SANTIAGO SANTIAGO | 103 BO CALZADA | | | | MERCEDITA | PR | 00715 | |
| 74481 | CARMEN A SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625172 | CARMEN A SANTOS OTERO | TOMAS VILLE PARK | APT 1208 | | | CAROLINA | PR | 00987 | |
| 625174 | CARMEN A SERRANO GUIFU | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 74482 | CARMEN A SIERRA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74483 | CARMEN A SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74484 | CARMEN A SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625177 | CARMEN A STEWART | PTA DE TIERRA | 268 CALLE SAN AGUSTIN APT 10 | | | SAN JUAN | PR | 00901 | |
| 74485 | CARMEN A SUAREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74486 | CARMEN A SURILLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74487 | CARMEN A TIBEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74488 | CARMEN A TIRADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625179 | CARMEN A TORRES ALVARADO | PO BOX 1051 | | | | VILLALBA | PR | 00766-1051 | |
| 74489 | CARMEN A TORRES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625182 | CARMEN A TORRES LUCIANO | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | | PONCE | PR | 00728 | |
| 74490 | CARMEN A TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625183 | CARMEN A TORRES TORRES | PO BOX 8447 | | | | PONCE | PR | 00732 | |
| 74491 | CARMEN A VALLES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625184 | CARMEN A VAZQUEZ | LEVITTOWN | DF 26 LAGO CAONILLAS 5TA A | | | LEVITTOWN | PR | 00949 | |
| 625185 | CARMEN A VAZQUEZ ACEVEDO | HC  01  BOX  6002 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625186 | CARMEN A VAZQUEZ RIVERA | HC 1 BOX 6082 | | | | GURABO | PR | 00778 | |
| 74492 | CARMEN A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625188 | CARMEN A VEGA CRUZ | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| 625189 | CARMEN A VEGA DE GARCIA | PO BOX 466 | | | | UTUADO | PR | 00641 | |
| 625190 | CARMEN A VEGA DIAZ | RR 2 BOX 729 | | | | SAN JUAN | PR | 00926 | |
| 625192 | CARMEN A VEGA RIVERA | RES LLANOS DEL SUR | BUZON 11-167 | COTO LAUREL | | PONCE | PR | 00780 | |
| 625194 | CARMEN A VELAZQUEZ JIMENEZ | RETO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 625196 | CARMEN A VELAZQUEZ ROSARIO | ROYAL TOWN | D 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 74494 | CARMEN A VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625197 | CARMEN A VELEZ TORRES | URB REXMANOR | C 6 CALLE A | | | GUAYAMA | PR | 00748 | |
| 625198 | CARMEN A VELEZ VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00716-2704 | |
| 74495 | CARMEN A VIDAL ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625199 | CARMEN A VIERA PEREZ | PO BOX 1179 | | | | COTO LAUREL | PR | 00780 | |
| 74496 | CARMEN A VILLAR PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624965 | CARMEN A VIRELLA RIVERA | HACIENDA EL ZORZAL | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 74497 | CARMEN A WEBB GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625201 | CARMEN A ZAITES | 173 DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 625202 | CARMEN A ZAYAS TIRADO | URB LA MARINA | L 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 74499 | CARMEN A. ANDINO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74500 | CARMEN A. APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74501 | CARMEN A. COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74502 | CARMEN A. CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74504 | CARMEN A. DOMINGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74506 | CARMEN A. HERNAIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74507 | CARMEN A. JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74508 | CARMEN A. LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74509 | CARMEN A. MONTAÑEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625205 | CARMEN A. MURIEL TRINIDAD | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 74511 | CARMEN A. RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74512 | CARMEN A. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74513 | CARMEN A. ROMEU TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74515 | CARMEN A. TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74518 | CARMEN ABOLAFIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74519 | CARMEN ABREU VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74520 | CARMEN ABRIL SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625211 | CARMEN ACEVEDO COLON | 652 PDA 22 CALLE SANCHEZ | | | | SAN JUAN | PR | 00913 | |
| 74522 | CARMEN ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625212 | CARMEN ACEVEDO MACHICOTE | URB SAN LORENZO VALLEY | 68 YAGRUMO | | | SAN LORENZO | PR | 00754-9837 | |
| 625213 | CARMEN ACEVEDO MORALES | BOX 5 CERRO MORALES | | | | BARCELONETA | PR | 00617 | |
| 625214 | CARMEN ACEVEDO RUIZ | VILLA FONTANA | 4 B N 3 VIA 31 | | | CAROLINA | PR | 00983 | |
| 74523 | CARMEN ACEVEDO TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625215 | CARMEN ACEVEDO VAZQUEZ | PO BOX 103 | | | | HORMIGUEROS | PR | 00660 | |
| 74524 | CARMEN ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 991 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625216 | CARMEN ACEVEDO VILLA | URB LAS COLINAS | K 37 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 74525 | CARMEN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625218 | CARMEN ACOSTA GONZALEZ | HC 01 BOX 4702 | | | | RINCON | PR | 00677 | |
| 625219 | CARMEN ACOSTA LOPEZ | BO COSO NEGRO | 118 BARBOSA | | | SALINAS | PR | 00751 | |
| 625220 | CARMEN ADALIA PAGAN GONZALEZ | P O BOX 265 | | | | SAN LORENZO | PR | 00754 | |
| 625221 | CARMEN ADORNO COLON | HC 03 BOX 32249 | | | | HATILLO | PR | 00659 | |
| 625222 | CARMEN ADORNO NATAL | RES NEMESIO CANALES | EDIF 37 APTO 676 | | | PUERTO NUEVO | PR | 00920 | |
| 625224 | CARMEN AGOSTO DELGADO | P O BOX 328 | | | | LAS PIEDRAS | PR | 00771 0328 | |
| 74529 | CARMEN AGOSTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625225 | CARMEN AGOSTO ROMAN | RES HECTOR RUIZ | EDIF 4 APT 26 | | | BARCELONETA | PR | 00617 | |
| 74533 | CARMEN AGUIRRE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74534 | CARMEN AIDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625228 | CARMEN AIXA SANTA | TORRE DE AUXILIO | 504 AVE P DE LEON | | | SAN JUAN | PR | 00918 | |
| 74535 | CARMEN ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625230 | CARMEN ALAMO MORENO | HC 1 BOX 5027 | | | | GUAYNABO | PR | 00971 | |
| 625231 | CARMEN ALBA ORTIZ SOTO | REPARTO VALENCIA | AP 4 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 74536 | CARMEN ALBARRAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74537 | CARMEN ALBARRAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625232 | CARMEN ALBERT ESCOBAR | HC 4 BOX 7222 | | | | JUANA DIAZ | PR | 00795 | |
| 625233 | CARMEN ALBINO ROSADO | COND SKY TOWER II | APT 16 A | | | SAN JUAN | PR | 00926 | |
| 625234 | CARMEN ALBINO SERRANO | COND BAYOL | APT 1004 PDA 22 | | | SAN JUAN | PR | 00914 | |
| 74538 | CARMEN ALBURQUERQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625237 | CARMEN ALEIDA RIVERA SANTIAGO | HC 03 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 625238 | CARMEN ALEQUIN PAGAN | HC 01 BOX 22840 | | | | CABO ROJO | PR | 00623-9801 | |
| 625239 | CARMEN ALEQUIN VELEZ | HC 2 BOX 26429 | | | | MAYAGUEZ | PR | 00680 | |
| 625240 | CARMEN ALGARIN / RAYMOND TIRADO MIGENES | 169 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 625241 | CARMEN ALICEA | HC 05 BOX 58407 | | | | HATILLO | PR | 00659 | |
| 74539 | CARMEN ALICEA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74540 | CARMEN ALICEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74541 | CARMEN ALICEA HUACUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74542 | CARMEN ALICEA LAFOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625242 | CARMEN ALICEA MATOS | PMB 256 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 74543 | CARMEN ALICEA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74544 | CARMEN ALICEA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74545 | CARMEN ALICEA RODRIGUEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625245 | CARMEN ALICEA VAZQUEZ Y FELIPA RAMOS | BO PALMAS CLANO | CARR 111 KM 25.2 | | | LARES | PR | 00897 | |
| 625246 | CARMEN ALICEA VELEZ | URB LOS CAOBOS | 2157 CALLE NOGAL | | | PONCE | PR | 00731-6109 | |
| 625247 | CARMEN ALICIA CABRE LOPEZ | 107 QUENEPAST MILAVILLE | | | | SAN JUAN | PR | 00926 | |
| 625248 | CARMEN ALICIA FIGUEROA LOZADA | PO BOX 91 | | | | NARANJITO | PR | 00719-0091 | |
| 625249 | CARMEN ALICIA NIEVES | URB BATEY CENTRAL | 2A-AA CALLE 3 | | | FAJARDO | PR | 00738 | |
| 625250 | CARMEN ALICIA SANTIAGO | URB PARAISO | 1515 RHIN | | | SAN JUAN | PR | 00936 | |
| 74547 | CARMEN ALLENDE MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625251 | CARMEN ALLENDE MORALES | PO BOX 899 | | | | CANOVANAS | PR | 00729 | |
| 625252 | CARMEN ALLENDE RIOS | P O BOX 1965 | | | | RIO GRANDE | PR | 00745 | |
| 625253 | CARMEN ALMODODVAR | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 992 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625254 | CARMEN ALMODOVAR CANCEL | URB LOS ANGELES | D37 CALLE D | | | CAROLINA | PR | 00979 | |
| 74548 | CARMEN ALMODOVAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74549 | CARMEN ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74551 | CARMEN ALMODOVAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74552 | CARMEN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625255 | CARMEN ALVARADO AYALA | CALLE ISLA NENA AR 7 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 74553 | CARMEN ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625256 | CARMEN ALVARADO ORTIZ | BO PALO HIGADO | CARR 156 KM 11 3 | | | BARRANQUITAS | PR | 00794 | |
| 74554 | CARMEN ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625257 | CARMEN ALVAREZ | 159 E 104TH ST APT 3 | | | | NEW YORK | NY | 10029-0247 | |
| 74555 | CARMEN ALVAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625258 | CARMEN ALVAREZ CEDRES | EL PRADO | EDIF 10 APTO 51 | | | SAN JUAN | PR | 00924 | |
| 625259 | CARMEN ALVAREZ ROSA | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 625260 | CARMEN ALVAREZ SANTIAGO | HC 02 BOX 16808 | | | | ARECIBO | PR | 00612 | |
| 74556 | CARMEN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625261 | CARMEN ALVAREZ VDA LOZADA | URB SYLVIA | K12 CALLE 5 | | | COROZAL | PR | 00783 | |
| 74557 | CARMEN ALVERIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74558 | CARMEN AMADO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74559 | CARMEN AMALIA TRINIDAD MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74560 | CARMEN AMERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74561 | CARMEN AMERAL, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625263 | CARMEN AMEZQUITA CANDELARIO | VILLAS DE SABANA | EDIF G NUM 6 | | | SABANA SECA | PR | 00952 | |
| 625264 | CARMEN AMPARO DELGADOL CIFUENTES | COLINAS DE SAN JUAN | APT B 74 | | | SAN JUAN | PR | 00924 | |
| 74562 | CARMEN AMPARO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625266 | CARMEN ANA CABAN MEJIAS | P O BOX 21407 | | | | SAN JUAN | PR | 00931-1407 | |
| 74564 | CARMEN ANA DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74565 | CARMEN ANA MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74566 | CARMEN ANA MORALES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74567 | CARMEN ANA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74568 | CARMEN ANA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625271 | CARMEN ANA PRATTS COLON | URB LAS AGUILAS | F 2 CALLE 4 | | | COAMO | PR | 00769 | |
| 625275 | CARMEN ANA SAENZ | PO BOX 373056 | | | | CAYEY | PR | 00737 | |
| 625276 | CARMEN ANA SOTO GONZALEZ | BON CARRIZALES | SECTOR QUINTO SOTO | | | HATILLO | PR | 00659 | |
| 625279 | CARMEN ANA ZAYAS PEDROZA | URB VISTA BELLA | 21 CALLE 91 | | | BAYAMON | PR | 00956 | |
| 625280 | CARMEN ANDRADES VELEZ | LAGOS DE BLASINA | EDIF 16 APT 211 | | | CAROLINA | PR | 00985 | |
| 625281 | CARMEN ANNA ABRAHAMSON | URB LOS ANGELES | WH 21 CRISANTEMO | | | CAROLINA | PR | 00979-1136 | |
| 74570 | CARMEN ANNETTE VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74571 | CARMEN ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74572 | CARMEN ANTONETTY/ JUAN ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625282 | CARMEN APONTE AYALA | COND LA MANCHA | PH 12 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 625284 | CARMEN APONTE COTTO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 625285 | CARMEN APONTE VAZQUEZ | PO BOX 7033 | | | | CAGUAS | PR | 00726 | |
| 74574 | CARMEN AQUINO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74575 | CARMEN AQUINO VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625286 | CARMEN ARACELIS AGOSTO NEGRON | URB METROPOLIS | 2 H 12 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 625287 | CARMEN ARACELIS LA TORRE GONZALEZ | MANSIONES DE GUAYNABO | F 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 74577 | CARMEN ARANA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625289 | CARMEN ARCELAY GONZALEZ | P O BOX 1312 | | | | SAN SEBASTIAN | PR | 00685 | |
| 625290 | CARMEN ARGUELLES FRESNO | 112 CALLE MALLORCA | | | | SAN JUAN | PR | 00917 | |
| 74578 | CARMEN ARIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625291 | CARMEN ARLENE GONZALEZ ORTIZ | URB COUNTRY CLUB | OU 20 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 74582 | CARMEN AROCHO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624968 | CARMEN ARRAIZA | COND PARKIRLEE PLAZA | 50 AVE LOPATEQUI 405 | | | GUAYNABO | PR | 00969 | |
| 625292 | CARMEN ARROYO | VILLA PALMERA | 244  CALLE MERHOFF | | | SAN JUAN | PR | 00913 | |
| 74583 | CARMEN ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74584 | CARMEN ARROYO ARROYO/ MULTI BATTERIES & | FORKLIFTS | HC 6 BOX 2064 | | | PONCE | PR | 00731-9602 | |
| 625293 | CARMEN ARROYO FIGUEROA | URB SANTA ELVIRA | N9 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 625294 | CARMEN ARROYO MARTINEZ | BOX 925 | | | | JUNCOS | PR | 00777 | |
| 625295 | CARMEN ARROYO NAVARRO / RAMONITA ARROYO | URB JUAN PONCE DE LEON | 30 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 625296 | CARMEN ARROYO ROBLES | PO BOX 126 | | | | MANATI | PR | 00674 | |
| 625297 | CARMEN ARTEAGA DE ORTIZ | URB EL REMANSO | J11 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 625298 | CARMEN ARZAN BONILLA | PO BOX 193478 | | | | SAN JUAN | PR | 00919 | |
| 74585 | CARMEN ASHBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74586 | CARMEN ASTACIO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625301 | CARMEN ASUNCION LEBRON | URB JARDINES DE COUNTRY CLUB | BA 26 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 625303 | CARMEN ATILES VELEZ | BO PUENTE PARCELAS SECTOR SELZA | | | | CAMUY | PR | 00627 | |
| 625304 | CARMEN AULET MARTINEZ | APT G 5B LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 74587 | CARMEN AUREA NAVARRO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74588 | CARMEN AURORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74589 | CARMEN AURORA TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624969 | CARMEN AVALO FRANCESCHI | URB BRISAS DEL  MAR | 8 CALLE  EL  FARO | | | VEGA  BAJA | PR | 00693 | |
| 625305 | CARMEN AVILES | PO BOX 654 | | | | BARRANQUITAS | PR | 00794 | |
| 74592 | CARMEN AVILES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74593 | Carmen Aviles Pérez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74594 | CARMEN AVILES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625307 | CARMEN AVILES RIVERA | URB ROYAL GARDEN | E 26 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 74595 | CARMEN AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625308 | CARMEN AVILES ROSA | HC 56 BOX 4978 | | | | AGUADA | PR | 00602 | |
| 74596 | CARMEN AVILES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 994 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74597 | CARMEN AVINO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74598 | CARMEN AWILDA VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74599 | CARMEN AYALA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74600 | CARMEN AYALA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74602 | CARMEN AYALA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74603 | CARMEN AYALA NATER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74604 | CARMEN AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74607 | CARMEN AYALA PARA KIARA PERAZA Y ENILEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625309 | CARMEN AYALA RODRIGUEZ | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 625310 | CARMEN AYALA ROSARIO | 430 QMCO BULDING | 1308 DISTRIBUCION CENTER | | | FORT BUCHANAN | PR | 00934 | |
| 625311 | CARMEN AYALA SOREANO | COND EL FALANSTERIO APT N 10 | | | | SAN JUAN | PR | 00901 | |
| 625313 | CARMEN AYUSO MORALES | 57 CALLE NARCISO FONT | ESQ BERNANDO GARCIA | | | CAROLINA | PR | 00985 | |
| 625314 | CARMEN B ADORNO RIVERA | URB EL CORTIJO | H29  CALLE 11 | | | BAYAMON | PR | 00957 | |
| 74608 | CARMEN B ALBINO Y JOSE PENA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74609 | CARMEN B ARRIETA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625316 | CARMEN B AYALA TROSSI | BO LA LINEA BOX 378 | | | | PATILLA | PR | 00723 | |
| 625317 | CARMEN B BENITEZ GOTAY | COUNTRY CLUB | 814 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 625318 | CARMEN B CALDERON CRUZ | VILLAS DE LOIZA | I23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 625319 | CARMEN B DAVILA | PO BOX 563 | | | | YABUCOA | PR | 00767 | |
| 625320 | CARMEN B FIGUEROA SALAMAN | URB VALLE ARRIBA HEIGHT | B16 CALLE EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 74610 | CARMEN B GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74611 | CARMEN B LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625322 | CARMEN B LOPEZ JIMENEZ | PO BOX 336032 | | | | PONCE | PR | 00733-6032 | |
| 74613 | CARMEN B MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625325 | CARMEN B NEGRON SANTIAOG | HC 73 BOX 5702 | | | | MARANJITO | PR | 00719 | |
| 74614 | CARMEN B OLIVERAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625326 | CARMEN B ORTIZ CORDERO | RR 4 BOX 262 A | | | | ISABELA | PR | 00662 | |
| 74615 | CARMEN B ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74616 | CARMEN B PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74617 | CARMEN B PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74619 | CARMEN B QUINTANA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74620 | CARMEN B RAMOS/ JASMINE M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625329 | CARMEN B RIOS LASBIST | BDA OBRERA | 437 FRATERNIDAD | | | FAJARDO | PR | 00738 | |
| 74621 | CARMEN B ROJAS ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74622 | CARMEN B SAN MIGUEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625334 | CARMEN B SANTINI MENA | 317 CALLE 6 | | | | SAN JUAN | PR | 00927-5306 | |
| 625335 | CARMEN B SOLER FELICIANO | P O BOX 2062 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 625336 | CARMEN B STORER | URB ALTO APOLO | 79 CALLE ADONIS | | | GUAYNABO | PR | 00969 | |
| 625338 | CARMEN B TORRES NIEVES | P O BOX 808 | | | | NARANJITO | PR | 00719 | |
| 74623 | CARMEN B TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 995 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625339 | CARMEN B VAZQUEZ | PARC CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 74626 | CARMEN B VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625340 | CARMEN B VILLEGAS VILLEGAS | URB LAS LOMAS | 1670 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 74627 | CARMEN BAEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625346 | CARMEN BAEZ ESCALERA | PO BOX 8104 | | | | BAYAMON | PR | 00956 | |
| 625347 | CARMEN BAEZ GONZALEZ | R R 3 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| 74630 | CARMEN BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74631 | CARMEN BAEZ QUIÐONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625349 | CARMEN BAEZ SANTIAGO | HC 1N BOX 5997 | | | | SAN GERMAN | PR | 00683 | |
| 625350 | CARMEN BARBOSA TELLES | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 625352 | CARMEN BASORA RIVERA | 118 CALLE CASHRO VILLA | | | | SAN JUAN | PR | 00909 | |
| 625353 | CARMEN BATISTA GONZALEZ | H C 2 BOX 5067 | | | | MOROVIS | PR | 00687 | |
| 74637 | CARMEN BATISTA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74638 | CARMEN BATISTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74639 | CARMEN BATISTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625354 | CARMEN BATTLE | URB COUNTRY CLUB | 924 CALLE RUISENOR | | | SAN JUAN | PR | 00924 | |
| 625355 | CARMEN BEAUCHAMP | PMB 123 | HC 01 29030 | | | CAGUAS | PR | 00725 | |
| 625358 | CARMEN BECERRIL RODRIGUEZ | PARC AMALIA MARIN | 32 CALLE 12 | | | PONCE | PR | 00716 | |
| 625359 | CARMEN BELEN CRUZ DE PADILLA | 51 CALLE BARBOSA | | | | BAYAMON | PR | 00961 | |
| 625360 | CARMEN BELEN RIVERA | URB SAN IGNACIO | 1804 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 625361 | CARMEN BELEN RODRIGUEZ | URB HNAS DAVILA | B20 CALLE A | | | BAYAMON | PR | 00959 | |
| 74642 | CARMEN BELEN RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74643 | CARMEN BELTRAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625362 | CARMEN BELTRAN GONZALEZ | PO BOX 1809 | | | | MOCA | PR | 00676 | |
| 625364 | CARMEN BENABE CARABALLO | P O BOX 518 | | | | FAJARDO | PR | 00738 | |
| 625365 | CARMEN BENAJAM CARRILLO | RES VISTA HERMOSA | APT 111 EDIF 2 | | | SAN JUAN | PR | 00928 | |
| 625366 | CARMEN BENITEZ MELENDEZ | CAPARRA | 1257 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 625367 | CARMEN BENITEZ ROSAS | PO BOX 90 | | | | MOROVIS | PR | 00687 | |
| 74644 | CARMEN BENITEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74645 | CARMEN BERBERENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74646 | CARMEN BERGOLLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625368 | CARMEN BERMUDEZ | HC 01 BOX 5250 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 74647 | CARMEN BERMUDEZ STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74648 | CARMEN BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625369 | CARMEN BERNARDI & AURORA RODRIGUEZ BERNA | HC 1 BOX 5724 | | | | BARRANQUITAS | PR | 00794 | |
| 625370 | CARMEN BERRIOS BAEZ | 701 COND LOS ALMENDROS PLAZA | 1 CALLE EIDER APT 702 | | | SAN JUAN | PR | 00924 | |
| 625371 | CARMEN BERRIOS MATOS | HC 01 BOX 2392-9602 | | | | BARRANQUITAS | PR | 00794 | |
| 625372 | CARMEN BERRIOS RODRIGUEZ | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | | CAYEY | PR | 00736 | |
| 625373 | CARMEN BERRIOS SANTOS | 1685 CALLE SANTA INEZ | ALTAMEZA | | | GUAYNABO | PR | 00921 | |
| 625374 | CARMEN BERROCAL LOPEZ | PO BOX 780 | | | | HATILLO | PR | 00659 | |
| 74649 | CARMEN BETSY ROJAS ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74650 | CARMEN BEZARES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74651 | CARMEN BLANCO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625376 | CARMEN BLANCO GONZALEZ | ALTURAS DE FLAMBOYAN | S 12 CALLE 28 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 996 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74652 | CARMEN BOBADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625377 | CARMEN BONILLA ACOSTA | URB JARDINES DE BORINQUEN | X 33 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 74653 | CARMEN BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625379 | CARMEN BONILLA RIVERA | HC 01 BOX 3038 | | | | VILLALBA | PR | 00766 | |
| 625380 | CARMEN BONILLA YACE | URB RULLING HILLS | X 465 TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 625381 | CARMEN BORRERO ZAYAS | VILLA DEL CARMEN | 2643 CALLE TETUAN | | | PONCE | PR | 00716-2227 | |
| 74655 | CARMEN BRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625384 | CARMEN BRIGNONI ADAMS | PO BOX 612 | | | | VIEQUES | PR | 00765-0612 | |
| 74656 | CARMEN BRUNO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625386 | CARMEN BURGOS ADORNO | HATO TEJAS | 39 CALLE ZAYA VERDE | | | BAYAMON | PR | 00959 | |
| 74657 | CARMEN BURGOS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625387 | CARMEN BURGOS GONZALEZ | PO BOX 200 | | | | SAN ANTONIO | PR | 00690 | |
| 74658 | CARMEN BURGOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74659 | CARMEN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74660 | CARMEN BURGOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625388 | CARMEN BURGOS SANCHEZ | BO POZAS LLANADA | | | | CIALES | PR | 00638 | |
| 624970 | CARMEN BURGOS SANTIAGO | URB LA  ALAMEDA | 828 CALLE DIAMANTE | | | SAN JUAN | PR | 00926-5819 | |
| 625389 | CARMEN BURGOS SOLIVAN | HC 43 BOX 10570 | | | | CAYEY | PR | 00737 | |
| 74661 | CARMEN C AVILES LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625390 | CARMEN C AVILES MENDEZ | URB VILLA DE CASTRO | Y4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 74662 | CARMEN C BARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625392 | CARMEN C CAPELLA MEDINA | P O BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625393 | CARMEN C CARMONA | URB JAIME L DREW | 168 CALLE 6 | | | PONCE | PR | 00730 | |
| 625395 | CARMEN C COLON PEREZ | COND EL MONTE SUR | APT 520 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 74664 | CARMEN C COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74665 | CARMEN C CORONAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74666 | CARMEN C CORTES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74667 | CARMEN C DAVILA BOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74668 | CARMEN C EGURBIDA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625399 | CARMEN C FELICIANO RODRIGUEZ | URB VILLA DEL RIO | CALLE 2 F 2 | | | GUAYANILLA | PR | 00656 | |
| 625400 | CARMEN C FERRREIRA MORALES | URB VILLA DEL REY | 2A 31 CALLE BRETANA | | | CAGUAS | PR | 00725 | |
| 625401 | CARMEN C HUERTAS COLON | PMB 171 | 9415 CAMINO LOS ROMERO | | | SAN JUAN | PR | 00926 | |
| 625404 | CARMEN C MARTINEZ CORREA | HC 01 BOX 27770 | | | | CAGUAS | PR | 00725 | |
| 74669 | CARMEN C ORTIZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625406 | CARMEN C ORTIZ VELAZQUEZ | EXT SANTA PAULA | 87 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 625407 | CARMEN C OTERO | HC 67 BOX 1692 | | | | BAYAMON | PR | 00956 | |
| 74670 | CARMEN C PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625409 | CARMEN C PRADO RODRIGUEZ | CAPARRA TERRACE | 1572 18 S O | | | SAN JUAN | PR | 00921 | |
| 625411 | CARMEN C RIVERA GUZMAN | SECT LOS ACEVEDOS | RR S BOX 8729 | | | BAYAMON | PR | 00957-9727 | |
| 74671 | CARMEN C RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625412 | CARMEN C RIVERA RODRIGUEZ | PARKVILLE | G 11 AVE WASHINGTON | | | GUAYNABO | PR | 00967 | |
| 625413 | CARMEN C RIVERA ROSADO | HC 3 BOX 10979 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74672 | CARMEN C RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74673 | CARMEN C RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74675 | CARMEN C RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74677 | CARMEN C RUIZ REXACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625414 | CARMEN C SALGADO PIMENTEL | JARDINES DE CAPARRA | KK 11 PERIFERICO | | | BAYAMON | PR | 00959 | |
| 625415 | CARMEN C SANMIGUEL TORRES | VENUS GARDENS | 1688 CALLE MANZANILLO | | | SAN JUAN | PR | 00926-4634 | |
| 74678 | CARMEN C TANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625416 | CARMEN C VAZQUEZ SOTO | ALTURAS DE MAYAGUEZ B 106 | PELICAN PARK | | | MAYAGUEZ | PR | 00680 | |
| 625417 | CARMEN C VEGA SUAREZ | LOS ROSALES | EDIF 4  APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 74679 | CARMEN C. GRAU PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74680 | CARMEN C. SALAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74681 | CARMEN C. WALKER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74682 | CARMEN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625422 | CARMEN CABALLERO GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 74683 | CARMEN CABAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625424 | CARMEN CABRERA | PO BOX 486 | | | | SANTA ISABEL | PR | 00757 | |
| 74684 | CARMEN CABRERA ARTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74685 | CARMEN CABRERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74686 | CARMEN CABRERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625427 | CARMEN CACERES GARCIA | URB VERDE MAR | 271 CALLE 10 | | | PUNTA SANTIAGO | PR | 00741 | |
| 74687 | CARMEN CAISEDA ACANTILADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625428 | CARMEN CALDERON ROSARIO | RES JAGUES | APTO A 24 | | | CIALES | PR | 00638 | |
| 625429 | CARMEN CALDERON | VILLAS DE RIO GRANDE | 724 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 625430 | CARMEN CALDERON BOSCH | VISTA AZUL | A 11 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 625431 | CARMEN CALDERON CRUZ | PO BOX 1748 | | | | VEGA BAJA | PR | 00693 | |
| 625432 | CARMEN CALDERON MARRERO | URB FOREST HILLS | B21 CALLE PESQUERA | | | BAYAMON | PR | 00959 | |
| 625433 | CARMEN CALDERON RAMOS | EDIF 3 APT 21 | CALLE BERVERDE PROYECTO 13 | | | SAN JUAN | PR | 00923 | |
| 625434 | CARMEN CALDERON RIVERA | BO ADA CRUZ SECT PARC NUEVAS | PARCELA 269 | | | TOA ALTO | PR | 00953 | |
| 74689 | CARMEN CALLAZO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625435 | CARMEN CALO SANTOS | LAS LOMAS | 1692 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 74690 | CARMEN CALZADA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625436 | CARMEN CAMACHO | H 33  BOX 5752 | | | | DORADO | PR | 00646 | |
| 74691 | CARMEN CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74692 | CARMEN CAMACHO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625437 | CARMEN CAMACHO RIVERA | HC 01 BOX 2148 | | | | BOQUERON | PR | 00622 | |
| 625439 | CARMEN CAMACHO ROMAN | COUNTRY CLUB | 905 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 625440 | CARMEN CAMACHO ROSADO | E 17 ALTA DE CUBA | | | | VEGA BAJA | PR | 00694 | |
| 74693 | CARMEN CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 624971 | CARMEN CAMPAGNE | URB SAN MARTIN | A 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 625442 | CARMEN CAMPOS RODRIGUEZ | HC 01 BOX 2266 | | | | LAS MARIAS | PR | 00670 | |
| 625443 | CARMEN CANALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 74694 | CARMEN CANALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625444 | CARMEN CANALES MARTINEZ | RES LUIS LLORENS TORRES | EDIF 138 APT 2553 | | | SAN JUAN | PR | 00915 | |
| 625445 | CARMEN CANCEL | PO  BOX  5326 | | | | CAGUAS | PR | 00725 | |
| 625446 | CARMEN CANCEL AVILES | RR 1 BOX 41290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 625447 | CARMEN CANCEL DE PALMER | GARDEN HILLS | GA 3 CORTIJO ALTO | | | GUAYNABO | PR | 00966 | |
| 74695 | CARMEN CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625448 | CARMEN CANCEL PEREZ | 5 CALLE LOS CARTEROS | | | | MAYAGUEZ | PR | 00682-7842 | |
| 625449 | CARMEN CANDELARIA AFANADOR | VICTOR ROJAS 1 | 316 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 74696 | CARMEN CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625450 | CARMEN CAPARROZ GONZALEZ | REPARTO METROPOLITANO SE 1011 C/17 | | | | SAN JUAN | PR | 00921 | |
| 625451 | CARMEN CAPELLA MEDINA | PO BOX 1916 | | | | ISABELA | PR | 00662 | |
| 625453 | CARMEN CAPESTANY RIVERA | PO BOX 525 | | | | CABO ROJO | PR | 00623 | |
| 625454 | CARMEN CAQUIAS MORALES | BDA SALAZAR | 1573 CALLE SABIDURIA | | | PONCE | PR | 0007171821 | |
| 625455 | CARMEN CARABALLO | HC 1 BOX 779 | | | | YAUCO | PR | 00698 | |
| 74697 | CARMEN CARABALLO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624959 | CARMEN CARDONA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 625458 | CARMEN CARDONA AVILA | HC 3 BOX 17425 | | | | ISABELA | PR | 00662 | |
| 74698 | CARMEN CARDONA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74699 | CARMEN CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74700 | CARMEN CARDONA OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625460 | CARMEN CARDONA RODRIGUEZ | 1809 COLONIA COLLEGE PARK | | | | SAN JUAN | PR | 00921-4340 | |
| 625461 | CARMEN CARDONA SANTIAGO | RES RAMOS ANTONINI | EDIF 20 APTO 187 | | | SAN JUAN | PR | 00924 | |
| 74702 | CARMEN CARMELO ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625462 | CARMEN CARMONA | HC 4 BOX 11674 | | | | CAYEY | PR | 00736 | |
| 625464 | CARMEN CARRASCO | HC 40 BOX 43122 | | | | SAN LORENZO | PR | 00754 | |
| 625465 | CARMEN CARRASCO CARRASCO | HC 4 BOX 43113 | | | | SAN LORENZO | PR | 00754 | |
| 625466 | CARMEN CARRASQUILLO | RR 36 BOX 11536 CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 74703 | CARMEN CARRASQUILLO BIGIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74704 | CARMEN CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625469 | CARMEN CARRASQUILLO REYES | LA MONJAS | 113 INT CALLE POPULAR | | | SAN JUAN | PR | 00918 | |
| 625470 | CARMEN CARRASQUILLO RIVERA | LUQUILLO MAR | HH 1 CALLE D | | | LUQUILLO | PR | 00773 | |
| 625471 | CARMEN CARRASQUILLO TORRES | P O BOX 469 | | | | LOIZA | PR | 00772 | |
| 74705 | CARMEN CARRASQUILLO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74706 | CARMEN CARRERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625472 | CARMEN CARRERO CRUZ | HC 01 BOX 5116 | | | | CIALES | PR | 00638 | |
| 74707 | CARMEN CARRILLO FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625473 | CARMEN CARRILLO SANCHEZ | RES LAS AMAPOLAS | EDIF 13 12 APT 179 | | | SAN JUAN | PR | 00928 | |
| 74708 | CARMEN CARRION SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625474 | CARMEN CARTAGENA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 625476 | CARMEN CARTAGENA ARIZMENDI | PO BOX 842 | | | | VEGA BAJA | PR | 00694 | |
| 74709 | CARMEN CARTAGENA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625477 | CARMEN CARTAGENA RIVERA | URB VERDUA II | 510 CALLE PADUA | | | HORMIGUEROS | PR | 00660 | |
| 625478 | CARMEN CASANOVA DELGADO | HC 03 BOX 12960 | 130 SANTA CRUZ | | | CAROLINA | PR | 00987 | |
| 625479 | CARMEN CASANOVVA DELGADO | HC 3 BOX 12960 130 | | | | CAROLINA | PR | 00987 | |
| 74711 | CARMEN CASIANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74712 | CARMEN CASIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624960 | CARMEN CASILLAS | BO HIGUILLAR 258 | VILLA SANTA | | | DORADO | PR | 00646 | |
| 625480 | CARMEN CASILLAS REYES | PO BOX 8643 | | | | HUMACAO | PR | 00792 | |
| 625481 | CARMEN CASTELLO | COND EL PARAISO APTO 2-A | 1560 PARANA | | | SAN JUAN | PR | 00926 | |
| 625482 | CARMEN CASTELLO ORTIZ | COND EL PARAISO | PARANA 1560 APT 2 A | | | SAN JUAN | PR | 00926 | |
| 74714 | CARMEN CASTILLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625483 | CARMEN CASTILLO DIAZ | RR 07 BOX 6095 | | | | SAN JUAN | PR | 00926 | |
| 74715 | CARMEN CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625484 | CARMEN CASTRO CARRION | HC 01 BOX 4073 | | | | GURABO | PR | 00778-9703 | |
| 74716 | CARMEN CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625485 | CARMEN CASTRO CRUZ | PO BOX 928 | | | | YABUCOA | PR | 00767 | |
| 625486 | CARMEN CASTRO FUENTES | 63 CALLE 2 | | | | RIO GRANDE | PR | 00745 | |
| 625487 | CARMEN CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676-5419 | |
| 74718 | CARMEN CASUL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625488 | CARMEN CATAL COLONDRES | PO  BOX  462 | | | | BARCELONETA | PR | 00617 | |
| 74719 | CARMEN CATERING SERVICES | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |
| 625489 | CARMEN CECILIA ADAMES VAZQUEZ | BALCONES DE MONTE REAL | EDIF A APTO 503 | | | CAROLINA | PR | 00987 | |
| 625490 | CARMEN CELIA RODRIGUEZ FIGUEROA | URB VILLAS DEL RIO | F2 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 625491 | CARMEN CELINDA RIOS | 5349 AVE ISLA VERDE PH 4 | | | | CAROLINA | PR | 00979-5513 | |
| 625492 | CARMEN CENTENO | RR 2 BOX 5796 | | | | CIDRA | PR | 00739 | |
| 74720 | CARMEN CENTENO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625493 | CARMEN CENTENO OTERO | PO BOX 867 | | | | CIDRA | PR | 00739 | |
| 625494 | CARMEN CEPEDA MARTY | VILLA PALMERA | 205 CALLE CORTON | | | SAN JUAN | PR | 00915 | |
| 74721 | CARMEN CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625495 | CARMEN CERVONI LOPEZ | URB FAIR VIEW | 3 W 23 C/ PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 625497 | CARMEN CHAPARRO RAMIREZ | P O BOX 911 | | | | AGUADA | PR | 00602 | |
| 625498 | CARMEN CHAZULLE RIVERA | PMB 254 | BOX 70011 | | | FAJARDO | PR | 00738 | |
| 74723 | CARMEN CHICO Y SONIA M CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625499 | CARMEN CHIESA DE PEREZ | URB BALDRICH | 211 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 625500 | CARMEN CHIQUES | REPTO METROPOLITANO | 1000 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 625501 | CARMEN CHRISTIAN RODRIGUEZ | P O BOX 335682 | | | | PONCE | PR | 00733 5682 | |
| 74724 | CARMEN CINTRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625505 | CARMEN CINTRON RIOS | P O BOX 241 | | | | FAJARDO | PR | 00738 | |
| 74725 | CARMEN CIRINO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74726 | CARMEN CLASS CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625508 | CARMEN CLAUDIA CAPO | RR 01 BOX 3364 | | | | CIDRA | PR | 00739-9621 | |
| 74727 | CARMEN CLAUDIO ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625509 | CARMEN CLAUDIO DE JESUS | SANTA ROSA | 2 BLQ 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 74728 | CARMEN CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625510 | CARMEN CLAVIJO DE JESUS | RR 2 BOX 5721 | | | | CIDRA | PR | 00739-9723 | |
| 625512 | CARMEN COLL HADDOCK | PASEO MONACO | APTO 131 | | | BAYAMON | PR | 00956 | |
| 625513 | CARMEN COLLAZO CASTILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 625515 | CARMEN COLLAZO CORSINO | SEC ADOLFO GUTIERREZ | BOX GALATEO PARC | | | TOA ALTA | PR | 00953 | |
| 625516 | CARMEN COLLAZO CRUZ | BO SAN ISIDRO | 132 C/ 2 | | | CANOVANAS | PR | 00685 | |
| 74729 | CARMEN COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74730 | CARMEN COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74732 | CARMEN COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625520 | CARMEN COLON | PO BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 74733 | CARMEN COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74734 | CARMEN COLON CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625524 | CARMEN COLON COSME | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 | |
| 625525 | CARMEN COLON DELGADO | P O BOX 8736 | | | | HUMACAO | PR | 00792 | |
| 625526 | CARMEN COLON HERNANDEZ | BO OBRERO STATION | PO BOX 14427 | | | SAN JUAN | PR | 00916-4427 | |
| 74735 | CARMEN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74736 | CARMEN COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625530 | CARMEN COLON MERCADO | URB VISTA VERDE | S 48 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 625532 | CARMEN COLON MIRANDA | GOLDENS HILLS | 1244  AVE SATURNO | | | DORADO | PR | 00646 | |
| 625534 | CARMEN COLON MULLENHOFF | 1500 AVE SAN IGNACIO | BOX 75 | | | SAN JUAN | PR | 00921 | |
| 74737 | CARMEN COLON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625535 | CARMEN COLON OCASIO | HC 2 BOX 14809 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 74738 | CARMEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74741 | CARMEN COLON RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625538 | CARMEN COLON RODRIGUEZ | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 625541 | CARMEN COLON ROURE | MANSIONES REULES | D 11 CALLE FELIPE 1 | | | GUAYNABO | PR | 00969 | |
| 74742 | CARMEN COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74743 | CARMEN COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74744 | CARMEN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625544 | CARMEN COLON Y ANGEL L LAO SANTIAGO | C/O JOSE A GONZALEZ TALAVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910-3855 | |
| 625546 | CARMEN CONAWAY MEDIAVILLA | VILLA CAPARRA | CALLE H 15 | | | GUAYNABO | PR | 00966 | |
| 625548 | CARMEN CONCEPCION | ISLOTE II | 202 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 625549 | CARMEN CONCEPCION ALERS | AVE NOEL ESTRADA | BOX 1 415B | | | ISABELA | PR | 00662 | |
| 74745 | CARMEN CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625553 | CARMEN CONDE & ASSOC | CITIBANK TOWER SUITE 302 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 625555 | CARMEN CONTRERAS HOMS | BO CERRO GORDO | HC 20 BOX 26258 | | | SAN LORENZO | PR | 00754 | |
| 625556 | CARMEN CORALIZ MARQUEZ | P O BOX 52262 | | | | TOA BAJA | PR | 00951 | |
| 625557 | CARMEN CORCHADO JUARBE | URB LA CUMBRE | 622 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| 625558 | CARMEN CORCHADO ROMAN | ARENALES ALTO | 664 CALLE 112 | | | ISABELA | PR | 00662 | |
| 74746 | CARMEN CORDERO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625562 | CARMEN CORDERO ROSADO | PO BOX 372 | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74747 | CARMEN CORDERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625564 | CARMEN CORREA | RES NEMESIO R CANALES | EDIF 19 APT 365 | | | SAN JUAN | PR | 00918 | |
| 74748 | CARMEN CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625565 | CARMEN CORREA COLON | BOX 486 | | | | SALINAS | PR | 00751 | |
| 74749 | CARMEN CORREA RIVERA | REXVILLE | B2 - 22 CALLE 16 A | | | BAYAMON | PR | 00957-3958 | |
| 625568 | CARMEN CORREA TORRES | COND SAN FERNANDO GARDENS APT 22 | | | | BAYAMON | PR | 00957 | |
| 625569 | CARMEN CORTES MORALES | VICTOR ROJAS 2 | 276 CALLE A | | | ARECIBO | PR | 00612 | |
| 74750 | CARMEN COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625572 | CARMEN COSME CINTRON | PMB 209 | PO BOX 1575 | | | PONCE | PR | 00717 | |
| 625573 | CARMEN COSME MENA | 54 A PARCELAS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 74751 | CARMEN COSTAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74752 | CARMEN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625574 | CARMEN COTTO IBARRA | MANSION DEL RIO | NE 22 CAMINO DE LA VILLENA | | | TOA BAJA | PR | 00949 | |
| 625575 | CARMEN COTTO LOZANO | URB TREASURY VALLEY | J 14 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 625576 | CARMEN COTTO MONSANTO | 962 CALLE VERDEJO  PDA 18 | | | | SAN JUAN | PR | 00913 | |
| 74753 | CARMEN COTTO NAVARETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74754 | CARMEN COTTO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625577 | CARMEN COTTO PEREZ | URB CONSTANCIA | 3169 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 74755 | CARMEN COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74756 | CARMEN COUVERTIER COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 625580 | CARMEN CRESPO MAISONET | VILLA PALMERAS | 2275 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 74757 | CARMEN CRESPO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74758 | CARMEN CRESPO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625581 | CARMEN CRUZ | PO BOX 191249 | | | | SAN JUAN | PR | 00219 | |
| 625583 | CARMEN CRUZ ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 74759 | CARMEN CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625586 | CARMEN CRUZ BURGOS | SABANERA | 216 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 74760 | CARMEN CRUZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625588 | CARMEN CRUZ CORDOVA | P O BOX 8257 | | | | HUMACAO | PR | 00791 | |
| 625589 | CARMEN CRUZ CORTIJO | PO BOX 20370 | | | | SAN JUAN | PR | 00928 | |
| 625590 | CARMEN CRUZ CRUZ | BOX 1012 | | | | CIDRA | PR | 00739 | |
| 74761 | CARMEN CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625592 | CARMEN CRUZ GARCIA | URB BAIROA | L 4 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00725 | |
| 625593 | CARMEN CRUZ GOMEZ | BDA LAS MONJAS | 85 CALLE PRUDENCIO MARTINEZ | | | SAN JUAN | PR | 00917 | |
| 625582 | CARMEN CRUZ GONZALEZ | CALLE B PARC AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 625594 | CARMEN CRUZ GONZALEZ | PO BOX 1117 | | | | LAS PIEDRAS | PR | 00771-1117 | |
| 625595 | CARMEN CRUZ JIMENEZ | BOX 541 | | | | ARECIBO | PR | 00613 | |
| 74762 | CARMEN CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625596 | CARMEN CRUZ MATOS | COND EL PONCE APTO 702 | 274 CALLE CANAL | | | SAN JUAN | PR | 00907 | |
| 74763 | CARMEN CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74764 | CARMEN CRUZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74765 | CARMEN CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74766 | CARMEN CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625598 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | | SAN JUAN | PR | 00908 | |
| 74767 | CARMEN CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625599 | CARMEN CRUZ ORTIZ | BO MONTELLENO | BOX 7594 | | | CIDRA | PR | 00739 | |
| 625600 | CARMEN CRUZ PAGAN | HC 02  BOX 72306 | | | | CIALES | PR | 00638 | |
| 625601 | CARMEN CRUZ RIVERA | BO FRANQUEZ | APT 271 | | | MOROVIS | PR | 00687 | |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74769 | CARMEN CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74770 | CARMEN CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625606 | CARMEN CRUZ SANCHEZ | IGNACIO ARZUAGA | EDIF 8 APTO 402 | | | CAROLINA | PR | 00985 | |
| 625607 | CARMEN CRUZ SANTIAGO | LOS NARANJALES | EDIF C 65 APT 339 | | | CAROLINA | PR | 00985 | |
| 625608 | CARMEN CRUZ VAZQUEZ | PO BOX 438 | | | | ANGELES | PR | 00611 | |
| 625609 | CARMEN CUADRADO APONTE | COND TORRE DE ANDALUCIA 2 | APT 503 | | | SAN JUAN | PR | 00926 | |
| 74772 | CARMEN CUADRADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625612 | CARMEN CUEVAS CORDERO | P O BOX 360213 | | | | SAN JUAN | PR | 00936-0213 | |
| 625611 | CARMEN CUEVAS OTERO | URB PARK GARDEN | H 15 CALLE EVERGLADES | | | SAN JUAN | PR | 00926 | |
| 625613 | CARMEN D AGOSTO MERCADO | FAJARDO GARDENS | 706 CALLE CIPRES | | | FAJARDO | PR | 00738 | |
| 74774 | CARMEN D AGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625616 | CARMEN D ALVARADO TORRES | HC 02 BOX 5727 | | | | COAMO | PR | 00769 | |
| 74775 | CARMEN D AMARO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74776 | CARMEN D AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625618 | CARMEN D BARRIOS | 57 CALLE BALDORIOTY | | | | VEGA BAJA | PR | 00763 | |
| 625619 | CARMEN D BERMUDEZ LOPEZ | JARD DE LAFAYETTE | P3 CALLE Q | | | ARROYO | PR | 00714 | |
| 74777 | CARMEN D BERRIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74778 | CARMEN D BERRIOS PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625622 | CARMEN D BIRRIEL CORTES | HC 3 BOX 12513 | | | | CAROLINA | PR | 00987 | |
| 625623 | CARMEN D BOUNO COLON | 7061 CARR 187 APT 404 | | | | CAROLINA | PR | 00979-7028 | |
| 74779 | CARMEN D BUFFILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625624 | CARMEN D BURGOS FIGUEROA | P O BOX 7323 | | | | OROCOVIS | PR | 00720 | |
| 74780 | CARMEN D CABAN HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74783 | CARMEN D CAMPOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74784 | CARMEN D CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625626 | CARMEN D CARATTINI DIANA | URB RIO GRANDE STATES | F2 CALLE 6 A | | | RIO GRANDE | PR | 00745 | |
| 74786 | CARMEN D CARRASQUILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74787 | CARMEN D CARRER NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74789 | CARMEN D CASANOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625628 | CARMEN D CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 74790 | CARMEN D COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74791 | CARMEN D COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625629 | CARMEN D COLON SANTIAGO | HC 01 BOX 5495 | | | | CIALES | PR | 00638 | |
| 625630 | CARMEN D CONDE | 254 CALLE SAN JOSE STE S | | | | SAN JUAN | PR | 00901 | |
| 625632 | CARMEN D COTTO LOPEZ | MSC 610 ESTACION 1 | | | | BAYAMON | PR | 00960 | |
| 625633 | CARMEN D CRUZ CALDERON | APARTADO 564 | | | | GURABO | PR | 00778 | |
| 625635 | CARMEN D CRUZ DE LEON | URB JARDINES DE CONTRY CLUB | AJ 11 CALLE 39 | | | CAROLINA | PR | 00986 | |
| 625637 | CARMEN D CRUZ PAGAN | BOX 4035 | | | | CIALES | PR | 00638 | |
| 74794 | CARMEN D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625639 | CARMEN D CRUZ SANCHEZ | LOMAS DE TRUJILLO | B 1 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 625640 | CARMEN D DATIL VELAZQUEZ | RES JUAN CESAR CORDERO | EDIF 28 APT 409 | | | SAN JUAN | PR | 00917 | |
| 625641 | CARMEN D DAVILA DELGADO | HC 01 BOX 11431 | | | | CAROLINA | PR | 00985 | |
| 625642 | CARMEN D DAVILA VERGARA | BO INGENIO | P 311 CALLE ESPUELA GALAN | | | TOA BAJA | PR | 00951 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74796 | CARMEN D DEL CASTILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74797 | Carmen D Del Valle Navarrete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625643 | CARMEN D DELGADO BENITEZ | URB EXT EL COMANDANTE | 220 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 625644 | CARMEN D DIAZ DE FANCESHINNI | RIO HONDO | D 51 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 625645 | CARMEN D DIAZ DE VALE | ALT DE TORRIMAR | 6-5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 74798 | CARMEN D DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625650 | CARMEN D FALU NAZARIO | BO RIO ABAJO | 5069 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 625651 | CARMEN D FEBRES TORRES | EGIDA PETROAMERICANA PAGAN | APT 810 | | | SAN JUAN | PR | 00918 | |
| 625652 | CARMEN D FELICIANO CONCEPCION | BOX 293 | | | | QUEBRADILLAS | PR | 00678 | |
| 625653 | CARMEN D FELICIANO MENDEZ | HC 58 BOX 14387 | | | | AGUADA | PR | 00602 | |
| 625654 | CARMEN D FIGUERA AYALA | VILLA CAROLINA | 114-16 CALLE 76 | | | CAROLINA | PR | 00985 | |
| 74799 | CARMEN D FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625655 | CARMEN D FIGUEROA BERMUDEZ | JARD DE CEIBA NORTE | D 7 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 74800 | CARMEN D FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74801 | CARMEN D FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625656 | CARMEN D FIGUEROA RIOS | URB MARIOLGA | D 8 CALLE SAN JOSE | | | CAGUAS | PR | 00725 | |
| 625658 | CARMEN D FLORES LOZADA | 132 URB JARD DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 74802 | CARMEN D FRANCESCHINI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625659 | CARMEN D GABOT DE BERRIOS | URB VILLAS PALMERAS | 325 CALLE J VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 74803 | CARMEN D GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625661 | CARMEN D GOMEZ CALO | URB FAJARDO GARDENS | GG 29 CALLE 21 | | | FAJARDO | PR | 00738 | |
| 625662 | CARMEN D GONZALEZ ALVARADO | A2 EXT 2 ALTURAS  DE VILLALBA | | | | VILLALBA | PR | 00766 | |
| 625663 | CARMEN D GONZALEZ AMARO | BDA OLIMPO | 206 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 74804 | CARMEN D GONZALEZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625664 | CARMEN D GONZALEZ MIRANDA | RR 2 BOX 6936 | | | | CIDRA | PR | 00739 | |
| 625665 | CARMEN D GONZALEZ REYES | HC 01 BOX 3415 | | | | LARES | PR | 00669 | |
| 74805 | CARMEN D GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625667 | CARMEN D GUZMAN | HC 5 BOX 61388 | | | | CAGUAS | PR | 00725 | |
| 74807 | CARMEN D GUZMAN MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74808 | CARMEN D GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625668 | CARMEN D HERNANDEZ ADORNO | P O BOX 40275 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 625670 | CARMEN D HERNANDEZ DE JESUS | PO BOX 405 | | | | JAYUYA | PR | 00664 | |
| 625671 | CARMEN D HERNANDEZ DIAZ | PO BOX 380063 | | | | EASTHARTFORD | CT | 06138-0063 | |
| 74809 | CARMEN D HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625672 | CARMEN D HERNANDEZ GOMEZ | URB SANTA ROSA | 21 5 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 625673 | CARMEN D HERNANDEZ | PO BOX 599 | | | | BARCELONETA | PR | 00617 | |
| 625675 | CARMEN D LAGO REYES | HC 02 BOX 7852 | | | | BARCELONETA | PR | 00617 9807 | |
| 625676 | CARMEN D LAMBOY PEREZ | URB SANTA JUANITA | NL 5 CALLE MATIS | | | BAYAMON | PR | 00956 | |
| 74810 | CARMEN D LAMEIRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74811 | CARMEN D LAMOSO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625677 | CARMEN D LEMOT | PO BOX 2111 | | | | TOA BAJA | PR | 00951-2111 | |
| 74813 | CARMEN D LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625682 | CARMEN D LOPEZ MAYSONET/VICTOR CARTAGENA | URB VILLA DE CARRAIZO | RR 7 32 261 | | | SAN JUAN | PR | 00926 | |
| 625683 | CARMEN D LOPEZ MORALES | P O BOX 204 | | | | SALINAS | PR | 00751 | |
| 625684 | CARMEN D LOPEZ OLIVO | RES VILLAS DE MANBO | EDF 11 APT 62 | | | GUAYNABO | PR | 00969 | |
| 625685 | CARMEN D LOPEZ SOTO | BO MARIAS BOX 7067 | | | | MOCA | PR | 00676 | |
| 74814 | CARMEN D LOZADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625686 | CARMEN D LOZADA ROMAN | COND SAN JUAN PARK APTO H 6 | | | | SAN JUAN | PR | 00909 | |
| 625687 | CARMEN D LUGO CAJIGAS | HC 2 BOX 8036 | | | | QUEBRADILLAS | PR | 00678 | |
| 625688 | CARMEN D MACHIN RIVERA | HC40 BOX 47107 | | | | SAN LORENZO | PR | 00754 | |
| 625689 | CARMEN D MALDONADO | BOX 10412 1 RR 3 | | | | TOA ALTA | PR | 00953 | |
| 625690 | CARMEN D MARIN RIVERA | P O BOX 2512 | | | | JUNCOS | PR | 00777-2512 | |
| 74815 | CARMEN D MARQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74816 | CARMEN D MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74817 | CARMEN D MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625692 | CARMEN D MARTINEZ VEGA | ALTAMESA | 1427 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 74818 | CARMEN D MAYSONET CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625694 | CARMEN D MELENDEZ RIVERA | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 74821 | CARMEN D MERCADO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625695 | CARMEN D MERCADO CORREA | URB VILLA CAROLINA | 35-1 B CALLE 15 APT 2 B | | | CAROLINA | PR | 00985 | |
| 74822 | CARMEN D MILLAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625696 | CARMEN D MILLAN FIGUEROA | BDA ISRAEL | 175 CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| 625699 | CARMEN D MOJICAS CUEVAS | SANTA JUANA 2 | 16 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 74823 | CARMEN D MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74824 | CARMEN D MONZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625700 | CARMEN D MORALES BERRIOS | P O BOX 29 | | | | YABUCOA | PR | 00767 | |
| 625702 | CARMEN D MORALES CRUZ | BO BUENA VISTA | 111 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 625703 | CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | | TOA BAJA | PR | 00949 | |
| 74825 | CARMEN D MORALES FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74826 | CARMEN D MORALES FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625705 | CARMEN D MORALES ORTIZ | PO BOX 321 | | | | NARANJITO | PR | 00719 | |
| 74827 | CARMEN D MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1005 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74828 | CARMEN D MORAN LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74829 | CARMEN D NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74830 | CARMEN D ORTA FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625707 | CARMEN D ORTIZ MELENDEZ | URB VILLA NEVAREZ | 1070 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 625710 | CARMEN D OTERO CORDERO | HC 33 BOX 5050 | | | | DORADO | PR | 00646 | |
| 625712 | CARMEN D OTERO RIOS | HC 71 BOX 3453 | | | | MARANJITO | PR | 00719-9715 | |
| 74832 | CARMEN D OYOLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625714 | CARMEN D PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 74834 | CARMEN D PADIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74835 | CARMEN D PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625715 | CARMEN D PAGAN RUIZ | QUINTO CENTENARIO | 221 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 74836 | CARMEN D PASTRANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74837 | CARMEN D PENA / JUAN R RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74838 | CARMEN D PENA FORTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625716 | CARMEN D PEREIDA VAZQUEZ | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 625717 | CARMEN D PEREZ ATILES | BUZON 1012 FACTOR 2 | | | | ARECIBO | PR | 00612 | |
| 625718 | CARMEN D PEREZ ESTRADA | URB PUERTO NUEVO | 1017 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 74840 | CARMEN D QUILES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625719 | CARMEN D QUINTANA ALICEA | URB VENUS GARDENS | 673 CALLE PUERTO VALARTA | | | SAN JUAN | PR | 00926 | |
| 625720 | CARMEN D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641-2525 | |
| 625722 | CARMEN D RAMOS GONZALEZ | HC 1 BOX 6494 | | | | GUAYNABO | PR | 00971 | |
| 74841 | CARMEN D RAMOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74842 | CARMEN D RENTAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625724 | CARMEN D REYES RODRIGUEZ | PO BOX 1234 | | | | COROZAL | PR | 00783 | |
| 625726 | CARMEN D RIOS SOTO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 625728 | CARMEN D RIVERA | BOX 6444 | | | | MARICAO | PR | 00606 | |
| 625730 | CARMEN D RIVERA COSME | PO BOX 13 | | | | AGUAS BUENAS | PR | 00703 | |
| 625731 | CARMEN D RIVERA DE LEON | URB JARDINES DE MONTE OLIVO | 105 CALLE APOLO | | | GUAYAMA | PR | 00784-6624 | |
| 625732 | CARMEN D RIVERA DELIZ | CALLEJON CASIMIRO PEREZ | BUZON 23 | | | ISABELA | PR | 006662 | |
| 625733 | CARMEN D RIVERA FIGUEROA | HC 04 BOX 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 625734 | CARMEN D RIVERA KUILAN | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 625735 | CARMEN D RIVERA MONTES | HC 01 BOX 2658 | | | | JAYUYA | PR | 00664 | |
| 625737 | CARMEN D RIVERA PAGAN | BO CORDILLERA | HC 02 BOX 7065 | | | CIALES | PR | 00638 | |
| 74844 | CARMEN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624972 | CARMEN D RIVERA TORRES | HC 1 BOX 2403 | | | | SABANA  HOYOS | PR | 00688 | |
| 74847 | CARMEN D RIVERAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625740 | CARMEN D ROBLES | LA CANDELARIA | 4349 URB PUNTO ORO | | | PONCE | PR | 00728-2046 | |
| 625741 | CARMEN D ROBLES JIMENEZ | HC 67 BOX 23529 | | | | FAJARDO | PR | 00738 | |
| 625742 | CARMEN D RODRIGUEZ | URB LAS LOMAS | SO 1674 CALLE 22 | | | RIO PIEDRAS | PR | 00921 | |
| 74848 | CARMEN D RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625743 | CARMEN D RODRIGUEZ DE JESUS | HC 02 BOX 7275 | | | | BARRANQUITAS | PR | 00784 | |
| 625744 | CARMEN D RODRIGUEZ DIAZ | URB METROPOLIS | GI21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 625745 | CARMEN D RODRIGUEZ FIGUEROA | RR 02  BUZON 5053 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74849 | CARMEN D RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625747 | CARMEN D RODRIGUEZ PABON | RR 3 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 74852 | CARMEN D RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625748 | CARMEN D RODRIGUEZ ROSARIO | C/O RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 625751 | CARMEN D RODRIQUEZ | 132 EXTENSION BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 625753 | CARMEN D ROLDAN RIVERA | URB REPTO VALENCIA | AP32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 625754 | CARMEN D ROMERO ORTIZ | URB VILLA DEL CARMEN | J22 CALLE 10 | | | GURABO | PR | 00778 | |
| 625755 | CARMEN D RONDA TORO | P O BOX 95 | | | | CABO ROJO | PR | 00623 | |
| 625756 | CARMEN D RONDON NADAL | RES QUINTANA | EDIF 35 APT 445 | | | SAN JUAN | PR | 00917 | |
| 625757 | CARMEN D ROSA / JEANISSE RODRIGUEZ | URB APRIL GARDENS | 2 G 9 CALLE 27 | | | LAS PIEDRAS | PR | 00771 | |
| 625758 | CARMEN D ROSA ALICEA | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 625759 | CARMEN D ROSA OLMO | P O BOX 2082 | | | | ARECIBO | PR | 00613-2082 | |
| 74853 | CARMEN D ROSARIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74854 | CARMEN D RUIZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625762 | CARMEN D RUIZ LOPEZ | URB HILLSIDE | C28 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 74855 | CARMEN D RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74856 | CARMEN D RUIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625763 | CARMEN D SALGADO ROSARIO | PO BOX 894 | | | | JAYUYA | PR | 00684-0894 | |
| 74857 | CARMEN D SALVADOR PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74858 | CARMEN D SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625764 | CARMEN D SANTIAGO | 44 PARCELAS VIEJA | | | | SALINAS | PR | 00704 | |
| 74859 | CARMEN D SANTIAGO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625765 | CARMEN D SANTIAGO GARCIA | F 1 URB VILLA VERDE | | | | AIBONITO | PR | 00705 | |
| 625766 | CARMEN D SANTIAGO LUZUNARIS | URB SANTA RITA | 1109 CALLE GONZALEZ APT 3 | | | SAN JUAN | PR | 00925 | |
| 74861 | CARMEN D SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74862 | CARMEN D SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74863 | CARMEN D SOTO CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625768 | CARMEN D SOTO ROSARIO | REPARTO METROPOLITANO | 1184 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 74864 | CARMEN D SURIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74865 | CARMEN D TANON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74867 | CARMEN D TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625770 | CARMEN D TORRES | 333 CALLE BETACES | | | | SAN JUAN | PR | 00915 | |
| 625773 | CARMEN D TORRES HERNANDEZ | COND VICTORIA APT 12 | AVE FDEZ JUNCOS | | | SAN JUAN | PR | 00914 | |
| 74868 | CARMEN D TORRES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625774 | CARMEN D TORRES MERCADO | URB COUNTRY CLUB | 901 CALLE LUIS MACHICOTE | | | SAN JUAN | PR | 00924 | |
| 625775 | CARMEN D TORRES PEREZ | MSC  448 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 74869 | CARMEN D TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74870 | CARMEN D VALDEZ PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625777 | CARMEN D VAZQUEZ | BELLO MONTE | L 19 CALLE 10 | | | GUYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1007 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625778 | CARMEN D VAZQUEZ APONTE | PO BOX 924 | | | | BARRANQUITAS | PR | 00794 | |
| 625779 | CARMEN D VAZQUEZ COLORADO | PO BOX 692 | | | | TOA BAJA | PR | 00951 | |
| 625780 | CARMEN D VAZQUEZ MELENDEZ | BO CEDRO BOX 29009 | | | | CAYEY | PR | 00736 | |
| 625781 | CARMEN D VAZQUEZ RIVERA | PUERTO NUEVO | SE 770 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 625782 | CARMEN D VELAZQUEZ LOPEZ | COLONIA PROVIDENCIA | 85 LAS FLORES | | | PATILLAS | PR | 00723 | |
| 74871 | CARMEN D VIERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74872 | CARMEN D. ACEVEDO MACHICOTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74873 | CARMEN D. CABRERA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74874 | CARMEN D. CINTRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74875 | CARMEN D. COTTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74876 | CARMEN D. DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74877 | CARMEN D. DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74878 | CARMEN D. ENCARNACION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74879 | Carmen D. Esquilín Robledo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74880 | CARMEN D. FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74881 | CARMEN D. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74882 | CARMEN D. LABOY ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74883 | CARMEN D. LIZARDI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74884 | CARMEN D. MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74885 | CARMEN D. MARTINEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74886 | CARMEN D. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625786 | CARMEN D. MENDEZ DE JESUS | URB. IRLANDA HEIGHTS | FV-5 CALLE MISAR | | | BAYAMON | PR | 00956 | |
| 74887 | CARMEN D. NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74888 | CARMEN D. ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74889 | CARMEN D. ORTIZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74890 | CARMEN D. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74891 | CARMEN D. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74892 | CARMEN D. RODRIGUEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74893 | CARMEN D. ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74894 | CARMEN D. ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74895 | CARMEN D. TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74896 | CARMEN D. VARGAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74897 | CARMEN DAISY ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625793 | CARMEN DAMARIS SANTANA SALGADO | HC 80 BOX 8248 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1008 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625794 | CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | | Libertyville | IL | 60048 | |
| 74898 | CARMEN DAVILA LOARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74899 | CARMEN DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74900 | CARMEN DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74901 | CARMEN DAVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74902 | CARMEN DAVILA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625796 | CARMEN DAVIS CARRASQUILLO | RES LAGOS DE BLASINA | EDIF 14 APTO 178 | | | CAROLINA | PR | 00985 | |
| 625797 | CARMEN DE COLON | URB VALENCIA | 606 CALLE TOLEDO | | | SAN JUAN | PR | 00923 | |
| 625798 | CARMEN DE JESUS DELGADO | RES LUIS LLORENS TORRES | EDIF 113 APT 2112 | | | SAN JUAN | PR | 00913 | |
| 625799 | CARMEN DE JESUS FELIX | PO BOX 9588 | | | | CAGUAS | PR | 00726 | |
| 625800 | CARMEN DE JESUS GARCIA | JARDINES  DE LOIZA | A 28 CALLE 2 | | | LOIZA | PR | 00772 | |
| 625801 | CARMEN DE JESUS LOPEZ | VILLA DEL REY | 4E CALLE22 | | | CAGUAS | PR | 00725 | |
| 74903 | CARMEN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74905 | CARMEN DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625802 | CARMEN DE JESUS SANABRIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 74906 | CARMEN DE JESUS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74907 | CARMEN DE JUAN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625804 | CARMEN DE L COLON VEGA | VILLA DE CANEY | M 7 A CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 625805 | CARMEN DE L GOMEZ PABON | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 625806 | CARMEN DE L ORTIZ SOTO | BONNEVILLE GARDENS | G 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 74909 | CARMEN DE LA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74910 | CARMEN DE LEON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625808 | CARMEN DE LEON FELIX | URB VILLA RETIRO SUR | O 1 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 625809 | CARMEN DE LEON RODRIGUEZ | HC 01 BOX 14311 | | | | SALINAS | PR | 00751 | |
| 74912 | CARMEN DE LOURDES DIAZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625810 | CARMEN DE LOURDES GOMEZ DAVILA | VILLA UNIVERSITARIA | 791 APT 26  CALLE CECILIANA | | | SAN JUAN | PR | 00926-7351 | |
| 625811 | CARMEN DE LOURDES NARVAEZ | URB LADERAS DE SAN JUAN | 58  CALLE COBANA | | | SAN JUAN | PR | 00926 | |
| 625812 | CARMEN DE LOURDES RIVERA RODRIGUEZ | PO BOX 2861 | | | | RIO GRANDE | PR | 00745 | |
| 74913 | CARMEN DECHOUDES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74914 | CARMEN DEL P CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625813 | CARMEN DEL P FELICIANO RAMOS | URB CIUDAD UNIVERSITARIA | P 51 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 625814 | CARMEN DEL P VALDES ROSADO | VILLA CAROLINA | BLQ 17-3 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 625817 | CARMEN DEL P.VALES | PO BOX 384 | | | | VEGA BAJA | PR | 00694 | |
| 74915 | CARMEN DEL PILAR REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74917 | CARMEN DEL R ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74918 | CARMEN DEL RIO PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625820 | CARMEN DEL ROSARIO RIVERA MARTINEZ | SAN MATEO PLAZA APT 1004 | 1626 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 74919 | CARMEN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625821 | CARMEN DEL VALLE GONZALEZ | HC 30 BOX 30839 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625822 | CARMEN DEL VALLE HERNANDEZ | HC 20 BOX 28069 | | | | SAN LORENZO | PR | 00754 | |
| 625823 | CARMEN DELGADO | PARIS 243 SUITE 1523 | | | | SAN JUAN | PR | 00917 | |
| 625824 | CARMEN DELGADO CARABALLO | HC 03 BOX 37866 | | | | CAGUAS | PR | 00725 | |
| 625825 | CARMEN DELGADO CLAUDIO | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725-2512 | |
| 625826 | CARMEN DELGADO COLON | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 625827 | CARMEN DELGADO DELGADO | PO BOX 356 | | | | CAMUY | PR | 00627 | |
| 625828 | CARMEN DELGADO GUZMAN | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 74920 | CARMEN DELGADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625830 | CARMEN DELGADO RODRIGUEZ | PMB 310 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 625831 | CARMEN DELGADO SALGADO | URB LAGOS DE PLATA | T 48 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 625832 | CARMEN DELGADO SANTIAGO | RES JAGUAS | CALLE 26 | | | CIALES | PR | 00638 | |
| 625833 | CARMEN DELGADO VILLEGAS | PO BOX 1952 | | | | GUAYNABO | PR | 00970 | |
| 74922 | CARMEN DELIA COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625835 | CARMEN DELIA CRUZ RODRIGUEZ | URB VERSALLES | L 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 625836 | CARMEN DELIA CRUZ SOTO | HC 8 BOX 1704 | | | | PONCE | PR | 00731 | |
| 74923 | CARMEN DELIA DIAZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74924 | CARMEN DELIA DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625838 | CARMEN DELIA DOMINGUEZ | 1 PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 74926 | CARMEN DELIA GONZALEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74928 | CARMEN DELIA LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625840 | CARMEN DELIA MARTINEZ ALICEA | CONDOMINIO BILBAO | 121 CALLE COSTA RICA APT 1101 | | | SAN JUAN | PR | 000917 | |
| 74929 | CARMEN DELIA MARTINEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625843 | CARMEN DELIA PEREZ CORTES | JARDINES DEL CARIBE | Z 11 CALLE 28 | | | PONCE | PR | 00728 | |
| 74930 | CARMEN DELIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625845 | CARMEN DELIA SANCHEZ RIVERA | PO BOX 195 | | | | COMERIO | PR | 00782 | |
| 74931 | CARMEN DELIA SANCHEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625834 | CARMEN DELIA SANTIAGO RIVERA | URB MONTE SOL | D 1 CALLE MONTE SOL | | | TOA ALTA | PR | 00953 | |
| 625847 | CARMEN DELIA SURIA HERNANDEZ | RESIDENCIAS FACULTAD | UPR MD 1 | | | SAN JUAN | PR | 00923 | |
| 74932 | CARMEN DELIA TORRES BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625848 | CARMEN DELIA TORRES GONZALEZ | PO BOX 570 | | | | CIDRA | PR | 00739 | |
| 74933 | CARMEN DEMAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74934 | CARMEN DERIEUX PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625850 | CARMEN DIANA HERNANDEZ CRUZ | PO BOX 325 | | | | TOA BAJA | PR | 00952 | |
| 74935 | CARMEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1010 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74936 | Carmen Diaz /Hogar Carmen Diaz Santaella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74937 | CARMEN DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625854 | CARMEN DIAZ BAEZ | 94 B CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 74938 | CARMEN DIAZ BATARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625855 | CARMEN DIAZ BETANCOURT | PO BOX 6532 | | | | CAGUAS | PR | 00726-6532 | |
| 625856 | CARMEN DIAZ BONILLA | PO BOX 1237 | | | | TOA BAJA | PR | 00951 | |
| 74939 | CARMEN DIAZ CERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625857 | CARMEN DIAZ CINTRON | SAN FERNANDO | J 6 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 74941 | CARMEN DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625858 | CARMEN DIAZ CORRETJER | BO CANTITO | C 1 B 66 | | | MANATI | PR | 00674 | |
| 625859 | CARMEN DIAZ CRUZ | CALLE LOS HEROES | 130 ZENO GANDIA | | | ARECIBO | PR | 00612 | |
| 625860 | CARMEN DIAZ CUEVAS | PO BOX 152 | | | | SN LORENZO | PR | 00754-0152 | |
| 74942 | CARMEN DIAZ JULIAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625866 | CARMEN DIAZ MARTINEZ | COND BAYAMON COUNTRY CLUB | EDIF 14 APTO C B | | | BAYAMON | PR | 00957 | |
| 74943 | CARMEN DIAZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625867 | CARMEN DIAZ MELENDEZ | RES BENIGNO FERNANDEZ GARCIA | EDIF 6 APTO 48 | | | CAYEY | PR | 00736 | |
| 625868 | CARMEN DIAZ MORALES | URB EL CEREZAL | 1665 ORINOCO | | | SAN JUAN | PR | 00928 | |
| 74945 | CARMEN DIAZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74946 | CARMEN DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625870 | CARMEN DIAZ ROSADO | HC 01 BOX 5425 | | | | SALINAS | PR | 00751 | |
| 74947 | CARMEN DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74948 | CARMEN DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625872 | CARMEN DIAZ VELEZ | BO JURUTUNGO | 594 CALLE C | | | SAN JUAN | PR | 00917 | |
| 74952 | CARMEN DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625873 | CARMEN DIGNA CAPO BONILLA | VAN SCOY G 12 | CALLE 13 | | | BAYAMON | PR | 00957 | |
| 625874 | CARMEN DOLORES HERNANDEZ | 583 CALLE MAXIMO | | | | SAN JUAN | PR | 00918 | |
| 74953 | CARMEN DOLORES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625875 | CARMEN DOMINGUEZ ROSARIO | RES LUIS LLOREN TORRES | EDIF 84 APT 1638 | | | SAN JUAN | PR | 00913 | |
| 74954 | CARMEN DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74956 | CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | | CANOVANAS | PR | 00729 | |
| 74957 | CARMEN DUENO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74958 | CARMEN E ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625877 | CARMEN E ALFARO MENDOZA | PMB 153 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 625878 | CARMEN E ALFONSO ARROYO | PO BOX 191319 | | | | SAN JUAN | PR | 00919 | |
| 625879 | CARMEN E ALICEA PEREZ | P O BOX 6696 | | | | MAYAGUEZ | PR | 00681 | |
| 74959 | CARMEN E ALMESTICA CONCEPCION | PMB 266 5 ARZUAGA | | | | SAN JUAN | PR | 00925-3701 | |
| 625880 | CARMEN E ALVAREZ AVILES | COND RIO VISTA APT H 125 | | | | CAROLINA | PR | 00985 | |
| 625884 | CARMEN E ARROYO TRINIDAD | URB ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 625885 | CARMEN E AVILA VARGAS | HC 67 BOX 15730 | | | | BAYAMON | PR | 00956 | |
| 625886 | CARMEN E AVILEZ MORALES | RES JUAN FERRER | EDF 1 APT11 | | | MARICAO | PR | 00606 | |
| 74961 | CARMEN E BARRETO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625888 | CARMEN E BENITEZ FIGUEROA | BO CEIBA RR 4 | BUZON 7960 | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74963 | CARMEN E BRUNO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625889 | CARMEN E CAMACHO BURGOS | BOX 673 | | | | JUANA DIAZ | PR | 00795 | |
| 625890 | CARMEN E CARABALLO RIVERA | P O BOX 384 | | | | RIO GRANDE | PR | 00745 | |
| 625891 | CARMEN E CARDONA CARVAJAL | HC 2 BOX 12010 | | | | AGUAS BUENAS | PR | 00703 | |
| 74964 | CARMEN E CARIDES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625892 | CARMEN E CARLO TROCHE | 12 BO PLAYITA I | | | | PONCE | PR | 00731 | |
| 74965 | CARMEN E CARRASQUILLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625893 | CARMEN E CENTENO RIVERA | 88 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 625894 | CARMEN E CINTRON ORTIZ | CD 2 EXT JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 74966 | CARMEN E CLAUDIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74967 | CARMEN E CLAUDIO WATKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625895 | CARMEN E COLBERG | SUMMIT HILLS | 654 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 625896 | CARMEN E COLLAZO DAVILA | BO SABANA HOYAS | HC 83 BOX 6586 | | | VEGA ALTA | PR | 00692 | |
| 74968 | CARMEN E COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74969 | CARMEN E COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74970 | CARMEN E COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625898 | CARMEN E CONCEPCION ISERN | HC 33 BOX 5218 | BO PUERTOS | | | DORADO | PR | 00646 | |
| 74975 | CARMEN E CRESPO PORTUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625901 | CARMEN E CRESPO SOTO | COMUNIDAD GONZALEZ | 1 CALLE PABLO GUZMAN | | | SAN SEBASTIAN | PR | 00685 | |
| 74976 | CARMEN E CRUZ FIRPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74977 | CARMEN E CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625902 | CARMEN E CRUZ ROSARIO | R F D 3 BOX 3610 | | | | SAN JUAN | PR | 00926 | |
| 625903 | CARMEN E DAVILA GOMEZ | HC 2 BOX 10299 | | | | JUNCOS | PR | 00777 | |
| 625904 | CARMEN E DE JESUS DE JESUS | URB TOA ALTA HEIGHTS | R 35 CALLE 22 | | | TOA ALTA | PR | 00953 | |
| 625905 | CARMEN E DEL VALLE ROBLEDO | RES SAN FERNANDO | EDF 19 APTO 317 | | | SAN JUAN | PR | 00927 | |
| 74979 | CARMEN E DIAZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74980 | CARMEN E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74981 | CARMEN E DÍAZ YADIRA DE JESÚS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74982 | CARMEN E DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74983 | CARMEN E FLORES OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625911 | CARMEN E GARCIA VAZQUEZ | URB MONTE VERDE | E 4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 625912 | CARMEN E GIBOYEAUX MARIANI | EXT ROYAL PALM | I C 17 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 625914 | CARMEN E GOMEZ OCASIO | VILLA NUEVA | 10 10 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 625915 | CARMEN E GONZALEZ ALBERTORIO | P O BOX 30642 | | | | SAN JUAN | PR | 00929 | |
| 74984 | CARMEN E GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625917 | CARMEN E GONZALEZ PEREZ | HC 1 BOX 3126 | | | | LARES | PR | 00669 | |
| 74985 | CARMEN E GONZALEZ Y EDITH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74986 | CARMEN E GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625918 | CARMEN E HERNANDEZ MORALES | BOX 1596 | | | | CIALES | PR | 00638 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74989 | CARMEN E HERNANDEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625920 | CARMEN E INGLES AMARO | RES VEVE CALZADA | C 30 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 74990 | CARMEN E JIMENEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625921 | CARMEN E JIMENEZ TORRES | URB VISTA VERDE | 3 CALLE BRAZIL | | | VEGA BAJA | PR | 00693-5800 | |
| 625922 | CARMEN E LEANDRY VELAZQUEZ | 4TA EXT URB COUNTRY CLUB | MP 8 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 625923 | CARMEN E LIBRAN INGLES | PO BOX 835 | | | | MAYAGUEZ | PR | 00681-0835 | |
| 74991 | CARMEN E LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74992 | CARMEN E LOPEZ ESTADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625924 | CARMEN E LOPEZ RIOS | P O BOX 243 | | | | ADJUNTAS | PR | 00601 | |
| 74993 | CARMEN E LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625925 | CARMEN E LOZADA ORTIZ | HC 1 BOX 3103 | | | | YABUCOA | PR | 00767 | |
| 74994 | CARMEN E LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625927 | CARMEN E LUIS RAMOS | URB PUERTO NUEVO | 1121 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 625928 | CARMEN E MARIN DE GRACIA | COND JARD METROPOLITANOS 2 | 300 CALLE GALILEO APT 8 C | | | SAN JUAN | PR | 00927 | |
| 625929 | CARMEN E MARQUEZ PARRILLA | P O BOX 40332 | | | | SAN JUAN | PR | 00940 | |
| 625930 | CARMEN E MARRERO NEGRON | PO BOX 405 | | | | COROZAL | PR | 00783 | |
| 74995 | CARMEN E MARTINEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74996 | CARMEN E MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625932 | CARMEN E MARTINEZ PAGAN | EXT SANTA ANA | GO8 CALLE ONIX | | | VEGA ALTA | PR | 00692 | |
| 625933 | CARMEN E MAYSONET MALDONADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APTO 14A | | | SAN JUAN | PR | 00907 | |
| 74997 | CARMEN E MEDINA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625936 | CARMEN E MERCADO CABRERA | HC 01 BOX 5288 | | | | BARRANQUITAS | PR | 00794 | |
| 625937 | CARMEN E MERCADO MUNIZ | 155 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00935 | |
| 74998 | CARMEN E MONTANEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 74999 | CARMEN E MONTERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625938 | CARMEN E MORALES | BO SABANA ENEAS | BZN 171 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 625939 | CARMEN E MORALES CASTILLO | P O BOX 760 | | | | NARANJITO | PR | 00719 | |
| 625940 | CARMEN E MORALES PIZARRO | URB RIO HONDO 2 | A C 20 CALLE RIO ESPIRITU SANTOS | | | BAYAMON | PR | 00961 | |
| 75000 | CARMEN E MORALES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75002 | CARMEN E NARVAEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75003 | CARMEN E NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625943 | CARMEN E NEGRON CAMACHO | P O BOX 847 | | | | VILLALBA | PR | 00766 | |
| 625944 | CARMEN E NIEVES | URB MEDINA | D6 CALLE 4 | | | ISABELA | PR | 00662 | |
| 625945 | CARMEN E NOBLE | 27 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 75004 | CARMEN E OLVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625947 | CARMEN E ORTIZ ORTIZ | HC 01 BOX 7735 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1013 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 625949 | CARMEN E ORTIZ TORRES | P O BOX 1592 | | | | COAMO | PR | 00769 | |
| 625950 | CARMEN E OSORIO MEDINA | BO QUEBRADA CRUZ | RR 2 BOX 6727 | | | TOA ALTA | PR | 00953 | |
| 75005 | CARMEN E PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625952 | CARMEN E PAGAN RIVERA | URB CAMPO ALEGRE | H3 CALLE LAUREL | | | BAYAMON | PR | 00956 | |
| 75006 | CARMEN E PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75007 | CARMEN E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75009 | CARMEN E PEREZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75010 | CARMEN E PIMENTEL PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625955 | CARMEN E POLANCO TORRES | IDAMARIS GARDENS | D 2 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00726 | |
| 75012 | CARMEN E QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625957 | CARMEN E QUINTANA VARGAS | PMB 123 | PO BOX 144200 | | | ARECIBO | PR | 00614 | |
| 75013 | CARMEN E RAMIREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75014 | CARMEN E RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75015 | CARMEN E RAMIREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625958 | CARMEN E RAMOS HERNANDEZ | RR 01 BOX 15085 | BARRIO VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 75016 | CARMEN E RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75017 | CARMEN E RESTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625959 | CARMEN E RESTO HERNANDEZ | P O BOX 537 | | | | CIALES | PR | 00638 | |
| 625960 | CARMEN E REYES REYES | PO BOX 91 | | | | COAMO | PR | 00769 | |
| 75019 | CARMEN E RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625963 | CARMEN E RIVERA | 2228 49 TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 75020 | CARMEN E RIVERA ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625964 | CARMEN E RIVERA BURGOS | HC 01  BOX  6027 | | | | CIALES | PR | 00638 | |
| 75021 | CARMEN E RIVERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625965 | CARMEN E RIVERA CANTERO | EL PLANTIO | H 26 VALLE NOGAL | | | TOA BAJA | PR | 00949 | |
| 625966 | CARMEN E RIVERA LUCIANO | I 236  SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 625967 | CARMEN E RIVERA MATOS | PARC SUAREZ | 231 CALLE 6 | | | LOIZA | PR | 00772 | |
| 75023 | CARMEN E RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624973 | CARMEN E RIVERA RIVERA | URB UTT | 35 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 625968 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 11019 | | | | YAUCO | PR | 00698 | |
| 75024 | CARMEN E RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625969 | CARMEN E RODRIGUEZ | PO BOX 993 | | | | FAJARDO | PR | 00738 | |
| 75026 | CARMEN E RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75027 | CARMEN E RODRIGUEZ PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625970 | CARMEN E RODRIGUEZ RIVERA | BOX 58 | | | | JAYUYA | PR | 00664 | |
| 75028 | CARMEN E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624974 | CARMEN E RODRIGUEZ SANTIAGO | SIERRA BAYAMON | 12 BLQ 46   CALLE 41 | | | BAYAMON | PR | 00961 | |
| 625971 | CARMEN E ROIG LOPEZ | URB EL TORITO | G 17 CALLE 5 | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75029 | CARMEN E ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625973 | CARMEN E SALGADO ROBLES | P O BOX 54 | | | | MOROVIS | PR | 00687-0054 | |
| 75030 | CARMEN E SANTAMARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625974 | CARMEN E SANTOS DAVILA | P O BOX 309 | | | | VEGA ALTA | PR | 00692 | |
| 75031 | CARMEN E SEGARRA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75032 | CARMEN E SEOANES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625977 | CARMEN E SERRANO CINTRON | BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 75033 | CARMEN E SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625979 | CARMEN E SOLER COSTA | PO BOX 394 | | | | CAMUY | PR | 00627-0394 | |
| 75034 | CARMEN E SOLIVAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75035 | CARMEN E SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625980 | CARMEN E SOTO MENDEZ | HC 02 BOX 8020 | | | | LAS MARIAS | PR | 00670 | |
| 75036 | CARMEN E SOTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625981 | CARMEN E SOTO TORRES | SAN SOUCI | B 3 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 625982 | CARMEN E TIRADO GARCIA | URB ALAMAR | F 11 CALLE H | | | LUQUILLO | PR | 00773 | |
| 625983 | CARMEN E TORRES | RES FRANKLIN D ROOSEVELT | EDIF 11 APT 294 | | | MAYAGUEZ | PR | 00680 | |
| 625986 | CARMEN E TORRES ORTIZ | JARDINES DE DORADO | C 15 TRINITARIA | | | DORADO | PR | 00696 | |
| 75038 | CARMEN E TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75039 | CARMEN E TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75040 | CARMEN E TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75042 | CARMEN E VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75043 | CARMEN E VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75044 | CARMEN E VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75045 | CARMEN E VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625988 | CARMEN E VELAZQUEZ SOTO | HC 1 BOX 111796 | | | | CAROLINA | PR | 00985 | |
| 625989 | CARMEN E VELEZ RIOS | H C 03 BOX 32782 | | | | HATILLO | PR | 00659 | |
| 625990 | CARMEN E ZAMBRANA / ERICK M CARTAGENA | URB CAPARRA TERRACE | 1255 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 75047 | CARMEN E. ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75048 | CARMEN E. CANDELARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75049 | CARMEN E. COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75050 | CARMEN E. CONCEPCION CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75051 | CARMEN E. FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75052 | CARMEN E. GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75053 | CARMEN E. HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75054 | CARMEN E. MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625994 | CARMEN E. MEDINA VALLE | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 75055 | CARMEN E. NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75056 | CARMEN E. ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75057 | CARMEN E. RAMIREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75058 | CARMEN E. RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75059 | CARMEN E. VALENTIN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75060 | CARMEN E. VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75061 | CARMEN E. VEGA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75062 | CARMEN ELBA AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625999 | CARMEN ELENA CAMACHO RAMIREZ | HC 3 BOX 13865 | | | | YAUCO | PR | 00698-9616 | |
| 626000 | CARMEN ELENA HERNANDEZ FEBUS | LA PROVIDENCIA | IP 9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 75063 | CARMEN ELIZABETH MARTINEZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75064 | CARMEN ELSA RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626002 | CARMEN ENCARNACION CASTRO | VILLA CAROLINA | 168 4 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 75066 | CARMEN ENID APONTE BERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626004 | CARMEN ENILDA SOSA LLITERAS | PO BOX 1803 | | | | RIO GRANDE | PR | 00745 | |
| 75068 | CARMEN ESCOBALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626006 | CARMEN ESPINET | PORTICOS DE GUAYNABO | EDIFICIO 5 APT 202 SANTA ROSA 3 | | | GUAYNABO | PR | 00931 | |
| 626007 | CARMEN ESTHER BURGOS | 62 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| 626008 | CARMEN ESTRADA FELIX | CARR 181 R846 K1 H 1 | PARCELA 87 CARR LEPROCOMIO | | | TRUJILLO ALTO | PR | 00976 | |
| 75070 | CARMEN ESTRELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626011 | CARMEN EVELYN COTTO RODRIGUEZ | URB VILLAS DE CARRAIZO | 224 CALLE 45 RR 7 | | | SAN JUAN | PR | 00926 | |
| 75071 | CARMEN EVELYN ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75072 | CARMEN F BETANCOURT NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626013 | CARMEN F FIGUEROA CEPERO | URB VILLA SERENA | E1515 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 75073 | CARMEN F MARTINEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626014 | CARMEN F MEJIAS RAMOS | HC 1 BOX 4180 | | | | JAYUYA | PR | 00664 | |
| 626016 | CARMEN F RODRIGUEZ RIVERA | URB RIO PIEDRAS HEIGHTS | 225 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 626017 | CARMEN F SANTIAGO DIAZ | HC 01 BOX 6405 | | | | GUAYNABO | PR | 00971 | |
| 75076 | CARMEN F. GARCIA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75077 | CARMEN F. TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626018 | CARMEN FANNY VALDES PLAZA | URB VILLA CAROLINA | 106-4 CALLE 103 | | | CAROLINA | PR | 00985 | |
| 626019 | CARMEN FARIA MARTINEZ | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |
| 626020 | CARMEN FEBRES ARISTUD | URB VILLAS DE LOIZA | EE 48 CALLE 44 | | | CANOVANAS | PR | 00729 | |
| 626021 | CARMEN FEBRES BURGOS | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 75081 | CARMEN FELIBERTI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626023 | CARMEN FELIBERTY | COLINAS VERDES | 38 CALLE 3B | | | SAN JUAN | PR | 00924 | |
| 75082 | CARMEN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 75083 | CARMEN FELICIANO ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626024 | CARMEN FELICIANO ARROYO | 81 CALLE VILLANUEVA INT | | | | ISABELA | PR | 00662 | |
| 626025 | CARMEN FELICIANO AUGUSTO | PO BOX 1691 | | | | ISABELA | PR | 00662-1691 | |
| 626028 | CARMEN FELICIANO FERRER | VALLE HERMOSO | SL 1 CALLE ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 75084 | CARMEN FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75085 | CARMEN FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626029 | CARMEN FELICIANO LEBRON | P O BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 626030 | CARMEN FELICIANO NIEVES | P O BOX 7000 | SUITE 199 | | | AGUADA | PR | 00602 | |
| 626031 | CARMEN FELICIANO SANTIAGO | VILLA DEL REY | E 2 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 626032 | CARMEN FELICIANO SEPULVEDA | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| 626033 | CARMEN FELICIANO TORRES | CAMPO ALEGRE | H 7 CALLE CANCER | | | PONCE | PR | 00716 | |
| 626036 | CARMEN FELIZ ACOSTA | P O BOX 8370 | | | | BAYAMON | PR | 00960 | |
| 626037 | CARMEN FEO ACEVEDO | BOX 492 | | | | GURABO | PR | 00778 0492 | |
| 626038 | CARMEN FERNANDEZ | PMB 348 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 75086 | CARMEN FERNANDEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626039 | CARMEN FERNANDEZ CASTRO | COND SAN JUAN PARK APTO G 5 | | | | SAN JUAN | PR | 00909 | |
| 626041 | CARMEN FERNANDEZ GIMENEZ | 840 CALAFUT COURT | | | | OVIEDO | FL | 32765 | |
| 626042 | CARMEN FERNANDEZ HERNANDEZ | PO BOX 73 | | | | JUNCOS | PR | 00777 | |
| 75087 | CARMEN FERRER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75088 | CARMEN FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626044 | CARMEN FIDALGO KASRAWI | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 626045 | CARMEN FIGUEROA | URB VERDE MAR | 15 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 626052 | CARMEN FIGUEROA CINTRON | URB LOMAS DE CAROLINA | C 26 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 626053 | CARMEN FIGUEROA FERRER | JARD DE CAPARRA | K 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 75091 | CARMEN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75092 | CARMEN FIGUEROA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75093 | CARMEN FIGUEROA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626054 | CARMEN FIGUEROA MARTINEZ | URB SANTA MARIA CEIBA | B 53 CALLE 2 | | | CEIBA | PR | 00735 | |
| 75094 | CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626050 | CARMEN FIGUEROA NORMANDIA | BO CASABLANCA | SECTOR LOS BARROS PARCELA 23A | | | LUQUILLO | PR | 00773 | |
| 626055 | CARMEN FIGUEROA ORTIZ | TORRES DEL PLATA II | EDIF 22 APT 22 D | | | TOA ALTA | PR | 00953 | |
| 75096 | CARMEN FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75097 | CARMEN FIGUEROA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75098 | CARMEN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75099 | CARMEN FIGUEROA SEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75100 | CARMEN FIGUEROA THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1017 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75102 | CARMEN FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75103 | CARMEN FLORES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626057 | CARMEN FLORES GUZMAN | RES NEMESIO CANALES | EDIF 5 APT1052 | | | SAN JUAN | PR | 00920 | |
| 75104 | CARMEN FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75105 | CARMEN FLORES Y LOUISE D CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626062 | CARMEN FONSECA ORTIZ | PO BOX 1926 | | | | CAGUAS | PR | 00726 | |
| 75106 | CARMEN FONT SELVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75107 | CARMEN FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626063 | CARMEN FONTANEZ PEREZ | HC 03 BOX 13185 | | | | COROZAL | PR | 00783 | |
| 626064 | CARMEN FONTANEZ RAMOS | CORREO CENTRO HUMACAO | 58 B SUITE 152 CALLE CARRERA | | | HUMACAO | PR | 00792 | |
| 626065 | CARMEN FONTANEZ RODRIGUEZ | RES FALICH TORRECH | EDIF 17 APTO 113 | | | BAYAMON | PR | 00961 | |
| 626066 | CARMEN FORTIS HIRALDO | URB FAIR VIEW | 742 GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 626067 | CARMEN FRANCESCHI TORRES | N 15 BB 2 GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 626068 | CARMEN FREIRE FERRER | PO BOX 906 | | | | CIDRA | PR | 00739 | |
| 626069 | CARMEN FULLADOSA RODRIGUEZ | URB GUANAJIBO GARDENS | 102 CALLE NENE COLE | | | MAYAGUEZ | PR | 00680 | |
| 626071 | CARMEN G ACEVEDO VARGAS | P O BOX 1503 | BO PUEBLO | | | LARES | PR | 00669 | |
| 626072 | CARMEN G ALICEA MARRERO | URB BUSO E 20 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 75109 | CARMEN G ALICEA MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626073 | CARMEN G ALLENDE | BO SABANA | 287 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 626074 | CARMEN G ALVAREZ MORALES | VILLA ANDALUCIA | J40 CALLE GAUCIN | | | SAN JUAN | PR | 00926 | |
| 75110 | CARMEN G APONTE BERRIOS /DBA G & A ADVERTISING SPECIALITY | PO BOX 51676 | | | | TOA BAJA | PR | 00950 | |
| 75111 | CARMEN G ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626075 | CARMEN G BENIQUEZ | APARTADO 1426 | | | | LARES | PR | 00669-3238 | |
| 626076 | CARMEN G BERRIOS ORTIZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 626077 | CARMEN G BERRIOS RIVERA | PO BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 75112 | CARMEN G BETANCOURT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626078 | CARMEN G BRUNO CABRERA | HC 02 BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 626079 | CARMEN G CARDONA CAMARENO | URB PARQUE ECUESTRE | D 82 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 626080 | CARMEN G CARRASQUILLO PRIETO | COND CAPARRA HILL TOWERS | APT 1001 CALLE NOGAL A1 | | | GUAYNABO | PR | 00968 | |
| 75114 | CARMEN G CARRILLO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626081 | CARMEN G CASTRO ADON | VILLA PALMERAS | 71 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 626082 | CARMEN G CASTRO CRUZ | HC 01 BOX 5857 | | | | CIALES | PR | 00638-9636 | |
| 626083 | CARMEN G CASTRO REYES | VILLA ESPERANZA | 36 CALLE FE | | | CAGUAS | PR | 00725 | |
| 624975 | CARMEN G CENTENO RODRIGUEZ | RR 2 BOX 5868 | | | | CIDRA | PR | 00739 | |
| 626085 | CARMEN G CINTRON ABREU | HC 1 BOX 4972 | | | | YABUCOA | PR | 00767-9607 | |
| 75117 | CARMEN G CINTRON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626086 | CARMEN G COLON ORTIZ | HC 03 BOX 8207 | | | | BARRANQUITAS | PR | 00794 | |
| 626087 | CARMEN G CORDERO VAZQUEZ | 1355 CALLE ITURRIAGA NUM 1 | | | | SAN JUAN | PR | 00907 | |
| 75118 | CARMEN G CORREA VIGIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75119 | CARMEN G COSME CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75120 | CARMEN G CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626088 | CARMEN G CRUZ HERNANDEZ | P O BOX 575 | | | | NARANJITO | PR | 00719 | |
| 626090 | CARMEN G DAVILA SALGADO | P O BOX 1008 | | | | TOA BAJA | PR | 00951 | |
| 75121 | CARMEN G FEBRES CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75122 | CARMEN G FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626094 | CARMEN G FELIX DE JESUS | HC 1 BOX 5495 | | | | CAMUY | PR | 00627-9620 | |
| 626095 | CARMEN G FERRER PEREZ | BO VIETNAM | 6 CALLE A | | | GUAYNABO | PR | 00963 | |
| 75123 | CARMEN G FIGUEROA / CHRISTIAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75124 | CARMEN G FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75125 | CARMEN G FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626070 | CARMEN G FIGUEROA SANTIAGO | URB PALACIOS DE MARBELLA | 1052 CALLE VALENCIA | | | TOA ALTA | PR | 00953 | |
| 626096 | CARMEN G FIGUEROA TORRES | URB TURABO GARDENS | M 13 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 626098 | CARMEN G GARCIA AGOSTO | APARTADO 684 | | | | TOA BAJA | PR | 00951 | |
| 626099 | CARMEN G GARCIA FONTANEZ | HC 55 BOX 8653-2 | | | | CEIBA | PR | 00735-9747 | |
| 75126 | CARMEN G GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626100 | CARMEN G GARCIA RODRIGUEZ | PO BOX 262 | | | | CIDRA | PR | 00739 | |
| 626101 | CARMEN G GARCIA ROSARIO | FAJARDO GARDENS | Q 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 626102 | CARMEN G GARRIGA RIVERA | HC 01 BOX 4691 | | | | VILLALBA | PR | 00766-9716 | |
| 626103 | CARMEN G GOLDEROS | PMB 147 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| 626104 | CARMEN G GONZALEZ HERNANDEZ | 4275 N W 183 ST | | | | MIAMI | FL | 33055 | |
| 626105 | CARMEN G GONZALEZ PEREZ | COND JARD DEL PARQUE | PARQUE ESCORIAL APT 1603 | | | CAROLINA | PR | 00987-4933 | |
| 75127 | CARMEN G GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626106 | CARMEN G GONZALEZ SERRANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 75128 | CARMEN G GUARDIOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75129 | CARMEN G HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75130 | CARMEN G HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626107 | CARMEN G JIMENEZ GONZALEZ | SATURNO 47 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 75131 | CARMEN G LABOY ARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75132 | CARMEN G LIDIN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626109 | CARMEN G LUYANDO SANTIAGO | URB BALDRICH | 587 CALLE MAXIMO GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 75133 | CARMEN G MARTINEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75134 | CARMEN G MARTINEZ KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75135 | CARMEN G MATEO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75136 | CARMEN G MEDINA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75137 | CARMEN G MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626113 | CARMEN G MERCADO TOSADO | HC 2 BOX 9768 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626114 | CARMEN G MOJICA MARTINEZ | 6 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 626115 | CARMEN G MONTALVO GARRIGA | EXT VILLA RICA | D 14 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 75139 | CARMEN G MUNIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626117 | CARMEN G NEGRON COSME | BO TIERRA SANTA | MSC 245 BOX 6004 | | | VILLALBA | PR | 00936 | |
| 626118 | CARMEN G NIEVES RIVERA | RES LUIS LLORENS TORRES | EDIF 78 APT 1487 | | | SAN JUAN | PR | 00912 | |
| 626119 | CARMEN G NIEVES VALENCIA | HC 01 BOX 5710 | | | | BAJADERO | PR | 00616 | |
| 626120 | CARMEN G OCASIO FELICIANO | STA TERESITA | 2162 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 626121 | CARMEN G OLIVERAS ROMAN | URB SANT MARIA | G 7 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 75141 | CARMEN G ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75142 | CARMEN G ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75143 | CARMEN G ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626124 | CARMEN G PASTOR | PO BOX 364134 | | | | SAN JUAN | PR | 00936 4134 | |
| 75144 | CARMEN G PEREZ ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75145 | CARMEN G PEREZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626125 | CARMEN G PEREZ VELEZ | BO COLOMBIA | 220 LEON | | | MAYAGUEZ | PR | 00680 | |
| 626126 | CARMEN G PICOT VALENTIN | URB LOS ALGARROBOS | K 14 CALLE G | | | GUAYAMA | PR | 00784 | |
| 75146 | CARMEN G PLESSIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626127 | CARMEN G PUJOLS GONZALEZ | BOX 1607 | | | | SAN JUAN | PR | 00685 | |
| 75147 | CARMEN G QUINONES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75148 | CARMEN G RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626128 | CARMEN G RENTAS RODRIGUEZ | 6TA SECC LEVITTOWN | FB 17 CALLE ANTONIO PEREZ | | | TOA BAJA | PR | 00949 | |
| 626129 | CARMEN G REYES COLON | URB VILLA CARMEN | I 5 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 626130 | CARMEN G RIVAS VAZQUEZ | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 626131 | CARMEN G RIVERA MARTINEZ | CASA LINDA DEL SUR | APT 312 | | | BAYAMON | PR | 00956 | |
| 626132 | CARMEN G RIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 75149 | CARMEN G RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626134 | CARMEN G RIVERA SERRANO | URB VALENCIA COND TUREG | APTO 302 | | | RIO PIEDRAS | PR | 00924 | |
| 75150 | CARMEN G RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626135 | CARMEN G RIVERA VENES | PO BOX 237 | | | | BAJADERO | PR | 00616-0237 | |
| 75151 | CARMEN G RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626139 | CARMEN G RODRIGUEZ VAZQUEZ | URB SANTA JUANITA | AK 57 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 626140 | CARMEN G RODRIGUEZ VIERA | HC 02 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 626142 | CARMEN G ROSA BURGOS | C G 0-51 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00731 | |
| 626144 | CARMEN G ROSADO BRACERO | AH 777 CALLE MUNICIPAL | | | | VEGA BAJA | PR | 00693 | |
| 626145 | CARMEN G ROSADO CUEVAS | HC 73 BOX 5515 | | | | NARANJITO | PR | 00719 | |
| 75152 | CARMEN G ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75153 | CARMEN G RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75154 | CARMEN G SANJURJO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75155 | CARMEN G SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626147 | CARMEN G SANTIAGO | BUCARABONES | PARC 41 A CALLE 13 | | | TOA ALTA | PR | 00953 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 626148 | CARMEN G SANTIAGO MIRANDA | URB JARDINES ARECIBO | R 11 CALLE Q | | | ARECIBO | PR | 00612 | |
| 626150 | CARMEN G SANTIAGO VARGAS | HC 2 BOX 8208 | | | | LAS MARIAS | PR | 00670 | |
| 626151 | CARMEN G SANTOS VEGA | RIVERSIDE PARK | F 6 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75156 | CARMEN G SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75157 | CARMEN G SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626152 | CARMEN G SOTO APONTE | COND EL ATLANTICO | APTO 807 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 75158 | CARMEN G TORRECH CABRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75159 | CARMEN G TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75160 | CARMEN G TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626153 | CARMEN G VALENCIA CABRERA | PO BOX 143295 | | | | ARECIBO | PR | 00614 | |
| 626154 | CARMEN G VARGAS ALEMAN | A 1 CALLE MARIA DEL CARMEN | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 75161 | CARMEN G VARGAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75162 | CARMEN G VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626156 | CARMEN G VEGA ARROYO | PO BOX 644 | | | | RIO BLANCO | PR | 00718 | |
| 626157 | CARMEN G VELEZ OCASIO | URB SABANA GARDENS | 10-5 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 626158 | CARMEN G ZAYAS PASARELL | LLANOS DEL SUR | M 48 CALLE FLAMBOYANES | | | PONCE | PR | 00731 | |
| 75164 | CARMEN G. ALVAREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75165 | CARMEN G. BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626160 | CARMEN G. CAMACHO CANDELARIA | A 3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 75166 | CARMEN G. COLON VILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626162 | CARMEN G. PAGAN CRESPO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 75167 | CARMEN G. PROSPER GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75168 | CARMEN G. QUINONES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75169 | CARMEN G. RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75170 | CARMEN G. RUIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75171 | CARMEN GALARZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75172 | CARMEN GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75173 | CARMEN GALARZA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626168 | CARMEN GALLOZA AGRONT | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 75174 | CARMEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626170 | CARMEN GARCIA / EQUIPO BALON MANO | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 626171 | CARMEN GARCIA ALMODOVAR | BO MARIANA | BOX 1063 | | | NAGUABO | PR | 00718 | |
| 75175 | CARMEN GARCIA AYALA & VICTOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626172 | CARMEN GARCIA CANTRE | URB VILLAS DE RIO GRANDE | CALLE 32 AN19 | | | RIO GRANDE | PR | 00745 | |
| 626174 | CARMEN GARCIA COLON | LOS DOMINICOS | EDIF B 4 APT 78 | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626175 | CARMEN GARCIA CORTES | HC 61 BOX 4084 | | | | TRUJILLO ALTO | PR | 00976 | |
| 626176 | CARMEN GARCIA CRUZ | HC 71 BOX 5969 | | | | CAYEY | PR | 00736 | |
| 626177 | CARMEN GARCIA DE JESUS | CARR 64 BUZON 5424 | BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 626178 | CARMEN GARCIA ESPINET | PO BOX 9329 | | | | CAROLINA | PR | 00988 | |
| 626179 | CARMEN GARCIA GALARZA | URB LAS DELICIAS | BE 91 CALLE 13 | | | PONCE | PR | 00731 | |
| 75176 | CARMEN GARCIA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626180 | CARMEN GARCIA HERNANDEZ | PO BOX 1353 | | | | JUNCOS | PR | 00777 | |
| 626181 | CARMEN GARCIA LEBRON | HC 2 BOX 4195 | | | | MAUNABO | PR | 00707 | |
| 626182 | CARMEN GARCIA LOPEZ | BO ALT DE OLIMPOL | B 11 CALLE PICAFLOR BOX 110 | | | GUAYAMA | PR | 00784 | |
| 626184 | CARMEN GARCIA MORALES | URB LAS CUMBRES | 175 CALLE MAGUEYES | | | MOROVIS | PR | 00687 | |
| 75177 | CARMEN GARCIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626185 | CARMEN GARCIA OLIVO | PO BOX 77 | | | | DORADO | PR | 00646 | |
| 626186 | CARMEN GARCIA PAGAN | BO PESAS | HC 01 BOX 5466 | | | CIALES | PR | 00638 | |
| 75178 | CARMEN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75179 | CARMEN GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626189 | CARMEN GARCIA SALGADO | APT B | 109 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 75180 | CARMEN GARCIA TALABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626190 | CARMEN GARCIA TORRES | RR 9 BOX 4789 | | | | SAN JUAN | PR | 00926 | |
| 75181 | CARMEN GARCIA Y CARMEN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626192 | CARMEN GAUD MATOS | URB REXVILLE | ZB10 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 626193 | CARMEN GERENA RIVERA | HC 03 BOX 8326 | | | | LARES | PR | 00669 | |
| 626195 | CARMEN GIL VELEZ | URB HUCARES W3 42 | CALLE C DE LA BARCA | | | SAN JUAN | PR | 00926 | |
| 626196 | CARMEN GIRAUD JIMENEZ | LLANADA PONCITO | P O BOX 276 | | | ISABELA | PR | 00662 | |
| 626197 | CARMEN GISELA PAGAN ABREU | PO BOX 2074 | | | | SAN GERMAN | PR | 00683 | |
| 626199 | CARMEN GLADYS REYES ACOSTA | URB TURABO GARDENS | Z I 6 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 626200 | CARMEN GLORIA ALICEA CORREA | VILLA CAROLINA | 109 5 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 75182 | CARMEN GLORIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626204 | CARMEN GLORIA RODRIGUEZ | C/O LCDO HECTOR OLAN COURET | PO BOX 7312 | | | SAN JUAN | PR | 00916 | |
| 75183 | CARMEN GLORIA ROMERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75184 | CARMEN GLORIA SANCHEZ MILLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626205 | CARMEN GOMEZ | P O BOX 1841 | | | | SAN LORENZO | PR | 00754 | |
| 626208 | CARMEN GOMEZ BELLIDO | URB VILLA GRILLASCA | 638 VIRGILIO BIAGGI | | | PONCE | PR | 00731 | |
| 626210 | CARMEN GOMEZ GONZALEZ | RES EL PRADO | EDF 16 APT 77 | | | SAN JUAN | PR | 00924 | |
| 626211 | CARMEN GOMEZ HERNANDEZ | 1 BO TOMAS DE CASTRO | HC 03 BOX 37355 | | | CAGUAS | PR | 00725-9713 | |
| 75187 | CARMEN GOMEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75188 | CARMEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626216 | CARMEN GONZALEZ / GILBERTO DE JESUS | URB VILLA MADRID | K 6 CALLE 5 | | | COAMO | PR | 00769 | |
| 75191 | CARMEN GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75192 | CARMEN GONZALEZ ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626217 | CARMEN GONZALEZ BENITEZ | URB LOIZA VALLEY | K374 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 626218 | CARMEN GONZALEZ CABRERA | URB VILLA ALEGRIA | 267 A CALLE TOPAZIO | | | AGUADILLA | PR | 00603 | |
| 75193 | CARMEN GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75194 | CARMEN GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75195 | CARMEN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626219 | CARMEN GONZALEZ CONCEPCION | 3 LINLEW DR APT 10 | | | | DERRY | NH | 03038 | |
| 75196 | CARMEN GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75197 | CARMEN GONZALEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75198 | CARMEN GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626220 | CARMEN GONZALEZ DETRES | HC 1 BOX 23228 | | | | CAGUAS | PR | 00725 | |
| 75199 | CARMEN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75201 | CARMEN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75202 | CARMEN GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75203 | CARMEN GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626224 | CARMEN GONZALEZ MARCANO | HC 40 BOX  42154 | | | | San Lorenzo | PR | 00754 | |
| 626227 | CARMEN GONZALEZ MARTINEZ | VILLAS DE CASTRO | P9 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 626228 | CARMEN GONZALEZ MORALES | URB VILLA GRANADA | P2-955 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 75204 | CARMEN GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75205 | CARMEN GONZALEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626229 | CARMEN GONZALEZ NIEVES | URB RIO HONDO 111 | CE 10 CALLE CEIBA | | | BAYAMON | PR | 00961 | |
| 75207 | CARMEN GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75208 | CARMEN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75209 | CARMEN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626240 | CARMEN GONZALEZ ROLON | HC 02 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 75210 | CARMEN GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624976 | CARMEN GONZALEZ SAMPAYO | URB BAIROA PARK | C 22 PARQUE DE LA ALIANZA | | | CAGUAS | PR | 00727 | |
| 75211 | CARMEN GONZALEZ SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626242 | CARMEN GONZALEZ TORRES | PO BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 75213 | CARMEN GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75214 | CARMEN GONZALEZ VDA DE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626243 | CARMEN GONZALEZ VELAZQUEZ | BO CAMPO RICO | CARR 185 KM  3  0 | | | CANOVANAS | PR | 00729 | |
| 75215 | CARMEN GORRITZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75216 | CARMEN GRACIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75218 | CARMEN GRAJALES / JOHN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75219 | CARMEN GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626245 | CARMEN GRAJALES OCASIO | COM MANTILLA | AI CALLE 8 BOX 42 | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75220 | CARMEN GUADALUPE PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75222 | CARMEN GUEDE LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75223 | CARMEN GUERRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626247 | CARMEN GUERRERO RUIZ | COND FONTANA TOWERS | APT 301 | | | CAROLINA | PR | 00982 | |
| 626248 | CARMEN GUTIERREZ SANTIAGO | RES BAIROA | AH13 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 626249 | CARMEN GUTIERREZ SANTOS | PO BOX 1691 | | | | CAYEY | PR | 00737 | |
| 626250 | CARMEN GUZMAN ACEVEDO | RR 1 BOX 44806 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626251 | CARMEN GUZMAN CARDONA | HC 02 BOX 5616 | | | | OROCOVIS | PR | 00687 | |
| 626252 | CARMEN GUZMAN LA PUERTA | EXT VILLA CAPARRA | A 14 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 75224 | CARMEN GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626253 | CARMEN GUZMAN RODRIGUEZ | URB VILLA CAROLINA | 192-42 CALLE 522 | | | CAROLINA | PR | 00985 | |
| 626255 | CARMEN GUZMAN ROMAN | BO ZANJAS | CARR 486 KM 1 8 | | | CAMUY | PR | 00627 | |
| 626256 | CARMEN GUZMAN ROSA | 87 BDA LOS PINOS | | | | UTUADO | PR | 00641 | |
| 75225 | CARMEN H ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626257 | CARMEN H ARCE PEREZ | BOX 51158 | | | | LEVITTOWN | PR | 00950 | |
| 75226 | CARMEN H AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75227 | CARMEN H CABAN CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75228 | CARMEN H CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626260 | CARMEN H CORREA ORTIZ | SKY TOWER | APTO 10 D BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 75229 | CARMEN H CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626261 | CARMEN H CUEVAS ORTIZ | URB VILLA MARINA | E 45 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 75231 | CARMEN H DELIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626263 | CARMEN H DIAZ PEREZ | HC44 BOX 12904 | | | | CAYEY | PR | 00736 | |
| 75232 | CARMEN H DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75233 | CARMEN H ESTEVEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626265 | CARMEN H FALCON LICEAGA | URB SANTA CLARA | F9 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 626266 | CARMEN H FEBLES PACHECO | LLANOS DEL SUR | S 34 CALLE PABONA | | | PONCE | PR | 00780 | |
| 75234 | CARMEN H FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75235 | CARMEN H FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626267 | CARMEN H HANCE DIAZ | PO BOX 1425 | | | | CAROLINA | PR | 00984 | |
| 626268 | CARMEN H HERNANDEZ / JOSEAN O RIVERA | BO VENEZUELA | 71 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 626269 | CARMEN H HERNANDEZ RAMOS | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 626270 | CARMEN H JIMENEZ MARTINEZ | URB LA MERCED | 568 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | |
| 626271 | CARMEN H LATORRE LOPEZ | PO BOX 47 | | | | SAN SEBASTIAN | PR | 00685 | |
| 626273 | CARMEN H LOPEZ JIMENEZ | URB SANTA TERESITA | 6 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 626274 | CARMEN H LUNA GONZALEZ | RES LAS MARGARITAS | EDIF 5 APT 54 | | | SAN JUAN | PR | 00915 | |
| 75236 | CARMEN H MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626275 | CARMEN H MARTINEZ ROMERO | HC 1 BOX 5023 | | | | JUANA DIAZ | PR | 00795-9711 | |
| 626276 | CARMEN H MONTOSA GARCIA | VISTA ALEGRE | 708 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75237 | CARMEN H NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75238 | CARMEN H NIEVES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75239 | CARMEN H ORTIZ DE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626278 | CARMEN H ORTIZ ORTIZ | P O BOX 911 | | | | MAUNABO | PR | 00707 | |
| 626279 | CARMEN H OTERO BURGOS | HC 2 BOX 7574 | | | | CIALES | PR | 00638-9720 | |
| 626280 | CARMEN H PEREIRA MOLINA | URB PUERTO NUEVO | 610 CALLE ARTICO | | | SAN JUAN | PR | 00920-5319 | |
| 626281 | CARMEN H PEREZ MUÑIZ | HC 08 BOX 997 | | | | PONCE | PR | 00731-9707 | |
| 75240 | CARMEN H PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626282 | CARMEN H PEREZ TORRES | 216 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 75241 | CARMEN H RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626283 | CARMEN H RODRIGUEZ CARDI | URB LAS LOMAS | S0 812 CALLE 47 | | | SAN JUAN | PR | 00921 | |
| 624977 | CARMEN H RODRIGUEZ MARCANO | URB CAGUAS NORTE | D 22 CALLE ESTAMBOL | | | CAGUAS | PR | 00725 | |
| 75243 | CARMEN H ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626284 | CARMEN H ROSA VELEZ | URB BAYAMON GARDENS | J22 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 626285 | CARMEN H ROSARIO MORALES | BO FARALLON | 27100 CALLE RIVERA RODRIGUEZ | | | CAYEY | PR | 00936-9564 | |
| 75244 | CARMEN H ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626288 | CARMEN H SANTIAGO GREEN | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 | |
| 75245 | CARMEN H SOTOMAYOR SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75246 | CARMEN H VILLAFANE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626289 | CARMEN H ZAYAS | APT 112 | 650 CALLE S CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 75247 | CARMEN H. BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75248 | CARMEN H. CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75249 | CARMEN H. RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75250 | CARMEN H. ROSARIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75251 | CARMEN H. TRAVIESO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626293 | CARMEN HADDOCK CARDONA | PO BOX 9356 | | | | SAN JUAN | PR | 00908 | |
| 75252 | CARMEN HAYDEE RAMIREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75253 | CARMEN HENRIQUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75254 | CARMEN HEREDIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626294 | CARMEN HEREDIA RIVERA | LOS LLANOS | BOX 2246 CALLE GALLEGOS | | | ARECIBO | PR | 00612 | |
| 626295 | CARMEN HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| 626297 | CARMEN HERNAN MATOS | PARCELAS FALU | 255 CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 75256 | CARMEN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75257 | CARMEN HERNANDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75258 | CARMEN HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626301 | CARMEN HERNANDEZ CAJIGAS | JARDINES DE ARECIBO | 49 CALLE L 1 | | | ARECIBO | PR | 00612 | |
| 75259 | CARMEN HERNANDEZ CATARINEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626302 | CARMEN HERNANDEZ COTTO | BOX 3843 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1025 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626303 | CARMEN HERNANDEZ CUEVAS | RR 3 BOX 3302 | | | | SAN JUAN | PR | 00926 | |
| 626304 | CARMEN HERNANDEZ DIAZ | BO HELECHAL | HC 01 BOX 2442 | | | BARRANQUITAS | PR | 00794 | |
| 626305 | CARMEN HERNANDEZ GOMEZ | URB LINDA VISTA | 1 CALLE AMADOR | | | CAMUY | PR | 00627 | |
| 626306 | CARMEN HERNANDEZ HERNANDEZ | 13 CALLE TEOCLOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692-6525 | |
| 75260 | CARMEN HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626307 | CARMEN HERNANDEZ LAURIANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 75261 | CARMEN HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626308 | CARMEN HERNANDEZ MORALES | 650 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 626309 | CARMEN HERNANDEZ ORTIZ | URB TURABO GARDENS | T 15 CALLE 28 | | | CAGUAS | PR | 00726 | |
| 75262 | CARMEN HERNANDEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75263 | CARMEN HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75265 | CARMEN HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626311 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| 626312 | CARMEN HERNANDEZ ROMAN | BARRIADA SANTO DOMINGO | 55 CALLE B | | | CAGUAS | PR | 00725 | |
| 75266 | CARMEN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75267 | CARMEN HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75268 | CARMEN HERNANDEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75269 | CARMEN HIRALDO FALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75270 | CARMEN HIRALDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626313 | CARMEN HORNEDO RIFAS | PARCELAS PALMAR NOVOA | 56 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-2111 | |
| 626314 | CARMEN HUERTAS DIAZ | P O BOX 835 | | | | TOA BAJA | PR | 00551 | |
| 626315 | CARMEN HUERTAS LUGO | HC 3 BOX 8457 | | | | GUAYNABO | PR | 00971 | |
| 75271 | CARMEN HUERTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626317 | CARMEN I ACEVEDO BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 75272 | CARMEN I AGOSTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626318 | CARMEN I AGOSTO MADERO | A R 2 BOX 8295 | | | | MANATI | PR | 00674 | |
| 626321 | CARMEN I ALAMO ROSA | RIO LAJAS | PARC 54 A CALLE 9 | | | DORADO | PR | 00646 | |
| 75275 | CARMEN I ALVARES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626322 | CARMEN I ANDUJAR MELENDEZ | URB PUERTO NUEVO | 517 CALLE ARABIA | | | SAN JUAN | PR | 00920 | |
| 75276 | CARMEN I APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626324 | CARMEN I ARROLLO RODRIGUEZ | RES NEMESIO R CANELES | EDIF 51 APT 1016 | | | SAN JUAN | PR | 00915 | |
| 626326 | CARMEN I AYALA FUENTES | P M B 202 P O BOX 1981 | | | | LOIZA | PR | 00772-1981 | |
| 75278 | CARMEN I AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626327 | CARMEN I BADILLO LORENZO | BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 626328 | CARMEN I BAEZ CARRASQUILLO | VILLA FONTANA | QL15 VIA 21 | | | CAROLINA | PR | 00983 | |
| 75279 | CARMEN I BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626329 | CARMEN I BALAGUER CRUZ | REP FLAMBOYAN | C 5 CIPRES | | | MAYAGUEZ | PR | 00680 | |
| 75280 | CARMEN I BALLESTE FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626330 | CARMEN I BARRETO ORTIZ | JARDINES COUNTRY CLUB | AS 13 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 626331 | CARMEN I BENITEZ SANCHEZ | RES FELIPE S OSORIO | EDIF 20 APT 142 | | | CAROLINA | PR | 00985 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626332 | CARMEN I BERRIOS COLON | HC 1 BOX 3377 | | | | BARRANQUITAS | PR | 00794 | |
| 626334 | CARMEN I BERRIOS RODRIGUEZ | TERRAZAS DEL TOA ALTA | 3 L 11 CALLE 32 A | | | TOA ALTA | PR | 00953 | |
| 626335 | CARMEN I BLANCO COLLAZO | HC 1 BOX 6088 | | | | OROCOVIS | PR | 00720 | |
| 75282 | CARMEN I BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626339 | CARMEN I BRACERO ORTIZ | JUAN SANCHEZ | CALLE 3 BOX 362 | | | BAYAMON | PR | 00959 | |
| 626340 | CARMEN I BULTED SAEZ | URB VILLAS DEL RIO | F 13 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 75283 | CARMEN I BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75285 | CARMEN I CACHO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75286 | CARMEN I CAJIGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75287 | CARMEN I CAMACHO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626343 | CARMEN I CARABALLO DE LEON | PMB 155 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 75288 | CARMEN I CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75289 | CARMEN I CARABALLO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626344 | CARMEN I CARDONA PICO | COND ST TROPEZ APTO 14-0 | | | | CAROLINA | PR | 00979 | |
| 626345 | CARMEN I CARMONA RIVERA | URB PARQUE ECUESTRE | N 37 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 626347 | CARMEN I CASTRO MORALES | HC 01 BOX 3050 | | | | MAUNABO | PR | 00707 | |
| 75290 | CARMEN I CASTRO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626348 | CARMEN I CASTRO ROBLES | URB MANSIONES | 499 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 626349 | CARMEN I CINTRON MOSCOSO | COND LAKESHORE | 1 CALLE MADRID APT 12-B | | | SAN JUAN | PR | 00907 | |
| 626351 | CARMEN I CINTRON TIRADO | URB SANTA ELENA | B 121 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 75291 | CARMEN I CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75292 | CARMEN I COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75293 | CARMEN I COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626353 | CARMEN I COLON LEBRON | 1 LAGUNA VIEW TOWER APT 810 | | | | SAN JUAN | PR | 00924 | |
| 626354 | CARMEN I COLON MALDONADO | 2 CARR 177 BOX 512 | | | | GUAYNABO | PR | 00966 | |
| 75294 | CARMEN I COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75295 | CARMEN I CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626360 | CARMEN I CORREA CORREA | URB LEVITTOWN | 3539 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 626361 | CARMEN I CORREA SERRANO | 51 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| 75297 | CARMEN I CORTES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626362 | CARMEN I CORTES RAMIREZ | PO BOX 51005 | | | | TOA  BAJA | PR | 00950-1005 | |
| 626365 | CARMEN I CRUZ | HC 2 BOX 33109 | | | | CAGUAS | PR | 00725-9414 | |
| 75298 | CARMEN I CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75299 | CARMEN I CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626366 | CARMEN I CRUZ MORALES | URB CONSTANCIA 3130 | AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2200 | |
| 626367 | CARMEN I CRUZ RIVERA | P O BOX 678848 | | | | ORLANDO | FL | 32867-8848 | |
| 75300 | CARMEN I CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626368 | CARMEN I CRUZ ROSADO | URB LEVITTOWN | NARANJAL CALLE I F 9 | | | TOA BAJA | PR | 00949 | |
| 626369 | CARMEN I CRUZ SANTOS | URB TURABO GARDENS | Z 8 10 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 626370 | CARMEN I CUEVAS ALVARADO | URB BUENA VISTA | C 15 CALLE 3 | | | LARES | PR | 00669 | |
| 75301 | CARMEN I CUEVAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626371 | CARMEN I D JESUS JUARBE | VILLA CAROLINA | BLQ 148 - 2 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 75302 | CARMEN I DE LEON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75303 | CARMEN I DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626373 | CARMEN I DELGADO MORALES | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 75304 | CARMEN I DEVIVIE DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75305 | CARMEN I DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626374 | CARMEN I DIAZ GOMEZ | PO BOX 235 | | | | GURABO | PR | 00778 | |
| 75306 | CARMEN I DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75307 | CARMEN I DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75308 | CARMEN I DONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626376 | CARMEN I DROZ BAYONA | HC 6 BOX 4082 | | | | PONCE | PR | 00731 | |
| 626377 | CARMEN I ECHEVARIA RIVERA | TRAS TALLERES | 949 CALLE VERDEJO | | | SAN JUAN | PR | 00907 | |
| 75309 | CARMEN I ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256345 | CARMEN I ECHEVARRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75310 | CARMEN I ESCALERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75312 | CARMEN I ESTREMERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626380 | CARMEN I FELICIANO NIEVES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626381 | CARMEN I FELICIANO SANTIAGO | HC 03 BOX 15884 | | | | COROZAL | PR | 00783 | |
| 626382 | CARMEN I FERNANDEZ DBA CENTRO DE CUIDADO | PO BOX 1720 | | | | COAMO | PR | 00769 | |
| 626383 | CARMEN I FIGUEROA CORTES | COND EL ALCAZAR | APTO 16 A | | | SAN JUAN | PR | 00924 | |
| 75313 | CARMEN I FIGUEROA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626384 | CARMEN I FIGUEROA RIVAS | BO OBRERO | 768 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 75314 | CARMEN I FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75316 | CARMEN I FONTAN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626385 | CARMEN I FONTANEZ MORALES | URB SANTA TERESITA | BD 14 CALLE SAN MARCOS | | | PONCE | PR | 00731 | |
| 75317 | CARMEN I FONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626386 | CARMEN I FUENTES TORRES | HC 1 BOX 5349 | | | | BARRANQUITAS | PR | 00794 | |
| 626388 | CARMEN I GARCIA GONZALEZ | LOS DOMINICOS | C 66  SAN CARLOS | | | BAYAMON | PR | 00959 | |
| 75318 | CARMEN I GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626390 | CARMEN I GARCIA PIZARRO | URB VILLA CAROLINA | 2 9 CALLE 32 | | | CAROLINA | PR | 00979 | |
| 626391 | CARMEN I GARCIA SANTIAGO | HC 1 BOX 6316 | | | | ARROYO | PR | 00714 | |
| 626392 | CARMEN I GOMEZ GARCIA | URB CARIBE GARDENS | E 7 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 75320 | CARMEN I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626395 | CARMEN I GONZALEZ ALVAREZ | HC 1 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| 626396 | CARMEN I GONZALEZ AVILES | P O BOX 835 | | | | BARRANQUITAS | PR | 00794 | |
| 75321 | CARMEN I GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75322 | CARMEN I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624978 | CARMEN I GONZALEZ IZQUIERDO | HC  80  BOX  9262 | | | | DORADO | PR | 00646 | |
| 75323 | CARMEN I GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626402 | CARMEN I GONZALEZ TORRES | ALTURAS DE MONTECASINO | 10 CALLE LADERA | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1028 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 626403 | CARMEN I GONZALEZ VAZQUEZ | HC 1 BOX 4623 | | | | NAGUABO | PR | 00718 | |
| 626404 | CARMEN I GUILLAM AVILES | VIA ARCO IRIS | PG 103 CALLE PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 626405 | CARMEN I GUILLAMA ORAMA | PO BOX 543 | | | | HATILLO | PR | 00659 | |
| 75324 | CARMEN I GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75325 | CARMEN I GUZMAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626406 | CARMEN I GUZMAN RAMOS | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 75326 | CARMEN I GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626407 | CARMEN I HERNANDEZ BONILLA | HC 1 BOX 5372 | | | | GUAYNABO | PR | 00971 | |
| 75328 | CARMEN I HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626408 | CARMEN I HERNANDEZ ROSADO | URB LEVITTOWN | CB 13 DR RAMON RUIZ ARNAU | | | TOA BAJA | PR | 00949 | |
| 75329 | CARMEN I HIDALDO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770969 | CARMEN I IRIZARRY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626413 | CARMEN I JIMENEZ FERRER | P O BOX 9020403 | | | | SAN JUAN | PR | 00902-0403 | |
| 626414 | CARMEN I JORGE DE SALAMAN | PO BOX 9871 | | | | CAROLINA | PR | 00988-9871 | |
| 626415 | CARMEN I LA BARCA NIEVES | URB LA MERCED | 470 CABO ALVERIO | | | SAN JUAN | PR | 00918 | |
| 626417 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 626418 | CARMEN I LEBRON ORTIZ | COND QUINTANA | EDF B APT 710 | | | SAN JUAN | PR | 00917 | |
| 75330 | CARMEN I LEDUC CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75331 | CARMEN I LISOJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626419 | CARMEN I LOPEZ ACEVEDO | LIGHT HOUSE | 140 BASE RAMEY | | | AGUADILLA | PR | 00603-1330 | |
| 626420 | CARMEN I LOPEZ BELTRAN | HC 02 BOX 12600 | | | | GURABO | PR | 00778-9613 | |
| 626421 | CARMEN I LOPEZ ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 | |
| 626422 | CARMEN I LOPEZ FELICIANO | PO BOX 2137 | | | | AIBONITO | PR | 00705 | |
| 626423 | CARMEN I LOPEZ MELECIO | PO BOX 306 | | | | DORADO | PR | 00646 | |
| 75332 | CARMEN I LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626424 | CARMEN I LORENZANA TORRES | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 626427 | CARMEN I LUGO CRUZ | HC 07 BOX 2305 | | | | PONCE | PR | 00731-9619 | |
| 75333 | CARMEN I LUNA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626429 | CARMEN I MACHIN MEDINA | P O BOX 1431 | | | | LAS PIEDRAS | PR | 00771-1431 | |
| 626430 | CARMEN I MALDONADO | HC 2 BOX 4916 | | | | LAS PIEDRAS | PR | 00771 | |
| 75334 | CARMEN I MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626431 | CARMEN I MALDONADO HERNANDEZ | METROPOLIS III | 2 M 8 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 75335 | CARMEN I MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626432 | CARMEN I MARTINEZ | 964 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 626433 | CARMEN I MARTINEZ ALVARADO | HC 3 BOX 15435 | | | | JUANA DIAZ | PR | 00795 | |
| 624979 | CARMEN I MARTINEZ OSORIO | COND  GRAND  VIEW | 455 APT 310 | | | GUAYNABO | PR | 00971 | |
| 626435 | CARMEN I MARTINEZ RIVERA | PO BOX 7216 | | | | MAYAGUEZ | PR | 00681-7216 | |
| 626437 | CARMEN I MEDINA MARTINEZ | COLINAS METROPOLITANAS | U 13 LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 626438 | CARMEN I MEDINA PAGAN | PO BOX 363 | | | | SAN LORENZO | PR | 00754 | |
| 75338 | CARMEN I MENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75339 | CARMEN I MENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626439 | CARMEN I MENDEZ WILLIAMS | 1 COND SAN JUAN APT D2 | | | | SAN JUAN | PR | 00912 | |
| 626440 | CARMEN I MERCADO BARBOSA | 60 E 9TH ST 233 | | | | NEW YORK | NY | 10003 | |
| 75340 | CARMEN I MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626442 | CARMEN I MERCADO ROSAS | BO JOYUDA | HC 02 BOX 16236 | | | CABO ROJO | PR | 00623 | |
| 75341 | CARMEN I MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75342 | CARMEN I MERCED VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75343 | CARMEN I MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75344 | CARMEN I MIRANDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626444 | CARMEN I MOJICA ECHEVARRIA | URB LOS COLOBOS PARK | 606 CALLE ALMENDRO | | | CAROLINA | PR | 00987-8305 | |
| 626445 | CARMEN I MONTAÑEZ MARTINEZ | SUITE 105 RR 11 | BOX 6000 | | | BAYAMON | PR | 00956 | |
| 626446 | CARMEN I MONTES PAGAN | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 626447 | CARMEN I MORALES CAMACHO | LOS LAURELES | C 8 CALLE 2 | | | PONCE | PR | 00780 | |
| 75346 | CARMEN I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 75347 | CARMEN I MORALES OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626450 | CARMEN I MOYETT GARCIA | PO BOX 2176 | | | | COAMO | PR | 00769 | |
| 75348 | CARMEN I MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75349 | CARMEN I MUNOZ NOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626451 | CARMEN I MURIENTE RUIZ | 10 JAY STREET SECOND FLOOR | | | | AMSTERDAM | NY | 12010 | |
| 626453 | CARMEN I NAVEIRA CINTRON | PO BOX 853 | | | | SANTA ISABEL | PR | 00757 | |
| 75351 | CARMEN I NEGRON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626454 | CARMEN I NEGRON LOPEZ | HC 02 BOX 15573 | | | | AIBONITO | PR | 00705 | |
| 75352 | CARMEN I NEVAREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626455 | CARMEN I NIEVES ACEVEDO | 108 CALLE SAN JUAN INTERIOR | | | | CAMUY | PR | 00659 | |
| 626456 | CARMEN I NIEVES ALVAREZ | COND LAGUNA GARDENS | 5 AVE LAGUNA PH 1 | | | CAROLINA | PR | 00979-6434 | |
| 626459 | CARMEN I NIEVES REYES | HC 1 BOX 4726 | | | | COMERIO | PR | 00782 | |
| 626460 | CARMEN I NOGUERAS ROSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 75353 | CARMEN I OCASIO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626461 | CARMEN I OCASIO ORTIZ | HC 01 BOX 6045 | | | | CIALES | PR | 00638 | |
| 75355 | CARMEN I ORAMA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626463 | CARMEN I ORELLANO MALDONADO | VILLA ANDALUCIA | M 6 CALLE TOLOY | | | SAN JUAN | PR | 00926 | |
| 626464 | CARMEN I ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 75356 | CARMEN I ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75357 | CARMEN I ORTIZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626466 | CARMEN I ORTIZ LUNA | URB VISTA DEL SOL | 43 CALLE C | | | COAMO | PR | 00769 | |
| 75358 | CARMEN I ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626467 | CARMEN I ORTIZ ORTIZ | HC4 BOX  2910 | | | | BARRANQUITA | PR | 00794 | |
| 75359 | CARMEN I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626470 | CARMEN I ORTIZ ROTGER | PO BOX 703 | | | | RIO BLANCO | PR | 00744 | |
| 626471 | CARMEN I ORTIZ SANTEL | URB VILLA HUMACAO | E 10 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 626472 | CARMEN I ORTIZ VAZQUEZ | URB LAS COLINAS | K 43 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 626473 | CARMEN I PADILLA COLON | 38 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1030 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626474 | CARMEN I PAGAN COLON | URB TURABO GARDENS | HR9 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 626475 | CARMEN I PAGAN VARGAS | 127 KIMBALL AVE | | | | REVERE | MA | 02151-2639 | |
| 626476 | CARMEN I PEDROZA CORDERO | HC 3 BOX 34198 | | | | HATILLO | PR | 00659 | |
| 75361 | CARMEN I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626316 | CARMEN I PEREZ VAZQUEZ | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 75363 | CARMEN I PIZARRO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626478 | CARMEN I PUVENTUD VAZQUEZ | PO BOX 5017 | | | | GUAYAMA | PR | 00784 | |
| 626479 | CARMEN I QUIJANO VARGAS | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 75365 | CARMEN I QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626480 | CARMEN I RAMIREZ MALDONADO | P O BOX 140674 | | | | ARECIBO | PR | 00614-0674 | |
| 1256346 | CARMEN I RAMIREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75366 | CARMEN I RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626481 | CARMEN I RAMOS PEREZ | PO BOX 247 | | | | MAYAGUEZ | PR | 00681 | |
| 626482 | CARMEN I RAMOS RAMOS | URB COLINAS METROPOLITANAS | B 4 CALLE YUNQUE | | | GUAYNABO | PR | 00970 | |
| 75367 | CARMEN I RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75368 | CARMEN I REYES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626485 | CARMEN I REYES SANTANA | VILLA CAROLINA | 158 -16 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 626486 | CARMEN I RIOS CANTARES | 8152 PARCELAS NIEVES | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 626488 | CARMEN I RIVERA ALMODOVAR | SOLAR 800 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 626490 | CARMEN I RIVERA CARMONA | PO BOX 678 | | | | LUQUILLO | PR | 00773 | |
| 626491 | CARMEN I RIVERA COLON | P O BOX 1031 | | | | CAGUAS | PR | 00737 | |
| 75369 | CARMEN I RIVERA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626492 | CARMEN I RIVERA DE JESUS | P O BOX 861 | | | | GARROCHALES | PR | 00652 | |
| 626493 | CARMEN I RIVERA DE NIEVES | COUNTRY CLUB | 1026 CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 75371 | CARMEN I RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626494 | CARMEN I RIVERA HERNANDEZ | VILLA CAROLINA | 16 BLQ 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 626495 | CARMEN I RIVERA LLANOS | URB VILLA CAROLINA | 239-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 75372 | CARMEN I RIVERA MASJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626496 | CARMEN I RIVERA MORENO | URB ENCANTADA MC | 50 PARQUE DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 626497 | CARMEN I RIVERA OQUENDO | COND LAS CUMBRES GARDENS | APARTAMENTO 215 | | | SAN JUAN | PR | 00926 | |
| 626498 | CARMEN I RIVERA ORTIZ | BO LA BARRA | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 626499 | CARMEN I RIVERA PEDRAZA | URB VILLA NUEVA | T 56 CALLE 24 | | | CAGUAS | PR | 000727 | |
| 75373 | CARMEN I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75374 | CARMEN I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626502 | CARMEN I RIVERA RODRIGUEZ | URB SAN PEDRO | F 16 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 626503 | CARMEN I RIVERA ROSADO | LEVITTOWN 2DA SECC | H2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 75376 | CARMEN I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626504 | CARMEN I RIVERA VILLANUEVA | PMB 187 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 75378 | CARMEN I RODRIGUEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626508 | CARMEN I RODRIGUEZ ARROYO | RES ROMAN MARIN SOLA | EDF 10V APT 496 | | | ARECIBO | PR | 00617 | |
| 75379 | CARMEN I RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626510 | CARMEN I RODRIGUEZ IRIZARRY | HC 02 BOX 13098 | | | | LAJAS | PR | 00667 | |
| 626511 | CARMEN I RODRIGUEZ MARCANO | RES BRISAS DEL TURABO | EDIF 23 APTO 147 | | | CAGUAS | PR | 00725 | |
| 75380 | CARMEN I RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626513 | CARMEN I RODRIGUEZ PABON | HC 3 BOX 9309 | | | | COMERIO | PR | 00782 | |
| 75381 | CARMEN I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75382 | CARMEN I RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626514 | CARMEN I RODRIGUEZ SANABRIA | B 12 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 75383 | CARMEN I RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626515 | CARMEN I RODRIGUEZ SOTO | PARC NUEVAS | 491 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 75384 | CARMEN I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626518 | CARMEN I RODRIGUEZ VILLEGAS | BDA VENEZUELA | 11227 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 626519 | CARMEN I ROLON DE JESUS | BO BLONDET | 261 CALLE B | | | GUAYAMA | PR | 00784 | |
| 626521 | CARMEN I ROMAN RAMOS | BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 75385 | CARMEN I RONDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626522 | CARMEN I ROSA CORSINO | P O BOX 223 | | | | PUERTO REAL | PR | 00740 | |
| 75386 | CARMEN I ROSADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75387 | CARMEN I ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626526 | CARMEN I ROSADO VEGA | LA PROVIDENCIA | L9 CALLE 7 URB SAN FERNANDO | | | TOA ALTA | PR | 00953 | |
| 626527 | CARMEN I ROSARIO DE JESUS | HC 08 BOX 127 | | | | PONCE | PR | 00731-4189 | |
| 626529 | CARMEN I ROSARIO DEL VALLE | RIO GRANDE ESTATE | N 68 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 626530 | CARMEN I ROSARIO SERRANO | URB CANA | FF 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 626531 | CARMEN I RUIZ NIEVES | BOX 578 | | | | JAYUYA | PR | 00664 | |
| 626532 | CARMEN I SAEZ MATOS | HC 02 BOX 5075-2 | | | | COAMO | PR | 00769 | |
| 75388 | CARMEN I SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626536 | CARMEN I SANCHEZ FONSECA | PO BOX 8772 | | | | BAYAMON | PR | 00960 | |
| 75389 | CARMEN I SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626537 | CARMEN I SANCHEZ PESQUERA | 501 PARKVILLE PLAZA | | | | GUAYNABO | PR | 00969 | |
| 75391 | CARMEN I SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75393 | CARMEN I SANCHEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626540 | CARMEN I SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 75394 | CARMEN I SANTIAGO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75395 | CARMEN I SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626544 | CARMEN I SANTIAGO RODRIGUEZ | URB JARDINES DEL CARIBE | EE 19 CALLE 31 | | | PONCE | PR | 00728 | |
| 75396 | CARMEN I SEPULVEDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75397 | CARMEN I SEPULVEDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626547 | CARMEN I SEPULVEDARUIZ | PO BOX 685 | | | | CAYEY | PR | 00737 | |
| 75398 | CARMEN I SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1032 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626548 | CARMEN I SERRANO HERNANDEZ | E 7 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 626549 | CARMEN I SERRANO VEGA | HC 06 BOX 2195 | | | | PONCE | PR | 00731-9611 | |
| 626550 | CARMEN I SIERRA TORRES | URB SUNVILLE | W12 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 626551 | CARMEN I SOTO ORTIZ | PO BOX 161 | | | | JUANA DIAZ | PR | 00795 | |
| 626553 | CARMEN I SOTOMAYOR NEGRON | URB RUSSE | 5 CALLE LOS PINOS | | | MOROVIS | PR | 00687 | |
| 626554 | CARMEN I SUAREZ COLON | EXT SAN LUIS | 9 CALLE TESALONILA | | | AIBONITO | PR | 00705 | |
| 626555 | CARMEN I SUGRANES SOLIS | PO BOX 515 | | | | TOA BAJA | PR | 00951 | |
| 75399 | CARMEN I TANON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626556 | CARMEN I TEJADA GARCIA | PO BOX 71325 STE 14 | | | | SAN JUAN | PR | 00936 | |
| 75402 | CARMEN I TEXEIRA GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75404 | CARMEN I TEXIDOR SANCHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75405 | CARMEN I TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75406 | CARMEN I TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626557 | CARMEN I TORRES FERREIRA | RR 1 BOX 11705 | | | | TOA ALTA | PR | 00953 | |
| 626559 | CARMEN I TORRES GARCIA | HC 43 BOX 10930 | | | | CAYEY | PR | 00736 | |
| 75407 | CARMEN I TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626561 | CARMEN I TRINIDAD QUILES | PO BOX 194044 | | | | SAN JUAN | PR | 00919-4044 | |
| 626562 | CARMEN I VARGAS GARCIA | HC 1 BOX 6679 | | | | GUAYNABO | PR | 00971 | |
| 75408 | CARMEN I VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626563 | CARMEN I VAZQUEZ | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 75410 | CARMEN I VAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75411 | CARMEN I VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75412 | CARMEN I VEGA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75413 | CARMEN I VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626568 | CARMEN I VEGA VAZQUEZ | 17 URB FERNANDEZ KENNEDY | | | | CIDRA | PR | 00739 | |
| 75414 | CARMEN I VELAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75415 | CARMEN I VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75416 | CARMEN I VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75417 | CARMEN I VELEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626569 | CARMEN I VELEZ REYES | P O BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 626570 | CARMEN I VERAS ROMERO | URB COUNTRY CLUB | HP 21 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 75418 | CARMEN I VIERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626572 | CARMEN I ZAYAS | PO BOX 9023271 | | | | SAN JUAN | PR | 00902 | |
| 75420 | CARMEN I. ALLENDE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75421 | CARMEN I. CANALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75422 | CARMEN I. CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75423 | CARMEN I. CARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75424 | CARMEN I. COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75425 | CARMEN I. CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75426 | CARMEN I. FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75427 | CARMEN I. FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75428 | CARMEN I. GONZALEZ REELAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75431 | CARMEN I. HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75432 | CARMEN I. JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1033 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75433 | CARMEN I. LAFFITTE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75434 | CARMEN I. LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75435 | CARMEN I. MACHUCA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75436 | CARMEN I. MAISONET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75437 | CARMEN I. MALDONADO CALIMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75438 | CARMEN I. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626580 | CARMEN I. MARTINEZ SANTIAGO | PO BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 75439 | CARMEN I. MEDINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75440 | CARMEN I. MONTALVAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75441 | CARMEN I. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75442 | CARMEN I. PROSPERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75443 | CARMEN I. RAMIREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75444 | Carmen I. Rios Lebrón | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75445 | CARMEN I. RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75446 | CARMEN I. RIVERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75447 | CARMEN I. RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75449 | CARMEN I. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75450 | CARMEN I. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75451 | CARMEN I. TEXIDOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75452 | CARMEN I. VEGA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75453 | CARMEN I. VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75454 | CARMEN IBANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75455 | CARMEN IDALISE ORTIZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626583 | CARMEN IGARTUA VELEZ | URB SANTA PAULA | B 21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 75456 | CARMEN IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626584 | CARMEN IGUINA DOLAGARAY | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 626585 | CARMEN ILSA MALPICA ROMAN | URB EL PLANTIO | G 15 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 626586 | CARMEN INES BLONDET | URB MILLAVILLE | 206 PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 626587 | CARMEN INES RODRIGUEZ RUIZ | VISTAS DE CAMUY | A 9 CALLE H 3 | | | CAMUY | PR | 00627 | |
| 75457 | CARMEN IRENE COHEN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75459 | CARMEN IRIS ALICEA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75460 | CARMEN IRIS CALO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75461 | CARMEN IRIS DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75462 | CARMEN IRIS GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626590 | CARMEN IRIS GUADALUPE | URB LA MARINA | K 7 CALLE F | | | CAROLINA | PR | 00979 | |
| 626591 | CARMEN IRIS LIZARDI ROMAN | REPARTO METROPOLITANO | 878 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 626592 | CARMEN IRIS LOZADA RODRIGUEZ | BUEN SAMARITANO | 21 CALLE IGLESIA | | | GUAYNABO | PR | 00966 | |
| 626593 | CARMEN IRIS NATAL BAEZ | R R 03 BOX 3320 | | | | SAN JUAN | PR | 00928 | |
| 75465 | Carmen Iris Rosario Collazo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626597 | CARMEN IRIS SANTIAGO | P O BOX 948 | | | | PUNTA SANTIAGO | PR | 00741-0948 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626598 | CARMEN IRIS SANTIAGO OTERO | P O BOX 50621 | | | | TOA BAJA | PR | 00950 | |
| 626599 | CARMEN IRIS SIERRA ALVARADO | HC 1 BOX 7280 | | | | AGUAS BUENAS | PR | 00703 | |
| 624980 | CARMEN IRIS TORRES | 48 BO CANTERA | | | | MANATI | PR | 00674 | |
| 626600 | CARMEN IRIZARRY CUEVAS | URB EL CULEBRINAS | D 2 CALLE MAGA | | | SAN SEBASTIAN | PR | 00685 | |
| 626601 | CARMEN IRIZARRY DE RAMOS | COND EL VIGIA | 1304 AVE WILSON 202 | | | SAN JUAN | PR | 00907 | |
| 75466 | CARMEN IRIZARRY HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626602 | CARMEN IRIZARRY MALDONADO | BOX 1219 | | | | UTUADO | PR | 00641 | |
| 75467 | CARMEN IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626607 | CARMEN IRLANDA | BO AMELIA | 17 A AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 626608 | CARMEN IVETTE CORCHADO | EXT COLINAS VERDES | A7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 75468 | CARMEN IVETTE NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75469 | CARMEN IVETTE VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75470 | CARMEN IVONNE MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626614 | CARMEN J ALVAREZ VILLAFANE | COND RIVER PARK G-207 | | | | BAYAMON | PR | 00959 | |
| 626615 | CARMEN J APONTE ORTIZ | HC 2 BOX 4495 | | | | GUAYAMA | PR | 00784 | |
| 75471 | CARMEN J ARANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770968 | CARMEN J ARANA BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626616 | CARMEN J AYALA MEDINA | LEVITTOWN | CL8 CALLE DR ABELARDO M FERRE | | | TOA BAJA | PR | 00949 | |
| 626617 | CARMEN J AYALA MENDEZ | HC 73 BOX 5051 | | | | NARANJITO | PR | 00719-9610 | |
| 626618 | CARMEN J AYALA PORRATA | HC 7 BOX 3023 | | | | PONCE | PR | 00731-9607 | |
| 626619 | CARMEN J BENABE GARCIA | URB BRISAS DEL MAR | EF 5 CALLE E 2 | | | LUQUILLO | PR | 00773-2400 | |
| 626620 | CARMEN J BONANO Y/O JOSE R RAMIREZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 75472 | CARMEN J BOSCANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626621 | CARMEN J CALDERON LOPEZ | HC 1 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 626622 | CARMEN J CENTENO SANTIAGO | PO BOX 1255 | | | | BAJADERO | PR | 00616 | |
| 626624 | CARMEN J CINTRON SANTANA | VILLAS DEL REY | A R 5 CALLE 7 A | | | CAGUAS | PR | 00725 | |
| 75474 | CARMEN J CIVIDANES LAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75475 | CARMEN J COLLAZO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75476 | CARMEN J COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626628 | CARMEN J COLON ARROYO | HC 1 BOX 2007 | | | | MAUNABO | PR | 00707 | |
| 626630 | CARMEN J COLON FIGUEROA | EDF 21 APTO 402 | | | | SAN JUAN | PR | 00918 | |
| 626631 | CARMEN J COLON MARTINEZ | HC 01 BOX 7534 | | | | SALINAS | PR | 00751 | |
| 75477 | CARMEN J COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626632 | CARMEN J CORDERO TROCHE | BO LA QUINTA | 213 CALLE NAN RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 75478 | CARMEN J CORREA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626633 | CARMEN J CORTIJO FRAGOS | URB MONTECASINO | 95 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 626635 | CARMEN J CRUZ DIAZ | URB VILLA CARIBE | NO 34 | | | GUAYAMA | PR | 00784 | |
| 626638 | CARMEN J DAVILA DIAZ | HC 40 BOX 44304 | | | | SAN LORENZO | PR | 00754-9891 | |
| 626639 | CARMEN J DE JESUS | 9 CALLE BALDORIOTY ALTOS | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1035 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 626640 | CARMEN J DEL VALLE GARCIA | PMB 116 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 75479 | CARMEN J DEL VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75481 | CARMEN J DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624981 | CARMEN J DIAZ ROSA | HC 03 BOX 37246 | | | | CAGUAS | PR | 00725 | |
| 75482 | CARMEN J DINGUIS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75483 | CARMEN J DIODONET ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75484 | CARMEN J DOMINGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626641 | CARMEN J ESTRADA BENABE | PO BOX 123 | | | | LUQUILLO | PR | 00773 | |
| 626645 | CARMEN J FIGUEROA MOCTESUMA | HC 1 BOX 7268 | | | | LUQUILLO | PR | 00773 | |
| 75485 | CARMEN J FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626646 | CARMEN J FIGUEROA SANCHEZ | HC 04 BOX 46962 | | | | CAGUAS | PR | 00726 | |
| 626647 | CARMEN J FIGUEROA VAZQUEZ | ESTANCIAS DE CERRO GORDO E 16 | CALLE 8 | | | BAYAMON | PR | 00957-9609 | |
| 626648 | CARMEN J FORESTIER NADAL | URB SAN ANTONIO | X-13 CALLE 2 | | | PONCE | PR | 00731 | |
| 626649 | CARMEN J FORTUNATO | 403 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 75486 | CARMEN J FRANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626650 | CARMEN J FREIRE TORRES | BO OBREA | 605 CALLE BRASIL | | | SAN JUAN | PR | 00915 | |
| 626651 | CARMEN J GARCIA RIVERA & JUAN C RIVERA | RR 2 BOX 9675 | | | | TOA ALTA | PR | 00953 | |
| 75487 | CARMEN J GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626652 | CARMEN J GONZALEZ GONZALEZ | URB LAS ALONDRAS | B 48 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 626654 | CARMEN J HERNANDEZ CONCEPCION | CARR 688 BO SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 75490 | CARMEN J HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626655 | CARMEN J JIMENEZ VARGAS | RES MANUEL A PEREZ | EDIF B 2 APTO 23 | | | SAN JUAN | PR | 00923 | |
| 75492 | CARMEN J JIMNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75493 | CARMEN J JULIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626656 | CARMEN J LABOY ALBIZU | HC-06  BOX 4321 | | | | COTTO LAUREL | PR | 00780 | |
| 75494 | CARMEN J LAGO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626658 | CARMEN J LATORRE TORRES | COND LOS PINOS DEL RETIRO | BUZON 314 | | | CAGUAS | PR | 00725 | |
| 626659 | CARMEN J LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 626660 | CARMEN J LUGO GUERRERO | URB LEVITTOWN LAKES | HS 63 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 75495 | CARMEN J MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626661 | CARMEN J MARTINEZ ACEVEDO | IDAMARIS GARDENS | C57 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725-5728 | |
| 75497 | CARMEN J MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75498 | CARMEN J MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626664 | CARMEN J MATIAS CONCEPCION | 1813 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 626665 | CARMEN J MEDINA SOTO | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 626666 | CARMEN J MEDINA TORRES | HC 1 BOX 20519 | | | | CABO ROJO | PR | 00623 | |
| 75499 | CARMEN J MELENDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75500 | CARMEN J MICO NIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626668 | CARMEN J MIRANDA | URB PUERTO NUEVO | 1234 CALLE CANARIAS | | | SAN JUAN | PR | 00920 | |
| 626669 | CARMEN J MIRANDA RIVERA | PO BOX 1188 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1036 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75501 | CARMEN J MONTALVO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626670 | CARMEN J MONTALVO SANTIAGO | BO CASTILLO | 653 CALLE SANTA TERESA JOURNET | | | MAYAGUEZ | PR | 00682-1343 | |
| 626672 | CARMEN J MORALES PALERMO | PO BOX 553 | | | | BOQUERON | PR | 00622 | |
| 75502 | CARMEN J NARVAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626674 | CARMEN J NAVARRO RIVERA | RESIDENCIAL JARDINES SELLES | EDIF 4 APT 2 | | | SAN JUAN | PR | 00924 | |
| 626675 | CARMEN J NAVARRO SOLIS | 45 BO LAS MERCEDES | | | | ARROYO | PR | 00714 | |
| 75503 | CARMEN J NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626676 | CARMEN J NAVIA RIVERA | URB VILLA ANGALUCIA | O 37 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 75504 | CARMEN J NINE CURT | 616 CALLE ESTUARIO CAPARRA HEIGTHS | | | | RIO PIEDRAS | PR | 00920 | |
| 626679 | CARMEN J NOGUERAS | PO BOX 2294 | | | | JUNCOS | PR | 00777 | |
| 75505 | CARMEN J NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75506 | CARMEN J NUNEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626681 | CARMEN J ORTIZ ALICEA | 499 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 75507 | CARMEN J ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75509 | CARMEN J OSORIO PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75510 | CARMEN J OSORIO POMAROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626683 | CARMEN J PABON | 13 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-9747 | |
| 75511 | CARMEN J PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75512 | CARMEN J PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626685 | CARMEN J PAGAN RIVERA | HC 1 BOX 6089 | | | | GUAYANILLA | PR | 00656 | |
| 75513 | CARMEN J PARRILLA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626687 | CARMEN J PEREZ FLORES | HC 4 BOX 49657 | | | | CAGUAS | PR | 00725-9644 | |
| 626689 | CARMEN J PEREZ MACHUCA | RES LA ROSA | EDIF A 2 APTO 06 | | | SAN JUAN | PR | 00926 | |
| 75514 | CARMEN J PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75516 | CARMEN J QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75517 | CARMEN J QUINONES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626690 | CARMEN J RALAT AVILES | PO BOX 225 | | | | ANGELES | PR | 00611 | |
| 626691 | CARMEN J RAMIREZ | POBOX 446 | | | | GUANICA | PR | 00653 | |
| 626692 | CARMEN J RAMOS POLANCO | HC 1 BOX 3535 | | | | ADJUNTAS | PR | 00601 | |
| 626693 | CARMEN J RAMOS SANCHEZ | URB GUANAJIBO GARDENS | 415 CALLE ENRIQUE SEDA | | | MAYAGUEZ | PR | 00683 | |
| 626694 | CARMEN J REYES | URB VALLE TOLIMA | L 46 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 626695 | CARMEN J REYES NIEVES | URB VALLE ARRIBA HEIGHTS | CY 18 CALLE 146 | | | CAROLINA | PR | 00983 | |
| 75518 | CARMEN J RIEFHOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626696 | CARMEN J RIOS MENDEZ | 4TA SECCION LEVITTOWN | X 7 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 75519 | CARMEN J RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75520 | CARMEN J RIVERA / ALEJANDRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75521 | CARMEN J RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626697 | CARMEN J RIVERA CLAUDIO | URB EL PALMAR CASA | A  23 APT 1134 | | | ARROYO | PR | 00714 | |
| 626698 | CARMEN J RIVERA LOPEZ | HC 01 BOX 3319 | | | | GARROCHALES | PR | 00652 | |
| 75522 | CARMEN J RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75523 | CARMEN J RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626700 | CARMEN J RIVERA PEREZ | URB EL CORTIJO | J68 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 626702 | CARMEN J RIVERA RIVERA | PO BOX 7768 | | | | CAROLINA | PR | 00986-7768 | |
| 75524 | CARMEN J RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75525 | CARMEN J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75527 | CARMEN J RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626705 | CARMEN J RODRIGUEZ MALDONADO | RES JARDINES DE ORIENTE | EDIF 7 APT 123 | | | HUMACAO | PR | 00791 | |
| 75528 | CARMEN J RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75529 | CARMEN J RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626709 | CARMEN J RODRIGUEZ PEREZ | HC 10 BOX 6857 | | | | SABANA GRANDE | PR | 00637 | |
| 75530 | CARMEN J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626710 | CARMEN J RODRIGUEZ RODRIGUEZ | 246 CACHICHUELAS | | | | ISABELA | PR | 00662 | |
| 75531 | CARMEN J ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75532 | CARMEN J RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75533 | CARMEN J SALCEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626715 | CARMEN J SALGADO MIRANDA | PO BOX 1547 | | | | DORADO | PR | 00646 | |
| 75534 | CARMEN J SAN MIGUEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626717 | CARMEN J SANCHEZ | RR 02 BOX 5584 | | | | CIDRA | PR | 00739 | |
| 75535 | CARMEN J SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624982 | CARMEN J SANTANA MORALES | PO BOX 354 | | | | RIO GRANDE | PR | 00745 | |
| 626718 | CARMEN J SANTIAGO LOPEZ | HC 04 BOX 7807 | | | | JUANA DIAZ | PR | 00795 | |
| 626719 | CARMEN J SANTIAGO MIRANDA | URB TERRASO DE CUPEY | H 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 626720 | CARMEN J SANTIAGO SANTIAGO | HC 3 BOX 12936 | | | | CAROLINA | PR | 00785 | |
| 626721 | CARMEN J SANTOS ROSADO | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 75537 | CARMEN J SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75538 | CARMEN J SIERRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626722 | CARMEN J SIERRA ORTIZ | P O BOX 161 | | | | DORADO | PR | 00646 | |
| 626724 | CARMEN J TEJADA TEJADA | HC 01 BOX 5240 | | | | BAJADERO | PR | 00616 | |
| 626612 | CARMEN J TORRES NEGRON | URB VILLA BLANCA | 31 CALLE CRISOLITA | | | CAGUAS | PR | 00725 | |
| 626725 | CARMEN J TORRES TORRES | HC 3 BOX 10508 | | | | YABUCOA | PR | 00767 | |
| 75540 | CARMEN J TROCHE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626726 | CARMEN J VALENTIN MARTINEZ | PMB 17 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 75541 | CARMEN J VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626728 | CARMEN J VAZQUEZ NAVARRO | 534 PARC MIRAMAR | CALL 507 BOX 56 | | | GUAYAMA | PR | 00784 | |
| 626613 | CARMEN J VAZQUEZ REYES | CIUDAD JARDIN III | 184 CALLE LOS DATILES | | | CANOVANAS | PR | 00729 | |
| 626729 | CARMEN J VAZQUEZ ROMAN | VILLA ASTURIAS | 29-9 CALLE OVIEDA | | | CAROLINA | PR | 00983 | |
| 626730 | CARMEN J VEGA LOPEZ | HC 02 BOX 23418 | | | | RIO GRANDE | PR | 00745 | |
| 626732 | CARMEN J VEGA SERRANO | HC 3 BOX 10657 | | | | JUANA DIAZ | PR | 00795-9501 | |
| 626734 | CARMEN J VELEZ | HC 01 BOX 7500 | | | | HORMIGUEROS | PR | 00660 | |
| 75543 | CARMEN J VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75544 | CARMEN J VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75545 | CARMEN J VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75546 | CARMEN J VILLEGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75548 | CARMEN J. CEPEDA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75550 | CARMEN J. CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75551 | CARMEN J. DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626742 | CARMEN J. GONZALEZ DIAZ | URB JDNES DE COUNTRY CLUB | BU 6 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 75553 | CARMEN J. HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75554 | CARMEN J. LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75554 | CARMEN J. MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75555 | CARMEN J. ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75556 | CARMEN J. ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626744 | CARMEN J. RIVERA CASILLAS | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 75557 | CARMEN J. RODRIGUEZ CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75558 | CARMEN J. ROLDÁN ROMÁN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75559 | CARMEN J. ROMAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75560 | CARMEN J. SALINAS TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75561 | CARMEN J. SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75562 | CARMEN J. SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75563 | Carmen J. Urdaz Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75564 | CARMEN J. URRUTIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626746 | CARMEN JAHAIRA HERNANDEZ MARTINEZ | RES MONTE  HATILLO | EDIF 17 APT 213 | | | SAN JUAN | PR | 00924 | |
| 75565 | Carmen Jaime Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75566 | CARMEN JANET COLLAZO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626748 | CARMEN JANNETTE MARRERO VAZQUEZ | SANTA ELENA | L 13 CALLE A | | | BAYAMON | PR | 00957 | |
| 626749 | CARMEN JIMENEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 75567 | CARMEN JIMENEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75568 | CARMEN JIMENEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75569 | CARMEN JIMENEZ CHALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626750 | CARMEN JIMENEZ LUGO | HC 3 BOX 28505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75570 | CARMEN JIMENEZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626751 | CARMEN JIMENEZ MARTINEZ | HC 1 BOX 5430 | | | | CIALES | PR | 00638 | |
| 626752 | CARMEN JIMENEZ PALMER | ALT DE FLAMBOYAN | D 9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 75571 | CARMEN JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75572 | CARMEN JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75573 | CARMEN JIMENEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626753 | CARMEN JIMENEZ VALENTIN | PO BOX 94 | | | | SAN SEBASTIAN | PR | 00685 | |
| 75575 | CARMEN JULIA ARROYO PREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75576 | CARMEN JULIA CRESPO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75577 | CARMEN JULIA DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75579 | CARMEN JULIA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75580 | CARMEN JULIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75581 | CARMEN JULIA MORALES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75583 | CARMEN JULIA OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75584 | CARMEN JULIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626759 | CARMEN JULIA SUAREZ | URB JARDINES DEMONTE BRISA | S 231 CALLE 20 | | | FAJARDO | PR | 00738 | |
| 75585 | CARMEN JULIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626760 | CARMEN JULIS SANTANA ROMAN | BADA ZENO GANDIA | 345 CALLE AMISTAD | | | ARECIBO | PR | 00612 | |
| 75586 | CARMEN JURADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626761 | CARMEN JUSINO SEPULVEDA | PO BOX 560123 | | | | GUAYANILLA | PR | 00656-0123 | |
| 75587 | CARMEN KERCADO COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626762 | CARMEN KITCHENS CATHERING | URB MONTE BRISAS | M 3 CALLE H | | | FAJARDO | PR | 00738 | |
| 626763 | CARMEN KORTRIGHT | PO BOX 366217 | | | | SAN JUAN | PR | 00936 | |
| 626766 | CARMEN L ACEVEDO LOPEZ | PO BOX 484 | | | | FLORIDA | PR | 00650 | |
| 626769 | CARMEN L ACOSTA HERNANDEZ | VILLA LINARES | N 2 CALLE 9 | | | VEGA ALTA | PR | 00962 | |
| 75588 | CARMEN L ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626770 | CARMEN L AGUAYO REGUS | COND PLACID COURT EDIF | 73 APT 7C | | | SAN JUAN | PR | 00907 | |
| 626771 | CARMEN L ALEGRIA HERNANDEZ | BMS 274 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 626773 | CARMEN L ALICEA | W 26 E 10 GLENVIEW GARDENS | | | | PONCE | PR | 00730-1648 | |
| 75589 | CARMEN L ALICEA LA FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626774 | CARMEN L ALICEA RODRIGUEZ | VILLA PALMERAS | 273 CALLE LAGUNA INT | | | SAN JUAN | PR | 00915 | |
| 75590 | CARMEN L ALINDATO LAVESARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75591 | CARMEN L ALOMAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626776 | CARMEN L ALVAREZ ALVAREZ | P O BOX 6536 | | | | SAN JUAN | PR | 00914 | |
| 626777 | CARMEN L ANDINO RIVERA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626779 | CARMEN L ANGEL DE MCCONNIE | 460 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 626780 | CARMEN L ANGULO COTTO | P O BOX 1392 | | | | BAYAMON | PR | 00960 | |
| 75592 | CARMEN L APONTE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626781 | CARMEN L APONTE RAMOS | 9 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 626782 | CARMEN L APONTE SANTIAGO | E 27 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 626783 | CARMEN L ARCE GUZMAN | HC 1 BOX 3559 | | | | LOIZA | PR | 00772 | |
| 626784 | CARMEN L AROCHO TORRES | 10 SAN JOSE | | | | LARES | PR | 00669 | |
| 75593 | CARMEN L ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626786 | CARMEN L AYALA | PO BOX 389 | | | | CULEBRA | PR | 00775 | |
| 626787 | CARMEN L AYALA ORTIZ | COND BELLO HORIZONTE APT 1711 | | | | SAN JUAN | PR | 00924 | |
| 626788 | CARMEN L BADILLO CRESPO | BO LAGUNAS | HC 58 BOX 14640-1 | | | AGUADA | PR | 00602 | |
| 626789 | CARMEN L BADILLO Y/O GERARDO VELAZQUEZ | P O BOX 2280 | | | | MOCA | PR | 00676 | |
| 626790 | CARMEN L BAEZ SOTO | PO BOX 4188 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626791 | CARMEN L BARBOSA AYALA | 1515 CALLE NUEVA | APT 3B | | | SAN JUAN | PR | 00709 | |
| 75595 | CARMEN L BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626793 | CARMEN L BELGODERE | PO BOX 3165 | | | | CAROLINA | PR | 00984 | |
| 626794 | CARMEN L BELTRAN ORTIZ | PO BOX 1324 | | | | JUNCOS | PR | 00777 | |
| 75596 | CARMEN L BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626796 | CARMEN L BENITEZ DIAZ | HC 01 BOX 6064 | | | | GURABO | PR | 00778-9725 | |
| 626797 | CARMEN L BENITEZ FEBRES | PO BOX 1914 | | | | TRUJILLO ALTO | PR | 00977-1914 | |
| 626798 | CARMEN L BERDIER | BOX 7307 | | | | UTUADO | PR | 00641 | |
| 626799 | CARMEN L BERNIER COLON | PO BOX 11 | | | | AGUIRRE | PR | 00704 | |
| 75597 | CARMEN L BERRIOS VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626802 | CARMEN L BONILLA BONILLA | PO BOX 973 | | | | AIBONITO | PR | 00705-0973 | |
| 75598 | CARMEN L BONILLA LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626803 | CARMEN L BONILLA SANTA | BO CELADA PARCELAS NUEVAS | 517 CALLE 34 | | | GURABO | PR | 00778 | |
| 626804 | CARMEN L BORGES | EXT EL VERDE | 39 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 626805 | CARMEN L BOU CARRO | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 626806 | CARMEN L BRIGNONI ESTRADA | 426 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 626807 | CARMEN L BUJOSA | PO BOX 595 | | | | LARES | PR | 00669 | |
| 626810 | CARMEN L BURGOS APONTE | LOMAS VERDES | II 44 CALLE DRAZON | | | BAYAMON | PR | 00619 | |
| 626811 | CARMEN L BURGOS RODRIGUEZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 75599 | CARMEN L CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626812 | CARMEN L CALDERO RAMOS | H C01 BOX 4538 | | | | COROZAL | PR | 00763 | |
| 75601 | CARMEN L CANALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626814 | CARMEN L CARDALDA | HC 04 BOX 48802 | BO NARANJITO | | | HATILLO | PR | 00659 | |
| 75602 | CARMEN L CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626815 | CARMEN L CARRASQUILLO REYES | HC 20 BOX 28365 | | | | SAN LORENZO | PR | 00754 | |
| 626817 | CARMEN L CARRASQUILLO ROSARIO | 100 VILLAS DE MONTE | REY APARTADO 62 | | | BAYAMON | PR | 00957 | |
| 624983 | CARMEN L CARTAGENA | PO BOX 372881 | | | | CAYEY | PR | 00737 | |
| 626818 | CARMEN L CASANOVA ALICEA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 626820 | CARMEN L CASTRO BUENO | EXT EL COMANDANTE | 239 AVE SAN MARCO | | | CAROLINA | PR | 00982 | |
| 75603 | CARMEN L CASTRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75604 | CARMEN L CASTRO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626821 | CARMEN L CEBALLO MARTINEZ | JARD DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 75605 | CARMEN L CHACON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626824 | CARMEN L CIRNO MATOS | HC 1 BOX 3605 | | | | LOIZA | PR | 00772-9712 | |
| 75606 | CARMEN L COLLADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626826 | CARMEN L COLLAZO RIVERA | URB SANTA JUANA II | J 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 75607 | CARMEN L COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626830 | CARMEN L COLON MOLINA | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| 626831 | CARMEN L COLON ORTEGA | PO BOX 50867 | | | | TOA BAJA | PR | 00950-0867 | |
| 626832 | CARMEN L COLON RIVERA | HC 01 BOX 2825 | | | | FLORIDAD | PR | 00650 | |
| 626833 | CARMEN L COLON RODRIGUEZ | URB CIUDAD UNIVERSITARIA | D 9 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 75608 | CARMEN L COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626835 | CARMEN L COLON TORRES | BC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75609 | CARMEN L COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75611 | CARMEN L CORCHADO MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626836 | CARMEN L CORDERO | AVE NOEL ESTRADA BOX 453 H | | | | ISABELA | PR | 00662 | |
| 626838 | CARMEN L CORDERO SEPULVEDA | CAMINO DEL MAR | 4009 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 626839 | CARMEN L CORDOVA ORTIZ | PO BOX 1640 | | | | COROZAL | PR | 00783 | |
| 626840 | CARMEN L CORDOVA OTERO | PMB 562 BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 626841 | CARMEN L CORREA MILLAN | COUNTRY CLUB | GD 16 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 75612 | CARMEN L CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626842 | CARMEN L COSME MALDONADO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 75613 | CARMEN L COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626843 | CARMEN L COTTO GARCIA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 626845 | CARMEN L CRUZ CRUZ | EXT CAGUX | EDIF 5 CALLE 50 APT 9 | | | CAGUAS | PR | 00725 | |
| 626846 | CARMEN L CRUZ ESTRADA | URB MARINES | B 4 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 626847 | CARMEN L CRUZ FRAGOSO | RES JARDINES DE CUPEY | EDIF 22 APTO 254 | | | SAN JUAN | PR | 00926 | |
| 75615 | CARMEN L CRUZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626849 | CARMEN L CRUZ NEGRON | P O BOX 272 | | | | OROCOVIS | PR | 00720 | |
| 626851 | CARMEN L CRUZ RODRIGUEZ | HC 01 BOX 26216 | | | | VEGA BAJA | PR | 00693 | |
| 626852 | CARMEN L CRUZ VEGA | HC 2 BOX 7017 | | | | COMERIO | PR | 00782 | |
| 75618 | CARMEN L DAVID ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626853 | CARMEN L DE JESUS | HACIENDA DE CANOVANAS | 802 CALLE TURPIAL | | | CANOVANAS | PR | 00729 | |
| 75620 | CARMEN L DE LEON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626854 | CARMEN L DE LEON REYES | BO OBRERO 1005 | CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 75621 | CARMEN L DE LEON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626855 | CARMEN L DEL RIO ORTIZ | URB RIVIERAS DE CUPEY | N9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 626856 | CARMEN L DEL VALLE FERNANDEZ | VILLA CAROLINA | 100 16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 75622 | CARMEN L DELGADO ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75623 | CARMEN L DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75624 | CARMEN L DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75625 | CARMEN L DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626858 | CARMEN L DIAZ CARABALLO | URB MONTE BRISAS | 5H 15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 626860 | CARMEN L DIAZ DIAZ | HC 01 BOX 7764 | | | | GURABO | PR | 00778-9756 | |
| 75626 | CARMEN L DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75627 | CARMEN L DIAZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626861 | CARMEN L DIAZ RIOS | URB VILLA ANA | B 8 CALLE DOMINGO FIDALGO | | | JUNCOS | PR | 00777 | |
| 626862 | CARMEN L DIAZ RIVERA | URB MIRAFLORES | 11 10 CALLE 21 | | | BAYAMON | PR | 00957-3701 | |
| 626863 | CARMEN L DIAZ ROSARIO | PO BOX 587 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 626864 | CARMEN L DIAZ VEGA | BDA POLVORIN | 7 CALLE 12 | | | CAYEY | PR | 00736 | |
| 626865 | CARMEN L DIEPPA | BO FLORIDA | RAMAL 9926 KM 1 2 | | | SAN LORENZO | PR | 00754 | |
| 75628 | CARMEN L DROZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626866 | CARMEN L EGIPCIACO | P O BOX 299 | | | | MOCA | PR | 00676 | |
| 626867 | CARMEN L ESCOBAR BARRETO | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | |
| 626869 | CARMEN L ESPINEL NIEVES | VANSCOY | A 5 CALLE 1 OESTE | | | BAYAMON | PR | 00957 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75630 | CARMEN L ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626870 | CARMEN L ESTREMERA | 200 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 626871 | CARMEN L FALCON LOPEZ | PUERTO NUEVO | 1052 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 626872 | CARMEN L FALERO CASTRO | P O BOX 307 | | | | RIO GRANDE | PR | 00745 | |
| 75631 | CARMEN L FANFAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626873 | CARMEN L FEBRES ALMESTICA | BO OBRERO | 707 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 626874 | CARMEN L FEBUS RIVERA | 4TA SECCION LOMAS VERDES | K 1 CALLE SAUCE | | | BAYAMON | PR | 00956 | |
| 626875 | CARMEN L FELICIANO SEGARRA | HC 03 BOX 9936 | | | | LARES | PR | 00669 | |
| 626876 | CARMEN L FERNANDINI | PO BOX 736 | BARRIO YAYALES | | | ADJUNTAS | PR | 00601 | |
| 75632 | CARMEN L FERRERIS LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626879 | CARMEN L FIGUEROA GALARZA | HC 01 BOX 7299 | | | | GUAYANILLA | PR | 00656-9744 | |
| 75633 | CARMEN L FIGUEROA GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626880 | CARMEN L FIGUEROA LOPEZ | BO LOMAS GARCIA | K2 H2 | | | NARANJITO | PR | 00719 | |
| 75634 | CARMEN L FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626881 | CARMEN L FIGUEROA RONDON | RESIDENCIAL LOS NARANJALES | EDIF B 31 APT 118 | | | CAROLINA | PR | 00985 | |
| 626882 | CARMEN L FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 75635 | CARMEN L FIGUEROA Y PEDRO O MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626884 | CARMEN L FLORES CAMACHO | URB  JARDINES PLA | B 13 CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 626885 | CARMEN L FLORES QUINTERO | 370 CALLE FERRER | | | | SAN JUAN | PR | 00915-2541 | |
| 626886 | CARMEN L FONTAN RIVERA | SIERRA BAYAMON | 8 CALLE 25 A BLQ 25 B | | | BAYAMON | PR | 00961 | |
| 75637 | CARMEN L FONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626888 | CARMEN L FRANQUI MORALES | BZN 469 SECTOR PITILLO | | | | MAYAGUEZ | PR | 00682-7308 | |
| 626889 | CARMEN L FREYTES VIDAL | C/O JORGE OJEDA FIGUEROA | JUNTA DE RETIRO PARA MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 626893 | CARMEN L GARCIA | C/O SUCESION PAOLI | APARTADO 111 | | | ARECIBO | PR | 00612 | |
| 626894 | CARMEN L GARCIA BARRETO | URB VILLA CRIOLLA | F11 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 75641 | CARMEN L GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626895 | CARMEN L GARCIA GARCIA | HC 1 BOX 6001 | | | | GUAYNABO | PR | 00971 | |
| 626896 | CARMEN L GARCIA RIVERA | JARDINES DE RIO GRANDE | CG618 CALLE 84 | | | RIO GRANDE | PR | 00765 | |
| 626897 | CARMEN L GARCIA ROHENA | URB LAS LOMAS | S O 1768 CALLE 12 | | | SAN JUAN | PR | 00921 | |
| 626898 | CARMEN L GARCIA VALENTIN | APARTADO 516 | | | | QUEBRADILLA | PR | 00678 | |
| 626899 | CARMEN L GARCIA VELEZ | P O BOX 94 | | | | FAJARDO | PR | 00738 | |
| 75642 | CARMEN L GERENA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626901 | CARMEN L GOMEZ GARAY | URB ALTAMESA | 1420 CALLE SAN JACINTO | | | SAN JUAN | PR | 00921 | |
| 626902 | CARMEN L GOMEZ HERNANDEZ | PO BOX 1515 | | | | LAS PIEDRAS | PR | 00771 | |
| 626903 | CARMEN L GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 626904 | CARMEN L GONZALEZ ALBALADEJO | PO BOX 1471 | | | | COROZAL | PR | 00783 | |
| 75643 | CARMEN L GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626906 | CARMEN L GONZALEZ GONZALEZ | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626907 | CARMEN L GONZALEZ GUZMAN | PO BOX 11352 | | | | SAN JUAN | PR | 00910 | |
| 626908 | CARMEN L GONZALEZ HERNANDEZ | URB VILLA LOS PESCADORES | 27 CALLE MARLIN | | | VEGA BAJA | PR | 00693-6011 | |
| 626909 | CARMEN L GONZALEZ MALDONADO | SAN ISIDRO | 407 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 75644 | CARMEN L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75645 | CARMEN L GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75646 | CARMEN L GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626912 | CARMEN L GONZALEZ RIVERA | SANTA TERESITA | 59 CALLE 34 | | | PONCE | PR | 00731-0000 | |
| 75647 | CARMEN L GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75648 | CARMEN L GORGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75649 | CARMEN L GRAJALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75650 | CARMEN L GREEN / ELIS D RIOS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75652 | CARMEN L GREEN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626915 | CARMEN L GUEMAREZ | URB MIRA FLORES | 14 15 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 626916 | CARMEN L GUZMAN RIVERA | URB JARDINES DE COUNTRY CLUB | 119 BR5 | | | CAROLINA | PR | 00983 | |
| 626917 | CARMEN L HERNANDEZ | PO BOX 872 | | | | MOCA | PR | 00676 | |
| 75653 | CARMEN L HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75654 | CARMEN L HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75655 | CARMEN L HERNANDEZ LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75656 | CARMEN L HERNANDEZ PALAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75657 | CARMEN L HUERTAS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75658 | CARMEN L IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75659 | CARMEN L IRIZARRY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75661 | CARMEN L JAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626921 | CARMEN L JIMENEZ | PO BOX 1104 | | | | MOCA | PR | 00676-1104 | |
| 626923 | CARMEN L JIMENEZ MERCADO | HC 03 17697 | PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| 75663 | CARMEN L JORDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75664 | CARMEN L JORGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626925 | CARMEN L JUARBE SOTO | HC 80 BOX 9109 | | | | DORADO | PR | 00646 | |
| 626926 | CARMEN L LABOY ARCAY | URB VILLA DEL CARMEN | XX 48 CALLE 4 | | | PONCE | PR | 00731 | |
| 75665 | CARMEN L LASANTA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626930 | CARMEN L LEON CASTRO | PO BOX 1872 | | | | TRUJILLO ALTO | PR | 00977 | |
| 626932 | CARMEN L LIND FLORES | P O BOX 319 | | | | PATILLAS | PR | 00723 | |
| 626933 | CARMEN L LOPEZ / FERRETER LOPEZ DISCOUNT | 6 PASEO DE DIEGO | RIO PIEDRAS | | | SAN JUAN | PR | 00925 | |
| 626934 | CARMEN L LOPEZ APONTE | PO BOX 793 | | | | CIDRA | PR | 00739 | |
| 626935 | CARMEN L LOPEZ DE JESUS | APRIL GARDENS | H 28 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 626765 | CARMEN L LOPEZ NAZARIO | RR 2 BOX 3038 | CALLE VALLE DEL RIO | | | TOA ALTA | PR | 00953 | |
| 75666 | CARMEN L LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626937 | CARMEN L LOPEZ SANTIAGO | PO BOX 4589 | | | | SAN SEBASTIAN | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1044 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75667 | CARMEN L LORENZO ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626938 | CARMEN L LOYO BERRIOS | HC 1 BOX 3702 | | | | BARRANQUITAS | PR | 00794 | |
| 626939 | CARMEN L LUGO | URB APONTE | CALLE 5 E-22 | | | CAYEY | PR | 00736 | |
| 626940 | CARMEN L LUGO MALDONADO | RR 1 BOX 3020 | | | | CIDRA | PR | 00739 | |
| 626941 | CARMEN L LUGO PRATTS | 4TA SEC URB METROPOLIS | F 1-21 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 626942 | CARMEN L LUGO TRINIDAD | COND ESTANCIAS DEL BLVD BOX 9 | | | | SAN JUAN | PR | 00926 | |
| 75668 | CARMEN L LUNA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626943 | CARMEN L LUNA RODRIGUEZ | CUH STATION BOX 10174 | | | | HUMACAO | PR | 00792 | |
| 75669 | CARMEN L MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626945 | CARMEN L MALDONADO ROBLES | VILLA EL SALVADOR | B 11 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 626948 | CARMEN L MARQUEZ | MEDIANIA ALTA | HC 01 BOX 6914 | | | LOIZA | PR | 00772 | |
| 626950 | CARMEN L MARRERO NIEVES | PMB 234 | PO BOX 1345 | | | TOA ALTA | PR | 00953 | |
| 626951 | CARMEN L MARRERO PADRO | COND  LOS CAOBOS APT 903 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 75671 | CARMEN L MARRERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626954 | CARMEN L MARRERO VELEZ | PO BOX 711 | | | | JAYUYA | PR | 00664 | |
| 75672 | CARMEN L MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626955 | CARMEN L MARTINEZ CARRERO | B 20 CALLE SAN RAMON | | | | SAN GERMAN | PR | 00683 | |
| 626957 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 626958 | CARMEN L MARTINEZ COTTO | URB LOIZA VALLEY | Z 977 CALLE BAUHINIA | | | CANOVANAS | PR | 00729 | |
| 626960 | CARMEN L MARTINEZ MENDEZ | SUITE 132 BOX 7000 | | | | AGUADA | PR | 00602 | |
| 626962 | CARMEN L MARTINEZ RIVERA | P O BOX 3000 SUITE 210 | | | | COAMO | PR | 00769 | |
| 626963 | CARMEN L MARTINEZ RODRIGUEZ | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 626967 | CARMEN L MARTINEZ TORO | PO BOX 332 | | | | MAYAGUEZ | PR | 00681 | |
| 75673 | CARMEN L MARTINEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626969 | CARMEN L MASSO GONZALEZ | URB RIO PIEDRAS HEIGHTS | 137 CALLE SALVEN | | | SAN JUAN | PR | 00926-3110 | |
| 75675 | CARMEN L MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626973 | CARMEN L MEDINA | 159 CALLE TRES HERMANOS APT 2 | | | | SAN JUAN | PR | 00907 | |
| 626974 | CARMEN L MEDINA RIVERA | 558 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 75676 | CARMEN L MEJIAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626975 | CARMEN L MEJIAS CRUZ | VILLA TURABO | L16 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 626976 | CARMEN L MELENDEZ | BO BARAHONA | 174 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 626977 | CARMEN L MELENDEZ PADILLA | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 | |
| 626978 | CARMEN L MELENDEZ RIVERA | VILLA PALMERA | 352 CALLE TAPIA | | | SAN JUAN | PR | 00912 | |
| 75677 | CARMEN L MELENDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626979 | CARMEN L MELON | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 626980 | CARMEN L MELON BONILLA | 159 CALLE DOMENECH | | | | ISABELA | PR | 00662 | |
| 75678 | CARMEN L MENDEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626981 | CARMEN L MENDEZ CUADRADO | PO BOX 169 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| 75679 | CARMEN L MENENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626983 | CARMEN L MERCADO CARABALLO | RES SAN JOSE  CALLE ALCASEZ | EDIF 39 APT 935  PROYECTO 17 | | | SAN JUAN | PR | 00923 | |
| 626984 | CARMEN L MERCADO CARMONA | P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 626989 | CARMEN L MILLAN MELENDEZ | URB LOS CACIQUES | 253 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 626991 | CARMEN L MIRANDA | 268 PONCE DE LEON SUITE 1120 | | | | SAN JUAN | PR | 00918-2007 | |
| 626992 | CARMEN L MIRANDA COLON | PO BOX 254 | | | | NARANJITO | PR | 00719 | |
| 626994 | CARMEN L MIRO HERNANDEZ | BO PANAMA | SECTOR  NOBILLO APT 506 | | | ADJUNTAS | PR | 00601 | |
| 75682 | CARMEN L MONTIJO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626996 | CARMEN L MORALES | HC 1 BOX 18148 | | | | COAMO | PR | 00769 | |
| 75683 | CARMEN L MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626997 | CARMEN L MORALES COSME | HC 71 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 75684 | CARMEN L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75685 | CARMEN L MORALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 626998 | CARMEN L MORALES REYES | URB LAS ANTILLAS | E 20 CALLE PUERTO RICO | | | SALINA | PR | 00751-1606 | |
| 626999 | CARMEN L MORALES RIVERA | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 627001 | CARMEN L MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 75686 | CARMEN L MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627002 | CARMEN L MORENO BERRIOS | SECT LOS MARTINEZ RINCON | CALLE 4 | | | DORADO | PR | 00646 | |
| 627004 | CARMEN L NAVEDO VELAZQUEZ | PO BOX 1124 | | | | CEIBA | PR | 00735-1124 | |
| 627007 | CARMEN L NAZARIO GONZALEZ | P O BOX  602 | | | | JAYUYA | PR | 00664 0602 | |
| 627008 | CARMEN L NAZARIO LUGO | 133 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 627012 | CARMEN L NEGRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 627013 | CARMEN L NEGRON COLON | HC 2 BOX 15098 | | | | ARECIBO | PR | 00612 | |
| 75689 | CARMEN L NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75690 | CARMEN L NEGRON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75691 | CARMEN L NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75692 | CARMEN L NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75693 | CARMEN L NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627014 | CARMEN L NIEVES MOJICA | BOX 982 | | | | TOA ALTA | PR | 00640 | |
| 627015 | CARMEN L NIEVES OQUENDO | PO BOX 3167 | | | | VEGA ALTA | PR | 00692 | |
| 627016 | CARMEN L NIEVES PAGAN | 3193 CALLE SINTONIA | | | | ISABELA | PR | 00662 | |
| 627017 | CARMEN L NIEVES PEREZ | HC 3 BOX 9121 | | | | MOCA | PR | 00676 | |
| 75694 | CARMEN L NIEVES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75695 | CARMEN L OCANA ANDRADES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627018 | CARMEN L OCASIO | 11268 SW 229TH TERRACE | | | | MIAMI | FL | 33170 | |
| 75696 | CARMEN L OCASIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75697 | CARMEN L OCASIO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627020 | CARMEN L OLIVERAS | SAN RAFAEL STATE | 241 CALLE BROMELIA | | | BAYAMON | PR | 00959 | |
| 75698 | CARMEN L OLIVERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627021 | CARMEN L ORAZCO MELENDEZ | HC 43 BOX 10612 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1046 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627022 | CARMEN L ORENGO FELICIANO | PO BOX 1626 | | | | LARES | PR | 00669 | |
| 75699 | CARMEN L OROZCO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627023 | CARMEN L ORTIZ | HC 43 BOX 11944 | | | | CAYEY | PR | 00736 | |
| 75700 | CARMEN L ORTIZ / ADALBERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75701 | CARMEN L ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627024 | CARMEN L ORTIZ COLLAZO | TORRES DE LAS CUMBRES APT 1005 | | | | SAN JUAN | PR | 00926 | |
| 75702 | CARMEN L ORTIZ CORALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627025 | CARMEN L ORTIZ CRUZ | PO BOX 1064 | | | | OROCOVIS | PR | 00720 | |
| 75703 | CARMEN L ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624984 | CARMEN L ORTIZ JIMENEZ | COM SAN MARTIN | 948 32 CALLE H | | | GUAYAMA | PR | 00784 | |
| 627027 | CARMEN L ORTIZ MELENDEZ | MAGNOLIA GARDENS | F 29 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 627028 | CARMEN L ORTIZ RIVERA | P O BOX 336 | | | | AIBONITO | PR | 00705 | |
| 75704 | CARMEN L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627029 | CARMEN L OSORIO FERNANDEZ | PO BOX 270120 | | | | SAN JUAN | PR | 00927-0127 | |
| 627030 | CARMEN L OTERO BURGOS | PO BOX 257 | | | | OROCOVIS | PR | 00720 | |
| 627032 | CARMEN L PACHECO DIAZ | HC 73 BOX 4723 | | | | NARANJITO | PR | 00719-9607 | |
| 627033 | CARMEN L PACHECO MORIS | COND JOANNE APT 601 | | | | SAN GERMAN | PR | 00683 | |
| 627036 | CARMEN L PAGAN DEKONY | BO MANI | 235 CALLE CLAUDIO CAMERO | | | MAYAGUEZ | PR | 00680 | |
| 627037 | CARMEN L PAGAN VALDES | PO BOX 982 | | | | BOQUERON | PR | 00622-0982 | |
| 627038 | CARMEN L PALAU RODRIGUEZ | 121 CALLE JOSE NAZARIO | | | | GUANICA | PR | 00653 | |
| 627039 | CARMEN L PANIAGUA | REPARTO METROPOLITANO | 1166 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 75706 | CARMEN L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627041 | CARMEN L PEREZ CARABALLO | JARDINES DE ARECIBO | 9 ALTOS CALLE B 1 | | | ARECIBO | PR | 00612 | |
| 75707 | CARMEN L PEREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627042 | CARMEN L PEREZ DIAZ | HC 01 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 75708 | CARMEN L PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627043 | CARMEN L PEREZ GERENA | HC 01 BOX 11439 | | | | HATILLO | PR | 006659 | |
| 75709 | CARMEN L PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75710 | CARMEN L PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627047 | CARMEN L PEREZ HERNANDEZ | HC 03 BOX 9312 | | | | COMERIO | PR | 00782 | |
| 75712 | CARMEN L PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627050 | CARMEN L PEREZ PEREZ | PO BOX 647 | | | | MANATI | PR | 00674-0647 | |
| 627052 | CARMEN L PEREZ ROJAS | HC 40 BOX 42301 | | | | SAN LORENZO | PR | 00754 | |
| 75713 | CARMEN L PINEIRO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627053 | CARMEN L PIZARRO SANTANA | URB ROSA MARIA | E 33 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 627054 | CARMEN L PLANADEBALL DE JESUS | HC 64 BOX 6652 | | | | PATILLAS | PR | 00723-9751 | |
| 627055 | CARMEN L PLATA DESSUS | EXT DEL CARMEN | A 5 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 627056 | CARMEN L PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00693 | |
| 627057 | CARMEN L PRIETO GARCIA | RR 7 BOX 413 | | | | SAN JUAN | PR | 00926 | |
| 627058 | CARMEN L QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 627059 | CARMEN L QUILES RAMOS | URB TERRAZAS CUPEY | A 62 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 75715 | CARMEN L QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75716 | CARMEN L RAMIREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1047 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 75717 | CARMEN L RAMIREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75718 | CARMEN L RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627062 | CARMEN L RAMOS APONTE | URB SIERRA BAYAMON | 21-3 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 627063 | CARMEN L RAMOS ARROYO | HC 02 BOX 5957 | | | | RINCON | PR | 00677-9612 | |
| 75719 | CARMEN L RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75720 | CARMEN L RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627064 | CARMEN L RAMOS RIVERA | RIVIERAS DE CUPEY | J 9 C/ MONTE BRITTON | | | SAN JUAN | PR | 00926 | |
| 75721 | CARMEN L REDALIEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75723 | CARMEN L REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75724 | CARMEN L REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75725 | CARMEN L REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627065 | CARMEN L REYES TORRES | RR 02 BOX 1598 | | | | SAN JUAN | PR | 00926 | |
| 75726 | CARMEN L RIOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75727 | CARMEN L RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624988 | CARMEN L RIVERA / HERIBERTO IRIZARRY | RES FERNANDO L GARCIA | EDIF 12 APT 92 | | | UTUADO | PR | 00641 | |
| 75728 | CARMEN L RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75729 | CARMEN L RIVERA BRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75730 | CARMEN L RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75732 | CARMEN L RIVERA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75733 | CARMEN L RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75734 | CARMEN L RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627069 | CARMEN L RIVERA GARCIA | RES LUIS LLOREN TORRES | EDIF 51 APT 1008 | | | SAN JUAN | PR | 00913 | |
| 627070 | CARMEN L RIVERA GONZALEZ | 49 URB MINIMA | | | | ARROYO | PR | 00714 | |
| 627071 | CARMEN L RIVERA LAGO | RR 36 BOX 1076 | | | | SAN JUAN | PR | 00926 | |
| 75736 | CARMEN L RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627072 | CARMEN L RIVERA MERCADO | URB PARKVILLE | G 16 CALLE HARDING | | | GUAYNABO | PR | 00969-3807 | |
| 627074 | CARMEN L RIVERA NIEVES | BMS 350 | PO BOX 60706 | | | BAYAMON | PR | 00960 | |
| 75738 | CARMEN L RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627076 | CARMEN L RIVERA PAGAN | 38 VILLA BARCELONA | | | | BARCELONA | PR | 00617 | |
| 624985 | CARMEN L RIVERA RIVERA | PO BOX 846 | | | | BOQUERON | PR | 00622 | |
| 627079 | CARMEN L RIVERA RIVERA | LAS MAREAS | APT 232 CALLE 9 | | | SALINAS | PR | 00751 | |
| 627081 | CARMEN L RIVERA SALGADO | PO BOX 575 | | | | TOA BAJA | PR | 00951 | |
| 627082 | CARMEN L RIVERA SANTIAGO | URB SIERRA BERDECIA | C 28 CALLE CANALES | | | GUAYNABO | PR | 00969 | |
| 627084 | CARMEN L ROBLES CRUZ | P O BOX 1394 | | | | JAYUYA | PR | 00664-2394 | |
| 627085 | CARMEN L ROBLES REYES | TORRES DEL PLATA II | APT 13 E BOX 701 | | | TOA ALTA | PR | 00953 | |
| 627086 | CARMEN L ROCHE ACEVEDO | 60 CALLE VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 627087 | CARMEN L RODRIGUEZ | HC 2 BOX 14533 | | | | CAROLINA | PR | 00985 | |
| 627088 | CARMEN L RODRIGUEZ / LIZVETTES FLOWER | 159 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 75741 | CARMEN L RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627089 | CARMEN L RODRIGUEZ AMARO | URB VILLA DEL RIO | 58 CALLE PORTUGUEZ | | | HUMACAO | PR | 00791 | |
| 75742 | CARMEN L RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75743 | CARMEN L RODRIGUEZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627093 | CARMEN L RODRIGUEZ CRUZ | URB. HERMANAS DAVILA 418 C/1 | | | | BAYAMON | PR | 00959 | |
| 75744 | CARMEN L RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627095 | CARMEN L RODRIGUEZ HERNANDEZ | HC 1 BOX 6277 | | | | BARCELONETA | PR | 00617 | |
| 75745 | CARMEN L RODRIGUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627098 | CARMEN L RODRIGUEZ RIVERA | BO SABANA ABAJO | SECTOR 44 B 2 CC 10 | | | CAROLINA | PR | 00985 | |
| 627101 | CARMEN L RODRIGUEZ RODRIGUEZ | RR 3 BZN 5736 | | | | TOA ALTA | PR | 00953 | |
| 627102 | CARMEN L RODRIGUEZ ROHENA | URB FONTANA | VIA 49 4KS5 | | | CAROLINA | PR | 00983 | |
| 75746 | CARMEN L RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627103 | CARMEN L RODRIGUEZ VAZQUEZ | COLINAS METROPOLITANA | O 11 CALLE GUILARTE | | | GUAYNABO | PR | 00969-5201 | |
| 627104 | CARMEN L RODRIGUEZ VELEZ | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3507 | |
| 627106 | CARMEN L ROLON LOPEZ | 1507 AVE PONCE DE LEON | PMB 223 | | | SAN JUAN | PR | 00909 | |
| 75750 | CARMEN L ROMAN BARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627109 | CARMEN L ROMERO GONZALEZ | HC 4 BOX 49015 | | | | AGUADILLA | PR | 00603 | |
| 627110 | CARMEN L ROSA BATISTA | HC 5 BOX 94207 | | | | ARECIBO | PR | 00612 | |
| 75752 | CARMEN L ROSA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627111 | CARMEN L ROSA GOMEZ | COND AGUEYBANA APTR 402 | VILLA GRANADA | | | SAN JUAN | PR | 00923 | |
| 627112 | CARMEN L ROSADO CEDENO | COND EL SOL VIEJO SAN JUAN | 102 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| 75753 | CARMEN L ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627114 | CARMEN L ROSARIO | A 101 COND REPARTO LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 75754 | CARMEN L ROSARIO CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627116 | CARMEN L ROSARIO COSME | PO BOX 784 | | | | GARROCHALES | PR | 00652 | |
| 627117 | CARMEN L ROSARIO CRUZ | HC 4 BOX 4645 | | | | HUMACAO | PR | 00791-9546 | |
| 75755 | CARMEN L ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627119 | CARMEN L ROSARIO ONEILL | 1953 AVE BARBOSA | | | | SAN JUAN | PR | 00912 | |
| 627120 | CARMEN L ROSARIO RODRIGUEZ | P O BOX 3756 | | | | CAROLINA | PR | 00984 | |
| 627121 | CARMEN L ROSARIO SANCHEZ | URB SANTA JUANA II | G 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 627122 | CARMEN L RUIZ LABOY | HC 3 BOX 10220 | | | | YABUCOA | PR | 00767 | |
| 627123 | CARMEN L RUIZ RAMOS | PO BOX 207 | | | | CAMUY | PR | 00627 | |
| 627124 | CARMEN L RUIZ RIVERA | 509 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 627125 | CARMEN L SALGADO SERRANO | HC 73 BOX 5361 | | | | MARANJITO | PR | 00719 | |
| 75756 | CARMEN L SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627126 | CARMEN L SANCHEZ ALEJANDRO | P O BOX 257 | | | | COMERIO | PR | 00782 | |
| 627127 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38  CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 75757 | CARMEN L SANCHEZ FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624986 | CARMEN L SANCHEZ MARTINEZ | HC 1 BOX 6952 | | | | SALINAS | PR | 00751 | |
| 627129 | CARMEN L SANCHEZ RIVERA | HC 2 BOX 10810 | BO BUCARABONES | | | LAS MARIAS | PR | 00670 | |
| 75758 | CARMEN L SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627130 | CARMEN L SANCHEZ SANTIAGO | HC 02 BOX 1905 | | | | YABUCOA | PR | 00767 | |
| 75759 | CARMEN L SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627132 | CARMEN L SANTA TRINIDAD | P O BOX 4137 | | | | CIALES | PR | 00638 | |
| 627134 | CARMEN L SANTIAGO | PO  BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 627142 | CARMEN L SANTIAGO MEDINA | VILLA FONTANA | ML15 VIA 22 | | | CAROLINA | PR | 00983 | |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627146 | CARMEN L SANTOS BAEZ | BO SALTO | BZN 3131 | | | CIDRA | PR | 00739 | |
| 627147 | CARMEN L SANTOS FELICIANO | JARDINES DE BERWIND | EDIF J 2 APTO  108 | | | SAN JUAN | PR | 00924 | |
| 75761 | CARMEN L SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627148 | CARMEN L SEBASTIAN MORALES | RES LOS LIRIOS | EDIF 1 APT 15 | | | SAN JUAN | PR | 00907 | |
| 75762 | CARMEN L SELPA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624989 | CARMEN L SERRANO FIGUEROA | URB GOLDEN HILLS | 1364 CALLE PLUTON | | | DORADO | PR | 00646 | |
| 75764 | CARMEN L SERRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75765 | CARMEN L SERRANO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627149 | CARMEN L SEVILLA CENTENO | JARDINES DE CAPARRA | V 14 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 75766 | CARMEN L SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627151 | CARMEN L SIERRA RODRIGUEZ | URB ALTAMESA | 1701 CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 | |
| 75767 | CARMEN L SILVA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75768 | CARMEN L SILVA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627152 | CARMEN L SOSTRE CINTRON | HC 73 BOX 5909 | | | | NARANJITO | PR | 00719 | |
| 75769 | CARMEN L SOTO GARCIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75770 | CARMEN L SUAREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75771 | CARMEN L SUAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75772 | CARMEN L TANON CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75773 | CARMEN L TAPIA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627154 | CARMEN L TIRADO ARROYO | HC 1 BOX 4464 | | | | YABUCOA | PR | 00767-9604 | |
| 75774 | CARMEN L TIRADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627155 | CARMEN L TORRES ARROYO | HC 02 BOX 14464 | | | | CAROLINA | PR | 00987 | |
| 627156 | CARMEN L TORRES COTTO | HC 02 BOX 29977 | | | | CAGUAS | PR | 00727 | |
| 627157 | CARMEN L TORRES FUENTES | PO BOX 6731 | | | | PONCE | PR | 00733 | |
| 627158 | CARMEN L TORRES GONZALEZ | JARD DEL CARIBE | 108 CALLE 1 | | | PONCE | PR | 00728 | |
| 627159 | CARMEN L TORRES LUCIANO | VILLA PALMERAS | 260 CALLE CERVANTES | | | SAN JUAN | PR | 00912 | |
| 75775 | CARMEN L TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627160 | CARMEN L TORRES ORTIZ | PO BOX 1000 SUITE 130 | | | | CAYEY | PR | 00736 | |
| 75776 | CARMEN L TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75777 | CARMEN L TRAVIESO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627161 | CARMEN L TROCHE FERNANDEZ | CUESTA LAS PIEDRAS | EDIF 12 APT 89 | | | MAYAGUEZ | PR | 00680 | |
| 627164 | CARMEN L UBARRI APONTE | HC 02 BOX 15052 | | | | LAJAS | PR | 00667 | |
| 627166 | CARMEN L VALENTIN BONILLA | P O BOX 734 | | | | SABANA GRANDE | PR | 00637 | |
| 627168 | CARMEN L VALENTIN VALENTIN | HC 1 BOX 2269 | | | | LAS MARIAS | PR | 00670 | |
| 75779 | CARMEN L VALENTIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627170 | CARMEN L VALES ADORNO | RES RAMOS ANTONINI | EDIF 64 APT 655 | | | SAN JUAN | PR | 00924 | |
| 627171 | CARMEN L VALLE VILLANUEVA | BO CANTITO | BOX 43 CALLE 3 | | | MANATI | PR | 00674 | |
| 627172 | CARMEN L VAZQUEZ | P O BOX 8774 | | | | VEGA BAJA | PR | 00693 | |
| 75780 | CARMEN L VAZQUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 627176 | CARMEN L VAZQUEZ LOPEZ | P O BOX 1394 | | | | CAYEY | PR | 00736 | |
| 75781 | CARMEN L VAZQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627177 | CARMEN L VAZQUEZ REYES | HC 1  BOX  7111 | | | | LAS PIEDRAS | PR | 00771 | |
| 75782 | CARMEN L VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627178 | CARMEN L VAZQUEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 627179 | CARMEN L VAZQUEZ VAZQUEZ | URB MONTESORIA II | 179 CALLE ARENAS | | | AGUIRRE | PR | 00704 | |
| 627180 | CARMEN L VAZQUEZ ZAYAS | HC 02  BO HELECHAL | PO  BOX  8955 | | | BARRANQUITAS | PR | 00794 | |
| 627181 | CARMEN L VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652 | |
| 627182 | CARMEN L VEGA SEMIDEI | BOX 1272 | | | | CAGUAS | PR | 00726 | |
| 75783 | CARMEN L VELAZQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75784 | CARMEN L VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627186 | CARMEN L VELEZ MUNIZ | VILLAS DEL CAFETAL | I 3 CALLE 1 | | | YAUCO | PR | 00698-3422 | |
| 75785 | CARMEN L VELEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627187 | CARMEN L VELEZ SERRANO | PO BOX 1029 | | | | COAMO | PR | 00769 | |
| 75786 | CARMEN L VENDRELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75787 | CARMEN L VENEGAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627190 | CARMEN L VICENTE CINTRON | RES MANUEL MARTORELL | EDIF 5 APT 43 | | | COMERIO | PR | 00782 | |
| 75788 | CARMEN L VILLARINI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627194 | CARMEN L VILLARONGA LOPEZ | 2105 COND LA ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 627196 | CARMEN L ZAYAS RIVERA | HC 71 BOX 3520 | | | | NARANJITO | PR | 00719 | |
| 75789 | CARMEN L. ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75790 | CARMEN L. ALICEA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75791 | CARMEN L. CALCANO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75792 | CARMEN L. CLEMENTE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75793 | CARMEN L. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75794 | CARMEN L. CONCEPCION RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75795 | CARMEN L. ENCARNACION DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75796 | CARMEN L. FERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75797 | CARMEN L. GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75798 | CARMEN L. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75799 | CARMEN L. GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75800 | CARMEN L. HERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75801 | CARMEN L. HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75802 | CARMEN L. JIMENEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75803 | CARMEN L. KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75804 | CARMEN L. LAMOURT MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75805 | Carmen L. Lopez Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75806 | CARMEN L. LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627204 | CARMEN L. MARRERO MEDINA | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 75807 | CARMEN L. MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75808 | CARMEN L. MARTINEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75809 | CARMEN L. MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75810 | CARMEN L. MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75811 | CARMEN L. MURIEL FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627205 | CARMEN L. NIEVES FIGUEROA | APARTADO 576 | | | | NARANJITO | PR | 00719 | |
| 75812 | CARMEN L. Ocasio Delgado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75813 | CARMEN L. ORTIZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75814 | CARMEN L. OTERO MUðOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75819 | CARMEN L. PADILLA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627206 | CARMEN L. PAGAN ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 75821 | CARMEN L. PEARSON HERNANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75822 | CARMEN L. PEREZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75823 | CARMEN L. PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75824 | CARMEN L. PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75827 | CARMEN L. PINEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75828 | CARMEN L. PINET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75830 | CARMEN L. RIVERA HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75831 | CARMEN L. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75832 | CARMEN L. RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75833 | CARMEN L. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75836 | CARMEN L. SIERRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75837 | CARMEN L. SOLIS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75838 | CARMEN L. SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75839 | CARMEN L. TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75840 | CARMEN L. UMPIERRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75842 | Carmen L. Valentin Orozco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75843 | CARMEN L. VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75844 | CARMEN L. VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75845 | CARMEN L. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75846 | CARMEN L. VELAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75847 | CARMEN L. VELEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627215 | CARMEN L.CIRINO CANALES | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 75848 | CARMEN L.DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627216 | CARMEN L.RIVERA SANTOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 00936 | |
| 627217 | CARMEN LABOY LLORENS | COND MONTE SUR APT 502B | 180 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 627218 | CARMEN LABOY PEREZ | HC 867 BOX 21625 | | | | FAJARDO | PR | 00738 | |
| 627220 | CARMEN LABRADOR | 56 CALLE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 627221 | CARMEN LACEVEDO | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75849 | CARMEN LAGUER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627223 | CARMEN LAMOURT PUJOLS | P O BOX 22115 | | | | SAN JUAN | PR | 00931-2115 | |
| 627224 | CARMEN LANGE MALAVE | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 75850 | CARMEN LANTIGUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627226 | CARMEN LARACUENTE ORTIZ | URB SAN FELIPE | J 8 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 627228 | CARMEN LARROY | URB VENUS GARDENS | AC 18 CALLE TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 75851 | CARMEN LASSEN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627230 | CARMEN LATIMER TAPIA | SEC A LA CENTRAL | BUZON 2208 | | | CANOVANAS | PR | 00729 | |
| 627231 | CARMEN LATORRE CABAN | COND INTERAMERICANA GARDENS | A11 APT 2B BOX 249 | | | TRUJILLO ALTO | PR | 00976 | |
| 627232 | CARMEN LAURA ALVAREZ RODRIGUEZ | P O BOX 997 | | | | VEGA BAJA | PR | 00694 | |
| 627233 | CARMEN LAURA SALVA | URB SANTA CLARA | X 31 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 75852 | CARMEN LAUSELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75853 | CARMEN LAUZURIQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75854 | CARMEN LAZU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627235 | CARMEN LEANDRY SANTIAGO | PO BOX 1292 | | | | SANTA ISABEL | PR | 00757 | |
| 627236 | CARMEN LEBRON | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 75855 | CARMEN LEBRON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627238 | CARMEN LEBRON DE BONET | AMPLIACION ALTO APOLO | N 7 CALLE C | | | GUAYNABO | PR | 00969 | |
| 627239 | CARMEN LEBRON GONZALEZ | PARQUE MONTERREY I | EDIF 110 APTO 105 | | | PONCE | PR | 00731 | |
| 75856 | CARMEN LEBRON ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627240 | CARMEN LEBRON VARGAS | CALLE LIDICEM  55 (BAJOS) | | | | PONCE | PR | 00731 | |
| 627242 | CARMEN LECOEUR DUPONT | 52 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 627243 | CARMEN LEDESMA ARROYO | COND LA PUNTILLA | EDIF D 1 APT 9 | | | SAN JUAN | PR | 00902 | |
| 627244 | CARMEN LEDESMA GONZALEZ | 331 CALLE TRAIDOR | | | | SAN JUAN | PR | 00917 | |
| 75857 | CARMEN LEFRANC RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627246 | CARMEN LEON | RES BRISAS DE SAN ALFONSO | EDIF 5 PAT 2 | | | CAGUAS | PR | 00725 | |
| 627247 | CARMEN LEON RIOS | 3RA EXT LAS DELICIAS | 3758 GUANICA | | | PONCE | PR | 00728 | |
| 627248 | CARMEN LEON ROSADO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 627249 | CARMEN LEYDA HERNANDEZ MATEOS | 58 CALLE EUGENIO CUEVAS | | | | MAYAGUEZ | PR | 00680 | |
| 627250 | CARMEN LEYDA RAMIREZ GONZALEZ | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | |
| 627251 | CARMEN LIDIA AYALA RIOS | 4TA EXT COUNTRY CLUB | QK 14 CALLE 531 | | | SAN JUAN | PR | 00982 | |
| 627252 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSES | 13 A CALLE 3 I | | | SAN JUAN | PR | 00923 | |
| 75859 | CARMEN LISSIETTE ANDUJAR LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75861 | CARMEN LLERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627253 | CARMEN LLERAS RESTO | URB LOMA  DE TRUJILLO | I 2 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 75862 | CARMEN LOINAZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75863 | CARMEN LOPEZ / MILTON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627255 | CARMEN LOPEZ AYALA | URB SAN FELIPE | E 11 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 627257 | CARMEN LOPEZ CARDONA | PO BOX 132 | | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75864 | CARMEN LOPEZ CARRASQUILLO MD MPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627258 | CARMEN LOPEZ CONCEPCION | HC 04 BOX 45366 | | | | CAGUAS | PR | 00725-9613 | |
| 627259 | CARMEN LOPEZ COSS | BO PALMAS | 39 CALLE SANTA MARTA | | | CATANO | PR | 00962 | |
| 75865 | CARMEN LOPEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627260 | CARMEN LOPEZ DE VICTORIA BOTTARI | COND TORRE LINDA APT 405 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 627261 | CARMEN LOPEZ DIPINI | VILLA UNIVERSITARIA | Q 21 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 75868 | CARMEN LOPEZ GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75869 | CARMEN LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627263 | CARMEN LOPEZ LEBRON | URB APONTE | B 2 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627267 | CARMEN LOPEZ MEDINA | VILLA CAMAL- BO JOBOS | BUZON 1041 CALLE CORAL | | | ISABELA | PR | 00662 | |
| 627254 | CARMEN LOPEZ OCASIO | BOX 2320 | | | | ARECIBO | PR | 00613 | |
| 75870 | CARMEN LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627268 | CARMEN LOPEZ PIZARRO | URB LOS PINOS | 772 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00924 | |
| 627269 | CARMEN LOPEZ RIVERA | LA PLENA | E3 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 627271 | CARMEN LOPEZ RODRIGUEZ | TINTILLO GARDENS | H 25 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 75871 | CARMEN LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75875 | CARMEN LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75876 | CARMEN LOPEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627275 | CARMEN LORENZO | HC 01 BOX 4328 | | | | RINCON | PR | 00677 | |
| 75877 | CARMEN LORENZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627277 | CARMEN LOURDES TORRES DIAZ | URB SANTA MARIA | 7148 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00719-1019 | |
| 627278 | CARMEN LOZADA BRUNO | HC 2 BOX 44668 | | | | VEGA BAJA | PR | 00693 | |
| 627281 | CARMEN LOZADA REYES | PO BOX 2604 | | | | GUAYNABO | PR | 00970 | |
| 627282 | CARMEN LOZADA VELAZQUEZ | HC 01 BOX 17341 | | | | HUMACAO | PR | 00791 | |
| 627283 | CARMEN LUCIANO FRATICELLI | P O BOX 561416 | | | | GUAYANILLA | PR | 00656 | |
| 75880 | CARMEN LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627284 | CARMEN LUGO DAVILA | RES JARD DE ORIENTE | EDIF 8 APT 147 | | | HUMACAO | PR | 00791 | |
| 75881 | CARMEN LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627285 | CARMEN LUGO NIEVES | BO CAMACEYES | CARR 107 R 407 | | | AGUADILLA | PR | 00603 | |
| 627286 | CARMEN LUGO ORTIZ | P O BOX 21054 | | | | SAN JUAN | PR | 00928-1054 | |
| 627288 | CARMEN LUGO QUILES | BO BAYAMON | BOX 1016 | | | CIDRA | PR | 00739 | |
| 627290 | CARMEN LUISA SANCHEZ TIRADO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 75883 | Carmen Luna Echevarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627291 | CARMEN LUZ ALFARO | UNIVERSITY GARDENS | 274 GEORGES TOWN | | | SAN JUAN | PR | 00927 | |
| 75884 | CARMEN LUZ CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627292 | CARMEN LUZ HERNANDEZ MENDEZ | 188 COND TERRAZUL | | | | ARECIBO | PR | 00612 | |
| 75885 | CARMEN LUZ PENA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627293 | CARMEN LUZ SANJURJO | SAN ISIDRO | PARC 376 BOX B 9 | | | CANOVANAS | PR | 00729 | |
| 75886 | CARMEN LUZ SOLIVERA PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75887 | CARMEN LYDIA CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75888 | CARMEN LYDIA COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75889 | CARMEN LYDIA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75890 | CARMEN LYDIA FELICIANO CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 75892 | CARMEN LYDIA MELON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627297 | CARMEN LYDIA MONTESINO RIVERA | HC 3 BOX 14877 | | | | COROZAL | PR | 00783 | |
| 75893 | CARMEN LYDIA ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75895 | CARMEN LYDIA ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627298 | CARMEN LYDIA ORTIZ RIVERA | COND ALAMEDA TOWER 3 APT 407 | | | | GUAYNABO | PR | 00921 | |
| 75896 | CARMEN LYDIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627301 | CARMEN LYDIA RIVERA CALDERON | URB SIERRA BAYAMON | 13 BLOQ 80 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 75897 | CARMEN LYDIA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627302 | CARMEN LYDIA TORRES ROSARIO | JARD DE MAYAGUEZ | EDIF 3 APT 311 | | | MAYAGUEZ | PR | 00680 | |
| 75898 | CARMEN M . ORTIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627305 | CARMEN M ABRIL HERNANDEZ | HC 03 BOX 8140 | | | | GUAYNABO | PR | 00971 | |
| 627307 | CARMEN M ACEVEDO PAGAN | EXT LOS ANGELES | WL 14 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 75899 | CARMEN M ACEVEDO SELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75900 | CARMEN M ACOSTA DE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75902 | CARMEN M ADORNO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627309 | CARMEN M AGOSTO SANTANA | EXT CAGUAX | T25 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 627311 | CARMEN M AGOSTO VARGAS | PO BOX 52 | 10 COND ARIEL | | | COMERIO | PR | 00782 | |
| 627312 | CARMEN M AGUEDA VILLANUEVA | HC 5 BOX 54928 | | | | HATILLO | PR | 00659 | |
| 75903 | CARMEN M AGUILAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627313 | CARMEN M ALAMO DIAZ | URB JARDINES DE GURABO | 163  CALLE 8 | | | GURABO | PR | 00778 | |
| 75904 | CARMEN M ALCARAZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627314 | CARMEN M ALEJANDRO ESTRELLA | URB HANAS DAVILA | O 31 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 75906 | CARMEN M ALMONTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627316 | CARMEN M ALVARADO MATEO | HC 03 BOX 18412 | | | | COAMO | PR | 00769 | |
| 75907 | CARMEN M ALVARADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75908 | CARMEN M ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75909 | CARMEN M ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75910 | CARMEN M ALVAREZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627319 | CARMEN M ALVAREZ BERGANZO | HC 01 BOX 25088 | | | | VEGA BAJA | PR | 00693 | |
| 627320 | CARMEN M ALVAREZ CORDERO | 2393 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 | |
| 75911 | CARMEN M ALVAREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1055 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75913 | CARMEN M ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627321 | CARMEN M ALVAREZ RONDON | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 627322 | CARMEN M ALVAREZ SANES | HC 1 BOX 6301 | | | | VIEQUES | PR | 00765 | |
| 627323 | CARMEN M ALVERIO DELGADO | JAIME C RODRIGUEZ | B 13 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 627324 | CARMEN M ANDINO SANTIAGO | BO PALMAS | 152 CALLE CUCHARILLAS | | | CATANO | PR | 00962 | |
| 627326 | CARMEN M ANDUJAR RIVERA | HC 2 BOX 45802 | | | | VEGA BAJA | PR | 00693 | |
| 627327 | CARMEN M ANTUNA ROSARIO | MSC 481 | PO BOX 4035 | | | ARECIBO | PR | 00612 | |
| 75914 | CARMEN M APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75915 | CARMEN M APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75916 | CARMEN M APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75917 | CARMEN M AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627330 | CARMEN M ARROYO OLIVARES | HC 2 BOX 8633 | | | | JUANA DIAZ | PR | 00795 | |
| 627331 | CARMEN M ARROYO ORTIZ | BO PAMPANOS | 235 CJON SABATER | | | PONCE | PR | 00717-0354 | |
| 627333 | CARMEN M ARROYO SEDA | PUERTO REAL | 15 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 627334 | CARMEN M ARYUSO BENITEZ | COND CUESTAL HOUSE | 212 RIO PIEDRAS | | | SAN JUAN | PR | 00926 | |
| 627335 | CARMEN M AVILES GONZALEZ | VILLAS DE MONTE CARLO APT 1801 | | | | SAN JUAN | PR | 00924 | |
| 75919 | CARMEN M AVILES INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75920 | CARMEN M AVILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75921 | CARMEN M AYALA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627338 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 75922 | CARMEN M BAJANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75923 | CARMEN M BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627339 | CARMEN M BALDAGUEZ MATOS | VILLA DEL REY | 2E 3 GALES | | | CAGUAS | PR | 00725 | |
| 75924 | CARMEN M BARBOSA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627342 | CARMEN M BASORA MARTINEZ | CONDOMINIO ALTO APOLO TOWER | 2102 CALLE SIRCE APT 3 B | | | GUAYNABO | PR | 00969-5057 | |
| 75925 | CARMEN M BATISTA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75926 | CARMEN M BELLIDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627343 | CARMEN M BENITEZ SANCHEZ | ALTURAS DE SAN LORENZO | H 58 CALLE 5 B | | | SAN LORENZO | PR | 00754 | |
| 627346 | CARMEN M BERRIOS | P O BOX 1081 | | | | JUNCOS | PR | 00777 | |
| 627347 | CARMEN M BERRIOS CRUZ | BOX 2749 | | | | CIDRA | PR | 00739 | |
| 75928 | CARMEN M BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627350 | CARMEN M BERRIOS PEREZ | PO BOX 364064 | | | | SAN JUAN | PR | 00936-4064 | |
| 627351 | CARMEN M BERRIOS RIVERA | URB VILLA NEVAREZ | 1045 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 627352 | CARMEN M BERRIOS SANTIAGO | BO LOS LLANOS CARR 5-45 | | | | COAMO | PR | 00769 | |
| 75929 | CARMEN M BERRIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627353 | CARMEN M BONILLA ROSA | BDA SANTA CLARA | 46 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 627354 | CARMEN M BONILLA SANCHEZ | BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627355 | CARMEN M BORGES | PO BOX 923 | | | | SAN LORENZO | PR | 00754 | |
| 75931 | CARMEN M BOYER CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627357 | CARMEN M BRAVO VILLANUEVA | URB SAN JOSE | 1266 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 75932 | CARMEN M BRUNO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75934 | CARMEN M BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75935 | CARMEN M BURGOS PICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627361 | CARMEN M CABALLERO RIVERA | URB CAPARRA TERRACE | 832 CALLE 9  S O | | | SAN JUAN | PR | 00921 | |
| 75936 | CARMEN M CABELLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627363 | CARMEN M CABRERA MARRERO | EXT VILLA RICA | D 20 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627365 | CARMEN M CADIZ OSORIO | BO DAGUAO | 891-1 BOX RURAL | | | NAGUABO | PR | 00718 | |
| 627366 | CARMEN M CAJIGAS RIVERA | URB TERESITA | AR 21 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 75938 | CARMEN M CALDERON MONGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75939 | CARMEN M CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75940 | CARMEN M CANALES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627367 | CARMEN M CANCEL VEGA | 2603 PASEO ANON | | | | LEVITTOWN | PR | 00949 | |
| 627368 | CARMEN M CANDELARIA AREVALO | AVE ROOSEVELT | APT 25 | | | PONCE | PR | 00731 | |
| 75941 | CARMEN M CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627369 | CARMEN M CANDELARIO RIOS | 124 VILLA SONSIRE | | | | MAYAGUEZ | PR | 00682-7830 | |
| 627370 | CARMEN M CARABALLO RIVERA | JARDINES MONTEBLANCO | B 18 CALLE C | | | YAUCO | PR | 00698 | |
| 627371 | CARMEN M CARMONA | P O BOX 520 | | | | SABANA SECA | PR | 00952-0520 | |
| 627376 | CARMEN M CARRERO TORRES | COND WINDSOR TOWER | 1213 AVE DE DIEGO 410 | | | SAN JUAN | PR | 00923 | |
| 627377 | CARMEN M CARRILLO CATALA | 782 CALLE 37 SE | | | | PUERTO NUEVO | PR | 00921 | |
| 75943 | CARMEN M CARRION SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75944 | CARMEN M CARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75945 | CARMEN M CARTAGENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627379 | CARMEN M CASTELLANO DIAZ | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 75946 | CARMEN M CASTELLANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624961 | CARMEN M CASTILLO BACO | URB  RIO  CRISTAL | 1050 AVE SANTITO COLON | | | MAYAGUEZ | PR | 00680 1922 | |
| 627380 | CARMEN M CASTRO MARTINEZ | URB VILLA CAROLINA | BLOQ 19 20 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 75947 | CARMEN M CEFINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75948 | CARMEN M CHEVRES CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75949 | CARMEN M CINTRON DE ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75951 | CARMEN M CINTRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627383 | CARMEN M CLEMENTE PIZARRO | URB ALTURAS DE RIO GRANDE | E 235 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 627387 | CARMEN M COLON | PO BOX 812 | | | | CIALES | PR | 00638 | |
| 75952 | CARMEN M COLON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627388 | CARMEN M COLON CRUZ | URB COUNTRY CLUB | MZ 4 CALLE 438 | | | CAROLINA | PR | 00982 | |
| 627390 | CARMEN M COLON FLORES | HC 01 BOX 10050 | | | | COAMO | PR | 00769 | |
| 627391 | CARMEN M COLON HERNANDEZ | PO BOX 1088 | | | | RIO GRANDE | PR | 00745 | |
| 75953 | CARMEN M COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627393 | CARMEN M COLON NIEVES | 59 ALTOS CALLE  RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 75954 | CARMEN M COLON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75955 | CARMEN M COLON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627397 | CARMEN M COLON RIVERA | VILLA FONTANA | CN 14 3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 75956 | CARMEN M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627398 | CARMEN M COLON SOTO | HC 4 BOX 18391 | | | | CAMUY | PR | 00627 | |
| 627401 | CARMEN M COLON/EQUIPO BLUE JAYS CATEGORI | 1RA SECC LEVITTOWN | O 1432 PASEO DELFIN | | | TOA BAJA | PR | 00949 | |
| 75957 | CARMEN M CONCEPCION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627402 | CARMEN M CONCEPCION VEGA | VILLA LINARES | 16 CALLE 161 | | | VEGA ALTA | PR | 00962 | |
| 75958 | CARMEN M CONDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627403 | CARMEN M CORDERO CARRION | URB EL TORITO | F 47 CALLE 5 | | | CAYEY | PR | 00736 4839 | |
| 627404 | CARMEN M CORDERO IRIZARRY | SAN FRANCISCO VILLAGE | EDIF 6 APT 677 | | | CABO ROJO | PR | 00623 | |
| 75959 | CARMEN M CORDERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624992 | CARMEN M CORDOVA ORTEGA | TOA ALTA HGTS | A 35 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 75960 | CARMEN M CORIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627406 | CARMEN M CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627407 | CARMEN M CORREA SEMIDEY | PO BOX 2134 | | | | CAROLINA | PR | 00984 | |
| 627408 | CARMEN M CORTES GARCIA | PARCELAS AMADEO | 14 CALLE F | | | VEGA BAJA | PR | 00693-5216 | |
| 627409 | CARMEN M COSME RODRIGUEZ | BO QUEBRADA ARENA SECT LOS HOYOS | CARR 165 KM 5 HM 6 | | | TOA ALTA | PR | 00953 | |
| 627410 | CARMEN M COSTAS MARTINEZ | PARC EL TUQUE | 940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| 75962 | CARMEN M COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627411 | CARMEN M COTTO RODRIGUEZ | HC 71 BOX 1408 | | | | NARANJITO | PR | 00719 | |
| 627412 | CARMEN M CRESPO CONCEPCION | RESIDENCIAL RAMOS ANTONINIA | APT 74  EDIFICIO 8 | | | RIO PIEDRAS | PR | 00924 | |
| 627413 | CARMEN M CRUZ BERNARD | BO MARICAO | CARR 677 KM 7 2 | | | VEGA ALTA | PR | 00692 | |
| 627414 | CARMEN M CRUZ CASTILLO | BDA SAN JOSE | 709 CALLE IGUALDAD | | | ARECIBO | PR | 00612 | |
| 75963 | CARMEN M CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75964 | CARMEN M CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627415 | CARMEN M CRUZ GARCIA | URB EL CONQUISTADOR | F10 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 627416 | CARMEN M CRUZ LAMONTTE | PO BOX 550 | | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1058 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75965 | CARMEN M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627418 | CARMEN M CRUZ MALAVE | GOLDEN VILLAGE | 35 CALLE DORADA | | | AIBONITO | PR | 00705 | |
| 627419 | CARMEN M CRUZ MARZAN | BO MARICAO  CARR 677 | P O BOX 5184 | | | VEGA ALTA | PR | 00692 | |
| 75967 | CARMEN M CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627420 | CARMEN M CRUZ NIEVES | URB REXVILLE | BJ 17 CALLE 35 | | | BAYAMON | PR | 00957 | |
| 627421 | CARMEN M CRUZ ORTIZ | BO MONTALLANO | BZN 7594 | | | CIDRA | PR | 00739 | |
| 627423 | CARMEN M CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 627424 | CARMEN M CRUZ SUAREZ | PO BOX 895 | | | | SAN GERMAN | PR | 00683 | |
| 75969 | CARMEN M CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75970 | CARMEN M CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627425 | CARMEN M CUEVAS RODRIGUEZ | VICTOR ROJAS 2 | 55 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 75971 | CARMEN M CULSON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627426 | CARMEN M DAVILA | A 7 RES EL BATEY BUZON | | | | VEGA ALTA | PR | 00956 | |
| 627427 | CARMEN M DAVILA FERNANDEZ | URB ROOSEVELT | 13 | | | YAUCO | PR | 00698 | |
| 627428 | CARMEN M DAVILA RAMOS | BO CAMINO NUEVO | HC 01 BOX 4046 | | | YABUCOA | PR | 00767-9621 | |
| 627429 | CARMEN M DAVILA SOTO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 75972 | CARMEN M DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627430 | CARMEN M DE JESUS VALES | URB COUNTRY CLUB | 903 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 627432 | CARMEN M DE LA PAZ | HC 05 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 75973 | CARMEN M DE LA ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75974 | CARMEN M DE LEON ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627433 | CARMEN M DECLET SALGADO | PO BOX 5320 | | | | VEGA ALTA | PR | 00692 | |
| 627434 | CARMEN M DEL VALLE GONZALEZ | RES VISTA HERMOSA | EDIF 62 APT 740 | | | SAN JUAN | PR | 00921 | |
| 75975 | CARMEN M DELGADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627435 | CARMEN M DELGADO RAMOS | REPARTO VALENCIANO | D 19 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 75976 | CARMEN M DELGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627436 | CARMEN M DENIS NEGRON | URB EL ROSARIO | 3 CALLE EV | | | VEGA BAJA | PR | 00693 | |
| 75978 | CARMEN M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75979 | CARMEN M DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75980 | CARMEN M DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75981 | CARMEN M DIAZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627441 | CARMEN M DIAZ MALDONADO | SANTA MARIA A 17 | | | | PONCE | PR | 00731 | |
| 75982 | CARMEN M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75983 | CARMEN M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627443 | CARMEN M DIAZ RIVERA | 3 COND VIZCAYA APT 23 | | | | CAROLINA | PR | 00981 | |
| 75984 | CARMEN M DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627445 | CARMEN M DIAZ TRINIDAD | BO LA GLORIA | HC 61 BOX 4204 | | | TRUJILLO ALTO | PR | 00976 | |
| 75985 | CARMEN M DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627446 | CARMEN M DIAZ VELAZQUEZ | EXT COUNTRY CLUB | OF 3 CALLE 516 ALTOS | | | CAROLINA | PR | 00983 | |
| 627447 | CARMEN M DIAZ ZAYAS | PO BOX 50965 | | | | TOA BAJA | PR | 00950 | |
| 627448 | CARMEN M DOMINGUEZ COLLAZO | BOM CACAO HACIENDA | HC 01 BOX 5865 | | | CIALES | PR | 00638 | |
| 627450 | CARMEN M DONATE RIVERA | 2 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 627451 | CARMEN M DONATO CASTRO | URB PATAGONIA | 5 CALLE LA FE | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627452 | CARMEN M DONES GARCIA | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 627453 | CARMEN M ELLIN RIVERA | BO SALUD | 209 MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 627454 | CARMEN M ENCARNACION OCASIO | REPARTO SAN JOSE | 152 CALLE CANARIO | | | CAGUAS | PR | 00725 | |
| 627455 | CARMEN M ESPINA MARTI | COND SAN FRANCISCO JAVIER | APT 401 | | | GUAYNABO | PR | 00969 | |
| 627456 | CARMEN M ESTRADA | HC 2 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 75986 | CARMEN M FALCON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627457 | CARMEN M FAURA RODRIGUEZ | URB VILLAS DE CASTRO | CI 6 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 75987 | CARMEN M FEBRES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75988 | CARMEN M FELICES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627460 | CARMEN M FELICIANO PEREZ | BO CACAO | CALLE MARGINAL BOX 1951 | | | QUEBRADILLAS | PR | 00678 | |
| 75990 | CARMEN M FELIX ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627462 | CARMEN M FERNANDEZ COTTO | CALLE 5 C 20  2 RIOS LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 627463 | CARMEN M FERNANDEZ SALGADO | P O BOX 3610 | | | | VEGA ALTA | PR | 00762 | |
| 75993 | CARMEN M FIGUEROA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75994 | CARMEN M FIGUEROA DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627466 | CARMEN M FIGUEROA MEDINA | URB PUERTO NUEVO | 303 CALLE 5 N O | | | SAN JUAN | PR | 00920 | |
| 627466 | CARMEN M FIGUEROA PLATA | 300 BOULEVARD DEL RIO | AVE LOS FILTROS APT 4208 | | | GUAYNABO | PR | 00971 9218 | |
| 627467 | CARMEN M FIGUEROA RIVERA | HC 2 BOX 7664 | | | | CIALES | PR | 00638 | |
| 75995 | CARMEN M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627470 | CARMEN M FIGUEROA SANTOS | 257 ADUANA | PMB 342 | | | MAYAGUEZ | PR | 00682 | |
| 627471 | CARMEN M FIGUEROA VALENTIN | RES LLORENS TORRES | EDIF 98 APT 1857 | | | SAN JUAN | PR | 00913 | |
| 75996 | CARMEN M FLORES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627472 | CARMEN M FLORES MALDONADO | R 65 TOWN HOUSE | | | | COAMO | PR | 00769 | |
| 75997 | CARMEN M FONSECA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 75998 | CARMEN M FRANCO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627473 | CARMEN M FRANQUE RODRIGUEZ | BO PUENTE | CARR 2 INT | | | CAMUY | PR | 00627 | |
| 627474 | CARMEN M FUENTES ORTIZ | PO BOX 1376 | | | | MOROVIS | PR | 00687 | |
| 76000 | CARMEN M FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627475 | CARMEN M GARCIA ALMODOVAR | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 76002 | CARMEN M GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76003 | CARMEN M GARCIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627476 | CARMEN M GARCIA GARCIA | CAGUAS NORTE | D 28 ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 76004 | CARMEN M GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76005 | CARMEN M GARCIA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627477 | CARMEN M GARCIA RODRIGUEZ | URB SANTA ROSA | 49-7 CALLE 23 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76006 | CARMEN M GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627478 | CARMEN M GARRAFA RODRIGUEZ | P O BOX 167 | | | | PATILLAS | PR | 00723 | |
| 76007 | CARMEN M GERENA Y/O JOEL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627481 | CARMEN M GONZALEZ ALTRECHE | 18 BDA BORINQUEN | | | | SAN JUAN | PR | 00921 | |
| 627482 | CARMEN M GONZALEZ BAEZ | URB U T T | B 33 CALLE JUAN D LEFEBRE | | | SAN JUAN | PR | 00926 | |
| 76008 | CARMEN M GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76009 | CARMEN M GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76011 | CARMEN M GONZALEZ ESTAVILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627485 | CARMEN M GONZALEZ FIGUEROA | PO BOX 143552 | | | | ARECIBO | PR | 00614-3552 | |
| 76012 | CARMEN M GONZALEZ GUEVARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627487 | CARMEN M GONZALEZ MARTINEZ | HC 02 BOX 9924 | | | | GUAYNABO | PR | 00970 | |
| 627488 | CARMEN M GONZALEZ MERCADO | HC 71 BOX 2996 | | | | NARANJITO | PR | 00719 | |
| 76014 | CARMEN M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76015 | CARMEN M GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76016 | CARMEN M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76018 | CARMEN M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627492 | CARMEN M GONZALEZ ROMAN | 341 CALLE RISOS DE ORO | | | | ISABELA | PR | 00662 | |
| 627493 | CARMEN M GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 007326 | |
| 627494 | CARMEN M GONZALEZ SANTANA | URB CANA | HH 12 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 76020 | CARMEN M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76021 | CARMEN M GONZALEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627495 | CARMEN M GONZALEZ VAZQUEZ | 6 H 14 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 76022 | CARMEN M GRAULAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627498 | CARMEN M GUADALUPE / LOISE DE JESUS | PO BOX 13611 | | | | SAN JUAN | PR | 00908-3611 | |
| 627499 | CARMEN M GUADARAMA RIVERA | VICTOR ROJAS 1 | 25 CALLE ATOCHA | | | ARECIBO | PR | 00612 | |
| 76023 | CARMEN M GUERRA CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76024 | CARMEN M GUIVAS IRRIZARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627502 | CARMEN M GUZMAN | HC 01  BOX  20822 | BO RIOS CA¥AS | | | CAGUAS | PR | 00725 | |
| 627503 | CARMEN M GUZMAN COTTO | MIRADOR DE BAIROA | 2T 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 76025 | CARMEN M GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627504 | CARMEN M GUZMAN RIVERA | URB CAPARRA TERRACE | 1163 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627505 | CARMEN M HERNADEZ SOLERS | HC 03 BOX 10863 | YEGUADA | | | CAMUY | PR | 00627 | |
| 627506 | CARMEN M HERNAIZ CARRASQUILLO | HC 1 BOX 9576 | | | | GURABO | PR | 00778 | |
| 627507 | CARMEN M HERNANDEZ | PO BOX 1937 | | | | JUNCOS | PR | 00777 | |
| 627509 | CARMEN M HERNANDEZ COLON | HC 1 BOX 26501 | | | | VEGA BAJA | PR | 00693-9764 | |
| 76027 | CARMEN M HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627512 | CARMEN M HERNANDEZ MORALES | HC 1 BOX 4878 | | | | JAYUYA | PR | 00664 | |
| 627513 | CARMEN M HERNANDEZ RAMOS | PO BOX  468 | | | | CIDRA | PR | 00739 | |
| 76029 | CARMEN M HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627515 | CARMEN M HERNANDEZ ROSA | P O BOX 51623 | | | | TOA BAJA | PR | 00950 | |
| 76030 | CARMEN M HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627518 | CARMEN M HUERTAS TORRES | BAYAMON GARDENS STATION | BOX 3728 | | | BAYAMON | PR | 00958 | |
| 76031 | CARMEN M HURTADO / JULIO C LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627519 | CARMEN M IGLESIAS GOMEZ | HC 1 BOX 9263 | | | | GURABO | PR | 00778 | |
| 76032 | CARMEN M IGUINA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627520 | CARMEN M INFANTE MIRANDA | VILLA EVANGELINA | 7-259 CALLE 15 | | | MANATI | PR | 00574 | |
| 627521 | CARMEN M JIMENEZ | PO BOX 8621 | | | | SAN JUAN | PR | 00910 | |
| 76033 | CARMEN M JIMENEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627522 | CARMEN M JIMENEZ MEDINA | BONEVILLE HEIGHTS | 20 CALLE FAJARDO | | | CAGUAS | PR | 00725 | |
| 627523 | CARMEN M JIMENEZ RODRIGUEZ | 637 CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 627525 | CARMEN M JUARBE ARCE | BOX 3140 B | | | | ISABELA | PR | 00662 | |
| 627526 | CARMEN M JUSINO HERNANDEZ | URB VALLE ARRIBA HEIGHT | AJ 7 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 627527 | CARMEN M KANITZ DE JESUS | BO HATO ARRIBA | DENTON CARR 129 KM 5 9 | | | ARECIBO | PR | 00613 | |
| 627528 | CARMEN M LA FONTAINE | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 627529 | CARMEN M LACOMBA ACEVEDO | URB METROPOLIS | 2 I 55 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 627530 | CARMEN M LAFONTAINE GONZALEZ | URB VICTOR ROJAS II | 122 CALLE 7 | | | ARECIBO | PR | 00612-3025 | |
| 627532 | CARMEN M LANDRAU RAMOS | HC 1 BOX 31227 | | | | MAUNABO | PR | 00707-9717 | |
| 627534 | CARMEN M LEBRON RUIZ | CALLE FEDERICO SELLES E-69 | | | | SAN LORENZO | PR | 00754 | |
| 627535 | CARMEN M LEBRON SANTIAGO | 49 BARRIO CALZADA | | | | MAUNABO | PR | 00707 | |
| 627536 | CARMEN M LEON COLON | 134 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00736 | |
| 76036 | CARMEN M LEON POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627540 | CARMEN M LLEDO GONZALEZ | URB LOS MAESTROS | 460 CALLE JOSEFA MENDIA | | | SAN JUAN | PR | 00923 | |
| 627541 | CARMEN M LLERAS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76038 | CARMEN M LLOPIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627543 | CARMEN M LOPEZ BONILLA | HC 72 BOX 3764 | | | | NARANJITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76039 | CARMEN M LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627545 | CARMEN M LOPEZ COSME | HC 71 BOX 3397 | | | | NARANJITO | PR | 00719 | |
| 627546 | CARMEN M LOPEZ DE JESUS | 354 AVE PONCE DE LEON APT S 3 | | | | SAN JUAN | PR | 00961 | |
| 76040 | CARMEN M LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76041 | CARMEN M LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627548 | CARMEN M LOPEZ PITRE | PO BOX 1096 | | | | LARES | PR | 00669 | |
| 76042 | CARMEN M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76044 | CARMEN M LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76045 | CARMEN M LOZADA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76046 | CARMEN M LOZANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627550 | CARMEN M LUCENA RIVERA | URB VISTA DE CAMUY | E 9  CALLE 5 | | | CAMUY | PR | 00607 | |
| 76047 | CARMEN M LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627551 | CARMEN M LUGO MARRERO | URB BONNEVILLE HEIGHTS | 9 CALLE CAMUY | | | CAGUAS | PR | 00725 | |
| 76048 | CARMEN M LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76049 | CARMEN M LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627552 | CARMEN M LUYANDA | ESTACION FERNANDEZ JUN | PO BOX 111855 | | | SAN JUAN | PR | 00910-3855 | |
| 627553 | CARMEN M LUYANDA VEGA | VILLA ASTURIAS | 26BLQ 30 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 76050 | CARMEN M MACHADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627554 | CARMEN M MAESTRE MARIN | J 19 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 76051 | CARMEN M MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627556 | CARMEN M MALDONADO BURGOS | URB SAN CRISTOBAL | CALLE 3 B 12 B | | | BARRANQUITAS | PR | 00794 | |
| 76052 | CARMEN M MALDONADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627558 | CARMEN M MALDONADO CAMACHO | HC 03 BOX 36163 | | | | CAGUAS | PR | 00725-9701 | |
| 76053 | CARMEN M MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | PO BOX 30713 | | | | SAN JUAN | PR | 00929-1713 | |
| 627562 | CARMEN M MALDONADOVALLE | BO SANTANA | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 627563 | CARMEN M MANGUAL SOTO | HC 1 BOX 5573 | | | | MOCA | PR | 00676 | |
| 627565 | CARMEN M MARQUEZ | COSTA AZUL | 5 B TAFT 2 | | | SAN JUAN | PR | 00911 | |
| 627566 | CARMEN M MARQUEZ DIAZ | PO BOX 562 | | | | GURABO | PR | 00778 | |
| 627567 | CARMEN M MARQUEZ FORTY | PO BOX 3201 | | | | RIO GRANDE | PR | 00985 | |
| 627569 | CARMEN M MARRERO RODRIGUEZ | APARTADO 108 | | | | CIDRA | PR | 00739 | |
| 627570 | CARMEN M MARTINEZ BERNAND | HC 3 BOX 11341 | | | | JUANA DIAZ | PR | 00795 | |
| 627571 | CARMEN M MARTINEZ CARDONA | HC 2 BOX  7631 | | | | CAMUY | PR | 00627-9114 | |
| 627572 | CARMEN M MARTINEZ FERER | BO ARENA SECTOR LOS HOYOS | CARR 165 K5 H 6 | | | TOA ALTA | PR | 00953 | |
| 627573 | CARMEN M MARTINEZ FIGUEROA | HC 1 BOX 8651 | | | | COMERIO | PR | 00782 | |
| 76054 | CARMEN M MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627575 | CARMEN M MARTINEZ GUZMAN | P O BOX 82 | | | | GUAYNABO | PR | 00970 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76055 | CARMEN M MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76056 | CARMEN M MARTINEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627576 | CARMEN M MARTINEZ MONTALVO | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 76057 | CARMEN M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627579 | CARMEN M MATOS | RES ARISTIDES CHAVIER | EDIF 43 APT 412 | | | PONCE | PR | 00728-2868 | |
| 627580 | CARMEN M MATOS ANDUJAR | URB BELLA VISTA | L 31 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 627581 | CARMEN M MATOS BERRIOS | HC 67 BOX 13130 SUITE 7 | | | | BAYAMON | PR | 00956 | |
| 627582 | CARMEN M MATOS REYES / NELSON D DIAZ | 2 CALLE SAN NARCISO BAJOS | | | | RIO GRANDE | PR | 00745 | |
| 76058 | CARMEN M MATTA/ JOSHUA A REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627583 | CARMEN M MAYSONET REY | VICTORIA HTS GG 14 | CALLE 7 | | | BAYAMON | PR | 00959 | |
| 76059 | CARMEN M MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627585 | CARMEN M MEDINA MEDINA | HC 01 BOX 5740 | | | | YABUCOA | PR | 00767-9688 | |
| 76061 | CARMEN M MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627587 | CARMEN M MEDINA VEGA | PO BOX 814 | | | | LARES | PR | 00669-0814 | |
| 627588 | CARMEN M MEJIAS RODRIGUEZ | URB MONTE CARLO | 1316 CALLE 33 | | | SAN JUAN | PR | 00924 | |
| 76062 | CARMEN M MELECIO / CARMEN M SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76063 | CARMEN M MELENDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624991 | CARMEN M MELENDEZ DIAZ | URB  JARDINES DE GUAMANI | B 12 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 76064 | CARMEN M MELENDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76065 | CARMEN M MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76066 | CARMEN M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627591 | CARMEN M MENDOZA | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 76067 | CARMEN M MENDOZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627593 | CARMEN M MERCADO | 480 CALLE CEREZO | | | | FAJARDO | PR | 00738 | |
| 627594 | CARMEN M MERCADO CASTELLAR | URB BALDORIOTY | 2808  CALLE DISTRITO | | | PONCE | PR | 00730-2930 | |
| 627595 | CARMEN M MERCADO RIVERA | HC 2 BOX 72104 | | | | CIALES | PR | 00638 | |
| 627596 | CARMEN M MERCADO ROMAN | P O BOX 9309 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988-9309 | |
| 627597 | CARMEN M MILAN BABILONIA | COM GUANAJIBO CASTILLO | SOLAR 88 | | | MAYAGUEZ | PR | 00680 | |
| 76069 | CARMEN M MILLAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627599 | CARMEN M MILLAN FIGUEROA | HC 1 BOX 50 | | | | JAYUYA | PR | 00664 | |
| 627600 | CARMEN M MILLAN RIVERA | B 108 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 627603 | CARMEN MIRANDA Y MIGDALIA MIRANDA | PO BOX 330164 | | | | PONCE | PR | 00733-0164 | |
| 76070 | CARMEN M MOLINA ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76071 | CARMEN M MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76072 | CARMEN M MONJE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76073 | CARMEN M MONROIG MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627606 | CARMEN M MONSERRATE DIAZ | PARC VIEJAS DAGUAO | CARR 3 KM 63 7 | | | NAGUABO | PR | 00718 | |
| 627607 | CARMEN M MONTALVO ORTIZ | PO BOX 527 | SECTOR LA UNION | | | BOQUERON | PR | 00622 | |
| 627608 | CARMEN M MONTES / HEBETO J MORALES | URB STA CLARA | V 4 CALLE MALAYA | | | SAN JUAN | PR | 00969 | |
| 627609 | CARMEN M MONTES RIOS | JARDINES DE RIO GRANDE | CA 525 CALLE 78 | | | RIO GRANDE | PR | 00745 | |
| 627610 | CARMEN M MONTIJO/LUIS M NATAL MONTIJO | LAS GAVIOTAS | D 14 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 627611 | CARMEN M MORALES | COAMO HOUSING EDF 5 APDO 46 | | | | COAMO | PR | 00769 | |
| 627612 | CARMEN M MORALES CASIANO | BO BOTIJAS I | BOX 1245 CARR 568 | | | OROCOVIS | PR | 00720 | |
| 627613 | CARMEN M MORALES CASTRO | PO BOX 1182 | | | | CAROLINA | PR | 00986 | |
| 76074 | CARMEN M MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627614 | CARMEN M MORALES DE RODRIGUEZ | URB COUNTRY CLUB | 911 AVE CAMPO RICO | | | SAN JUAN | PR | 00925 | |
| 627615 | CARMEN M MORALES GARCIA | PO BOX 9283 | | | | SAN JUAN | PR | 00908 | |
| 76076 | CARMEN M MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627618 | CARMEN M MORALES HERNANDEZ | 18 URB LOS MAESTROS | | | | GURABO | PR | 00778 | |
| 76077 | CARMEN M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76078 | CARMEN M MORALES SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76079 | CARMEN M MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76080 | CARMEN M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76081 | CARMEN M MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76082 | CARMEN M MORALES Y GLORIA D TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76083 | CARMEN M MORANT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627621 | CARMEN M MORENO MERCADO | E 7 VILLA RINCON | | | | RINCON | PR | 00677 | |
| 76084 | CARMEN M MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627622 | CARMEN M NADAL RAMOS | VICTOR ROJAS II | 126 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 76088 | CARMEN M NARVAEZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627623 | CARMEN M NAVEDO ROSADO | HC 91 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 76089 | CARMEN M NAZARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76090 | CARMEN M NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76091 | CARMEN M NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76092 | CARMEN M NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627625 | CARMEN M NIEVES ALICEA | URB SAN FERNANDO | B6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 627626 | CARMEN M NIEVES CABRERA | PO BOX 1142 | | | | ISABELA | PR | 00662 | |
| 627627 | CARMEN M NIEVES CASTRO | VILLA DE CANEY | I15 CALLE GUARIONEX | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76093 | CARMEN M NIEVES CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76094 | CARMEN M NIEVES DEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627628 | CARMEN M NIEVES HERNANDEZ | 122 CALLE BORINQUEN | | | | TOA ALTA | PR | 00976 | |
| 627629 | CARMEN M NIEVES MENDEZ | 9 CALLE SOLOME RAMOS | | | | MOCA | PR | 00676 | |
| 627630 | CARMEN M NIEVES NIEVES | EXT FOREST HILLS | O 231 CALLE BOGOTA | | | BAYAMON | PR | 00959 | |
| 76095 | CARMEN M NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76096 | CARMEN M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76097 | CARMEN M NIEVES Y/O FELIX NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76098 | CARMEN M NUNEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627631 | CARMEN M OCASIO | HC 02 BOX 29492 | | | | CAGUAS | PR | 00725-9403 | |
| 76100 | CARMEN M OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76101 | CARMEN M OCASIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76102 | CARMEN M OCASIO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627632 | CARMEN M OCASIO PIZARRO | RES EL FARO | EDIF 5 APTO 57 | | | CAROLINA | PR | 00985 | |
| 627633 | CARMEN M OCASIO WESTERBAND | PO BOX 33004 | | | | PONCE | PR | 00733-0004 | |
| 76103 | CARMEN M OLIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76104 | CARMEN M OLIVERO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627634 | CARMEN M OLIVIERI | PO BOX 1163 | | | | AIBONITO | PR | 00705 | |
| 627635 | CARMEN M OLIVO SANTOS | ALTURAS DE FLAMBOYAN | E 46 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 627636 | CARMEN M ORTA DONES | URB LOS TAMARINDOS | I 4 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 627638 | CARMEN M ORTEGA RAMIREZ | P O  BOX 8698 | | | | BAYAMON | PR | 00960 | |
| 627639 | CARMEN M ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 76106 | CARMEN M ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627642 | CARMEN M ORTIZ GONZALEZ | HC 01 BOX 5586 | | | | BARRANQUITAS | PR | 00794 | |
| 76107 | CARMEN M ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76108 | CARMEN M ORTIZ ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627645 | CARMEN M ORTIZ MIRANDA | EXT EL COMANDANTE | 597 CALLE INFANTE | | | CAROLINA | PR | 00983 | |
| 76109 | CARMEN M ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627646 | CARMEN M ORTIZ PADRO | BDA SAN JOSE | 31 CALLE A | | | MANATI | PR | 00674 | |
| 627647 | CARMEN M ORTIZ PEDROZA | PO BOX 1147 | | | | OROCOVIS | PR | 00720 | |
| 76110 | CARMEN M ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627648 | CARMEN M ORTIZ QUIXONEZ | VILLA PALMERAS | 413 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 76111 | CARMEN M ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76113 | CARMEN M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627652 | CARMEN M ORTIZ ROQUE | 405 CALLE SAN FRANCISCO | OFIC 3 B | | | SAN JUAN | PR | 00901 | |
| 627653 | CARMEN M ORTIZ SALGADO | COUNTRY CLUB | 908 RESPINEL | | | SAN JUAN | PR | 00924 | |
| 627654 | CARMEN M ORTIZ SOTO | BO MOSQUITO PDA 9 | BZN 2022 | | | AGUIRRE | PR | 00704 | |
| 76114 | CARMEN M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76116 | CARMEN M OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627656 | CARMEN M OSORIO OSORIO | P O BOX 6072 | | | | LOIZA | PR | 00772 | |
| 627657 | CARMEN M OSORIO VALENTIN | RIO PLANTATION | 18 CARR 872 | | | BAYAMON | PR | 00961 | |
| 76117 | CARMEN M OTERO CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627658 | CARMEN M OTERO PAGAN | H C 02 BOX 8430 | | | | CIALES | PR | 00638 | |
| 627660 | CARMEN M OYOLA | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 627661 | CARMEN M OYOLA ARROYO | RR 3 BOX 10449 | | | | TOA ALTA | PR | 00953 | |
| 627662 | CARMEN M PABON CARDOSA | BOX 467 | | | | BOQUERON | PR | 00622 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627663 | CARMEN M PABON RODRIGUEZ | PO BOX 602 | | | | JUANA DIAZ | PR | 00795-0602 | |
| 627664 | CARMEN M PABON VEGA | REPARTO UNIVERSITARIO | 329 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 76119 | CARMEN M PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76120 | CARMEN M PACHECO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76121 | CARMEN M PADILLA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627665 | CARMEN M PAGAN MARTINEZ | VERSALLES | G 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 76122 | CARMEN M PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627666 | CARMEN M PAGAN RODRIGUEZ | URB VILLA INTERAMERICANA | D 21 CALLE 3 | | | SAN GERMAN | PR | 00603 | |
| 627667 | CARMEN M PAGAN VELAZQUEZ | PO BOX 314 | | | | SAN LORENZO | PR | 00754 | |
| 627668 | CARMEN M PAMIAS CUEVAS | PO BOX 287 | | | | CAMUY | PR | 00627 | |
| 76123 | CARMEN M PANTOJA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76124 | CARMEN M PARILLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627669 | CARMEN M PELUYERA HERNANDEZ | URB SAN RAFAEL | G 28 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 76126 | CARMEN M PENA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76127 | CARMEN M PENA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627670 | CARMEN M PERALTA VAZQUEZ | COND CAROLINA COURT | APT D 1 | | | CAROLINA | PR | 00982 | |
| 627671 | CARMEN M PERAZA MEDINA | RR 2 BOX 238 | | | | SAN JUAN | PR | 00926 | |
| 76128 | CARMEN M PEREIRA HOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627672 | CARMEN M PERELES CENTENO | LEVITTOWN | N 6 LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 627673 | CARMEN M PEREZ | 33 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 627675 | CARMEN M PEREZ FEBO HERNANDEZ | URB ALTURAS DE TORRIMAR | 28-12  CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 76129 | CARMEN M PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76130 | CARMEN M PEREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76132 | CARMEN M PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76133 | CARMEN M PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76134 | CARMEN M PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627676 | CARMEN M PEREZ MORALES | RES CANDELARIO TORRES | EDIF H APT 75 | | | NARANJITO | PR | 00719 | |
| 76135 | CARMEN M PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627678 | CARMEN M PEREZ PEREZ | P O BOX 16605 | | | | SAN JUAN | PR | 00908-6605 | |
| 627679 | CARMEN M PEREZ PONT | COND LAKESHORE APT 5B | 1 CALLE MADRID PH C | | | SAN JUAN | PR | 00907 | |
| 627680 | CARMEN M PEREZ PUIG | BRISAS DE RIO HONDO | 13 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 76137 | CARMEN M PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627681 | CARMEN M PEREZ RIVERA | URB SABANA GARDENS | 6-9 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 76138 | CARMEN M PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76140 | CARMEN M PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76144 | CARMEN M PINERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76145 | CARMEN M PINTO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627684 | CARMEN M PIZARRO CARRILLO | A 23 EXT LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 76146 | CARMEN M PIZARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627685 | CARMEN M PLAUD SOTO | P O BOX 943 | | | | PATILLAS | PR | 00723-0943 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76147 | CARMEN M PONCE Y/O RUBEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627687 | CARMEN M POVENTUD VAZQUEZ | TRUJILLO ALTO | 608 CALLE A | | | CAROLINA | PR | 00976 | |
| 76148 | CARMEN M PRIETO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627688 | CARMEN M QUIJANO GONZALEZ | URB PARK GARDEN | Y1 1 CALLE YELLOWTONE | | | SAN JUAN | PR | 00926 | |
| 76149 | CARMEN M QUINONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76150 | CARMEN M QUINONES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76152 | CARMEN M QUINONES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76153 | CARMEN M QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76154 | CARMEN M QUINONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627690 | CARMEN M QUINTANA | HC 02  BOX  6321 | | | | YABUCOA | PR | 00767 | |
| 627692 | CARMEN M QUINTANA BONILLA | P O BOX 48 | | | | LAS MARIAS | PR | 00670 | |
| 627693 | CARMEN M RAMIREZ BERRIOS | CIUDAD UNIVERSITARIA | Y 4 CALLE 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 627694 | CARMEN M RAMIREZ PIMENTEL | COND LAGUNA GARDENS I | APT 5 D | | | CAROLINA | PR | 00979 | |
| 76155 | CARMEN M RAMIREZ YUMET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76156 | CARMEN M RAMOS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76158 | CARMEN M RAMOS MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627697 | CARMEN M RAMOS PEREZ | BO ARENALES BAJOS | BOX 5-61 | | | ISABELA | PR | 00662 | |
| 627700 | CARMEN M RAMOS QUINTANA | HC 71 BOX 642-3 | | | | CAYEY | PR | 00736 | |
| 76159 | CARMEN M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76161 | CARMEN M RAMOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627702 | CARMEN M REINAT MEDINA | URB VALLE VERDE | BA 2 CALLE AMAZONA NORTE | | | BAYAMON | PR | 00961 | |
| 627704 | CARMEN M REYES ALICEA | HC 06 BOX 4443 | | | | COTTO LAUREL | PR | 00731 | |
| 627705 | CARMEN M REYES FLORES | PO BOX 953 | | | | AIBONITO | PR | 00705 | |
| 627706 | CARMEN M REYES GARCIA | RR 01 BOX 13594 | | | | TOA ALTA | PR | 000953 | |
| 76163 | CARMEN M REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627707 | CARMEN M REYES ROMAN | D 10 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 627709 | CARMEN M REYES SANTOS | BOX 1417 | | | | CIDRA | PR | 00739 | |
| 76164 | CARMEN M REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627711 | CARMEN M RIOS | HC 01 BOX 7491 | | | | YAUCO | PR | 00698 | |
| 76165 | CARMEN M RIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627713 | CARMEN M RIVAS DIAZ | LA CENTRAL | PARCELA 359 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 627714 | CARMEN M RIVAS URBINA | PUERTA DE TIERRA | 260 AVE PONCE DE LEON A 12 | | | SAN JUAN | PR | 00901 | |
| 76166 | CARMEN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627718 | CARMEN M RIVERA / NILDA I RIVERA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 627719 | CARMEN M RIVERA BOLTA | HC  67 BOX 13099 | | | | BAYAMON | PR | 00956 | |
| 627720 | CARMEN M RIVERA CARDENALES | HC 02 BOX  8666 | | | | BARANQUITA | PR | 00794 | |
| 76167 | CARMEN M RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 627723 | CARMEN M RIVERA DE CORALES | URB EL VALLE 2 | 322 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 76168 | CARMEN M RIVERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76169 | CARMEN M RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76170 | CARMEN M RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76172 | CARMEN M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627728 | CARMEN M RIVERA MARTINEZ | URB GOLDEN GATE | 10 CALLE IM | | | CAGUAS | PR | 00725 | |
| 627729 | CARMEN M RIVERA MERCED | RR 2  BOX 5628 | | | | CIDRA | PR | 00739 | |
| 76174 | CARMEN M RIVERA MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627730 | CARMEN M RIVERA MONTANO | PO BOX 800721 | | | | COTO LAUREL | PR | 00780 | |
| 627304 | CARMEN M RIVERA ORTIZ | URB JARDINES DE CAYEY | II F 9 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 627731 | CARMEN M RIVERA ORTIZ | HC 01 BOX 4223 | | | | LAS MARIA | PR | 00670 | |
| 76176 | CARMEN M RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76177 | CARMEN M RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76178 | CARMEN M RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76179 | CARMEN M RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76180 | CARMEN M RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627734 | CARMEN M RIVERA RIVERA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 76181 | CARMEN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627737 | CARMEN M RIVERA SANCHEZ | P O BOX 1099 | | | | SAN LORENZO | PR | 00754 | |
| 76182 | CARMEN M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76183 | CARMEN M RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627741 | CARMEN M ROBLES RIVERA | URB METROPOLIS | A55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 76184 | CARMEN M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76186 | CARMEN M RODRIGUEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76187 | CARMEN M RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76188 | CARMEN M RODRIGUEZ BERMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627748 | CARMEN M RODRIGUEZ CABRERA | URB MONTE CLARO | MQ32 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 76189 | CARMEN M RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627749 | CARMEN M RODRIGUEZ CANCEL | P O  BOX 267 | | | | HORMIGUERO | PR | 00660 | |
| 76190 | CARMEN M RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76191 | CARMEN M RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76193 | CARMEN M RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76194 | CARMEN M RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627753 | CARMEN M RODRIGUEZ DE LORENZO | URB LAS LOMAS | SO 1683  CALLE 24 | | | SAN JUAN | PR | 00912 | |
| 627756 | CARMEN M RODRIGUEZ DIAZ | HC 04 BOX 44965 | | | | CAGUAS | PR | 00727-9611 | |
| 76195 | CARMEN M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76196 | CARMEN M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627761 | CARMEN M RODRIGUEZ GONZALEZ | BO PARIS | 109 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 627762 | CARMEN M RODRIGUEZ LOPEZ | PO BOX 296 | | | | NARANJITO | PR | 00719 | |
| 76201 | CARMEN M RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76202 | CARMEN M RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76203 | CARMEN M RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627765 | CARMEN M RODRIGUEZ PEREZ | HC 01 BOX 29030 SUITE 281 | | | | CAGUAS | PR | 00725-8900 | |
| 76204 | CARMEN M RODRIGUEZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627767 | CARMEN M RODRIGUEZ RAMIREZ | PO BOX 1461 | | | | AGUADA | PR | 00602-6131 | |
| 627768 | CARMEN M RODRIGUEZ RIVERA | RR 2 BOX 6713 | | | | CIDRA | PR | 00739 | |
| 627769 | CARMEN M RODRIGUEZ RODRIGUEZ | HC 73 BOX 4226 | | | | NARANJITO | PR | 00719 | |
| 76205 | CARMEN M RODRIGUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627775 | CARMEN M ROJAS CRESPO | HC 01 BOX 3329 | | | | CAMUY | PR | 00627 | |
| 76206 | CARMEN M ROLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627776 | CARMEN M ROLON OQUENDO | HC 43 BOX 9869 | | | | CAYEY | PR | 00736 | |
| 76207 | CARMEN M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627778 | CARMEN M ROMAN DIAZ | URB SAN RAFAEL | G 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 76208 | CARMEN M ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627779 | CARMEN M ROMAN NOGUERAS | URB SAN MARTIN | A 9 CALLE CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| 627780 | CARMEN M ROMAN OCASIO | URB RAMON RIVERO DIPLO | P2 CALLE 16 | | | NAGUABO | PR | 00718 | |
| 76209 | CARMEN M ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627781 | CARMEN M ROQUE CUMBA | RR 02 OX 6696 | | | | TOA ALTA | PR | 00953 | |
| 627782 | CARMEN M ROSA BERRIOS | 2 COND TORRES DE ANDALUCIA | APT 910 | | | SAN JUAN | PR | 00926 | |
| 627784 | CARMEN M ROSA DIAZ | PO BOX 626 | | | | HUMACAO | PR | 00792-0626 | |
| 627785 | CARMEN M ROSA PINTO | VALLE DE CERRO GORDO | R 10 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 627786 | CARMEN M ROSA RIOS | RIO ABAJO | 6031 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 76210 | CARMEN M ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627787 | CARMEN M ROSA SANTANA | HC 22 BUZON 8696 | | | | JUNCOS | PR | 00777 | |
| 76211 | CARMEN M ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76212 | CARMEN M ROSADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76213 | CARMEN M ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627788 | CARMEN M ROSADO PACHECO | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA | | | SAN JUAN | PR | 00926 5635 | |
| 627789 | CARMEN M ROSADO PASTOR | URB TOA ALTA HEIGHTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 76215 | CARMEN M ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627791 | CARMEN M ROSARIO CARDONA | PO BOX 62 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627792 | CARMEN M ROSARIO CASTRO | COND LA SIERRA DEL SOL | 100 AVE LA SIERRA APT 159 | | | SAN JUAN | PR | 00925 | |
| 627793 | CARMEN M ROSARIO CRESPO | HC 03 BOX 14530 | | | | AGUAS BUENAS | PR | 00703 | |
| 76216 | CARMEN M ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627794 | CARMEN M ROSARIO FERNANDEZ | PARC RODZ OLMO | 13 CALLE D | | | ARECIBO | PR | 00612 | |
| 627795 | CARMEN M ROSARIO GARCIA | PO BOX 2960 | | | | ARECIBO | PR | 00613 | |
| 76218 | CARMEN M ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627796 | CARMEN M ROSARIO RODRIGUEZ | BO SUMIDERO CARR 173 KM 8 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 76219 | CARMEN M RUIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627799 | CARMEN M RUIZ PEREZ | HC 43 BOX 10306 | | | | CAYEY | PR | 00736 | |
| 627804 | CARMEN M RUIZ SANTANA | URB JARD DE GUATEMALA | A 8 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 76221 | CARMEN M RUIZ SUAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627805 | CARMEN M SALAS | 20 COM CORRALES | | | | AGUADILLA | PR | 00603 | |
| 76223 | CARMEN M SALICRUP TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76224 | CARMEN M SANCHEZ / JEAN C REGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76225 | CARMEN M SANCHEZ MUÑIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627806 | CARMEN M SANCHEZ SANTANA | HC 1 BOX 4200 | | | | NAGUABO | PR | 00718 | |
| 627807 | CARMEN M SANCHEZ SANTIAGO | JARDINES DEL PUERTO | B 22 | | | CABO ROJO | PR | 00623 | |
| 627808 | CARMEN M SANDOVAL | URB JARD DE CANOVANAS | E 48 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76227 | CARMEN M SANTANA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627809 | CARMEN M SANTIAGO | URB VILLA CAROLINA | 102  5  CALLE 106 | | | CAROLINA | PR | 00985-4258 | |
| 627811 | CARMEN M SANTIAGO AVILES | C/O JORGE OJEDA FIGUEROA | PO BOX 1918179 | | | SAN JUAN | PR | 00919-1879 | |
| 627812 | CARMEN M SANTIAGO MEJIAS | HC 4 BOX 22113 | | | | JUANA DIAZ | PR | 00795 | |
| 627814 | CARMEN M SANTIAGO ORTIZ | 250 CALLE SAN SEBASTIAN | APTO 6 | | | SAN JUAN | PR | 00901 | |
| 76230 | CARMEN M SANTIAGO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76231 | CARMEN M SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76233 | CARMEN M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627819 | CARMEN M SANTIAGO SEMIDEY | HC 2 BOX 11341 | | | | YAUCO | PR | 00698 | |
| 627820 | CARMEN M SANTIAGO TORRES | HC 09  BOX 4398 | | | | SABANA GRANDE | PR | 00637 9619 | |
| 76235 | CARMEN M SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76236 | CARMEN M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627823 | CARMEN M SANTOS FIGUEROA | URB EL REMANSO | C 25 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 627825 | CARMEN M SANTOS RAMOS | BO CUPEY BAJO | CARR 176 R 845 K1 H 2 | | | SAN JUAN | PR | 00926 | |
| 76238 | CARMEN M SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76239 | CARMEN M SEIJO COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627827 | CARMEN M SERRANO DIAZ | 452 CALLE FERROL | REPARTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 627828 | CARMEN M SIERRA CRUZ | BO LIRIOS | BOX 1232 | | | JUNCOS | PR | 00777 | |
| 76240 | CARMEN M SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627831 | CARMEN M SILVA MADERA | P O BOX 1277 | | | | VIEQUES | PR | 00765-1277 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627833 | CARMEN M SILVA RIOS | URB SABANA | C 8 CALLE SANTO DOMINGO | | | SABANA GRANDE | PR | 00637 | |
| 76241 | CARMEN M SISCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76242 | CARMEN M SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627834 | CARMEN M SOTO | PO BOX 829 | | | | VEGA ALTA | PR | 00692 | |
| 76244 | CARMEN M SOTO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627835 | CARMEN M SOTO CRUZ | P O  BOX 2145 | | | | SAM SEBASTIAN | PR | 00685 | |
| 627836 | CARMEN M SOTO ESCALERA | P O BOX 560 | | | | COAMO | PR | 00769 | |
| 76246 | CARMEN M SUAREZ ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76247 | CARMEN M TANON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627838 | CARMEN M TIRADO CARDONA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 76248 | CARMEN M TORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627842 | CARMEN M TORRELLAS GUTIERREZ | BO MIRADERO | HC 5 BOX 60794 | | | MAYAGUEZ | PR | 00680 | |
| 627843 | CARMEN M TORRES | COND SKY TOWER 1  APT 11G | | | | SAN JUAN | PR | 00926 | |
| 627845 | CARMEN M TORRES BERMUDEZ | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 76250 | CARMEN M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76251 | CARMEN M TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76252 | CARMEN M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627847 | CARMEN M TORRES GARCIA | COOP JARDINES DE SAN IGNACIO | APT 1504 B | | | SAN JUAN | PR | 00927 | |
| 627850 | CARMEN M TORRES LOPEZ | P O BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 76253 | CARMEN M TORRES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627851 | CARMEN M TORRES MELENDEZ | COND HATO REY PLAZA APART 19K | | | | SAN JUAN | PR | 00918 | |
| 76255 | CARMEN M TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627855 | CARMEN M TORRES ORTEGA | RES LUIS LLORENS TORRES | EDIF 53 APT 1054 | | | SAN JUAN | PR | 00913 | |
| 627856 | CARMEN M TORRES ORTIZ | QUEBRADA GRANDE | HC 2 BUZON 20109 | | | MAYAGUEZ | PR | 00680 | |
| 76257 | CARMEN M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627857 | CARMEN M TORRES RIVERA | PO BOX 303 | | | | HUMACAO | PR | 00741 | |
| 627859 | CARMEN M TORRES RODRIGUEZ | P O BOX 287 | | | | MOROVIS | PR | 00687 | |
| 627861 | CARMEN M TORRES SANTIAGO | FACTOR 1 | 92 CALLE C | | | ARECIBO | PR | 00612 | |
| 76258 | CARMEN M TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76261 | CARMEN M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627862 | CARMEN M TORRES Y LIVELY SLOAN ALCINA | URB VILLA LISSETTE | C7 CALLE PABLO MARTINEZ | | | GUAYNABO | PR | 00969 | |
| 76263 | CARMEN M UBILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627866 | CARMEN M VALENTIN ALVAREZ | JARDINES DE CEIBA NORTE | E 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 76264 | CARMEN M VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76265 | CARMEN M VALENTIN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76266 | CARMEN M VALENTIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627867 | CARMEN M VALENTIN SANTELL | URB BONEVILLE TERRACE | C 15 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 627868 | CARMEN M VALENTIN VALDES | 14 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 76267 | CARMEN M VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627870 | CARMEN M VAZQUEZ | RETIRO - MYRNA SOTO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 627872 | CARMEN M VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00957 | |
| 76268 | CARMEN M VAZQUEZ FORTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627875 | CARMEN M VAZQUEZ NEVAREZ | SAN RAFAEL ESTATES | 133 CALLE MARGARITA | | | BAYAMON | PR | 00961 | |
| 76269 | CARMEN M VAZQUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627876 | CARMEN M VAZQUEZ RIVERA | BO CACAO SEC LOS TAPRA | CARR 858 KM 1 5 | | | CAROLINA | PR | 00979 | |
| 76271 | CARMEN M VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627878 | CARMEN M VAZQUEZ SIERRA | RES LAS CASAS | EDIF 34 APT 401 | | | SAN JUAN | PR | 00915 | |
| 76272 | CARMEN M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76273 | CARMEN M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627879 | CARMEN M VAZQUEZ VELAZQUEZ | URB LOS ANGELES | WJ 25 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 627880 | CARMEN M VEGA BURGOS | HC 2 BOX 7269 | | | | YABUCOA | PR | 00767 | |
| 627881 | CARMEN M VEGA ORTIZ | URB LAS FLORES | F 5 CALLE D | | | VEGA BAJA | PR | 00693 | |
| 76274 | CARMEN M VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627883 | CARMEN M VELAZQUEZ | HC 2 BOX 4241 | | | | LAS PIEDRAS | PR | 00731 | |
| 627884 | CARMEN M VELAZQUEZ CASTRO | PO  BOX  2596 | | | | JUNCOS | PR | 00777 | |
| 627885 | CARMEN M VELAZQUEZ COSME | HC 02 BOX 4241 | | | | LAS PIEDRAS | PR | 00771 | |
| 627886 | CARMEN M VELAZQUEZ VALLE | TERRAZAS DE GUAYNABO | E10 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 76277 | CARMEN M VELEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627888 | CARMEN M VELEZ DE JESUS | COND SAN MARTIN TWIN TOWER | TORRE 2  APT 7G | | | GUAYNABO | PR | 00966 | |
| 627889 | CARMEN M VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627890 | CARMEN M VELEZ HERNANDEZ | HC 6 BOX 2135 | | | | PONCE | PR | 00731 | |
| 627891 | CARMEN M VELEZ RAMOR | V AND B APT | MS 31 CRUCE DAVI-LA 39 | | | BARCELONETA | PR | 00617-3043 | |
| 627892 | CARMEN M VELEZ RUIZ | PO BOX 153 | | | | LAJAS | PR | 00667 | |
| 76279 | CARMEN M VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627893 | CARMEN M VERGES VAZQUEZ | HC 61 BUZON 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| 627894 | CARMEN M VIERA RODRIGUEZ | URB CORCHADO | 35 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 76281 | CARMEN M VILLALOBOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76282 | CARMEN M VILLAMIDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76283 | CARMEN M VILLANUEVA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627895 | CARMEN M VILLANUEVA GONZALEZ | HC 2 BOX 16215 | | | | ARECIBO | PR | 00612 | |
| 627898 | CARMEN M ZAYAS SANTIAGO | COND TORRES DEL PARQUE | APT 809 NORTE | | | BAYAMON | PR | 00956-3061 | |
| 76284 | CARMEN M. ACOSTA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76285 | CARMEN M. ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627899 | CARMEN M. ALVAREZ GOMEZ | JARDINES DE RIO GRANDE | 304 BR CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 76286 | CARMEN M. ALVAREZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627900 | CARMEN M. ANTOPIETRI GUZMAN | PO BOX 1040 | | | | SAN GERMAN | PR | 00683-1040 | |
| 76287 | CARMEN M. ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76288 | CARMEN M. ARROYO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76289 | CARMEN M. AVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76290 | Carmen M. Aviles Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627902 | CARMEN M. BERRIOS BASCE | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00914-0000 | |
| 76291 | CARMEN M. CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76292 | CARMEN M. CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76293 | CARMEN M. CLAUDIO COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76294 | CARMEN M. CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76295 | CARMEN M. COLON ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76296 | CARMEN M. COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76297 | CARMEN M. CRIPIN ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627908 | CARMEN M. DEL HOYO ZAVOLA | PO  BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 76298 | CARMEN M. DIAZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627909 | CARMEN M. ESPADA GARCIA | ISLA VERDE | 601 COND OCEAN TOWER | | | CAROLINA | PR | 00979 | |
| 76299 | CARMEN M. FEBUS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76300 | CARMEN M. FRANQUI CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76301 | CARMEN M. GOMEZ VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76302 | CARMEN M. HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76303 | CARMEN M. HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76304 | CARMEN M. LEON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76305 | CARMEN M. MANGUAL MARCUCCI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76306 | CARMEN M. MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76307 | CARMEN M. MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76308 | CARMEN M. MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76309 | CARMEN M. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76310 | CARMEN M. MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76316 | CARMEN M. MONTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627923 | CARMEN M. MORALES SERRANO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 76317 | CARMEN M. NAVARRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76318 | CARMEN M. OQUENDO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76319 | CARMEN M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76320 | CARMEN M. ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76321 | CARMEN M. ORTIZ VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76323 | CARMEN M. PLAUD ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76324 | CARMEN M. PONCE ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76325 | CARMEN M. PONTON REQUENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76327 | CARMEN M. QUIÑONEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76330 | CARMEN M. RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627925 | CARMEN M. RAMOS CALDERON | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 76331 | Carmen M. Ramos Ocasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76332 | CARMEN M. RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76333 | CARMEN M. RIBAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76334 | CARMEN M. RIJOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76335 | CARMEN M. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76336 | CARMEN M. RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76337 | CARMEN M. RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76338 | CARMEN M. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627928 | CARMEN M. RIVERA HERNANDEZ | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 76339 | CARMEN M. RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76340 | Carmen M. Rivera Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76341 | CARMEN M. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76342 | CARMEN M. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76343 | CARMEN M. RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76344 | CARMEN M. ROLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76345 | CARMEN M. ROSADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76346 | CARMEN M. SANTIAGO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76347 | CARMEN M. SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76348 | CARMEN M. SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76349 | CARMEN M. SOLIS DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76350 | CARMEN M. TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76351 | CARMEN M. TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76352 | CARMEN M. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76353 | CARMEN M. TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76354 | CARMEN M. TRAVIESO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76355 | CARMEN M. VALCARCEL MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76356 | CARMEN M. VIERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76357 | CARMEN MAESTRE GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627938 | CARMEN MAGALI CABRERA BEAUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 627939 | CARMEN MAGALY ARGUELLA | HC 2 BOX 14633 | | | | ARECIBO | PR | 00612 | |
| 627940 | CARMEN MAGDA GONZALEZ MERLO | HC 01 BOX 6505 | | | | GUAYANILLA | PR | 00636 | |
| 76358 | CARMEN MAGRINA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76359 | CARMEN MAISONET DBA TRANSPORTE ESCOLAR | PMB 136 | 137 CALLE AMAZONA SUITE 6 | | | SAN JUAN | PR | 00926 | |
| 76361 | CARMEN MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76362 | CARMEN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627941 | CARMEN MALAVE GOMEZ | PUERTA DE TIERRA | COND EL FALANSTERIO J 1 | | | SA JUAN | PR | 00901 | |
| 627943 | CARMEN MALDONADO ALVAREZ | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 627944 | CARMEN MALDONADO APONTE | PO BOX 571 | | | | NARANJITO | PR | 00719 | |
| 627945 | CARMEN MALDONADO CHINEA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 627946 | CARMEN MALDONADO CLASSEN | 113 BROADWAY | | | | ELIZABETH | NJ | 07206 | |
| 627947 | CARMEN MALDONADO DE TORRES | BO CARRIZALES | LAS CANEJAS | | | HATILLO | PR | 00659 | |
| 627948 | CARMEN MALDONADO ESPINOSA | COND VILLA DEL PARQUE | EDIF 5 APT58 | | | SAN JUAN | PR | 00909 | |
| 627949 | CARMEN MALDONADO FIGUEROA | COND FONTANA TOWER | APT 1110 | | | CAROLINA | PR | 00983 | |
| 627950 | CARMEN MALDONADO GONZALEZ | URB EL TORITO | K 21 CALLE 8 | | | CAYEY | PR | 00736 | |
| 627951 | CARMEN MALDONADO LEBRON | JARD DE RIO GRANDE | BQ 426 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 627952 | CARMEN MALDONADO MALDONADO | P O BOX 885 | | | | BAJADERO | PR | 00616 | |
| 76363 | CARMEN MALDONADO MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627953 | CARMEN MALDONADO MOLINA | P O BOX 564 | | | | GARROCHALES | PR | 00652 | |
| 627954 | CARMEN MALDONADO PEREZ | HC 06 B OX 10086 | | | | HATILLO | PR | 00659 | |
| 76364 | CARMEN MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627958 | CARMEN MALDONADO ROMERO | COND BAYOLA | EDF B APTO 1104 | | | SAN JUAN | PR | 00908 | |
| 627959 | CARMEN MALDONADO ROSARIO | REPARTO SAN ANTONIO | A 16 | | | BARRANQUITAS | PR | 00794 | |
| 627960 | CARMEN MALDONADO SANCHEZ | RR 1 BOX 13394 | | | | MANATI | PR | 00674 | |
| 76365 | CARMEN MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76366 | CARMEN MALDONADO STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76367 | CARMEN MALDONADO VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627962 | CARMEN MALTES QUIÑONES | HC 2 BOX 16102 | | | | ARECIBO | PR | 00612 | |
| 76368 | CARMEN MANGUAL BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76369 | CARMEN MARCANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76370 | CARMEN MARCANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627963 | CARMEN MARCANO PEREZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 627964 | CARMEN MARCANO SANCHEZ | COND TORRES DE CERVANTES | APTO 605-B | | | RIO PIEDRAS | PR | 00926 | |
| 627965 | CARMEN MARIA AVILES TORRES | BO BAJADERO | SECTOR POZA APTO 509 | | | ARECIBO | PR | 00616 | |
| 627967 | CARMEN MARIA COLON PABON | HC 2 BOX 6956 | | | | FLORIDA | PR | 00650-9106 | |
| 627968 | CARMEN MARIA COSME | HC 71 BOX 2807 | | | | NARANJITO | PR | 00719 | |
| 76371 | CARMEN MARIA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627969 | CARMEN MARIA DIAZ ROSARIO | 1650 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |
| 627970 | CARMEN MARIA GARCIA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 627971 | CARMEN MARIA GEIGEL MARTINEZ | COND GUARIONEX APT 101 | | | | SAN JUAN | PR | 00926 | |
| 627972 | CARMEN MARIA GONZALEZ SANTIAGO | COM LOS PINOS | ESTRUCTURA 100 | | | UTUADO | PR | 00669 | |
| 627973 | CARMEN MARIA ISONA COLON | URB METROPOLIS | T 27 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 76372 | CARMEN MARIA IZQUIERDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76373 | CARMEN MARIA NARVAEZ FRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76374 | CARMEN MARIA PEÒA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627974 | CARMEN MARIA RIOS CURBELO | URB SIERRA LINDA | A 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 627975 | CARMEN MARIA SALERNA ORTIZ | URB VALLE HERMOSO | SD 31 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 76378 | CARMEN MARIA TRELLES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627976 | CARMEN MARIE PIZARRO SKERETT | VILLAS DE RIO GRANDE | AB 3 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 624993 | CARMEN MARIN OQUENDO | EXT LAS DELICIAS | 3450 CALLE JOSEFINA MALL | | | PONCE | PR | 00728 | |
| 627979 | CARMEN MARLA LOPEZ CRUZ | URB ALTAMIRA | 520 SIRIO | | | SAN JUAN | PR | 00920-2414 | |
| 627980 | CARMEN MARQUEZ ACEVEDO | BO NUEVO HEVIA | 68 CARR 167 KM 7 H 8 | | | NARANJITO | PR | 00960 | |
| 627981 | CARMEN MARQUEZ HERNANDEZ | HC 2 BOX 12342 | | | | MOCA | PR | 00676 | |
| 76380 | CARMEN MARQUEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624994 | CARMEN MARQUEZ LOPEZ | RES FELIPE S OSORIO | APT 141 EDIF 20 | | | CAROLINA | PR | 00985 | |
| 627982 | CARMEN MARQUEZ LOPEZ | URB PARKVILLE TERRACE | 102 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 76381 | CARMEN MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76382 | CARMEN MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76383 | CARMEN MARQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627985 | CARMEN MARQUEZ VELAZQUEZ | RES VISTA HERMOSA | EDIF 77 APTO 888 | | | SAN JUAN | PR | 00921 | |
| 76384 | CARMEN MARRERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76385 | CARMEN MARRERO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627986 | CARMEN MARRERO FIGUEROA | BO QUEBRADA ARENAS SEC LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 627987 | CARMEN MARRERO LANDRON | HC 05 BOX 11196 | | | | COROZAL | PR | 00783 | |
| 76387 | CARMEN MARRERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 627990 | CARMEN MARRERO RIVERA | BO ZANJAS | HC 04 BOX 17904 | | | CAMUY | PR | 00627 | |
| 627991 | CARMEN MARRERO RODRIGUEZ | CARR 693 BO HOYO | | | | VEGA ALTA | PR | 00692 | |
| 76388 | CARMEN MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627995 | CARMEN MARRERO SUAREZ | PDA 24 | 404 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | |
| 627996 | CARMEN MARRERO TAPIA | URB MARIA DEL CARMEN | D7 CALLE 3 | | | COROZAL | PR | 00783-2405 | |
| 76389 | CARMEN MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76390 | CARMEN MARTELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76391 | CARMEN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627998 | CARMEN MARTINEZ ALVARADO | HC 9 BOX 2066 | | | | PONCE | PR | 00731-9700 | |
| 76392 | CARMEN MARTINEZ ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 627999 | CARMEN MARTINEZ CONCEPCION | G 5 CALLE PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 76394 | CARMEN MARTINEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76395 | CARMEN MARTINEZ DE CELIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628000 | CARMEN MARTINEZ JIMENEZ | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 76396 | CARMEN MARTINEZ LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628001 | CARMEN MARTINEZ LOPEZ | 1904 Mast Ter Apt 101 | | | | Kissimmee | FL | 34741 | |
| 76397 | CARMEN MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76399 | CARMEN MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628002 | CARMEN MARTINEZ PASTRANA | PO BOX 1483 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76400 | CARMEN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628003 | CARMEN MARTINEZ RIVERA | BOX 2066 | | | | NAGUABO | PR | 00718 | |
| 628004 | CARMEN MARTINEZ RODRIGUEZ | HC 01 BOX 8327 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| 76402 | CARMEN MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76403 | CARMEN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76404 | CARMEN MATIAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628008 | CARMEN MATIAS MARTINEZ | URB SANTA TERESITA | F11 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 76406 | CARMEN MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76407 | CARMEN MATILDE MAC LEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628010 | CARMEN MATOS BERRIOS | HC 67 BOX 13130 | | | | BAYAMON | PR | 00956 | |
| 76408 | CARMEN MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628011 | CARMEN MATOS MATOS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 628012 | CARMEN MATOS OSORIO | RIO GRANDE ESTATE | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 76409 | CARMEN MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76410 | CARMEN MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628014 | CARMEN MATOS RODRIGUEZ | PO BOX 1616 | | | | HORMIGUEROS | PR | 00660 | |
| 628015 | CARMEN MAYOL SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 76411 | CARMEN MAYRA RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628016 | CARMEN MEDERO CALO | PO BOX 6007 SUITE 55 | | | | CAROLINA | PR | 00984-6007 | |
| 628017 | CARMEN MEDINA | RES MANANTIAL | EDIF 2 APT 41 | | | SAN JUAN | PR | 00928 | |
| 76413 | CARMEN MEDINA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76414 | CARMEN MEDINA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76415 | CARMEN MEDINA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76416 | CARMEN MEDINA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76417 | CARMEN MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1078 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628019 | CARMEN MEDINA MEDINA | APARTADO 758 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628020 | CARMEN MEDINA NAVARRO | P O BOX 9342 | | | | SAN JUAN | PR | 00908 | |
| 76418 | CARMEN MEDINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628021 | CARMEN MEDINA ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 76419 | CARMEN MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628022 | CARMEN MEDINA RODRIGUEZ | URB VILLA CAROLINA | 235-6 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 628023 | CARMEN MEDINA VALENTIN | 83 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 76421 | CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628024 | CARMEN MEJIAS JIMENEZ | P O BOX 2623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 76422 | CARMEN MELENCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628025 | CARMEN MELENDEZ / CARMEN MELENDEZ | RES AMAPOLAS | EDIF B 8 APT 102 | | | SAN JUAN | PR | 00927 | |
| 628026 | CARMEN MELENDEZ ALICEA | BO SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 628027 | CARMEN MELENDEZ ARCELAY | COND VALLE DEL SOL APT 604 | | | | BAYAMON | PR | 00959 | |
| 76423 | CARMEN MELENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76424 | CARMEN MELENDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76425 | CARMEN MELENDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628029 | CARMEN MELENDEZ DE FIGUEROA | P O BOX 721 | | | | GUAYAMA | PR | 00785 | |
| 628030 | CARMEN MELENDEZ LICEAGA | URB PEREZ MORRIS | 603 CALLE JUANA DIAZ | | | SAN JUAN | PR | 00917 | |
| 628031 | CARMEN MELENDEZ RAMOS | HC 2 BOX 5516 | | | | MOROVIS | PR | 00687 | |
| 76426 | CARMEN MELENDEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628034 | CARMEN MELENDEZ TOLEDO | HC 7 BOX 3412 | | | | PONCE | PR | 00731 | |
| 628035 | CARMEN MELENDEZ VELEZ | BOX 6168 | | | | CIDRA | PR | 00739 | |
| 628036 | CARMEN MENA FIGUEROA | 23 CALLE ANTONIO ALCAZAR | | | | FLORIDA | PR | 00650 | |
| 76427 | CARMEN MENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628038 | CARMEN MENDEZ MENENDEZ | FLAMBOYAN GARDENS | F 16 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 76429 | CARMEN MENDEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628039 | CARMEN MENDEZ NEGRON | HC 04 BOX 14243 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628037 | CARMEN MENDEZ OCASIO | URB VILLA DEL CARMEN | 676 CALLE 8 | | | CAMUY | PR | 00627 | |
| 76430 | CARMEN MENDEZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628042 | CARMEN MENDOZA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 76431 | CARMEN MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628043 | CARMEN MERCADO | URB JAIME L DREW | 102 CALLE D | | | PONCE | PR | 00731 | |
| 628044 | CARMEN MERCADO BURGOS | DR. CHANCA  C I-30 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 628045 | CARMEN MERCADO CRUZ | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| 628046 | CARMEN MERCADO DE VALENTIN | VILLA CAPRI | 634 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 628047 | CARMEN MERCADO GOMEZ | PO BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 628048 | CARMEN MERCADO GONZALEZ | P O BOX 6877 LOIZA STATION | | | | SAN JUAN | PR | 00914-6877 | |
| 624995 | CARMEN MERCADO HERNANDEZ | RES J H RAMIREZ | BOX 283 | | | RIO GRANDE | PR | 00745 | |
| 628049 | CARMEN MERCADO MENDEZ | VILLAS FELISA | 3005 MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 628051 | CARMEN MERCADO ROBLES | HC 1 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 76432 | CARMEN MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1079 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628054 | CARMEN MERCED FLORES | PUEBLO NUEVO | BZN 22 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 628055 | CARMEN MERCED ROSARIO | PO BOX 3093 | | | | CAYEY | PR | 00736 | |
| 76434 | CARMEN MERCEDES PIMENTEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76436 | CARMEN MERCEDES VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76437 | CARMEN MICOLEN SUREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628057 | CARMEN MILAGRO GARCIA | URB SIERRA BAYAMON | 39 A 6 CALLE B | | | BAYAMON | PR | 00960 | |
| 628058 | CARMEN MILAGROS CORREA | PO BOX 8987 | | | | BAYAMON | PR | 00960 | |
| 76439 | CARMEN MILAGROS DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628059 | CARMEN MILAGROS DELGADO FUENTES | BO OBRERO | CALLE 503 SANTURCE | | | SAN JUAN | PR | 00915 | |
| 76440 | CARMEN MILAGROS LOPEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628060 | CARMEN MILAGROS ORTIZ ORTEGA | ROLLING HILLS | COND LIZZETTE BOX 1402 | | | CAROLINA | PR | 00987 | |
| 76442 | CARMEN MILAGROS RAMOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628061 | CARMEN MILAGROS RIVERA | RR 2 BOX 5388 | | | | CIDRA | PR | 00739 | |
| 628062 | CARMEN MILAGROS TORRES DELGADO | VILLA CAROLINA | 195-38 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 628065 | CARMEN MILLAN OCASIO | HC 01 BOX 8051 | | | | SAN GERMAN | PR | 00683-9713 | |
| 628066 | CARMEN MINERVA SANTIAGO | PASEO LA REINA | APT 1801 | | | PONCE | PR | 00716-2422 | |
| 76443 | CARMEN MIRABAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76444 | CARMEN MIRANDA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628067 | CARMEN MIRANDA MONSERRATE | BDA SADIN | 22 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 628068 | CARMEN MIRANDA MORALES | BAIROA GOLDEN GATE | 2M 15 CALLE 1 | | | CAGUAS | PR | 00727-1152 | |
| 628070 | CARMEN MIRANDA RAMOS | RES ALT DE CUPEY | | | | CUPEY | PR | 00926 | |
| 76445 | CARMEN MIRANDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76446 | CARMEN MIRANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628071 | CARMEN MIREYA JIMENEZ FRANCO | COND PLAYA SERENA SUR | 7063 CARR 187 APTO 1207 | | | CAROLINA | PR | 00979 | |
| 76447 | CARMEN MIRIAM AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628072 | CARMEN MOJICA | AVE DR ALBIZU CAMPOS KM 3 3 | P O BOX 36 | | | HORMIGUEROS | PR | 00660 | |
| 628075 | CARMEN MOLINA ORTEGA | HC 52 BOX 3135 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 628076 | CARMEN MOLINA PEREZ | QUINTAS DE COUNTRY CLUB | 5 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 76448 | CARMEN MONGE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628078 | CARMEN MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 76449 | CARMEN MONTANEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628080 | CARMEN MONTANEZ ANDINO | TMS 161 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 628081 | CARMEN MONTANEZ ANDINO | RES MONTE HATILLO | EDIF 49 APTO 588 | | | SAN JUAN | PR | 00926 | |
| 76452 | CARMEN MONTANEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628083 | CARMEN MONTES | VILLAS DE BUENA VISTA | D 1 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 76453 | CARMEN MONTES CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628084 | CARMEN MONTES RODRIGUEZ | HC 2 BOX 11494 | | | | HUMACAO | PR | 00791-9613 | |
| 76454 | CARMEN MONTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76456 | CARMEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628086 | CARMEN MORALES ADORNO | HC 1 BOX 2213 | | | | SABANA HOYOS | PR | 00688 | |
| 628087 | CARMEN MORALES AGOSTO | BAYAMON COUNTRY CLUB | EDIF 46 APT F | | | BAYAMON | PR | 00957 | |
| 628089 | CARMEN MORALES ALERS | HC 03 BPX GERRERO | | | | AGUADILLA | PR | 00603 | |
| 76458 | CARMEN MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628090 | CARMEN MORALES FELICIANO | URB LAS MUESAS | 61 CALLE JOSE MENDOZA | | | CAYEY | PR | 00736 | |
| 628094 | CARMEN MORALES MERCADO | URB FLAMBOYAN | PO BOX 701 | | | MANATI | PR | 0067400701 | |
| 628095 | CARMEN MORALES MONTALBAN | BOX 177 | | | | COMERIO | PR | 00782 | |
| 76462 | CARMEN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628097 | CARMEN MORALES OCASIO | BUEN CONSEJO | 234 CALLE CARRION MADURO | | | SAN JUAN | PR | 00926 | |
| 76463 | CARMEN MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76465 | CARMEN MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624996 | CARMEN MORALES QUIXONES | BOX 7202 | | | | SAN JUAN | PR | 00916 | |
| 76466 | CARMEN MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76467 | CARMEN MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76468 | CARMEN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76469 | CARMEN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76470 | CARMEN MORALES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76471 | CARMEN MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76472 | CARMEN MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76473 | CARMEN MORALES VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628101 | CARMEN MORENO TORRES | 263 CALLE  CERROMAR | | | | AGUADA | PR | 00602 | |
| 76474 | CARMEN MOYA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76475 | CARMEN MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76477 | CARMEN MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76478 | CARMEN MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76480 | CARMEN MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76481 | CARMEN MUNOZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76482 | CARMEN MYRAIDA SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76483 | CARMEN N ADORNO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628102 | CARMEN N ALONSO ORTIZ | VILLA FONTANA | HR 18 VIA 15 | | | CAROLINA | PR | 00983 | |
| 624994 | CARMEN N ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 628104 | CARMEN N AVILES HERNANDEZ | URB SIERRA BAYAMON | 78-16 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 628105 | CARMEN N AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 76484 | CARMEN N AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628106 | CARMEN N BERRIOS | BOX 192805 | | | | SAN JUAN | PR | 00919 | |
| 628107 | CARMEN N BORRAS COFRESI | EL VERDE | 44 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 628109 | CARMEN N BURGOS HERNANDEZ | HC 01 BOX 4223 | | | | SANTA ISABEL | PR | 00757 | |
| 76485 | CARMEN N BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76486 | CARMEN N CABAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76487 | CARMEN N CABRERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76488 | CARMEN N CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628110 | CARMEN N COLLADO MARTINEZ | URB SULTANA | 56 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 76489 | CARMEN N COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628112 | CARMEN N CONCEPCION | P O BOX 828 | | | | CEIBA | PR | 00735 | |
| 628113 | CARMEN N CORTES | BO ESPERANZA | PARC 139 | | | ARECIBO | PR | 00612 | |
| 76490 | CARMEN N CORTES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76491 | CARMEN N COSME OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76492 | CARMEN N CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628115 | CARMEN N CRUZ VELEZ | PO  BOX  2538 | | | | ISABELA | PR | 00662 | |
| 628116 | CARMEN N DIAZ MAYSONET | BOX 193105 | | | | SAN JUAN | PR | 00919-3105 | |
| 76494 | CARMEN N DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76495 | CARMEN N DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76497 | CARMEN N FELICIANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76498 | CARMEN N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628118 | CARMEN N FIGUEROA FLORES | URB VILLA UNIVERSITARIA | R 28 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 628119 | CARMEN N FIGUEROA THAMAS | LA CENTRAL | 439 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 76499 | CARMEN N FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76500 | CARMEN N GALINDO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628121 | CARMEN N GONZALEZ ARROYO | 508 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 628122 | CARMEN N GONZALEZ DELGADO | PO BOX 205 | | | | HATILLO | PR | 00659 | |
| 76501 | CARMEN N GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76502 | CARMEN N GUZMAN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76503 | CARMEN N HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628126 | CARMEN N HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628128 | CARMEN N IBARRA DE VARGAS | EXT EL COMANDANTE 475 | CALLE SANTA MARIA | | | SAN JUAN | PR | 00982 | |
| 628129 | CARMEN N LEBRON MALDONADO | P O BOX 7891 | P M B 173 | | | GUAYNABO | PR | 00970-7891 | |
| 628130 | CARMEN N LUGO VELAZQUEZ | P O  BOX 179 | | | | HUMACAO | PR | 00792 | |
| 76505 | CARMEN N MARRERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628132 | CARMEN N MARRERO MONTIJO | PO BOX 553 | | | | UTUADO | PR | 00641 | |
| 628133 | CARMEN N MARTINEZ GEIGEL | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 628134 | CARMEN N MARZON RIVERA | SECTOR VILLA JUANITA | PARC 164 APT 53 | | | DORADO | PR | 00954 | |
| 628135 | CARMEN N MONCLOVA ANSELMI | 1308 LUCHETTI APT 704 | | | | SAN JUAN | PR | 00907 | |
| 628136 | CARMEN N NATER | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 628137 | CARMEN N NAVARRO FLORES | PO BOX 194745 | | | | SAN JUAN | PR | 00919-4745 | |
| 76506 | CARMEN N NAVARRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628138 | CARMEN N NAVEDO DELGADO | URB MARIOLGA | YY 10 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6455 | |
| 76507 | CARMEN N NEUMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628139 | CARMEN N NIEVES SANTIAGO | URB CIUDAD JARD III | 178 CALLE JACARANDA | | | TOA ALTA | PR | 00953-4868 | |
| 76508 | CARMEN N ONEILL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76509 | CARMEN N ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628142 | CARMEN N PALERMO ACOSTA | BO BALLAJA  BUZON 518 | CARR 313  KM  1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 76510 | CARMEN N PAOLI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624997 | CARMEN N PARRILLA DIAZ | FAJARDO  HOUSING | E 6 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 628144 | CARMEN N PEREZ ANDINO | VAN SCOY | CA 6 CALLE ANDINO | | | BAYAMON | PR | 00957 | |
| 76511 | CARMEN N PEREZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76512 | CARMEN N PINEIRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628145 | CARMEN N PINTADO ESPIET | PO BOX 1154 | | | | TRUJILLO ALTO | PR | 00977 1154 | |
| 628146 | CARMEN N PORTELA OYOLA | HC 2 BOX 13815 | | | | GURABO | PR | 00778 9617 | |
| 76513 | CARMEN N QUINTANA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628148 | CARMEN N RAMOS SOTO | URB VILLA NAVARRO | 65 CALLE E | | | MAUNABO | PR | 00707 | |
| 628149 | CARMEN N REYES FLORES | LAS COLINAS | O 10 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 76514 | CARMEN N RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76515 | CARMEN N RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76516 | CARMEN N RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76517 | CARMEN N RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628151 | CARMEN N RIVERA URRUTIA | 63 E CALLE LAS FLORES | | | | GUAYAMA | PR | 00784 | |
| 76518 | CARMEN N ROBLES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76519 | CARMEN N RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628155 | CARMEN N RODRIGUEZ NEGRON | BOX 778 | | | | SANTA ISABEL | PR | 00757 | |
| 628156 | CARMEN N RODRIGUEZ RIVERA | BOX 703 | | | | CABO ROJO | PR | 00627 | |
| 628157 | CARMEN N ROLDAN HUERTAS | URB VILLA COOPERATIVA | G 48  CALLE 6 | | | CAROLINA | PR | 00985 | |
| 76520 | CARMEN N SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76521 | CARMEN N SANTIAGO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628161 | CARMEN N SEGARRA RODRIGUEZ | URB VILLA RITA | G 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 628162 | CARMEN N SERRA SUAREZ | JARD DE TOA ALTA | 134 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 628163 | CARMEN N SOLIS ALVAREZ | RES LUIS LLORENT TORRES | EDIF 93 APT 1767 | | | SANTURCE | PR | 00913 | |
| 628164 | CARMEN N SOTO | 153 PASEO TEIQUE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 628165 | CARMEN N TAPIA GARCIA | 640 BARBOSA | | | | DORADO | PR | 00646 | |
| 628166 | CARMEN N TEN GARCIA Y RAFAEL E TORRES | PARC JAUCA CALLE 1 | | | | SANTA ISABEL | PR | 00830 | |
| 628167 | CARMEN N TORRES | P O BOX 143742 | | | | ARECIBO | PR | 00614 3742 | |
| 76522 | CARMEN N TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76523 | CARMEN N TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76524 | CARMEN N TRUJILLO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628168 | CARMEN N VALLES TORRES | PO BOX 891 | | | | HORMIGUEROS | PR | 00660 | |
| 628170 | CARMEN N VARGAS MARTINEZ | JARDINES DE LARES | C 10 | | | LARES | PR | 00669 | |
| 628172 | CARMEN N VAZQUEZ CONDE / TOMAS E NEGRON | URB LEVITTOWN 7MA SECC | J A 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 628173 | CARMEN N VELEZ JUSINO | E6 URB MANSIONES | BOX 103 | | | SABANA GRANDE | PR | 00637 | |
| 76525 | CARMEN N VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1083 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628174 | CARMEN N VILLARRUBIA CRUZ | URB PUNTO ORO | 3423 CALLE LAFFITTE | | | PONCE | PR | 00728-2019 | |
| 628175 | CARMEN N VILLEGAS FUENTES | PO BOX 554 | | | | NARANJITO | PR | 00719 | |
| 76526 | CARMEN N. COSME OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76527 | CARMEN N. DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76528 | CARMEN N. ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76529 | CARMEN N. PINEIRO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76530 | CARMEN N. RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76531 | CARMEN N. SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76534 | CARMEN N. VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628177 | CARMEN NAHIR BUDET GERRERO | URB WONDERVILLE | 34 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 76535 | CARMEN NANCY CUEVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76536 | CARMEN NATAL DE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76537 | CARMEN NATAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628179 | CARMEN NATAL RIVERA | PMB 239 P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 76538 | CARMEN NATALIA GARCIA OLLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76539 | CARMEN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628180 | CARMEN NAVARRO FLORES | URB I DAMARIS GARDENS | D21 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 628181 | CARMEN NAVARRO QUILES | JARDINES DE ARECIBO | N 167 CALLE N | | | ARECIBO | PR | 00612 | |
| 628182 | CARMEN NAVARRO VAZQUEZ | HC 01 BOX 7361 | | | | LAS PIEDRAS | PR | 00771 | |
| 76540 | CARMEN NAYDA AREVALO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76541 | CARMEN NAZARIO PANETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628183 | CARMEN NAZARIO ROSADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 76543 | CARMEN NEGRON DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76544 | CARMEN NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256347 | CARMEN NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628185 | CARMEN NEGRON KATMA | LOMAS DE CAROLINA | L 12 CALLE MONTEMEMBRILLO | | | CAROLINA | PR | 00987 | |
| 76545 | CARMEN NEGRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628187 | CARMEN NEGRON ORTIZ | HC H1 BOX 6480 | | | | SANTA ISABEL | PR | 00575 | |
| 628188 | CARMEN NEGRON SEDA / JEY OMAR LOPEZ | COM BETANCES BOX 188 | CARR 101 KM 14 4 | | | CABO ROJO | PR | 00623 | |
| 628189 | CARMEN NEGRONI DIAZ | EL CEREZAL | 1656 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| 628192 | CARMEN NEREIDA COLON | URB EL ALAMO | C 3 MONTERREY | | | GUAYNABO | PR | 00969 | |
| 628194 | CARMEN NEVAREZ | URB QUINTAS DE DORADO | L 2 CALLE 10 | | | DORADO | PR | 00646 | |
| 628195 | CARMEN NEVAREZ ALONSO | URB PARK GARDENS | B68 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 76547 | CARMEN NEVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76548 | CARMEN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628196 | CARMEN NIEVES COLON | URB TREASUREVALLEY | K 19 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 628197 | CARMEN NIEVES CURET | URB EL MORRO | J25 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| 628199 | CARMEN NIEVES LUNA | URB CONTRY CLUB | QK 2 CALLE 531 | | | CAROLINA | PR | 00982 | |
| 628200 | CARMEN NIEVES MARTINEZ | PO BOX 722 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 76550 | CARMEN NIEVES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628201 | CARMEN NIEVES NIEVES | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76551 | CARMEN NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76552 | CARMEN NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628202 | CARMEN NIEVES VELAZQUEZ | 101 CALLE CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 628203 | CARMEN NORIEGA NAZARIO | URB ALTAGRACIA | Q 1 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 628204 | CARMEN NORIS ARBELO | HC 4 BOX 19545 | | | | CAMUY | PR | 00627 | |
| 76553 | CARMEN NUDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76554 | CARMEN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76555 | CARMEN NUNEZ IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76556 | Carmen NuNez Matos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76557 | CARMEN NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76558 | CARMEN NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628206 | CARMEN NYDIA FIQUEROA RAMOS | URB BERWIND STATES | H 11 CALLE 3 | | | SAN JUAN | PR | 00924-0000 | |
| 76559 | CARMEN NYDIA ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628207 | CARMEN O ALAMO CARRION | P O BOX 238 | | | | RIO GRANDE | PR | 00745 | |
| 628208 | CARMEN O ARROYO LEDEE | 110 CALLE LUIS VENEGAS | | | | GUAYAMA | PR | 00784 | |
| 76560 | CARMEN O BLANCO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628210 | CARMEN O CALDERON GALVAN | PO BOX 30377 | | | | SAN JUAN | PR | 00929-1377 | |
| 628211 | CARMEN O COLON SIFONTE | HC 3 BOX 16130 | | | | COROZAL | PR | 00783 | |
| 76561 | CARMEN O FIGUEROA CATALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628213 | CARMEN O GARAY DE LEON | JARDINES DE BORINQUEN | L51 CALLE 1 | | | CAROLINA | PR | 00985-4200 | |
| 628214 | CARMEN O GARCIA CORTES | HC 56 BOX 5107 | | | | AGUADA | PR | 00602 | |
| 76562 | CARMEN O MENDEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628216 | CARMEN O MONTALVO AGOSTO | HC 02 BOX 212873 | | | | ARECIBO | PR | 00612-9300 | |
| 628217 | CARMEN O MORALES | PO BOX 287 | | | | BARCELONETA | PR | 00617 | |
| 76563 | CARMEN O MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76564 | CARMEN O RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628221 | CARMEN O SANTIAGO RIVERA | PO BOX 663 | | | | SALINAS | PR | 00751 | |
| 628223 | CARMEN O SILVA VARGAS | URB ALTOS DE LA FUENTE | A6 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 628224 | CARMEN O VALENCIA PEREZ | PO BOX 768 | | | | VIEQUES | PR | 00765 | |
| 628225 | CARMEN O VARGAS LEON | SANTA CLARA | 16 CALLE SOL | | | JAYUYA | PR | 00664 | |
| 76565 | CARMEN O. ARABIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76566 | CARMEN O. CANDELARIO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76567 | CARMEN O. RABELO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 624999 | CARMEN OCASIO | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 628227 | CARMEN OCASIO | MARIOLGA | 4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 628229 | CARMEN OCASIO CRUZ | RES LOS MIRTOS | EDIF 12 APT 192 | | | CAROLINA | PR | 00987 | |
| 76568 | CARMEN OCASIO FERRAO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76569 | CARMEN OCASIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76570 | CARMEN OCASIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628231 | CARMEN OCASIO MALDONADO | EMBALSE SAN JOSE | 369 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 76572 | CARMEN OCASIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628232 | CARMEN OCASIO PADILLA | PO BOX 988 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628233 | CARMEN OCASIO SANTA | UNIVERSITY GARDENS | F 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 628234 | CARMEN OFARRILL BATISTA / DOLORES OFARRI | HC O2 BOX 15535 | | | | CAROLINA | PR | 00985 | |
| 76573 | CARMEN OFELIA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76575 | CARMEN OHARRIZ ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76576 | CARMEN OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628235 | CARMEN OJEDA RIVERA | BOX 2010 | | | | JUNCOS | PR | 00777 | |
| 76577 | CARMEN OLGA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76578 | CARMEN OLGA VILLARD RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628236 | CARMEN OLIVER CANABAL | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 628237 | CARMEN OLIVERA | RES ALEJANDRINO | EDIF 18 APT 270 | | | GUAYNABO | PR | 00869 | |
| 628238 | CARMEN OLIVERAS ALICEA | URB VILLA INTERAMERICANA | C 4 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 628239 | CARMEN OLIVERAS DURAN | URB GOLDEN GATE | 157 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 76579 | CARMEN OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628240 | CARMEN OLIVERAS SOTO | 126  ALTURAS DE LLANES | BOX 810 | | | FLORIDA | PR | 00658 | |
| 76580 | CARMEN OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628241 | CARMEN OLIVIERI ARENAS | P O BOX 219 | | | | YAUCO | PR | 00698 | |
| 76581 | CARMEN OLIVIERI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628243 | CARMEN OLMEDA MERCADO | PO BOX 776 | | | | HUMACAO | PR | 00792 | |
| 628244 | CARMEN OLMO | CALLE SAN RAFAEL PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 628245 | CARMEN OLMO PEREZ | PARCELAS RODRIGUEZ OLMO | CALLE 16 | | | ARECIBO | PR | 00612 | |
| 76582 | CARMEN OMAYRA MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76583 | CARMEN ONEILL ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76584 | CARMEN ONGAY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628246 | CARMEN OOYOLA ROSADO | BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 628247 | CARMEN OQUENDO CRUZ | RES MANUEL A PEREZ | EDF D 6 APT 75 | | | SAN JUAN | PR | 00915 | |
| 628248 | CARMEN OQUENDO OTERO | BOX 4187 | | | | CIALES | PR | 00638 | |
| 76585 | CARMEN OQUENDO VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76586 | CARMEN ORENCE HERMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76587 | CARMEN ORSINI SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628250 | CARMEN ORTEGA | VILLA NUEVA | Y 5 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 628251 | CARMEN ORTEGA BAEZ | VISTAS DE LUQUILLO | 1 D 25 CALLE V | | | LUQUILLO | PR | 00773 | |
| 628252 | CARMEN ORTEGA ELIAS | HC 80 BOX 7726 | | | | DORADO | PR | 00646-9513 | |
| 76588 | CARMEN ORTEGA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628253 | CARMEN ORTEGA SILVA | HC 2 BOX 44541 | | | | VEGA BAJA | PR | 00693 | |
| 628255 | CARMEN ORTIZ | BDA ISRAEL | 114 CALLE CUBA FINAL | | | SAN JUAN | PR | 00917-1727 | |
| 628256 | CARMEN ORTIZ (TUTOR) PEDRO COLON | HC 05 BOX 9889 | | | | COROZAL | PR | 00783 | |
| 76589 | CARMEN ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76590 | CARMEN ORTIZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628257 | CARMEN ORTIZ ARBONA | ALTS DE FLAMBOYAN | E 49 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 76591 | CARMEN ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76592 | CARMEN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628262 | CARMEN ORTIZ CRUZ,SIXTO COLON RODRIGUEZ | & JOSE CANGIANO RIVERA | P O BOX 9028 | | | PONCE | PR | 00732 | |
| 628263 | CARMEN ORTIZ ECHEVARRIA | VILLA EVANGELINA | T 258 CALLE 15 | | | MANATI | PR | 00674 | |
| 76593 | CARMEN ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76594 | CARMEN ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76595 | CARMEN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1086 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76596 | CARMEN ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76597 | CARMEN ORTIZ LEMOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628265 | CARMEN ORTIZ LOPEZ | COND EL ARANJUEZ APT 202 | | | | SAN JUAN | PR | 00917 | |
| 76599 | CARMEN ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628267 | CARMEN ORTIZ MATOS | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 628268 | CARMEN ORTIZ MEDINA | BO LA QUINTA | A 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 76602 | CARMEN ORTIZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76603 | CARMEN ORTIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628269 | CARMEN ORTIZ ORTIZ | HC 2 BOX 6709 | | | | BARRANQUITAS | PR | 00794 | |
| 76605 | CARMEN ORTIZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76606 | CARMEN ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76607 | CARMEN ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628270 | CARMEN ORTIZ PEREZ | 226 CALLE CAROLINA  PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 76608 | CARMEN ORTIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76609 | CARMEN ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628271 | CARMEN ORTIZ RAMOS | RR I BOX 45160 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628272 | CARMEN ORTIZ RODRIGUEZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 76610 | CARMEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76613 | CARMEN ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76615 | CARMEN OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628276 | CARMEN OSORIO MORALES | URB ALTURAS DE RIO GRANDE | A 49 CALLE 1B | | | RIO GRANDE | PR | 00745 | |
| 76616 | CARMEN OTERO / GLADYS M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628277 | CARMEN OTERO /ERNESTO OTERO(TUTOR) | EXT SAN AGUSTIN | 450 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 628278 | CARMEN OTERO CANDELARIA | EXT SAN AGUSTIN | CALLE 450 | | | SAN JUAN | PR | 00926 | |
| 628279 | CARMEN OTERO DAVILA | VILLA CAROLINA | 222-9 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 628281 | CARMEN OTERO DELGADO | RR 2 BOX 8340 | | | | MANATI | PR | 00674 | |
| 628282 | CARMEN OTERO GONZALEZ | CALLE BETANCES  9 | | | | CIALES | PR | 00638 | |
| 628283 | CARMEN OTERO GRACIA | HC 71 BOX 4167 | | | | NARANJITO | PR | 00719 | |
| 76617 | CARMEN OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628284 | CARMEN OTERO NEGRON | URB MONTE SOL | B 14 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 628285 | CARMEN OTERO ORTEGA | RES F D ROOSELVELT | EDF 22 APT 485 | | | MAYAGUEZ | PR | 00680 | |
| 628286 | CARMEN OTERO RAMOS | PO BOX 13903 | | | | SAN JUAN | PR | 00908-3903 | |
| 628287 | CARMEN OTERO RUIZ | RES MARINI | EDIF 5 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 628288 | CARMEN OYOLA GONZALEZ | BO MIRAFLORES | SEC 4 CALLES | | | ARECIBO | PR | 00612 | |
| 76618 | CARMEN OYOLA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628289 | CARMEN OYOLA RIVERA | SIERRA BAYAMON APARTMENT | 200 CALLE 6 EDIF 3 APT 28 | | | BAYAMON | PR | 00961 | |
| 628291 | CARMEN P ALDEBOL SANTIAGO | EL COMANDANTE | 939 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 76619 | CARMEN P ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76620 | CARMEN P CAAMANO SANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628292 | CARMEN P CARABALLO CASTRO | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 628294 | CARMEN P DIAZ RODRIGUEZ | JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| 76621 | CARMEN P FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76622 | CARMEN P GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628295 | CARMEN P GONZALEZ ROSA | HC 52 BOX 2475 | | | | GARROCHALES | PR | 00652 | |
| 76623 | CARMEN P LUGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1087 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76624 | CARMEN P LUGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76625 | CARMEN P MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628290 | CARMEN P MOLINA RIVERA | ALTURAS DE VEGA BAJA | BOX 710 | | | VEGA BAJA | PR | 00694 | |
| 628296 | CARMEN P OYOLA RIVERA | PO BOX 2401 | | | | GUAYNABO | PR | 00971 | |
| 76626 | CARMEN P PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76627 | CARMEN P QUILES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76628 | CARMEN P RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628298 | CARMEN P RODRIGUEZ COLON | RES RAFAEL MARTINEZ NADAL | EDIF C APTO 26 | | | GUAYNABO | PR | 00966 | |
| 76632 | CARMEN P TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76633 | CARMEN P. NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76634 | CARMEN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628303 | CARMEN PABON CASTRO | 78 CALLE ADELINA HERNANDEZ | BO LOS CUERVOS | | | TRUJILLO ALTO | PR | 00978 | |
| 628304 | CARMEN PABON OTERO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628305 | CARMEN PABON RODRIGUEZ | HC 2 BOX 48441 | | | | VEGA BAJA | PR | 00693 | |
| 628306 | CARMEN PABON VILLANUEVA | URB MIRAFLORES | 31-30 CALLE 39 | | | BAYAMON | PR | 00959 | |
| 628307 | CARMEN PACHECO | RES NEMECIO R CANALES | EDIF 4 APT 72 | | | SAN JUAN | PR | 00918 | |
| 628308 | CARMEN PACHECO DE TORRELLAS | COND RIVER PARK | EDIF J ATP 302 | | | BAYAMON | PR | 00959 | |
| 628309 | CARMEN PACHECO GARCIA | APT 2171 | | | | JUNCOS | PR | 00777 | |
| 628310 | CARMEN PACHECO QUILES | HC 37 BOX 6705 | | | | GUANICA | PR | 00653-9707 | |
| 76636 | CARMEN PACHECO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628311 | CARMEN PACHECO TAPIA | 400 CALLE CESAR GONZALEZ 238 | | | | SAN JUAN | PR | 00918 | |
| 76637 | CARMEN PADILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76638 | CARMEN PADILLA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76639 | CARMEN PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628313 | CARMEN PADRI DIAZ | URB EL CONQUISTADOR | Q 50 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 628314 | CARMEN PADRO VEGA | 1015 EAST 179 APT 1C | | | | BRONX | NY | 10460 | |
| 628315 | CARMEN PAGAN CLAUDIO | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 628318 | CARMEN PAGAN FELICIANO | URB INTERAMERICANA | X 9 CALLE 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 628320 | CARMEN PAGAN SANTIAGO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 628321 | CARMEN PAGAN TORRES | PO BOX 1632 | | | | VEGA BAJA | PR | 00634 | |
| 76641 | CARMEN PAGAN VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76642 | CARMEN PAJARIN Y ALICIA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628322 | CARMEN PALACIOS TORRECH | URB MANSION DEL SUR | SE 31 CALLE ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 76643 | CARMEN PANIAGUA MILETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628323 | CARMEN PANTOJA PACHECO | SABANA BRANCH | 135 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 76644 | CARMEN PAPALEO LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76645 | CARMEN PARRILLA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628324 | CARMEN PEGUERO ROSSIS | JARD DEL CONDADO MODERNO | APT B 26 G | | | CAGUAS | PR | 00725 | |
| 628325 | CARMEN PELUYERA FIGUEROA | RES MANUEL A PEREZ | EDIF C9 APT 98 | | | SAN JUAN | PR | 00923 | |
| 76646 | CARMEN PENA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76647 | CARMEN PENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76648 | CARMEN PENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76650 | CARMEN PENA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76652 | CARMEN PERALTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628326 | CARMEN PERAZA GONZALEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 76653 | CARMEN PEREA /ANGEL L CORTEGUERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76654 | CARMEN PEREIRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76655 | CARMEN PEREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628327 | CARMEN PEREZ ALVARADO | HC 06 BOX 4065 | | | | PONCE | PR | 00731-9608 | |
| 628328 | CARMEN PEREZ AVILES | PO BOX 364 | | | | BOQUERON | PR | 00622 | |
| 628330 | CARMEN PEREZ CAMACHO | URB VILLA LINARIS | E 4 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 76656 | CARMEN PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76657 | CARMEN PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628333 | CARMEN PEREZ DELGADO | RR 12495 BARRIO RABONAL | | | | CIDRA | PR | 00739 | |
| 76658 | CARMEN PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628334 | CARMEN PEREZ FELICIANO | HC 02 BOX 8747 | | | | QUEBRADILLAS | PR | 00678 | |
| 628335 | CARMEN PEREZ FONTANEZ | HC 6 BOX 70651 | | | | CAGUAS | PR | 00725 | |
| 628336 | CARMEN PEREZ GONZALEZ | HC 02 BOX 7681 | | | | CORAZAL | PR | 00783-9701 | |
| 628337 | CARMEN PEREZ GRACIA | PONDEROSA | C 77 CALLE 2 | | | VEA ALTA | PR | 00692 | |
| 628338 | CARMEN PEREZ JIMENEZ | PO BOX 1178 | | | | MAYAGUEZ | PR | 00681-1178 | |
| 628339 | CARMEN PEREZ LASSALLE | HC 02 BOX 22675 | | | | AGUADILLA | PR | 00603 | |
| 76659 | CARMEN PEREZ LLADE LMHC | 2802 ALOMA AVE | SUITE 102 | | | WINTER PARK | FL | 32792 | |
| 628340 | CARMEN PEREZ LUGO | HC OI BOX 5508 | | | | CAMUY | PR | 00627-9621 | |
| 628341 | CARMEN PEREZ MARTIN | PO BOX 201 | | | | LAS MARIAS | PR | 00670 | |
| 628342 | CARMEN PEREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 628343 | CARMEN PEREZ MOLINA | 30 CALLE BETANIA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 76660 | CARMEN PEREZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76661 | CARMEN PEREZ POU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628344 | CARMEN PEREZ RAMIREZ | PO BOX 1203 | | | | LARES | PR | 00669 | |
| 76662 | CARMEN PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76663 | CARMEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76664 | CARMEN PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628345 | CARMEN PEREZ ROSADO | RES CORDERO DAVILA | EDIF 15 APT 179 | | | SAN JUAN | PR | 00917 | |
| 628346 | CARMEN PEREZ SALAS | CONSEJO DE RES RESIDENCAL SABALOS | EDIF 12 APT 119 | | | MAYAGUEZ | PR | 00680 | |
| 628347 | CARMEN PEREZ SANTOS | P O BOX 1868 | | | | COROZAL | PR | 00783 | |
| 76666 | CARMEN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628348 | CARMEN PEREZ VAZQUEZ | CAMINO LOS PILONES | 339 CARR LOS RUTA | | | MAYAGUEZ | PR | 00680 | |
| 76667 | CARMEN PETRA FLORES PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628349 | CARMEN PETRA SEVILLA CRUZ | JUAN DOMINGO | 55 CALLE LAS FLORES | | | GUAYNABO | PR | 00957 | |
| 628350 | CARMEN PICHARDO MARTINEZ & | MANUEL ALVAREZ GALBANY | VILLA PALMERAS | 364 CALLE MERHOS | | SAN JUAN | PR | 00915 | |
| 628351 | CARMEN PILAR PRADO COLON | 8TA SECC LEVITTOWN | DF 22 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 628352 | CARMEN PILAR RAMIREZ MERCED | URB LOS ANGELES | G 1 CALLE C | | | CAROLINA | PR | 00979 | |
| 76669 | CARMEN PILAR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628353 | CARMEN PILAR RIVERA RAMOS | PO BOX 51472 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 76670 | CARMEN PINEIRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76671 | CARMEN PLAJA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76672 | CARMEN PLAZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628358 | CARMEN PLUMEY MERCADO | HC 0 2 BOX 13920 | | | | ARECIBO | PR | 00612-9305 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76673 | CARMEN POLLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76674 | CARMEN POLLOCK AND MELISSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628359 | CARMEN PONCE DE LEON ORTIZ | URB VALLE REAL | 1730 CALLE MARQUEZA | | | PONCE | PR | 00716 | |
| 76675 | CARMEN PONS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628360 | CARMEN PORRATA MEDINA | D 13 URB LA MONSERRATE | | | | HORMIGUEROS | PR | 00660 | |
| 628361 | CARMEN PORTALATIN VENDRELL | URB CORCHADO | 329 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 76676 | CARMEN PORTELA WIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76677 | CARMEN PRATTS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628362 | CARMEN PRATTS RODRIGUEZ | 40 BO CHARCO HONDO | | | | CABO ROJO | PR | 00623 | |
| 76678 | CARMEN PUIG COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628364 | CARMEN PURA CORIANO TORRES | URB PARQUE FLAMINGO | 34 CALLE EPHESUS K 20 | | | BAYAMON | PR | 00959 | |
| 76679 | CARMEN Q. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628368 | CARMEN QUIXONES FALU | URB VILLA CAROLINA | 237 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 628369 | CARMEN QUIEDO CINTRON | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628370 | CARMEN QUILES CINTRON | URB SANTA ELENA | F24 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 76680 | CARMEN QUILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76681 | CARMEN QUILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76682 | CARMEN QUILES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628371 | CARMEN QUILES RODRIGUEZ | RES MANUEL MARTODEL | EDIF 1 APT 4 | | | COMERIO | PR | 00782 | |
| 76683 | CARMEN QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76684 | CARMEN QUINONES CARDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76685 | CARMEN QUINONES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76687 | CARMEN QUINONES JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76688 | CARMEN QUINONES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76689 | CARMEN QUINONES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628373 | CARMEN QUINONES MONTANEZ | HC 2 BOX 9281 | | | | GUAYNABO | PR | 00971 | |
| 76690 | CARMEN QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628375 | CARMEN QUINONES RIVERA | BO ARENAS SECTOR SANTA CLARA | BOX 5254 | | | CIDRA | PR | 00739 | |
| 76691 | CARMEN QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628376 | CARMEN QUINTANA COLON | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 76692 | CARMEN QUINTANA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628377 | CARMEN QUIROS RODRIGUEZ | COND VENUS PLAZA A | APT 704 CALLE MEXICO | | | SAN JUAN | PR | 00918 | |
| 628381 | CARMEN R ABREU CLASS | PO BOX 866 | | | | CAMUY | PR | 00627 | |
| 628382 | CARMEN R ACOSTA | P O BOX 6352 | | | | CAGUAS | PR | 00728 | |
| 628383 | CARMEN R AGUIRRE BERRIOS | URB LA ALAMEDA | 854 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 628384 | CARMEN R AMADEO ACEVEDO | CAMINO ESTEBANIA | CARR 842 KM 6.4 | | | SAN JUAN | PR | 00926 | |
| 76693 | CARMEN R ARROYO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628385 | CARMEN R ARROYO OTERO | PO BOX 833 | | | | HATILLO | PR | 00659 | |
| 628386 | CARMEN R AVILES ESPINOSA | TORRIMAR TOWN PARK  APT 40 | 290 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3361 | |
| 76696 | CARMEN R BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76697 | CARMEN R BASABE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628387 | CARMEN R BEAUCHAMP NIEVES | BOX 326 | | | | LAS MARIAS | PR | 00670 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1090 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628388 | CARMEN R BENITEZ | URB SANTA ELVIRA | F17 CALLE SANT ELENA | | | CAGUAS | PR | 00725 | |
| 628389 | CARMEN R BERRIOS TORRES | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 628390 | CARMEN R BRIGNONI RODRIGUEZ | PO BOX 2592 | | | | JUNCOS | PR | 00777 | |
| 76698 | CARMEN R CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628393 | CARMEN R CABRERA TORRUELLA | BDA BELGICA | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 | |
| 628394 | CARMEN R CARLO SANTOS | PUERTO REAL | 13 CALLE 19 | | | CABO ROJO | PR | 00623 | |
| 628395 | CARMEN R CARTAGENA | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 628396 | CARMEN R CASTILLO RODRIGUEZ | HC 01 BOX 6839 | | | | GUAYANILLA | PR | 00656 | |
| 76700 | CARMEN R CEBOLLERO DE DRAGONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76702 | CARMEN R CHAVES CALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76703 | CARMEN R CHAVEZ CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628399 | CARMEN R CHICO FUERTES | VILLA NEVAREZ | 1084 CALLE 15 | | | SAN JUAN | PR | 00927-5318 | |
| 76704 | CARMEN R COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76705 | CARMEN R COLON AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76706 | CARMEN R COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76707 | CARMEN R COTTE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628402 | CARMEN R CRUZ MARTINEZ | MSC 197 BOX 4020 | | | | ARECIBO | PR | 00614 | |
| 628403 | CARMEN R CRUZ MATOS | RAYO GUARAS | HC 10 BOX 7986 | | | SABANA GRANDE | PR | 00637 | |
| 628404 | CARMEN R DE JESUS RIVERA | HC 1 BOX 2626 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 76708 | CARMEN R DE LEON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628405 | CARMEN R DEL VALLE RIVERA | PMB 2 20000 | | | | CANOVANAS | PR | 00729 | |
| 628406 | CARMEN R DIAZ ACOSTA | RES NEMESIO CANALES | EDIF 35 APT 648 | | | SAN JUAN | PR | 00921 | |
| 628407 | CARMEN R DIAZ DE CORDERO | 18 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 628408 | CARMEN R DIAZ DIAZ | H C 1 BOX 2052 | | | | MOROVIS | PR | 00687-9509 | |
| 76709 | CARMEN R DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628409 | CARMEN R DIAZ ROSAS | P O BOX 338 | | | | HORMIGUERO | PR | 00660 | |
| 76710 | CARMEN R ENCARNACION CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628410 | CARMEN R ESCALONA MARRERO | MANSIONES VILLANOVA | DI 9 CALLE C | | | SAN JUAN | PR | 00926 | |
| 628411 | CARMEN R ESTEVES FONTANEZ | PO BOX 151 | | | | GURABO | PR | 00778-0150 | |
| 76711 | CARMEN R ESTRADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76712 | CARMEN R FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76713 | CARMEN R FRATICELLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628414 | CARMEN R FUENTES RODRIGUEZ | WESTERNLAKE VILLAGE I | AVE ALGARROBO APT 1704 | | | MAYAGUEZ | PR | 00682 | |
| 628415 | CARMEN R GARCIA CALDERON | PO BOX 1095 | | | | JUNCOS | PR | 00777 | |
| 76715 | CARMEN R GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628416 | CARMEN R GONZALEZ QUINTANA | HC 2 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76717 | CARMEN R GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628417 | CARMEN R GRANELL QUINTANA | BO BUENA VISTA | 119 CALLE ELIAS VALDESPINO | | | MAYAGUEZ | PR | 00680 | |
| 628418 | CARMEN R GUEVARA RAFOLS | 8275 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 628419 | CARMEN R GUTIERREZ MUNOZ | BO DOMINGUITO | 157 CALLE J | | | ARECIBO | PR | 00612 | |
| 628420 | CARMEN R HERNANDEZ ALVARADO | PO BOX  268 | | | | LAJAS | PR | 00667 | |
| 628421 | CARMEN R IGLESIA PEREZ | SECTOR CLAUSELLS | 460 CALLEJON SAN VALENTIN | | | PONCE | PR | 00731 | |
| 628422 | CARMEN R JAVIER MARTINEZ | PO BOX 21202 | | | | SAN JUAN | PR | 00928-2102 | |
| 76720 | CARMEN R JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628423 | CARMEN R LA TORRE TORRES | PORTALES PAQUE ESCORIAL 22 | BLVD DE LA MEDIA LUNA APT 9104 | | | CAROLINA | PR | 00987-9104 | |
| 76721 | CARMEN R LEBRON ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628424 | CARMEN R LOPEZ ALFONSO | P O BOX 560118 | | | | GUAYANILLA | PR | 00656 | |
| 76722 | CARMEN R LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628425 | CARMEN R LOPEZ RODRIGUEZ | HC 01 BOX 4434 | | | | QUEBRADILLAS | PR | 00678 | |
| 76724 | CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628426 | CARMEN R MARRERO COSME | HC 1 BOX 5228 | | | | TOA BAJA | PR | 00949 | |
| 628428 | CARMEN R MEDINA LOPEZ | HC 44 BOX 13736 | | | | CAYEY | PR | 00736 | |
| 628429 | CARMEN R MELENDEZ NAZARIO | URB VALPARAISO | B 2 CALLE 10 | | | TOA BAJA | PR | 00950 | |
| 628430 | CARMEN R MELENDEZ NEGRON | PO  BOX 1770 | | | | MANATI | PR | 00674 | |
| 628431 | CARMEN R MELENDEZ RIVERA | RR 2 BOX 5742 | | | | CIDRA | PR | 00739 | |
| 628432 | CARMEN R MERINO GARCIA | BOURET 406 APT 1 B | | | | SAN JUAN | PR | 00912 | |
| 628434 | CARMEN R MOLINA CORREA | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 628435 | CARMEN R MOLINA HERNANDEZ | HC 02 BOX 17969 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628438 | CARMEN R NERY RODRIGUEZ | 104 NORTE CALLE ANTONIO JIMENEZ | | | | CAROLINA | PR | 00985 | |
| 628439 | CARMEN R OCASIO BENITEZ | HC 1 BOX 11055 | | | | CAROLINA | PR | 00986 | |
| 628440 | CARMEN R OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 76728 | CARMEN R ORTIZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628441 | CARMEN R ORTIZ BALTA | URB CROWN HILLS | 154 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 628442 | CARMEN R ORTIZ CATALA | HC 02 BOX 14116 | | | | CAROLINA | PR | 00987-9702 | |
| 628443 | CARMEN R PAGAN SALOME | COND LOS NARANJALES | EDIF D 37 APT 149 | | | CAROLINA | PR | 00985 | |
| 628444 | CARMEN R PEREZ ALVARADO | 66 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 628445 | CARMEN R PEREZ DE FLORES | URB LA MILAGROSA | B1 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 628447 | CARMEN R PIZARRO OTERO | MANSIONES DE ALEJANDRINO | 10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 628379 | CARMEN R QUINTANA RIVERA | RES COPER VIEW | EDIFICIO 1  APT. 19 | | | PONCE | PR | 00728-2739 | |
| 76729 | CARMEN R RAMIREZ / ROSA RAMSTETTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76730 | CARMEN R REYES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76731 | CARMEN R RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628450 | CARMEN R RIVERA ALVELO | URB REXVILLE | DE 8 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 628451 | CARMEN R RIVERA CAMACHO | BALLAJA | CARR 313 KM 0 5 BUZ 749 | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1092 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628454 | CARMEN R RIVERA PRESTAMO | LEVITTOWN | HN 6 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949-3748 | |
| 76732 | CARMEN R ROBLES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628456 | CARMEN R RODRIGUEZ | BO SANTANA PARC PEREZ | 14 CALLE D | | | ARECIBO | PR | 00612 | |
| 76733 | CARMEN R RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628458 | CARMEN R RODRIGUEZ GINES | HC 1 BOX 4086 | | | | QUEBRADILLA | PR | 00678-9504 | |
| 76734 | CARMEN R RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628459 | CARMEN R RODRIGUEZ RODRIGUEZ | HC 05 BOX 53940 | | | | CAGUAS | PR | 00725 | |
| 628460 | CARMEN R RODRIGUEZ ROSA | URB SIERRA BAYAMON | 58 5 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 628461 | CARMEN R RODRIGUEZ VELEZ | 5 CALLE EMILIO CASTRO | | | | LARES | PR | 00669 | |
| 628462 | CARMEN R ROMAN BULTRON | URB JARDINES DE CAROLINA | K 20 CALLE 1 | | | CAROLINA | PR | 00984 | |
| 628463 | CARMEN R ROSA BERRIOS | URB CANA | JA 21 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 628464 | CARMEN R ROSARIO | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00971 | |
| 76737 | CARMEN R ROSARIO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76738 | CARMEN R ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628465 | CARMEN R RUIZ RAMIREZ | URB MEDINA | L 10 CALLE 12 | | | ISABELA | PR | 00662-3823 | |
| 628466 | CARMEN R SAMOL CORPORAN | PO BOX 4575 | | | | MAYAGUEZ | PR | 00681-4575 | |
| 628467 | CARMEN R SANCHEZ COLON | P O BOX 725 | | | | BARRANQUITAS | PR | 00794 | |
| 76739 | CARMEN R SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76740 | CARMEN R SANTIAGO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76741 | CARMEN R SEPULVEDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76742 | CARMEN R SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628470 | CARMEN R SOLER GARCIA | EXT SANTA MARIA 1919 | CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |
| 628471 | CARMEN R SOTO GONZALEZ | HC 02 BOX 16676 | | | | ARECIBO | PR | 00612 | |
| 628472 | CARMEN R SUAREZ SUAREZ | BOX 288 | | | | CIDRA | PR | 00739 | |
| 628473 | CARMEN R TIRADO CUMBA | COND FRENCH PLAZA | APT 132 81 CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 628474 | CARMEN R TIRADO MANGUAL | P O BOX 9653 | | | | CAROLINA | PR | 00988 | |
| 628380 | CARMEN R TORRES APONTE | BO MIRADEREO | 511 CALLE BONET | | | MAYAGUEZ | PR | 00680 | |
| 628475 | CARMEN R TORRES CEPEDA | 180 PLAYA | AVE HOSTOS | | | PONCE | PR | 00731 | |
| 76744 | CARMEN R VALDEZ PERICLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628478 | CARMEN R VEGA FEBUS | EMBALSE SAN JOSE | 371 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 628479 | CARMEN R VELAZQUEZ VIVES | HC 3 BOX 38829 | | | | CAGUAS | PR | 00726 | |
| 628481 | CARMEN R VELEZ BORRAS | 15 CALLE RODRIGUEZ SERRA APT 8 | | | | SAN JUAN | PR | 00907 | |
| 628482 | CARMEN R VELEZ ESTREMERA | URB COLINAS DEL OESTE | F 23 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 628483 | CARMEN R YORDAN RODRIGUEZ | REPTO METROPOLITANO | 1211 C 62 SE | | | SAN JUAN | PR | 00921-3132 | |
| 76745 | CARMEN R,ANA E Y RAFAEL A NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76747 | CARMEN R. BRUSELAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76748 | CARMEN R. CRESPO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76749 | CARMEN R. ESCALONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628485 | CARMEN R. FONSECA CHARRIEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 76750 | CARMEN R. MARRERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76751 | CARMEN R. MELENDEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76753 | CARMEN R. MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76754 | CARMEN R. MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76755 | CARMEN R. NATAL CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76756 | CARMEN R. NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76757 | CARMEN R. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76758 | CARMEN R. RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76759 | CARMEN R. ROSARIO CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628490 | CARMEN RAMIRES ORTIZ | BO CUATRO CALLES | 1372 CALLE BELDUN | | | PONCE | PR | 00731 | |
| 628491 | CARMEN RAMIREZ ACEVEDO | PO BOX 745 | | | | HORMIGUEROS | PR | 00660 | |
| 628492 | CARMEN RAMIREZ ARROYO | BO COLOMBIA | A 207 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00681 | |
| 628493 | CARMEN RAMIREZ COLON | HC 1 BOX 6083 | | | | ARECIBO | PR | 00688 | |
| 76760 | CARMEN RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76761 | CARMEN RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76762 | CARMEN RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76763 | CARMEN RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628494 | CARMEN RAMIREZ TORO | BO SABANA ENEAS | 409 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 76764 | CARMEN RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76765 | CARMEN RAMIRIEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628495 | CARMEN RAMOS | HC 04 BOX 47260 | | | | MAYAGUEZ | PR | 00680 | |
| 628496 | CARMEN RAMOS CAEZ | TOMAS DE CASTRO II | 8 CALLE 3 SECTOR VALLE HERMOSO | | | CAGUAS | PR | 00725 | |
| 76766 | CARMEN RAMOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76767 | CARMEN RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76768 | CARMEN RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76769 | CARMEN RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76771 | CARMEN RAMOS GODREAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76772 | CARMEN RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628502 | CARMEN RAMOS LOPEZ | HC 4  BOX 16264 | | | | MOCA | PR | 00676 | |
| 76773 | CARMEN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628504 | CARMEN RAMOS MARRERO | 5 URB VILLAS DE CIBUCO | BOX 1802 | | | COROZAL | PR | 00783 | |
| 628506 | CARMEN RAMOS MARTINEZ | RR 7 BOX 7412 | | | | SAN JUAN | PR | 00926 | |
| 628507 | CARMEN RAMOS MONTANEZ | RES MONTE HATILLO | EDIF 56 APTO 693 | | | SAN JUAN | PR | 00926 | |
| 76774 | CARMEN RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76775 | CARMEN RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628509 | CARMEN RAMOS RIOS | HC 01 BOX 3127 | | | | MAUNABO | PR | 00707 | |
| 76777 | CARMEN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628512 | CARMEN RAMOS SANTIAGO | CAGUAS NORTE | 01 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 76778 | CARMEN RAMOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76779 | CARMEN RAMOS/ANA RAMOS/EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628515 | CARMEN RENTAS CORREA | HC 01 BOX 5582 | | | | JUANA DIAZ | PR | 00795 | |
| 628516 | CARMEN RENTAS DE JESUS | URB VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 628517 | CARMEN RESTO GAZMEY | 38 CALLE UNION | | | | VEGA ALTA | PR | 00692 | |
| 628518 | CARMEN RESTO PEREZ | URB DORAVILLE | 2 LOTE 11 SECTOR 3 | | | DORADO | PR | 00646 | |
| 628519 | CARMEN RESTO ROSA | 4 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628520 | CARMEN REYES | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 628523 | CARMEN REYES COBIAN | HC 03 BOX 10538 | | | | GURABO | PR | 00778 | |
| 76780 | CARMEN REYES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76781 | CARMEN REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628524 | CARMEN REYES GARCIA | BO MAMEY I | HC 02 BOX 9836 | | | GUAYNABO | PR | 00970 | |
| 628525 | CARMEN REYES GODOY | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |
| 628526 | CARMEN REYES GONZALEZ | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 628527 | CARMEN REYES MERCED | HACIENDA DE TENAS | M 14 CALLE MAYAGUEZ | | | JUNCOS | PR | 00777 | |
| 628528 | CARMEN REYES RAMIREZ | HC 2 BOX 7884 | | | | CIALES | PR | 00638 | |
| 76782 | CARMEN REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76783 | CARMEN REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628530 | CARMEN REYES SANCHEZ | 2 COND AQUAPARQUE APT 2B | | | | TOA BAJA | PR | 00949 | |
| 628531 | CARMEN REYES SUAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 666 | | | SAN JUAN | PR | 00915 | |
| 76784 | CARMEN REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628532 | CARMEN RICHARSON ORTIZ | CARRETERA 848 KM 3 6 | CALLE RAMON RIVERA SAINT JUST | | | CAROLINA | PR | 00987 | |
| 628533 | CARMEN RIO SOTO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628534 | CARMEN RIOS CABALLERO | HC 01 BOX 6717 | | | | BARCELONETA | PR | 00617 | |
| 628536 | CARMEN RIOS CORREA | BO FACTOR | 1 CALLE B 63 | | | ARECIBO | PR | 00612 | |
| 76785 | CARMEN RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76786 | CARMEN RIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628537 | CARMEN RIOS VAZQUEZ | URB LAS AMERICAS | 64 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 76787 | CARMEN RIOS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76789 | CARMEN RIOS Y/O ISABEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628539 | CARMEN RITA CARTAGENA APONTE | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 76790 | CARMEN RITA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76791 | CARMEN RITA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76792 | CARMEN RIVAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76793 | CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628548 | CARMEN RIVERA ACEVEDO | HC 2 BOX 6345 | | | | RINCON | PR | 00677 | |
| 76796 | CARMEN RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76798 | CARMEN RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76799 | CARMEN RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76801 | CARMEN RIVERA ARREAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628550 | CARMEN RIVERA BATISTA | HC 01 BOX 2632 | | | | SABANA HOYOS | PR | 00688 | |
| 76802 | Carmen Rivera Bodon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628551 | CARMEN RIVERA CANDELARIA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 76803 | CARMEN RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628554 | CARMEN RIVERA COLLAZO | SANTA JUANITA II | EC 20 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 76804 | CARMEN RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628556 | CARMEN RIVERA CORREA | URB PARQUE ECUESTRE | D 87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 625001 | CARMEN RIVERA CORTES | URB JARDINES DE BORINQUEN | U 10 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 628557 | CARMEN RIVERA DE ANDINO/CARMEN ANDINO | A 75 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 76805 | CARMEN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76806 | CARMEN RIVERA FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76807 | CARMEN RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76808 | CARMEN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625002 | CARMEN RIVERA FIGUEROA | URB HNAS DAVILA | 024 CALLE 9 | | | BAYAMON | PR | 00959-5153 | |
| 628547 | CARMEN RIVERA FLORES | 190 COND EL MONTE SUR PH 13 | | | | SAN JUAN | PR | 00925 | |
| 628562 | CARMEN RIVERA GONZALEZ | HC 05 BOX 16273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628563 | CARMEN RIVERA GRAJALES | I 71 CUESTA VIEJA BOX 71 | | | | AGUADILLA | PR | 00603 | |
| 628564 | CARMEN RIVERA GUADALUPE | RES ROBERTO CLEMENTE | B 12 APT 10 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 628565 | CARMEN RIVERA GUADARRAMA | 6033 SECTOR | JUAN DEL VALLE | | | CIDRA | PR | 00739 | |
| 628566 | CARMEN RIVERA GUERRERO | URB SANTA RITA | 1063 CALLE GONZALES | | | SAN JUAN | PR | 00925 | |
| 628567 | CARMEN RIVERA HERNANDEZ | PO BOX 563 | | | | SAN SEBASTIAN | PR | 00685 | |
| 628568 | CARMEN RIVERA JIMENEZ | SAN CRISTOBAL | 9 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 628569 | CARMEN RIVERA LABOY | URB TIBES | D 37 CALLE 4 | | | PONCE | PR | 00731 | |
| 76809 | CARMEN RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76810 | CARMEN RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76811 | CARMEN RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76812 | CARMEN RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76813 | CARMEN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628577 | CARMEN RIVERA MONTALVO | BO NARANJALES | HC 01 BOX 4595 | | | LAS MARIAS | PR | 00670 | |
| 76815 | CARMEN RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76816 | CARMEN RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76819 | CARMEN RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76820 | CARMEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628580 | CARMEN RIVERA OTERO | VILLA DEL RIO | PARCELA 20 | | | TOA ALTA | PR | 00953 | |
| 76821 | CARMEN RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76822 | CARMEN RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628584 | CARMEN RIVERA RAMOS | P O BOX 551 | | | | GUAYNABO | PR | 00970 | |
| 76823 | CARMEN RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628588 | CARMEN RIVERA RIVERA | 497 CALLE SUR | | | | DORADO | PR | 00646 | |
| 76824 | CARMEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625003 | CARMEN RIVERA RODRIGUEZ | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 628597 | CARMEN RIVERA ROLDAN | URB VILLAS DE SAN MIGUEL | 80 CALLE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 628598 | CARMEN RIVERA ROMAN | PO BOX 1086 | | | | LARES | PR | 00669 | |
| 76827 | CARMEN RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76828 | CARMEN RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628600 | CARMEN RIVERA RUIZ | HC 59 BOX 5975 | | | | AGUADA | PR | 00602 | |
| 628601 | CARMEN RIVERA SANCHEZ | URB VILLA NITZA | 29 CALLE B 3 | | | MANATI | PR | 00674 | |
| 628605 | CARMEN RIVERA SANTIAGO | HC 2 BOX 7407 | | | | UTUADO | PR | 00641 | |
| 628608 | CARMEN RIVERA SEGARA | HC 02 BOX 13821 | | | | GURABO | PR | 00778 | |
| 76830 | CARMEN RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625004 | CARMEN RIVERA SIERRA | ENTRADA TORO NEGRO | AL LADO ESC REP EL ECUADOR | | | CIALES | PR | 00638 | |
| 628609 | CARMEN RIVERA SORIA | RES ZORRILLA | EDF 3 APT M 15 | | | MANATI | PR | 00674 | |
| 628610 | CARMEN RIVERA SOTO | URB SANTA MONICA | W 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 76831 | CARMEN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76833 | CARMEN RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628613 | CARMEN RIVERA VALLEJO | PO BOX 33075 | | | | SAN LORENZO | PR | 00933-3075 | |
| 628614 | CARMEN RIVERA VELAZQUEZ | RAMEY 703 BELT ROAD SUITE 156 | | | | AGUADILLA | PR | 00604 | |
| 76834 | CARMEN RIVERA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76836 | CARMEN RIVERA VILLEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76837 | CARMEN RIVERA VINCENTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628615 | CARMEN RIVERA/DESARROLLO INT DE LA MUJER | URB BORINQUEN | T 12 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 76839 | CARMEN ROBLES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76841 | CARMEN ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76842 | CARMEN ROBLES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628620 | CARMEN ROBLES MELENDEZ | 2 M 15 AVE LAUREL LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 628621 | CARMEN ROBLES PEREZ | JARD DE AVILAS | 57 CALLE 4 | | | CEIBA | PR | 00735 | |
| 76843 | CARMEN ROBLES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628622 | CARMEN ROCHE MARTINEZ | RES LUIS LLORENS TORRES | EDF 80 APT 1520 | | | SAN JUAN | PR | 00913 | |
| 625005 | CARMEN RODRIGUEZ | 60 BDA  COLON | | | | UTUADO | PR | 00641 | |
| 628624 | CARMEN RODRIGUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628625 | CARMEN RODRIGUEZ / MIOSOTIS REYES | PO BOX 1357 | | | | TOA BAJA | PR | 00951-1357 | |
| 628626 | CARMEN RODRIGUEZ ACEVEDO | LOS SITIOS | 46 CALLE PEDRO MORALES | | | GUAYANILLA | PR | 00656 | |
| 76844 | CARMEN RODRIGUEZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76845 | CARMEN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76846 | CARMEN RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628629 | CARMEN RODRIGUEZ CALDERON | PO BOX 4 | | | | TOA ALTA | PR | 00954 | |
| 76847 | CARMEN RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76849 | CARMEN RODRIGUEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628630 | CARMEN RODRIGUEZ CARRION | MANSIONES DE CAROLINA | BB 17 CALLE BONELLI | | | CAROLINA | PR | 00987 | |
| 76850 | CARMEN RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625006 | CARMEN RODRIGUEZ CASTRO | RIO LAJAS | 23 B CALLE 8 | | | DORADO | PR | 00646 | |
| 628631 | CARMEN RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 628633 | CARMEN RODRIGUEZ CORTEZ | 563 CALLE TRIGO APT 8 B | | | | SAN JUAN | PR | 00907 | |
| 76852 | CARMEN RODRIGUEZ COURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76853 | CARMEN RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76854 | CARMEN RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628636 | CARMEN RODRIGUEZ DE MONTALVO | URB ROYAL TOWN | T 4 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 628639 | CARMEN RODRIGUEZ FERNANDEZ | PO BOX 6130 | | | | MAYAGUEZ | PR | 00681 | |
| 76855 | CARMEN RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628640 | CARMEN RODRIGUEZ FRANCO | SECTOR QDA ARENAS | LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 628641 | CARMEN RODRIGUEZ FRED | PMB 238 | PO BOX 4004 | | | VEGA ALTA | PR | 00692-4004 | |
| 628642 | CARMEN RODRIGUEZ GARCIA | PO BOX 76 | | | | SAN LORENZO | PR | 00754 | |
| 628643 | CARMEN RODRIGUEZ GOBELMAN | RR 5  BOX 5998  BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76856 | CARMEN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76857 | CARMEN RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628645 | CARMEN RODRIGUEZ JIMENEZ | URB PASEO AREALES | BOX 186 CALLE PALACIOS COURT | | | ARECIBO | PR | 00612 | |
| 76858 | CARMEN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628647 | CARMEN RODRIGUEZ LOZADA | PO BOX 1745 | | | | CIDRA | PR | 00902 | |
| 628649 | CARMEN RODRIGUEZ MARCANO | 315 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 628650 | CARMEN RODRIGUEZ MARRERO | RR 02 BOX 7667 | | | | TOA ALTA | PR | 00953 | |
| 628651 | CARMEN RODRIGUEZ MARTINEZ | COND SAN ANTON APT 803 | | | | CAROLINA | PR | 00987 | |
| 76859 | CARMEN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628652 | CARMEN RODRIGUEZ MONSERRATE | RES VISTA HERMOSA | EDIF 46 APT 574 | | | SAN JUAN | PR | 00921 | |
| 628653 | CARMEN RODRIGUEZ MORALES | PARC 730  COMUNIDAD LAS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 628654 | CARMEN RODRIGUEZ NEGRON | URB STA MARIA | 41 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 625007 | CARMEN RODRIGUEZ NEGRON | PO BOX 40135 | | | | SAN JUAN | PR | 00940-0135 | |
| 628655 | CARMEN RODRIGUEZ NIEVES | SAN ANTONIO | 2789 CARR 459 | | | SAN ANTONIO | PR | 00690 | |
| 76860 | CARMEN RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628656 | CARMEN RODRIGUEZ PEREZ | HC 4 BOX 20588 | | | | LAJAS | PR | 00667 | |
| 76861 | CARMEN RODRIGUEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628658 | CARMEN RODRIGUEZ RAMIREZ | TURABO GARDEN | T 14 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 628659 | CARMEN RODRIGUEZ RAMOS | URB COUNTRY CLUB | G029 CALLE 29 | | | CAROLINA | PR | 00982 | |
| 628660 | CARMEN RODRIGUEZ REYES | HERMANOS SANTIAGO | H 2 CALLE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 76863 | CARMEN RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76864 | CARMEN RODRIGUEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76865 | CARMEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628669 | CARMEN RODRIGUEZ ROLON | RES EL FARO | EDIF 3 APT 12 | | | CAROLINA | PR | 00985 | |
| 628670 | CARMEN RODRIGUEZ SAEZ | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| 76867 | CARMEN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628671 | CARMEN RODRIGUEZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 76868 | CARMEN RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628674 | CARMEN RODRIGUEZ SOSA | PMB 086 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 76869 | CARMEN RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628675 | CARMEN RODRIGUEZ URBIRA | COND FOUNTAINBLUE PLAZA APT 1903 | 3013 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 628676 | CARMEN RODRIGUEZ VELANDIA | EGIDA CASA JUAN RUIZ VELEZ | 1711 CALLE AQUEDA APT 210 CUPEY | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628678 | CARMEN RODRIGUEZ VELEZ | HC 02 BOX 8158 | | | | JAYUYA | PR | 00664 | |
| 628679 | CARMEN RODRIGUEZ VILLARREAL | VISTA AZUL | T 20 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 628680 | CARMEN RODZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 115 APTO 2156 | | | SAN JUAN | PR | 00915 | |
| 628681 | CARMEN ROJAS GINES | II COND TORRES DE ANDALUCIA | APT 110 | | | SAN JUAN | PR | 00926 | |
| 628682 | CARMEN ROJAS JIMENEZ | URB ESTANCIA DE SANTA BARBARA | 14 CALLE VIOLETA | | | GURABO | PR | 00778 | |
| 76870 | CARMEN ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628684 | CARMEN ROLDAN ROSA | BO BORINQUEN | BOX 2519 | | | AGUADILLA | PR | 00603 | |
| 628685 | CARMEN ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 628686 | CARMEN ROLON ORTIZ | RR 2 BOX 5893 | | | | CIDRA | PR | 00739 | |
| 628687 | CARMEN ROMAN | PO BOX 2578 JUNCAL STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 76871 | CARMEN ROMAN / MARIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628688 | CARMEN ROMAN CLEMENTE | P O BOX 7596 | | | | CAROLINA | PR | 00986 | |
| 76872 | CARMEN ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628689 | CARMEN ROMAN CRUZ | BO CACAO CALLE 1 BOX 2002 | | | | QUEBRADILLA | PR | 00678 | |
| 628691 | CARMEN ROMAN GARCIA | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 628692 | CARMEN ROMAN GUERRIDO | RES VIRGILIO DAVILA | EDIF 34 APT 335 | | | BAYAMON | PR | 00961 | |
| 76873 | CARMEN ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628695 | CARMEN ROMAN ROMAN | P O BOX 1165 | | | | LUQUILLO | PR | 00773 | |
| 628696 | CARMEN ROMAN ROSADO | TOA ALTA HEIGHTS | K 3 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 628697 | CARMEN ROMAN RUIZ | URB CATALANA 54 | | | | BARCELONETA | PR | 00617 | |
| 628698 | CARMEN ROMAN VARGAS | 7 E 16 REPT MARQUEZ | | | | ARECIBO | PR | 00612 | |
| 628699 | CARMEN RONDON SANTIAGO | BO SAN FELIPE BOX 2202 | | | | AGUIRRE | PR | 00704 | |
| 76875 | CARMEN ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628701 | CARMEN ROSA | 9501 N ST | | | | TAMPA | FL | 33617 | |
| 76876 | CARMEN ROSA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628702 | CARMEN ROSA BURGOS BURGOS | PO BOX 1841 | | | | JUANA DIAZ | PR | 00795 | |
| 76877 | CARMEN ROSA CAMACHO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628703 | CARMEN ROSA CORTES SERRANO | HC 3 BOX 60105 | | | | ARECIBO | PR | 00612 | |
| 76878 | CARMEN ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628706 | CARMEN ROSA IZQUIERDO | MARAVILLA NORTE EN PALMAR | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 628707 | CARMEN ROSA JUARBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 76879 | CARMEN ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628709 | CARMEN ROSA MALDONADO ORTEGA | BO AMELIA | 98 CALLE HERMANDAD | | | GUAYNABO | PR | 00965 | |
| 628710 | CARMEN ROSA MENDEZ | PO BOX 481 | | | | CIDRA | PR | 00739 | |
| 76880 | CARMEN ROSA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628711 | CARMEN ROSA NIEVES DE GERENA | 716 WILLOREGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 628712 | CARMEN ROSA OQUENDO MARTINEZ | HC 33 BOX 5888 | | | | DORADO | PR | 00646 | |
| 628713 | CARMEN ROSA ORTIZ RIVERA | PO BOX 82 | | | | COAMO | PR | 00769 | |
| 628714 | CARMEN ROSA PERALES | PO BOX 366616 | | | | SAN JUAN | PR | 00936 6616 | |
| 76881 | CARMEN ROSA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628715 | CARMEN ROSA RODRIGUEZ SIERRA | BOX 7576 | | | | CIDRA | PR | 00739 | |
| 628716 | CARMEN ROSA ROMAN ARROYO | 391 CALLE VILLACASTIN | | | | SAN JUAN | PR | 00923 | |
| 628717 | CARMEN ROSA ROMERO | VILLA PALMERA | 321 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 628718 | CARMEN ROSA SOTO | HC 3 BOX 33462 | | | | AGUADILLA | PR | 00603 | |
| 628721 | CARMEN ROSA VELEZ | BOX 1777 | | | | MANATI | PR | 00638 | |
| 76882 | CARMEN ROSADO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76883 | CARMEN ROSADO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628723 | CARMEN ROSADO CABRERA | URB PARKVILLE | A 2 AVE MEXICO | | | GUAYNABO | PR | 00969 | |
| 76884 | CARMEN ROSADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76885 | CARMEN ROSADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628724 | CARMEN ROSADO GUZMAN | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 628725 | CARMEN ROSADO MEZA | URB EL PLANTIO | E 24 CALLE CEREZO | | | TOA BAJA | PR | 00949 | |
| 628727 | CARMEN ROSADO OYOLA | URB JARDINES DE TOA  ALTA | 88 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 628729 | CARMEN ROSADO QUILES | URB ALTA VISTA | P 11 CALLE 17 | | | PONCE | PR | 00716 | |
| 76886 | CARMEN ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76887 | CARMEN ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76888 | CARMEN ROSADO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628731 | CARMEN ROSARIO | 768 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 625008 | CARMEN ROSARIO ARROYO | 58 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 76889 | CARMEN ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628732 | CARMEN ROSARIO CRUZ | BO OBRERO | 16 CALLE DOLOREA | | | SAN JUAN | PR | 00915 | |
| 628733 | CARMEN ROSARIO HERNANDEZ | BDA SANDIN CALLE MARTE | | | | VEGA BAJA | PR | 00694 | |
| 628734 | CARMEN ROSARIO JIMENEZ | P M B 126 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 628736 | CARMEN ROSARIO MAISONET | LA TROCHA | 35 CALLE ALMENDRO | | | VEGA BAJA | PR | 00693 | |
| 628737 | CARMEN ROSARIO MALDONADO | P O BOX 750 | | | | AIBONITO | PR | 00705-0570 | |
| 628738 | CARMEN ROSARIO MARTINEZ | C BOX 4118 | | | | LUQUILLO | PR | 00773 | |
| 628740 | CARMEN ROSARIO MIRANDA | PO BOX 45 | | | | RIO GRANDE | PR | 00745 | |
| 76890 | CARMEN ROSARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628741 | CARMEN ROSARIO PEREZ | BO JAGUEYES | CARR 173 KM 0.3 | | | AGUAS BUENAS | PR | 00703 | |
| 76891 | CARMEN ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76893 | CARMEN ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628742 | CARMEN ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 | |
| 628743 | CARMEN ROSARIO VAZQUEZ | BO QUEBRADA CRUZ | PARC 238 | | | TOA ALTA | PR | 00953 | |
| 628744 | CARMEN ROSELL | EDIF PARK PLACE APT C2 | 176 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 76894 | CARMEN ROSSANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628745 | CARMEN RUIZ COLON | HC 8 BOX 51900 | | | | HATILLO | PR | 00659 | |
| 76895 | CARMEN RUIZ CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628746 | CARMEN RUIZ DIAZ | BELLA VISTA | S 159 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 628748 | CARMEN RUIZ MARRERO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 76896 | CARMEN RUIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628750 | CARMEN RUIZ NOGUEZ | P O BOX 737 | | | | SAINT JUST | PR | 00978 | |
| 76897 | CARMEN RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76898 | CARMEN RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628751 | CARMEN RUIZ SANCHEZ | LEVITTOWN LAKES | FE 2 CALLE JOSE M MONGE | | | TOA BAJA | PR | 00949 | |
| 76899 | CARMEN RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76901 | CARMEN RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628756 | CARMEN S ACEVEDO CABAN | HC 2 BOX 26182 | | | | AGUADILLA | PR | 00603 | |
| 628757 | CARMEN S ACOSTA MIRANDA | HC 03 BOX 36278 | | | | CAGUAS | PR | 00725 | |
| 628755 | CARMEN S ALICEA PAGAN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 76902 | CARMEN S AMARO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76903 | CARMEN S AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76904 | CARMEN S ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628758 | CARMEN S AVILES VALLE | HC 3 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 628759 | CARMEN S AYALA HERNANDEZ | BO ACHIOTE | HC 73 BOX 4380 | | | NARANJITO | PR | 00719 | |
| 76905 | CARMEN S BAEZA DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628760 | CARMEN S BAUCHET MARRERO | BDA NADAL | 16 BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 628761 | CARMEN S BENITEZ ZAMOT | 230 LA REPRESA | | | | ARECIBO | PR | 00612 | |
| 628762 | CARMEN S BERRIOS ZAYAS | PO BOX 35 | | | | COROZAL | PR | 00783 | |
| 76906 | CARMEN S BRANA ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628763 | CARMEN S CABAN ESPINOSA | PO BOX 29439 | | | | SAN JUAN | PR | 00929-0439 | |
| 628765 | CARMEN S CANCEL MARTINEZ | EXT CAGUAX APTO 20 | 10 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 76907 | CARMEN S CANTRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628766 | CARMEN S CARABALLO ORTIZ | URB VILLA UNIVERSITARIA | A 7 CALLE AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 76909 | CARMEN S CASTRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76911 | CARMEN S COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628769 | CARMEN S COLON ORTIZ | COND CORAL BEACH | TORRE 2 APT 1501 | | | CAROLINA | PR | 00979 | |
| 76912 | CARMEN S COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628770 | CARMEN S CONCEPCION GONZALEZ | P O BOX 536 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 628771 | CARMEN S CORREA SANTANA | INTERAMERICANA GARDENS | EDIF B 4 APTO 3 B | | | TRUJILLO ALTO | PR | 00976 | |
| 628772 | CARMEN S CRUZ | B 9 BO VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 628773 | CARMEN S CRUZ GARCIA | URB VILLA UNIVERSITARIA | T 3 CALLE 26 | | | HUMACAO | PR | 00791-4350 | |
| 628774 | CARMEN S CURET SALIM | EDIF MIDTOWN OFIC 810 | AVE PONCE DE LEON 420 | | | SAN JUAN | PR | 00916 3408 | |
| 76913 | CARMEN S DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628776 | CARMEN S DELGADO | HC 3 BOX 8259 | | | | BARRANQUITAS | PR | 00794 | |
| 76915 | CARMEN S DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628777 | CARMEN S DIAZ REYES | URB VILLA DEL CARMEN | R 116 CALLE 5 | | | CIDRA | PR | 00739 | |
| 76916 | CARMEN S DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628778 | CARMEN S DIAZ VEGA | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 76918 | CARMEN S DURAN FRANCISQUINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76919 | CARMEN S ESTRADA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628779 | CARMEN S FELCIANO MEDINA | HC 4 BOX 42104 | | | | HATILLO | PR | 00659 | |
| 76921 | CARMEN S FERNANDEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76922 | CARMEN S FERREIRA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628780 | CARMEN S FIGUEROA GONZALEZ | HC 63 BOX 3603 | | | | PATILLAS | PR | 00723 | |
| 76923 | CARMEN S FIGUEROA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628781 | CARMEN S FIGUEROA SIERRA | HC 1 BOX 5405 | | | | JUNCOS | PR | 00777 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628782 | CARMEN S FREIGHT CORREA | EDIF LEOPOLDO FIGUEROA | 364 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 628783 | CARMEN S GARCIA | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 76924 | CARMEN S GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76926 | CARMEN S GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628786 | CARMEN S GOMEZ MARTINEZ | 4 CALLE ROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 76927 | CARMEN S GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76928 | CARMEN S GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628787 | CARMEN S GONZALEZ VALDES | VILLA MARIA | X23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 628788 | CARMEN S GUZMAN COTTO | A45 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 628789 | CARMEN S HEREDIA GONZALEZ | HC 2 BOX 6707 | | | | FLORIDA | PR | 00650-9107 | |
| 76929 | CARMEN S HERNANDEZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76930 | CARMEN S HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76931 | CARMEN S LABOY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76932 | CARMEN S LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628793 | CARMEN S LIND LEBRON | 3 CALLE ARIZONA 5 | | | | ARROYO | PR | 00714 | |
| 76934 | CARMEN S LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76935 | CARMEN S LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76936 | CARMEN S LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76937 | CARMEN S LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628795 | CARMEN S LUCIANO CORDERO | P O BOX 126 | | | | HORMIGUEROS | PR | 00660 | |
| 628796 | CARMEN S MALDONADO | URB FLAMBOYAN  GARDENS | U 35 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 76938 | CARMEN S MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76939 | CARMEN S MARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76942 | CARMEN S MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76943 | CARMEN S MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76944 | CARMEN S MATOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76945 | CARMEN S MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628799 | CARMEN S MELENDEZ RESTO | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9200 | |
| 628800 | CARMEN S MENDOZA CRUZ | 246 CALLE MARCIAL BOSH | | | | CAYEY | PR | 00736 | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76947 | CARMEN S MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76948 | CARMEN S MONTANEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76950 | CARMEN S MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628802 | CARMEN S MORALES OSORIO | HC 02 BOX 7899 B | | | | CAMUY | PR | 00627 | |
| 628803 | CARMEN S MORALES RECIO | BO PIEDRAS BLANCAS | CALLE MANUEL RODRIGUEZ BOX 40 | | | LAJAS | PR | 00667 | |
| 628804 | CARMEN S NAZARIO REYES | URB COLINAS DE FAIR VIEW | 4 L 47 CALLE 211 A | | | TRUJILLO ALTO | PR | 00976 | |
| 628805 | CARMEN S NIEVES LOPEZ | HC 5 BOX 25208 | | | | CAMUY | PR | 00627 | |
| 76951 | CARMEN S OLIVERAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628808 | CARMEN S ORTIZ | COND 1 SAN ILDEFONSO APT 68 | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76952 | CARMEN S ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628809 | CARMEN S ORTIZ CALDERON | REPARTO MONTELLANO | I 14 CALLE A | | | CAYEY | PR | 00736 | |
| 628810 | CARMEN S ORTIZ SANZ | CAROLA | PARC 152  CALLE 8 | | | RIO GRANDE | PR | 00747 | |
| 628811 | CARMEN S OTERO GARCIA | MANSIONES SANTA BARBARA | C 50   AZABACHE | | | GURABO | PR | 00778 | |
| 76953 | CARMEN S PABON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628814 | CARMEN S PEREYO CORDOVA | URB TORRIMAR | CALLE ALHAMBRA 8-20 | | | GUAYNABO | PR | 00966 | |
| 628815 | CARMEN S PEREZ CALLEJAS | 1000 CALLE VALLOJO | | | | SAN JUAN | PR | 00925 | |
| 628817 | CARMEN S PEREZ LABOY | URB COSTA  AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 628820 | CARMEN S PEREZ ONEILL / RAFAEL CARDONA | RR 10 BOX 10522 | | | | SAN JUAN | PR | 00926 | |
| 628822 | CARMEN S RAMIREZ VELAZQUEZ | JARDINEZ DE CERRO GORDO | A 4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 628823 | CARMEN S RAMOS | PO BOX 1333 | | | | GUAYAMA | PR | 00786 | |
| 76954 | CARMEN S RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628824 | CARMEN S RAMOS MARTINEZ | VISTA BELLA | K 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 628825 | CARMEN S RAMOS OCASIO | AN 23 RIO HONDO II | | | | BAYAMON | PR | 00961 | |
| 76955 | CARMEN S RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628826 | CARMEN S REYES LOPEZ | PO BOX 791 | | | | RIO GRANDE | PR | 00745 | |
| 76956 | CARMEN S RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628827 | CARMEN S RIVERA CAMACHO | BO JAGUAL | BZN 3472 HC 763 | | | PATILLAS | PR | 00723 | |
| 76957 | CARMEN S RIVERA CASTRELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76958 | CARMEN S RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628829 | CARMEN S RIVERA MARTELL | HC 02 BOX 10354 | | | | LAS MARIAS | PR | 00670-9039 | |
| 628830 | CARMEN S RIVERA RIVERA | SAN RAFAEL ESTATES | 231 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 628832 | CARMEN S ROBLES TORRES | URB MARIOLGA | N 35 CALLE SAN VICENTE | | | CAGUAS | PR | 00725 | |
| 76960 | CARMEN S RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76961 | CARMEN S RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628833 | CARMEN S RODRIGUEZ DIAZ | REPARTO SAN JOSE | B 14 CALLE TURPIAR | | | CAGUAS | PR | 00725 | |
| 76963 | CARMEN S RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628839 | CARMEN S RODRIGUEZ VAZQUEZ | HC 2 BOX 4067 | | | | GUAYAMA | PR | 00784 | |
| 628841 | CARMEN S ROMAN RIVERA | LOS PASEOS | 43 PASEO ALTO | | | SAN JUAN | PR | 00926 | |
| 628843 | CARMEN S ROSARIO MORALES | P O BOX 455 | | | | JUANA DIAZ | PR | 00795 | |
| 628844 | CARMEN S ROSARIO UPRAUTS | URB VILLA UNIVERSITARIA | E 94 CALLE LAFAYETTE | | | GUAYAMA | PR | 00765 | |
| 628845 | CARMEN S SALAS | PO BOX 9066571 | | | | SAN JUAN | PR | 00906-6571 | |
| 628846 | CARMEN S SANCHEZ VELAZQUEZ | HC 02 BOX 4633 | | | | LAS PIEDRAS | PR | 00771 | |
| 76965 | CARMEN S SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628847 | CARMEN S SANTIAGO FONSECA | PO BOX 1066 | | | | YABUCOA | PR | 00767 | |
| 76966 | CARMEN S SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628848 | CARMEN S SANTOS SANTOS | PO BOX 434 | | | | SABANA SECA | PR | 00952 | |
| 76967 | CARMEN S VALENTIN BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628854 | CARMEN S VEGA SANTANA | COUNTRY CLUB | HH 26 CALLE 235 | | | CAROLINA | PR | 00982 | |
| 76968 | CARMEN S VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76969 | CARMEN S VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628856 | CARMEN S WONG TORRES | COTTO STATION BOX 9381 | | | | ARECIBO | PR | 00613 | |
| 76970 | CARMEN S. BERNABE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76971 | CARMEN S. DIAZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76972 | CARMEN S. FIGUEROA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76973 | CARMEN S. GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76975 | CARMEN S. HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76977 | CARMEN S. LASSUS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628858 | CARMEN S. MEDINA | P O BOX 134 | | | | AGUAS BUENAS | PR | 00703 | |
| 76978 | CARMEN S. RAMOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76979 | CARMEN S. RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76980 | CARMEN S. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628860 | CARMEN S. ROLON FERNANDEZ | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 009360000 | |
| 76981 | CARMEN S. SEPULVEDA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76982 | CARMEN SABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628862 | CARMEN SABATER ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 628864 | CARMEN SAENZ BORRERO | EST LAS TRINITARIAS BOX 782 | | | | AGUIRRE | PR | 00704 | |
| 628865 | CARMEN SAEZ ALBINO | 3044 SEYMOUR AVE APT 3 | | | | CLEVELAND | OH | 44113 | |
| 76983 | CARMEN SAEZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76984 | CARMEN SAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76985 | CARMEN SAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628867 | CARMEN SALAS DIAZ | PO BOX 1569 | | | | TOA BAJA | PR | 00951 | |
| 76987 | CARMEN SALCEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76988 | CARMEN SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76989 | CARMEN SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76990 | CARMEN SALGADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628868 | CARMEN SAMPSON FERNANDEZ | HC 01 BOX 11121 | | | | CAROLINA | PR | 00985 | |
| 628869 | CARMEN SANABRIA | HC 02 BOX 8628 | | | | JAYUYA | PR | 00664 | |
| 76991 | CARMEN SANABRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628870 | CARMEN SANABRIA SANABRIA | HC 1 BOX 6334 | | | | JUNCOS | PR | 00777 | |
| 76992 | CARMEN SANABRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628871 | CARMEN SANCHEZ | PO BOX 6031 | | | | MAYAGUEZ | PR | 00681 | |
| 628872 | CARMEN SANCHEZ ALICEA | COND WHITE TOWER | APT406 | | | SAN JUAN | PR | 00921 | |
| 628873 | CARMEN SANCHEZ BONET | 1502 AMERICA | | | | SAN JUAN | PR | 00909 | |
| 76993 | CARMEN SANCHEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76994 | CARMEN SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76996 | CARMEN SANCHEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628875 | CARMEN SANCHEZ DIAZ | P O BOX 372803 | | | | CAYEY | PR | 00737 | |
| 628876 | CARMEN SANCHEZ GARCIA | PO BOX 810340 | | | | CAROLINA | PR | 00981-0340 | |
| 76997 | CARMEN SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628877 | CARMEN SANCHEZ HERNANDEZ | 181 MONSERRATE CT | APARTAMENTO 309 | | | HORMIGUEROS | PR | 00660-1860 | |
| 628878 | CARMEN SANCHEZ MAISONET | 1205 CALLE CORDENA | | | | SAN JUAN | PR | 00920 | |
| 628879 | CARMEN SANCHEZ MARRERO | BO CALICHE 101 | | | | CIALES | PR | 00638 | |
| 628880 | CARMEN SANCHEZ MARTINEZ | H 02 10696 | | | | LAS MARIAS | PR | 00670 | |
| 76998 | CARMEN SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 76999 | CARMEN SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77000 | CARMEN SANCHEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77001 | CARMEN SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77002 | CARMEN SANCHEZ PAFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628883 | CARMEN SANCHEZ POMALES | REPTO CAGUAS | C 23 CALLE ARAWAZ | | | CAGUAS | PR | 00725 | |
| 77004 | CARMEN SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77005 | CARMEN SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628884 | CARMEN SANCHEZ ROBLES | LOS ARBOLES DE MONTEHIEDRA | BOX 495 | | | SAN JUAN | PR | 00926 | |
| 628885 | CARMEN SANCHEZ RODRIGUEZ | BO CALICHE | BOX 84 | | | CIALES | PR | 00638 | |
| 628886 | CARMEN SANCHEZ SANTANA | PO BOX 372 | | | | BRONK | NY | 10459 | |
| 628887 | CARMEN SANCHEZ VELEZ | BO JOBOS | 79 C PARCELAS | | | ISABELA | PR | 00662 | |
| 628889 | CARMEN SANES RODRIGUEZ | HC 02 BOX 15203 | | | | VIEQUES | PR | 00675-6755 | |
| 628890 | CARMEN SANTANA ALVAREZ | URB RIO CRISTAL | 521 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1908 | |
| 628891 | CARMEN SANTANA CENTENO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 628892 | CARMEN SANTANA MARQUEZ | PARC SAN ISIDRO | 139 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 628895 | CARMEN SANTANA MORALES | 5 LA MARINA CALLE INDUSTRIAL | | | | DORADO | PR | 00646 | |
| 628897 | CARMEN SANTANA PEREZ | QUINTO CENTENARIO | 237 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 77006 | CARMEN SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628898 | CARMEN SANTANA SANTANA | PO BOX 7284 | | | | PONCE | PR | 00732 | |
| 628899 | CARMEN SANTIAGO | BRISAS DEL CARIBE | 627 CALLE 13 | | | PONCE | PR | 00731 | |
| 77007 | CARMEN SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628901 | CARMEN SANTIAGO BERMUDEZ | URB SAN AGUSTIN | 1159 CALLE RAFAEL CASTILLO | | | SAN JUAN | PR | 00923 | |
| 77009 | CARMEN SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628902 | CARMEN SANTIAGO BONILLA | RES LAS MECETAS | EDIF 9 APT 274 | | | ARECIBO | PR | 00612 | |
| 628903 | CARMEN SANTIAGO CANDELARIA | BOX 350 | | | | CAMUY | PR | 00627 | |
| 625011 | CARMEN SANTIAGO CINTRON | RR 2 BOX 8171 | | | | TOA  ALTA | PR | 00953 | |
| 628904 | CARMEN SANTIAGO COLON | ASSMCA | METADONA PONCE | | | HATO REY | PR | 00928-0000 | |
| 77010 | CARMEN SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77011 | CARMEN SANTIAGO DE SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77012 | CARMEN SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628906 | CARMEN SANTIAGO ECHEGARAY | URB LAS AMERICAS | 989 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 77013 | CARMEN SANTIAGO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628907 | CARMEN SANTIAGO FERRER | RR 2 BOX 8081 | | | | TOA ALTA | PR | 00953 | |
| 77014 | CARMEN SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628912 | CARMEN SANTIAGO LOPEZ | HC 1 BOX 4074 | | | | LARES | PR | 00669 | |
| 77015 | CARMEN SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628913 | CARMEN SANTIAGO OCASIO | HC 03 BOX 39068 | | | | CAGUAS | PR | 00725-9726 | |
| 628914 | CARMEN SANTIAGO OLIVERA | HC 02 BOX 9962 | | | | GUAYANILLA | PR | 00636 | |
| 77016 | CARMEN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628917 | CARMEN SANTIAGO OTERO | URB SAN ANTONIO | M32 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 628919 | CARMEN SANTIAGO RIOS | RODRIGUEZ OLMO | J 12 | | | ARECIBO | PR | 00612 | |
| 77017 | CARMEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628925 | CARMEN SANTIAGO RODRIGUEZ | ALTURAS DE BUCARABONES | 3V 11 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 628926 | CARMEN SANTIAGO ROMAN | PO BOX 1048 | | | | SABANA HOYOS | PR | 00688 | |
| 77018 | CARMEN SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628927 | CARMEN SANTIAGO SANTOS | PO BOX 62 | | | | VILLALBA | PR | 00766 | |
| 628928 | CARMEN SANTIAGO SOTO | PO BOX 2884 | | | | ARECIBO | PR | 00613 | |
| 628929 | CARMEN SANTIAGO VIOLETA | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 628930 | CARMEN SANTIAGO Y/O ALBERTO L VAZQUEZ | LAS PARCELAS SUSUA BAJA | 232 CALLE ACASIA | | | SABANA GRANDE | PR | 00637 | |
| 1418920 | CARMEN SANTIAGO, ALICEA | FRANCISCO RIVERA | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| 628931 | CARMEN SANTINI COLON | VILLA CAPARRA | 7 CALLE K | | | GUAYNABO | PR | 00966 | |
| 77020 | CARMEN SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628935 | CARMEN SANTOS LUNA | PO BOX 323 | | | | COAMO | PR | 00769 | |
| 77021 | CARMEN SANTOS M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628937 | CARMEN SANTOS RODRIGUEZ | URB QUINTAS DE BOULEVARD | II 9 AVE MEMORIAL DRIVE | | | BAYAMON | PR | 00960 | |
| 77023 | CARMEN SANTOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77024 | CARMEN SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628939 | CARMEN SCHEIMETTY MONTES | A 11 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 628940 | CARMEN SEDA PADILLA | HC 01 BOX 1939 | | | | BOQUERON | PR | 00622 | |
| 628941 | CARMEN SEPULVEDA | P O BOX  2390 | | | | SAN JUAN | PR | 00919 | |
| 77026 | CARMEN SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628943 | CARMEN SERPA SANCHEZ | RR  02 BOX 6046 | | | | MANATI | PR | 00674 | |
| 628944 | CARMEN SERRA RODRIGUEZ | URB VILLA NEVAREZ | 1048 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 77027 | CARMEN SERRANO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628947 | CARMEN SERRANO BURGOS | PARCELAS PALMAS ALTAS | P O BOX 146 | | | BARCELONETA | PR | 00617 | |
| 628949 | CARMEN SERRANO CRUZ | VALLE ARRIBA HIGH | R 4 CALLE HUCAR | | | CAROLINA | PR | 00983 | |
| 628950 | CARMEN SERRANO DAVILA | PO BOX 9493 | | | | ARECIBO | PR | 00613 | |
| 625012 | CARMEN SERRANO DE CANTRE | PO BOX 796 | | | | SABANA HOYO | PR | 00688 | |
| 628951 | CARMEN SERRANO ECHEVARRIA | URB ALTURAS DEL ALBA | L 5 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77028 | CARMEN SERRANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628952 | CARMEN SERRANO MALDONADO | ABRA SAN FRANCISCO | PO BOX 7078 | | | ARECIBO | PR | 00612 | |
| 77029 | CARMEN SERRANO NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628955 | CARMEN SERRANO OQUENDO | HC 40 BOX 42527 | | | | SAN LORENZO | PR | 00754 | |
| 628956 | CARMEN SERRANO PACHECO | RES SAN FERNANDO | EDIF 6 APTO 145 | | | SAN JUAN | PR | 00926 | |
| 628957 | CARMEN SERRANO RAMOS | PAVIA MEDICAL PLAZA | OFIC 110 - 611 DR M PAVIA | | | SAN JUAN | PR | 00909 | |
| 77030 | CARMEN SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628958 | CARMEN SERRANO VALENTIN | P O BOX 968 | | | | BARCELONETA | PR | 00617 | |
| 77031 | CARMEN SERRRANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628960 | CARMEN SEVILLA CARDENAS | JUAN DOMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 77032 | CARMEN SIERRA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628961 | CARMEN SIERRA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 77033 | CARMEN SIERRA Y ANGEL CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628963 | CARMEN SILVA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77034 | CARMEN SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628962 | CARMEN SILVA SANZ | RES LUIS LLORENS TORRES | EDIF 100  APTO 1908 | | | SAN JUAN | PR | 00913 | |
| 628964 | CARMEN SILVESTRINI GONZALEZ | COND SAN PATRICIO I | APTO 4B PARKSIDE | | | GUAYNABO | PR | 00968 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 628965 | CARMEN SOCORRO COLON SULIVERES | BO PALMAS | BOX 3593 | | | ARROYO | PR | 00714 | |
| 628966 | CARMEN SOCORRO PEREZ RIVERA | RIO LAJAS | PARC 50 B CALLE 9 | | | DORADO | PR | 00646 | |
| 628967 | CARMEN SOCORRO RIVERA SANTIAGO | EDIF 13 APT 184 | | | | HUMACAO | PR | 00792 | |
| 77035 | CARMEN SOCORRO SANTANA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77036 | CARMEN SOLERO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628969 | CARMEN SOLIS AYUSO | PO BOX 5196 | | | | CAROLINA | PR | 00984-5196 | |
| 77037 | CARMEN SOLIS LIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77038 | CARMEN SOLIS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628970 | CARMEN SOLIZ CAMACHO | 121 CALLE BORINQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 628971 | CARMEN SONIA ZAYAS COLON | P O BOX 192123 | | | | SAN JUAN | PR | 00919-2123 | |
| 628974 | CARMEN SOSA FONSECA | HC 40 BOX 44818 | | | | SAN LORENZO | PR | 00754 | |
| 77040 | CARMEN SOSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77041 | CARMEN SOSA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628975 | CARMEN SOTERO TORRES | URB SANTA MARIA | I-8 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 628977 | CARMEN SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 628978 | CARMEN SOTO CLAUDIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 628979 | CARMEN SOTO FIGUEROA | RES LUIS LLORENS TORRES | EDIF 59 APT 1133 | | | SAN JUAN | PR | 00913 | |
| 77042 | CARMEN SOTO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77043 | CARMEN SOTO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77044 | CARMEN SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77045 | CARMEN SOTOMAYOR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628983 | CARMEN SOTOMAYOR SOLER | HC 5 BOX 25202 | | | | CAMUY | PR | 00627 | |
| 628984 | CARMEN SOUFRONT CUEVAS | PARCELAS GARROCHALES | BZN 99 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 77046 | CARMEN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77047 | CARMEN SUAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77048 | CARMEN SUAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628986 | CARMEN SURILLO GUTIERREZ | CENTRAL 700 | ESQ FERNANDEZ JUNCOS MIRAMAR | | | SANTURCE | PR | 00907 | |
| 77049 | CARMEN SURO DE VILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628988 | CARMEN T ALICEA CABRERA | P O BOX 1076 | | | | YABUCOA | PR | 00767 | |
| 77050 | CARMEN T AMADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77051 | CARMEN T AMUNDARAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77052 | CARMEN T ANADOR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 628990 | CARMEN T ANNONI CORDERO | RIVERA TULLAS FERRER | 50 CALLE QUIQUEYA | | | SAN JUAN | PR | 00917 | |
| 628991 | CARMEN T AYALA RIVERA | JARDINES DE CUPEY BAJO | EDIF 24 APT 274 | | | SAN JUAN | PR | 00926 | |
| 628992 | CARMEN T BLANCO REYES | URB LOS ANGELES | R 18 CALLE F | | | CAROLINA | PR | 00979 | |
| 628993 | CARMEN T BORGES BORGES | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 625013 | CARMEN T CANA QUILES | URB  LEVITTOWN 4TA SEC | A U 38 CALLE LEONOR OESTE | | | TOA  BAJA | PR | 00949 | |
| 628996 | CARMEN T CANCELA LASTRA | LADERAS DE PALMA REAL | W 7 15 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 629001 | CARMEN T CORDERO | HC 763 BOX 3115 | | | | PATILLAS | PR | 00723 | |
| 77053 | CARMEN T CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77054 | CARMEN T CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77055 | CARMEN T DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77056 | CARMEN T DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1107 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77057 | CARMEN T FULLANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77058 | CARMEN T GUERRERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77059 | CARMEN T JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629004 | CARMEN T LUGO RODRGUEZ | P O BOX 6621 | | | | BAYAMON | PR | 00960 | |
| 629005 | CARMEN T LUGO SOMOLINOS | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| 77061 | CARMEN T MORRIS ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77062 | CARMEN T NOA SANDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77063 | CARMEN T OCASIO LAZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629007 | CARMEN T OCASIO ROSARIO | P O BOX 1556 | | | | GUAYNABO | PR | 00970 | |
| 77064 | CARMEN T OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629008 | CARMEN T ORTIZ / KAHLOA & BEACH WEAR | PO BOX 572 | | | | AIBONITO | PR | 00705 | |
| 629009 | CARMEN T ORTIZ JIMENEZ | HC 02 BOX 17971 | | | | RIO GRANDE | PR | 00745 | |
| 629010 | CARMEN T OTERO MONTALVAN | MIRADOR DE BAIROA | 2N 19 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 77065 | CARMEN T PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77066 | CARMEN T QUINTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77067 | CARMEN T RAMIREZ Y SANTIAGO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629012 | CARMEN T RIVERA TORRES | HC 2 BOX 12704 | | | | SAN GERMAN | PR | 00683 | |
| 629013 | CARMEN T ROBLES CRUZ | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 508 | | | SAN JUAN | PR | 00907 | |
| 629014 | CARMEN T RODRIGUEZ ALICEA | P O BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 77068 | CARMEN T SAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629015 | CARMEN T SEDA FERNANDEZ | 4011 E CHAPMAN APARTMENT 7 | | | | ORANGE | CA | 92869 | |
| 629017 | CARMEN T TEJADA RIVERA | URB SAN FELIPE | IM CALLE 10 | | | ARECIBO | PR | 00612 | |
| 629018 | CARMEN T TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698-5141 | |
| 628987 | CARMEN T TORRES FIGUEROA | URB LAS LOMAS | SO 75  CALLE 43 | | | SAN JUAN | PR | 00921 | |
| 629019 | CARMEN T TORRES VAZQUEZ | URB LOS CAOBOS | 2583 BIRIJI | | | PONCE | PR | 00716 | |
| 629020 | CARMEN T VALENTIN VALLES | JARDIN MONTELLANO | EDIF 1 APT 2 | | | CAYEY | PR | 00736 | |
| 629021 | CARMEN T VEGA BURGOS | PO BOX 22133 | | | | SAN JUAN | PR | 00931 | |
| 1256348 | CARMEN T VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77070 | CARMEN T. RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77071 | CARMEN T. SEPULVEDA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77072 | CARMEN T. VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629024 | CARMEN TAPIA FALU | HC 2 BOX 15439 | | | | CAROLINA | PR | 00987 | |
| 629025 | CARMEN TAPIA FEBRES | HC 02 BOX 15429 | | | | CANOVANAS | PR | 00729-9729 | |
| 629026 | CARMEN TAPIA GERENA | HC 2 BOX 15438 | | | | CAROLINA | PR | 00985 | |
| 77074 | CARMEN TAPIA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629027 | CARMEN TAPIA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 77075 | CARMEN TERESA ALBINO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629028 | CARMEN TERESA BAEZ IRIZARRY | BOX  859 | | | | LAJAS | PR | 00667 | |
| 629029 | CARMEN TERESA GORRITZ | URB ARIEL | 28 CALLE 12 | | | COMERIO | PR | 00782 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1108 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77076 | CARMEN TERESA GUZMAN MORAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77077 | CARMEN TERESA GUZMAN MURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629030 | CARMEN TERESA MILLET | INTERAMERICANA | AB 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 77078 | CARMEN TERESA MONSERRATE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77079 | CARMEN TERESA RUSSE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629031 | CARMEN TERESA SANCHEZ DIAZ | COND EL RETIRO | TORRE A APT 307 | | | SAN JUAN | PR | 00924 | |
| 77080 | CARMEN TERESITA PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77081 | CARMEN TIRADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629033 | CARMEN TIRADO VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 629035 | CARMEN TOLEDO | COND SANTURCE TOWERS APT 602 | | | | SAN JUAN | PR | 00912 | |
| 629036 | CARMEN TOLENTINO SANCHEZ | PO BOX 980 | | | | PATILLAS | PR | 00723 | |
| 629037 | CARMEN TORO LUGO | BO PARIS | HC 1 BOX 13017 | | | LAJAS | PR | 00667 | |
| 629038 | CARMEN TORRENS | PO BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 77085 | CARMEN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629040 | CARMEN TORRES ALVARADO | PO BOX 618 | | | | QUEBRADILLA | PR | 00678-0618 | |
| 629041 | CARMEN TORRES APONTE | ROLLING HILLS | APT 609 COND LISSETTE | | | CAROLINA | PR | 00987 | |
| 629042 | CARMEN TORRES ARZOLA | URB CAGUAX | M 18 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 629044 | CARMEN TORRES CALDERA | PO BOX 2569 | | | | VEGA BAJA | PR | 00694-2569 | |
| 629045 | CARMEN TORRES CHARDON | URB VILLA DEL CARMEN | G 6 CALLE 6 | | | GURABO | PR | 00778 | |
| 77088 | CARMEN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625014 | CARMEN TORRES COURET | PO BOX 5141 | | | | YAUCO | PR | 00698 | |
| 77089 | CARMEN TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629047 | CARMEN TORRES FIGUEROA | HC 01  BOX 7519 | | | | YAUCO | PR | 00698 | |
| 77090 | CARMEN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629048 | CARMEN TORRES HERNANDEZ | BO ARENALES | CALLE ATENAS BOX 2638 | | | VEGA BAJA | PR | 00693 | |
| 629050 | CARMEN TORRES MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629052 | CARMEN TORRES MARRERO | BO CONTORNO | CARR 165 BOX 9 | | | TOA ALTA | PR | 00953 | |
| 629053 | CARMEN TORRES MARTINEZ | JARDINES DE CANOVANAS | H1 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 77091 | CARMEN TORRES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77092 | CARMEN TORRES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629055 | CARMEN TORRES NIEVES | P O BOX 4682 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629056 | CARMEN TORRES PAGAN | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 629057 | CARMEN TORRES PINTADO | HC 01 BOX 8415 | | | | TOA BAJA | PR | 00949 | |
| 629058 | CARMEN TORRES QUINONEZ | PO BOX 8 | | | | MARICAO | PR | 00606 | |
| 77093 | CARMEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629062 | CARMEN TORRES RODRIGUEZ | HC 1 BOX 4012 | | | | JUANA DIAZ | PR | 00795 | |
| 77095 | CARMEN TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77096 | CARMEN TOSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77098 | CARMEN TRINIDAD CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629066 | CARMEN TRINIDAD NAVARRO | P O BOX 3104 | | | | CATANO | PR | 00963-3104 | |
| 77099 | CARMEN TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77100 | CARMEN UBILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1109 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77101 | CARMEN URDANETA LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77103 | CARMEN V ALVIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629067 | CARMEN V BELTRAN RIVERA | PMB 094 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 629068 | CARMEN V BERMUDEZ ORTIZ | RES COAMO HOUSING | EDIF 4 APT 35 | | | COAMO | PR | 00769 | |
| 629069 | CARMEN V BOBREN BISBAL | URB VILLA PRADES | 678 FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 629070 | CARMEN V BONEFONT IGARAVIDEZ | RES EL FALANSTERIO APT L 1 | | | | SAN JUAN | PR | 00906 | |
| 629071 | CARMEN V CAEZ VELEZ | HC 03 BOX 37217 | | | | CAGUAS | PR | 00725 | |
| 77104 | CARMEN V CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77105 | CARMEN V CALDERON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629073 | CARMEN V CALDERON NIEVES | 311 CALLE CRISANTEMO | URB. LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 77106 | CARMEN V CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77107 | CARMEN V CARRION QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77108 | CARMEN V CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77109 | CARMEN V CASTRO DE PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77110 | CARMEN V CASTRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629074 | CARMEN V COLLAZO TOSCA | URB WONDERVILLE | 83 CALLE JUPITER | | | TRUJILLO ALTO | PR | 00976 | |
| 629075 | CARMEN V COLON RODRIGUEZ | PORTICOS DE GUAYNABO | APTO 15302 | | | GUAYANBO | PR | 00971 | |
| 77111 | CARMEN V CORREA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629077 | CARMEN V DE JESUS MARQUEZ | HC 2 BOX 14581 | | | | CAROLINA | PR | 00987 | |
| 629078 | CARMEN V FERNANDEZ LUNA | 25 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 77112 | CARMEN V GUADALUPE FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77113 | CARMEN V IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77116 | CARMEN V LOPEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77117 | CARMEN V LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629079 | CARMEN V MALDONADO | PO BOX 553 | | | | NAGUABO | PR | 00718 | |
| 629080 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 77118 | CARMEN V MUÑOZ DE DURAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629082 | CARMEN V RAMOS TORRES | PO BOX 311 | | | | OROCOVIS | PR | 00720 | |
| 629083 | CARMEN V REYES RIVERA | PMB 336 | 2135 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 629084 | CARMEN V RIOS MALDONADO | SANTANA PARC PEREZ | 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 77119 | CARMEN V RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629085 | CARMEN V RIVERA CORDERO | HC 2 BOX 5484 | | | | MOROVIS | PR | 00687 | |
| 77120 | CARMEN V RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77121 | CARMEN V ROBLES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77125 | CARMEN V RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77126 | CARMEN V RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629086 | CARMEN V ROSADO PEREZ | P O BOX 6034 | | | | TOA ALTA | PR | 00953 | |
| 77127 | CARMEN V SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629087 | CARMEN V TORRES BURGOS | RR 1 BOX 13930 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1110 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629088 | CARMEN V TORRES SANCHEZ | 829 COM LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 629089 | CARMEN V VELAZQUEZ CORDERO | CLAUSELL | 10 CALLE 7 | | | PONCE | PR | 00731 | |
| 77128 | CARMEN V. CALDERON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77129 | CARMEN V. COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77130 | CARMEN V. REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77131 | CARMEN V. RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77132 | CARMEN V. TESADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77133 | CARMEN V. TOSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629090 | CARMEN VALDES | VILLA ESPERANZA | 874 CALLE ESTATAL A 22 | | | CAROLINA | PR | 00986 | |
| 77134 | CARMEN VALDES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77135 | CARMEN VALDES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77136 | CARMEN VALENTIN DE ALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629092 | CARMEN VALENTIN GONZALEZ | VILLA CARIDAD | 103 CALLE DEL RIO | | | CAROLINA | PR | 00986 | |
| 77137 | CARMEN VALENTIN SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77138 | CARMEN VALENTIN/NAHIR VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77139 | CARMEN VALLE FELICIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77140 | CARMEN VARGAS ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629095 | CARMEN VARGAS ESPINOSA | HC 2 BOX 8609 | | | | YABUCOA | PR | 00767 | |
| 77143 | CARMEN VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77145 | CARMEN VARGAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77146 | CARMEN VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629098 | CARMEN VARGAS RIVERA | 38 CALLE JIMENEZ | | | | CABO ROJO | PR | 00623 | |
| 629099 | CARMEN VARGAS RODRIGUEZ | PO BOX 3205 | | | | GUAYNABO | PR | 00970-3205 | |
| 629100 | CARMEN VARGAS ROSAS | HC 1 BOX 6212 | | | | GUAYNABO | PR | 00967 | |
| 77147 | CARMEN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629104 | CARMEN VAZQUEZ AVILLEZ | 7633 TAHITI LN APT 104 | | | | LAKE WORTH | FL | 33467-4912 | |
| 629105 | CARMEN VAZQUEZ BURGOS | PO BOX 3275 | | | | GUAYNABO | PR | 00970 | |
| 629106 | CARMEN VAZQUEZ CRUZ | 1214 CALLE AZUCENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 77149 | CARMEN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77150 | CARMEN VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77151 | CARMEN VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 625015 | CARMEN VAZQUEZ NEGRON | RR 6 BOX 11370 | | | | SAN JUAN | PR | 00926 | |
| 629109 | CARMEN VAZQUEZ OJEDA | HC 1 BOX 8514 | | | | SAN GERMAN | PR | 00683 | |
| 629110 | CARMEN VAZQUEZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77152 | CARMEN VAZQUEZ PARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629111 | CARMEN VAZQUEZ PEREDES | RES JARDINES DE ORIENTE | EDIF 8 APT 150 | | | HUMACAO | PR | 00791 | |
| 629112 | CARMEN VAZQUEZ RIJOS | HC 33  BOX  5127 | | | | DORADO | PR | 00646 | |
| 77153 | CARMEN VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629116 | CARMEN VAZQUEZ RODRIGUEZ | QDA HONDA | CARR 181 KM 11 2 | | | SAN LORENZO | PR | 00754 | |
| 77156 | CARMEN VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629118 | CARMEN VAZQUEZ ROSARO | BDA SANDIN | AVE SATURNO 34 | | | VEGA BAJA | PR | 00693 | |
| 629119 | CARMEN VAZQUEZ SERRANO | URB BRISAS DEL MAR | GG 31 CALLE G | | | LUQUILLO | PR | 00773 | |
| 629121 | CARMEN VAZQUEZ TORRE | BOX 873 | | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1111 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629123 | CARMEN VEGA | HC 43 BOX 10855 | | | | CAYEY | PR | 00736-9646 | |
| 629126 | CARMEN VEGA ALICEA | PO BOX 2173 | | | | SAN GERMAN | PR | 00683 | |
| 77157 | CARMEN VEGA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629127 | CARMEN VEGA FERNANDEZ | URB ONEILL | 1-16 CALLE C | | | MANATI | PR | 00674 | |
| 77158 | CARMEN VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77159 | CARMEN VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629131 | CARMEN VEGA LOPEZ | HC 72 BOX 7580 | | | | CAYEY | PR | 00736 | |
| 629132 | CARMEN VEGA MARRERO | 164 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 629134 | CARMEN VEGA NEVAREZ | COLINAS DE COROZAL | A 21 CALLE MARCELINA ROSADO | | | COROZAL | PR | 00793 | |
| 629136 | CARMEN VEGA PAGAN | HC 02 BOX 6983 | | | | ADJUNTAS | PR | 00601 | |
| 629137 | CARMEN VEGA PINO | BO LA QUINTA | 5 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 629138 | CARMEN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 629139 | CARMEN VEGA RODRIGUEZ | BOX 42 CALLE GERANIO | | | | VEGA BAJA | PR | 00693 | |
| 77162 | CARMEN VEGA ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629140 | CARMEN VEGUILLA | URB VILLA DE RIO VERDE | XX 4 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 77163 | CARMEN VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77164 | CARMEN VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629144 | CARMEN VELEZ | 659 CERRO GONZALO | | | | AGUADILLA | PR | 00603 | |
| 77166 | CARMEN VELEZ / CARLOS E PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629146 | CARMEN VELEZ CLASS | PMB 374 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 629147 | CARMEN VELEZ CRUZ | VILLA CONTESA | D 4 CALLE BORBONA | | | BAYAMON | PR | 00953 | |
| 629148 | CARMEN VELEZ LATORRE | RR 1 BOX 45074 | | | | SAN SEBASTIAN | PR | 00685 | |
| 77167 | CARMEN VELEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629149 | CARMEN VELEZ NAVARRO | COND BAHIA B APT 1308 | | | | SAN JUAN | PR | 00908 | |
| 629150 | CARMEN VELEZ NAZARIO | COND SAN FERNANDO | APTO 1012 | | | BAYAMON | PR | 00957 | |
| 77168 | CARMEN VELEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629152 | CARMEN VELEZ PEREZ | CALLE PROGRESO | BUZON 993 | | | ISABELA | PR | 00662 | |
| 77169 | CARMEN VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629153 | CARMEN VELEZ ROSARIO | BDA BORINQUEN 26 INT | | | | SAN JUAN | PR | 00921 | |
| 629154 | CARMEN VELEZ VARGAS | BUENA VISTA | 129 CALLE CAPIFALLY | | | MAYAGUEZ | PR | 00680 | |
| 77171 | CARMEN VERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629155 | CARMEN VERDEJO LLANOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 77172 | CARMEN VICTORIA CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629157 | CARMEN VIDAL DE LA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629158 | CARMEN VIERA | COND NAVE ALEJANDRINO | 910 RH | | | TRUJILLO ALTO | PR | 00976 | |
| 77173 | CARMEN VIERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77174 | CARMEN VILANOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77175 | CARMEN VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629159 | CARMEN VILLAFANE RODRIGUEZ | LA CENTRAL | CALLE 12 FINAL PARCELA 61 | | | CANOVANAS | PR | 00729 | |
| 629160 | CARMEN VILLANUEVA APONTE | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 77176 | CARMEN VILLANUEVA ARMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629161 | CARMEN VILLANUEVA CASTRO | HILL BROTHERS SUR | 428 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 629162 | CARMEN VILLANUEVA GERENA | REPARTO SEVILLA | 941 CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629163 | CARMEN VILLANUEVA TORRE | RR4 BOX 26307 | | | | TOA ALTA | PR | 00953-9407 | |
| 629164 | CARMEN VILLEGAS CORDERO | RUTA RURAL 3 3688 | | | | SAN JUAN | PR | 00928 | |
| 629165 | CARMEN VILLEGAS TRINIDAD | CARMEN VILLEGAS TRINIDAD | RR 6 BOX 9961 A | | | SAN JUAN | PR | 00926 | |
| 77177 | CARMEN VINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629166 | CARMEN VIOLETA MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 629167 | CARMEN VIRELLA JOUBERT | COMUNIDAD MONTESORIA 2 | 252 CARRETERA 705 | | | AGUIRRE | PR | 00704 | |
| 77178 | CARMEN VIRELLA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629168 | CARMEN VIRUET LOPEZ | PO BOX 7099 | | | | CAROLINA | PR | 00986-7099 | |
| 629169 | CARMEN VITALIA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 101 APT 1927 | | | SAN JUAN | PR | 00913 | |
| 629170 | CARMEN VIVAS PIETRI | P O BOX  6608 | | | | SAN JUAN | PR | 00914 6608 | |
| 629171 | CARMEN VIVIANETH CINTRON PE A | PO BOX 576 | | | | YABUCOA | PR | 00767 | |
| 629172 | CARMEN VIZCARRONDO | BUENA VISTA | 62 MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 629174 | CARMEN VIZCARRONDO RIVERA | URB ROSA MARIA | A 20  CALLE 1 | | | CAROLINA | PR | 00986 | |
| 77179 | CARMEN W MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629176 | CARMEN W NIGAGLIONI VALLES | GUERRERO NOBLE 1 | | | | SAN JUAN | PR | 00913-4503 | |
| 77180 | CARMEN W VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77181 | CARMEN X CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629178 | CARMEN X DIAZ RUIZ | RESIDENCIAL SIERRA LINDA | EDIF 5 APT 91 | | | BAYAMON | PR | 00957 | |
| 629179 | CARMEN XIOMARA VEGA RIVERA | PMB 300 | PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 77183 | CARMEN Y ALBA CANRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629180 | CARMEN Y AROCHO RIVERA | EXT FOREST HILLS | 350 K CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 629181 | CARMEN Y BENERO NATAL | URB VISTA AZUL | K24 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 77184 | CARMEN Y BERMUDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77185 | CARMEN Y CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77187 | CARMEN Y CORDERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77188 | CARMEN Y CORDERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629186 | CARMEN Y CRUZ MARTINEZ | BO BARRANCA | RR 1 BOX 6187 | | | GUAYAMA | PR | 00784 | |
| 77189 | CARMEN Y CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77191 | CARMEN Y DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77192 | CARMEN Y DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77194 | CARMEN Y GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77195 | CARMEN Y GONZALEZ DILONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77196 | CARMEN Y GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77197 | CARMEN Y HUERTAS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629190 | CARMEN Y IRIZARRY BAEZ | HC 3 BOX 27450 | | | | LAJAS | PR | 00667 | |
| 629191 | CARMEN Y MARRERO GARCIA | COND TORRE DE CERVANTES | APT 510 TORRE A | | | SAN JUAN | PR | 00924 | |
| 77198 | CARMEN Y MARRERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629192 | CARMEN Y MARTIS MENDEZ | 853 SABANA SECA | 7763 CALLE DEL CARMEN | | | TOA BAJA | PR | 00952 | |
| 77199 | CARMEN Y MEDINA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77200 | CARMEN Y MEDINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1113 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629193 | CARMEN Y MELENDEZ PEREZ | ENTRE RIOS | 21 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 629194 | CARMEN Y MELENDEZ RIVERA | JARD DE MONTELLANO | EDIF A APT 306 | | | CAYEY | PR | 00736 | |
| 77201 | CARMEN Y MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77202 | CARMEN Y NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77203 | CARMEN Y ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77204 | CARMEN Y ORTIZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629195 | CARMEN Y ORTIZ AVILES | PMB 181-220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 77206 | CARMEN Y PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629196 | CARMEN Y PAGAN TORRES | HC 3 BOX 12501 | | | | YABUCOA | PR | 00767-9708 | |
| 77207 | CARMEN Y PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629197 | CARMEN Y QUILES | PO BOX 1005 | | | | JAYUYA | PR | 00664 | |
| 629198 | CARMEN Y RAMON VELAZQUEZ | 1617 JOSE H CORA | | | | SAN JUAN | PR | 00909 | |
| 629201 | CARMEN Y REYES REYES | 11-248 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 629203 | CARMEN Y RIVERA VAZQUEZ | RES LA RIVERA | EDIF C 14 APT 87 | | | LAS PIEDRAS | PR | 00721 | |
| 77208 | CARMEN Y RODRIGUEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77209 | CARMEN Y RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629205 | CARMEN Y RODRÍGUEZ ROSARIO | EXT VERDE MAR | 1099 CALLE 33 | | | PUNTA SANTIAGO | PR | 00741 | |
| 77210 | CARMEN Y RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77211 | CARMEN Y SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629206 | CARMEN Y SANTIAGO ARROYO | PMB 135 | PO BOX 3510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 629207 | CARMEN Y SOTO PIZARRO | P O BOX 335 | | | | ISABELA | PR | 00662 | |
| 77212 | CARMEN Y TIRADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77214 | CARMEN Y TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77215 | CARMEN Y VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629209 | CARMEN Y VICENTE DEL VALLE | URB EL TORITO | I 10 CALLE 8 | | | CAYEY | PR | 00736 | |
| 77216 | CARMEN Y. BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77217 | CARMEN Y. CRUZ ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77218 | CARMEN Y. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77219 | CARMEN Y. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77224 | CARMEN Y. ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77225 | CARMEN Y. TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77226 | CARMEN YADIRA AVENDANO AVENDANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629213 | CARMEN YADIRA SANTIAGO | BO CAGUITAS | CARR 156 | | | AGUAS BUENAS | PR | 00703 | |
| 77228 | CARMEN YOLANDA ILARRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629216 | CARMEN Z AVILES ROSADO | PO BOXN 766 | | | | BARRANQUITAS | PR | 00794 | |
| 629218 | CARMEN Z CARO RAMOS | HC 58 BOX 8300 | | | | AGUADA | PR | 00602 9702 | |
| 77229 | CARMEN Z CHICO Y SONIA M CHICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77230 | CARMEN Z CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629220 | CARMEN Z DIAZ BURGOS | URB HIPODROMO | 1465 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 629221 | CARMEN Z FELICIANO | BO JAGUA TUNA | SOLAR 172 | | | GUAYANILLA | PR | 00653 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1114 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629222 | CARMEN Z GONZALEZ CALO | BRISAS DE BORINQUEN  102 | | | | CAROLINA | PR | 00984 | |
| 77232 | CARMEN Z GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629225 | CARMEN Z LABOY RIVERA | URB MENDEZ | A 10 BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 629226 | CARMEN Z LOZADA SUCN | P O BOX 2390 | | | | SAN JUAN | PR | 00936 | |
| 629227 | CARMEN Z MARTINEZ ORITIZ | URB LAS LOMAS | 1688 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 77233 | CARMEN Z MELENDEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629228 | CARMEN Z ORTIZ GARCIA | JARD DE CERRO GORDO | C 7 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 629229 | CARMEN Z ORTIZ ROSA | URB TURABO GARDENS | R 102 CALLE F | | | CAGUAS | PR | 00725 | |
| 77234 | CARMEN Z PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629230 | CARMEN Z RAMIREZ CUEVAS | JARDINES DE CAPARRA | MM 23 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 77235 | CARMEN Z REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629215 | CARMEN Z RIVERA | 1667 GRAND AVE 4 L | | | | BRONX | NY | 10453 | |
| 629233 | CARMEN Z RIVERA HERNANDEZ | HC 73 BOX 4715 | | | | NARANJITO | PR | 00719 | |
| 629234 | CARMEN Z RIVERA MALAVET | HC 02 BOX 11690 | | | | YAUCO | PR | 00698 | |
| 77236 | CARMEN Z RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629235 | CARMEN Z RODRIGUEZ FIGUERO | HC 1 BOX 2556 | | | | BARRANQUITAS | PR | 00794 | |
| 77237 | CARMEN Z RODRIGUEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629236 | CARMEN Z RUIZ ROMAN | AI VILLA SERAL | | | | LARES | PR | 00669-3001 | |
| 629237 | CARMEN Z SANCHEZ RODRIGUEZ | URB BRISAS DE NAGUABO | 113 CALLE BRISASC DEL VALLE | | | NAGUABO | PR | 00718 | |
| 629238 | CARMEN Z SANTOS LEBRON | BONEVILLE VALLEY | EE 9 CALLE SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 77238 | CARMEN Z SOTO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629240 | CARMEN Z TIRADO SANTIAGO | HC 3 BOX 10330 | | | | COMERIO | PR | 00782 | |
| 77239 | CARMEN Z. CLAUDIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77240 | CARMEN Z. REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77241 | CARMEN Z. SANZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77242 | CARMEN ZAYAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629243 | CARMEN ZAYAS ORTIZ | BALCONES DE SANTA MARIA | I 106 BOX 96 | | | SAN JUAN | PR | 00921 | |
| 77245 | CARMEN ZOE BROWNE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77246 | CARMEN ZORAIDA COLLAZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629246 | CARMEN ZORAIDA LOPEZ | HC 80  BOX 9377 | | | | DORADO | PR | 00646 | |
| 77247 | CARMEN, ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77248 | CARMEN, BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77249 | CARMEN, MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77250 | CARMEN, NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77251 | CARMEN, RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77267 | CARMENCITA ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629247 | CARMENCITA ADORNO RODRIGUEZ | VILLA CAROLINA | 204-35 CALLE 513 | | | CAROLINA | PR | 00985 | |
| 629248 | CARMENCITA BENITEZ RODRIGUEZ | URB COUNTRY CLUB | GJ 20 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 77268 | CARMENCITA CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629250 | CARMENCITA CRUZ RAMOS | RR 05 BOX 6000 SUITE 126 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1115 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629251 | CARMENCITA DEL AMO CATERING | PO BOX 16744 | CONDADO | | | SAN JUAN | PR | 0090816744 | |
| 629252 | CARMENCITA LEARNS AND CARE | REPARTO MARISTA | 3 M CHAMPAGNAT | | | MANATI | PR | 00674 | |
| 629253 | CARMENCITA MERCADO TORRES | BO CULEBRINAS | HC 05 BOX 16696 | | | SAN JUAN | PR | 00685 | |
| 77269 | CARMENCITA PAGAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77272 | CARMENCITA SANABRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77273 | CARMENCITA T LANEZ DR | 201 205 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 77274 | CARMENCITA TORRES OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629254 | CARMENCITA VERA BERMUDEZ | HC 02 BOX 6437 | | | | ADJUNTAS | PR | 00601 | |
| 629255 | CARMENZA BARRIOS DE GONZALEZ | URB COUNTRY CLUB | 1115  CALLE CARLOS BERTERO | | | SAN JUAN | PR | 00924 | |
| 629256 | CARMER RIVERA REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 77276 | CARMICHAEL LLANIS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77277 | CARMICHELLE CANCEL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629257 | CARMID VAZQUEZ SOLIS | URB JARDINES 2 D 31 | CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 77278 | CARMILI MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629258 | CARMIN ACEVEDO PEREZ | 54 E CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| 77279 | CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77281 | CARMIN HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77282 | CARMIN L. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77283 | CARMIN LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629259 | CARMIN MEDINA ROTGER | P O BOX 5757 | | | | CAGUAS | PR | 00726 | |
| 77284 | CARMINA DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77285 | CARMINA LEON TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77286 | CARMINA M. OSORIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77287 | CARMINA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77288 | CARMINA VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629260 | CARMINE L PINILLA DIAZ | PO BOX 20601 | | | | SAN JUAN | PR | 00928 | |
| 77291 | CARMINIA TELLO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629261 | CARMNE M BURGOS ORTIZ | URB EL ROSARIO II | J 1 CALLE A | | | VEGA BAJA | PR | 00693 5818 | |
| 77330 | CARMONA CARABALLO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77349 | CARMONA COLLAZO, LUISA YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77359 | CARMONA CORREA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77364 | CARMONA CRUZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77387 | CARMONA FIGUEROA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418921 | CARMONA GONZÁLEZ, MARÍA R | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1116 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418922 | CARMONA LÓPEZ, HERIBERTO | HERIBERTO CARMONA | 72 BOX 3548 | | | NARANJITO | PR | 00719-9716 | |
| 77480 | CARMONA MARTINEZ, JOSHUA P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418923 | CARMONA PRESTÓN, EDDIA Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1418924 | CARMONA SERRANO, ORLANDO | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 77607 | CARMONA TANON, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418925 | CARMONA VERA, DAVID | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 77641 | Carmona-Lebrón, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629262 | CARMONAS LOCK & SECURITY | PO BOX 234 | | | | FAJARDO | PR | 00738 | |
| 629263 | CARNAVAL CAPITAN CORREA | URB MARTEL | 10 CALLE ESMERALDA | | | ARECIBO | PR | 00612 | |
| 629264 | CARNAVAL DE REYES DE MAYAGUEZ INC | PABON MARISTANY III | APT 1 | | | MAYAGUEZ | PR | 00680 | |
| 629265 | CARNAVAL DE REYES MAYAGUEZ INC | BO LA QUINTA | 90 JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 629266 | CARNAVAL DEL COROZO INC | 37 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 77643 | CARNEGIE LEARNING, INC. | 437 GRANT STREET | SUITE 900 | | | PITTSBURGH | PA | 15219 | |
| 629267 | CARNERI CORP | URB CAVADONGA | AA 5 CALLE DON PELAYO | | | TOA BAJA | PR | 00949-5388 | |
| 629268 | CARNICERIA ASTURIAS | PLAZA DEL MERCADO | PUESTO NUM 24 | | | CAGUAS | PR | 00725 | |
| 629269 | CARNICERIA COLMADO TORO | PO BOX 559 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 629270 | CARNICERIA JR REYES | APARTADO 412 | | | | CANOVANAS | PR | 00729 | |
| 629271 | CARNICERIA LA AMISTAD | BO CAMASEYES | HC 1 BOX HC1175 | | | AGUADILLA | PR | 00603 | |
| 629272 | CARNICERIA SOTO | 79 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 77655 | CARO CARO MD, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629273 | CARO CRUZ JOSE A | HC 3 BOX 29050 | | | | AGUADA | PR | 00602 | |
| 629274 | CARO GONZALEZ ARQUITECTOS | PO BOX 6477 | | | | CAGUAS | PR | 00726 | |
| 77700 | CARO MARTINEZ MD, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418926 | CARO MIRANDA, JOHN | CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | | | SAN JUAN | PR | 00918 | |
| 77721 | CARO PEREZ MD, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77749 | CARO ROSADO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77750 | CARO RUIZ MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77753 | CARO RUIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629275 | CARO SHULL | PO BOX 20002-231 | | | | CEIBA | PR | 00735 | |
| 77769 | CARO VELAZQUEZ PC, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629276 | CAROD TROPHIES | 3 V 3 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 77773 | CAROL A CORDERO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77774 | CAROL A MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77775 | CAROL A NICHOLS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77776 | CAROL A OLIVO SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629277 | CAROL A ROMAN TORRES | SAN ISIDRO | PE 24 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 629278 | CAROL AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 629279 | CAROL AMBULANCE INC | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 77777 | CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 77778 | CAROL ANN COLON MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629280 | CAROL ANNE KUNZE KINNEY | 901 CAPA COD CT NAPA | | | | CALIFORNIA | CA | 94558 | |
| 77779 | CAROL ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77781 | CAROL BURGOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629281 | CAROL CARRASCO | BO CUARICO VIEJO | CALLE CRUZ PORTALATIN | | | VEGA BAJA | PR | 00694 | |
| 77782 | CAROL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629282 | CAROL CRUZ LANZO | PARC RAMON T COLON | 175 CALLE 6 | | | TOA ALTA | PR | 00976 | |
| 77783 | CAROL D CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629283 | CAROL D SILVA MARTINEZ | PO BOX 226 | | | | RIO BLANCO | PR | 00744 | |
| 629284 | CAROL D VELEZ CASTILLO | JARDINES DEL CARIBE | A 30 CALLE 1 | | | PONCE | PR | 00731 | |
| 629285 | CAROL DIAZ MENDOZA | CH 05 BOX 53959 | | | | CAGUAS | PR | 00725-9210 | |
| 77785 | CAROL E LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629287 | CAROL E ROLON | URB VERDE MAR | 17 CALLE 1 | | | HUMACAO | PR | 00741 | |
| 77787 | CAROL E ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77788 | Carol E. Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629288 | CAROL FOOD INC | CAROLINA SHOPPING CENTER | 64 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00979 | |
| 77790 | CAROL FRALEY BOOHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629289 | CAROL G CRUZ RIVERA | AC 17 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 629290 | CAROL G TERRY | JARD DE MONTEHIEDRA APT 605 | | | | SAN JUAN | PR | 00926 | |
| 629291 | CAROL GONZALEZ ARCE | URB BRISAS DEL PRADO | 609 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 629292 | CAROL GRAU HERNANDEZ | PO BOX 27114 | | | | VEGA BAJA | PR | 00693 | |
| 629293 | CAROL GUINDIN LOPEZ | P O BOX 122 | | | | PUNTA SANTIAGO | PR | 00741-0122 | |
| 629294 | CAROL IRIZARRY CORTES | URB CORCHADO | 345 CALLE ACASIA | | | ISABELA | PR | 00662 | |
| 77791 | CAROL IVETTE ESCALERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629295 | CAROL J CAMACHO | LA MONSERRATE | L 9 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 77792 | CAROL J CRESPO KEBLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77793 | CAROL JOAN RIVERA TRENCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77794 | CAROL JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77795 | CAROL K NIEVES OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77796 | CAROL KAVANAGH MARTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77797 | CAROL L CAQUIAS CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629297 | CAROL L TORRES COTTO | RR 3 BOX 4235 | | | | SAN JUAN | PR | 00926-9617 | |
| 629298 | CAROL L ZAYAS CARRASQUILLO | HC 02 BOX  31512 | | | | CAGUAS | PR | 00727-9409 | |
| 629299 | CAROL LOPEZ | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 77798 | CAROL LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629300 | CAROL M FLORES A/C MARIO H FLORES | URB JARDINES DE GUAMANI | F 2 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 629301 | CAROL M GONZALEZ CANDELARIA | E 1 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 77799 | CAROL M LORENZO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77800 | CAROL M MEDINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77801 | CAROL M MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629302 | CAROL M ORTIZ | HC 02 BOX 7121 | | | | BARRANQUITAS | PR | 00794 | |
| 77802 | CAROL M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77803 | CAROL M PORTALATIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629304 | CAROL M ROMEY | BOX 97 | | | | ADJUNTAS | PR | 00601 | |
| 77804 | CAROL M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629306 | CAROL M SOTO RAMOS | APARTADO 411 | | | | CIDRA | PR | 00739 | |
| 77806 | CAROL M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77807 | CAROL M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77809 | CAROL M. LORENZO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629307 | CAROL MALDONADO COTTO | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 629308 | CAROL MATHEWS | 1 NE DOUGLAS | | | | LEES SUMMIT | MO | 64063 | |
| 629309 | CAROL MITCHAIL ROQUE FERRER | HACIENDA BORINQUEN | 1223 CALLE REINA DE LA F | | | CAGUAS | PR | 00725 | |
| 77810 | CAROL MONZON AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629310 | CAROL MORALES SANCHEZ | 21 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 629311 | CAROL OLIVERAS SANTIAGO | URB ESTANCIAS DEL GOLFO CLUB | 449  CALLE HERMANOS SCHMIDT | | | PONCE | PR | 00731 | |
| 77812 | CAROL PERALES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629313 | CAROL PEREZ VELAZQUEZ | ANA MARIA | F 2 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 77813 | CAROL PLAUD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77814 | CAROL R IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629315 | CAROL RAMOS LOPEZ | PO BOX 177 | | | | LAS PIEDRAS | PR | 00771 | |
| 629316 | CAROL RAMOS VELAZQUEZ | HC 02 BOX 83223 | | | | OROCOVIS | PR | 00720 | |
| 77815 | CAROL RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77816 | CAROL RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629318 | CAROL RODRIGUEZ CINTRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77817 | CAROL RODRIGUEZ TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629319 | CAROL SALAS PAGAN | 962 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 77818 | CAROL SANABRIA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629320 | CAROL SANCHEZ NEGRON | HC 2 BOX 10213 | | | | YAUCO | PR | 00698 | |
| 629321 | CAROL SANTIAGO | RES CANAS HOUSING | 65 CALLE 1 | | | PONCE | PR | 00731 | |
| 629322 | CAROL SEPULVEDA | URB VILLA FLORES | I 35 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| 629323 | CAROL SERRANO COLON | PO BOX 366472 | | | | SAN JUAN | PR | 00936 | |
| 77819 | CAROL SERRANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77820 | CAROL SKINNER FRISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77821 | CAROL SOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629326 | CAROL TIRADO CASTRO | HC 1 BOX 3422 | | | | LAJAS | PR | 00667-9703 | |
| 629327 | CAROL TRANSPORT | PO BOX 361613 | | | | SAN JUAN | PR | 00936 | |
| 77822 | CAROL V ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629330 | CAROLA E RIVERA MENDEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 629328 | CAROLA GONZALEZ | 711 CALLE UNION APT 6 N | | | | MIRAMAR | PR | 00907 | |
| 629331 | CAROLA HOME CARE | PO BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77823 | CAROLA HOME CARE I | P.O. BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| 77824 | CAROLA LUCIA FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629333 | CAROLAS CATERING SERVICE | RR 5 BOX 7963 | | | | BAYAMON | PR | 00956 | |
| 629334 | CAROLE E TORRES NEGRON | SANTANA PARC PEREZ | 114 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 77826 | CAROLE L ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629335 | CAROLIE MARRERO BAEZ / GIOVANNIE SANTOS | BO MAGUAYO | PARC 77 CALLE 2 | | | DORADO | PR | 00646 | |
| 629336 | CAROLINA 21 DOBLE AA JUV BASEBALL CLUB | VILLA CAROLINA | 165-30 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 629337 | CAROLINA A DOMENECH LA PAIX | URB LA RAMBLA | 8 CALLE A | | | PONCE | PR | 00731 | |
| 629338 | CAROLINA ADSUAR LLOMPART | URB VILLA NEVAREZ | 1031 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 77827 | CAROLINA ADVANCED DIGITAL | PO BOX 318 | | | | SILER  CITY | NC | 27344-0318 | |
| 629339 | CAROLINA AUTO SUPPLY | PO BOX 29214 | | | | SAN JUAN | PR | 00929-0214 | |
| 629341 | CAROLINA BAEZ NIEVES | ESTANCIA DE BAIROA | F  18  CALLE ANTULIOS | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77828 | CAROLINA BEHAVIORAL CARE | 289 OLMSTEAD BLVD 1 | | | | PINEHURST | NC | 28374 | |
| 629342 | CAROLINA BERAS AULET | PO BOX 1110 | | | | HORMIGUEROS | PR | 00660 | |
| 629343 | CAROLINA BIOLOGICAL SUPPLY | 2700 YORK ROAD | | | | BURLINGTON | NC | 27215 | |
| 629344 | CAROLINA BLDG MATERIAL INC | PO BOX 3570 | | | | CAROLINA | PR | 00984 | |
| 629345 | CAROLINA BOWLING CENTER | PO BOX 29549 | | | | SAN JUAN | PR | 00929-0549 | |
| 629346 | CAROLINA BUILDING | PO BOX 4444 | | | | CAROLINA | PR | 00984 | |
| 77829 | CAROLINA BUILDING MATERIALS INC | P O BOX 3570 | | | | CAROLINA | PR | 00984-3570 | |
| 77830 | CAROLINA CARDIOLOGY CONSULTANTS | 3324 SIX FORKS RD | | | | RALEIGH | NC | 27609-2426 | |
| 77831 | CAROLINA CATERING | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 629347 | CAROLINA CATERING SERVICES | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| 77832 | CAROLINA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77833 | CAROLINA CUBEROS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77834 | CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 629348 | CAROLINA DEL MAR TORRES TORRES | VIA CANGREJOS | 5020 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 629349 | CAROLINA DELI REST | PO BOX 8738 | | | | CAROLINA | PR | 00988 | |
| 77835 | CAROLINA E REVERON ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77836 | CAROLINA EAR NOSE THROAT | 304 10TH AVE NE | | | | HICKORY | NC | 28601 | |
| 629350 | CAROLINA ESTEVE ESTEVEZ | N 4 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 629351 | CAROLINA FUNERAL HOME | 2198 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00902 | |
| 629353 | CAROLINA GULF AUTO CARE | SAINT JUST STA | P O BOX 969 | | | CAROLINA | PR | 00978 | |
| 77837 | CAROLINA GUZMAN TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77838 | CAROLINA JIMENEZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77839 | CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 77840 | CAROLINA LUMBER YARD INC | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 629354 | CAROLINA M MATOS DIAZ | URB LOS ANGELES | A 27 CALLE A | | | CAROLINA | PR | 00979 | |
| 77841 | CAROLINA M PEREZ ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629355 | CAROLINA MARIA SOLIS TORRES | P O BOX 1404 | | | | LAJAS | PR | 00667 | |
| 77842 | CAROLINA MAYMI CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77843 | CAROLINA MEDICAL FACILITIES | AVE ROBERTO CLEMENTE | BLOQUE 129 NUM 26 | | | CAROLINA | PR | 00985 | |
| 77844 | CAROLINA MEJIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77845 | CAROLINA MURRAY PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629356 | CAROLINA MUSIC CENTER | 3 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 77846 | CAROLINA NUCLEAR CARDIO INSTITUTE | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| 77847 | CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| 77848 | CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 77849 | CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | | CAROLINA | PR | 00986 | |
| 629357 | CAROLINA PILLOWS | PO BOX 4151 | | | | CAROLINA | PR | 00984-4151 | |
| 77852 | CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 77853 | CAROLINA RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77854 | CAROLINA RATCHFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77855 | CAROLINA REALTY / HECTOR RIVERA ARROYO | URB LA VISTA | M 14 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| 77856 | CAROLINA RECYCLING, CORP | APARTADO 1322 | | | | GURABO | PR | 00778-2145 | |
| 77857 | CAROLINA RENTAL | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 629360 | CAROLINA RENTAL EQUIPMENT INC | P O BOX 6017 SUITE 250 | | | | CAROLINA | PR | 00984-6017 | |
| 77858 | CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984 | |
| 77859 | CAROLINA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77860 | CAROLINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629361 | CAROLINA RIVERO MENDEZ | B 4 421 OFIC MIDTOWN | | | | SAN JUAN | PR | 00918 | |
| 77861 | CAROLINA RODAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629362 | CAROLINA RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 629363 | CAROLINA RODRIGUEZ SOCIAS | URB VISTA BELLA | Q 20 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 77863 | CAROLINA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629364 | CAROLINA SANTIAGO SANTIAGO | HC 03 BOX 55061 | | | | ARECIBO | PR | 00612 | |
| 77864 | CAROLINA SANTOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629365 | CAROLINA SERRANO CASTRO | PO  BOX  593 | | | | JAYUYA | PR | 00664 | |
| 629366 | CAROLINA SERVICE STATION | VALLE ARRIBA HIGH | 110 AVE HIDALGO DIAZ | | | CAROLINA | PR | 00974 | |
| 629367 | CAROLINA SERVICE STATION SHELL | URB VALLE ARRIBA HEIGHTS | AVE FIDALGO DIAZ ESQ LAUREL | | | CAROLINA | PR | 00983 | |
| 629368 | CAROLINA SHOPPING COURT | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 77865 | CAROLINA SHOPPING COURT INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| 77866 | CAROLINA SPORT CENTER | JARD DE COUNTRY CLUB | BM 22 AVE LAS GALICIAS | | | CAROLINA | PR | 00983 | |
| 629369 | CAROLINA SPORT CENTER Y/ O | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 77867 | CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00982 | |
| 629372 | CAROLINA TOWING | PO BOX 4721 | | | | CAROLINA | PR | 00984-4721 | |
| 77868 | CAROLINAS MEDICAL CENTER | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| 77870 | CAROLINE ALICEA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77871 | CAROLINE ALVARADO DECLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629373 | CAROLINE ARZOLA RUIZ | HC 01 BOX 6029 | | | | GUAYANILLA | PR | 00656 | |
| 629374 | CAROLINE BESARES MARTINEZ | HC 01 BOX  16091 | | | | HUMACAO | PR | 00791 | |
| 629375 | CAROLINE CENTENO RIVERA | EL MIRADOR | EDIF 5 APT C 3 | | | SAN JUAN | PR | 00915 | |
| 77873 | CAROLINE FAMILY PRACTICE | 102 W BROADDUS AVE STE 200 | PO BOX 1596 | | | BOWLING GREEN | VA | 22427 | |
| 77874 | CAROLINE FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629377 | CAROLINE FLORES ZAYAS | URB LAS FLORES APT 1 B | | | | JUANA DIAZ | PR | 00795 | |
| 629378 | CAROLINE G GAUD GONZALEZ | ENBALSE SAN JOSE | 392 APT 18 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 629379 | CAROLINE IGLESIAS DE JESUS | HC 2 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 77876 | CAROLINE J CASTILLO DOMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77877 | CAROLINE J GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77878 | CAROLINE J GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77879 | CAROLINE J MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77880 | Caroline J. Morales Colon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629380 | CAROLINE LEVEST PONS | 6 CALLE DEL CARMEN | | | | CAROLINA | PR | 00985 | |
| 77882 | CAROLINE LOPEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77883 | CAROLINE LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77885 | CAROLINE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629381 | CAROLINE LOPEZ TEXIDOR | URB CARIOCA 6MA | PARC 4 CALLE 4 S | | | GUAYAMA | PR | 00784 | |
| 77886 | CAROLINE M CARTAGENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77887 | CAROLINE M GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629382 | CAROLINE M MARCANO LOPEZ | URB EL TORITO | L 15 CALLE 6 | | | CAYEY | PR | 00736 | |
| 77888 | CAROLINE M TORRES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629383 | CAROLINE MASS CASTRO | URB JARDINES DEL CARIBE | D 2 CALLE 2 | | | PONCE | PR | 00731 | |
| 77890 | CAROLINE MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77891 | CAROLINE NIEVES CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629385 | CAROLINE OCASIO OCASIO | RES LUIS LLORENS TORRES | EDIF 136 APTO 2528 | | | SAN JUAN | PR | 00915 | |
| 629386 | CAROLINE ORTIZ JIMENEZ | VALENCIA | D 48 CALLE LIRIO | | | BAYAMON | PR | 00959 | |
| 77892 | CAROLINE ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77893 | CAROLINE P. TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629387 | CAROLINE PEREZ AYALA | HC 1 BOX 6504 | | | | LOIZA | PR | 00772 | |
| 77894 | CAROLINE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629388 | CAROLINE POMALES ENCARNACION | P O BOX 940 | | | | NAGUABO | PR | 00718 | |
| 77895 | CAROLINE RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629389 | CAROLINE RIVERA LOPEZ | HC 02 BOX 13756 | | | | GURABO | PR | 00778 | |
| 629390 | CAROLINE RODRIGUEZ DBA YAUCO OPTOMETRY | 36 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 77897 | CAROLINE RUIZ MEDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629391 | CAROLINE SANCHEZ MONSERRATE | PO BOX 21191 | | | | SAN JUAN | PR | 00929 | |
| 77898 | CAROLINE SANDOVAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629392 | CAROLINE SANTANA VAZQUEZ | RES MANUEL MARTORELL CAMPOS | EDIF 1 APTO 9 | | | COMERIO | PR | 00782 | |
| 629393 | CAROLINE SANTIAGO ALVARADO | APARTADO 767 | | | | COAMO | PR | 000769 | |
| 629394 | CAROLINE SANTIAGO COLON | BOX 42561 | BO DOMINQUITO | | | ARECIBO | PR | 00612 | |
| 77899 | CAROLINE SANTIAGO ESTELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77900 | CAROLINE T CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77901 | CAROLINE T. CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77904 | CAROLINE TERESA CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77905 | CAROLINE TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77906 | CAROLINE TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629396 | CAROLINE TORRES PEREZ | VILLA COOPERATIVA | G 35 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 77907 | CAROLINE VIVAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 77908 | CAROLINE WARD ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629398 | CAROLINE Y RIVERA ALVARADO | PO BOX 1022 | | | | COMERIO | PR | 00782 | |
| 629399 | CAROLINEN RENTAS OCASIO | P O BOX 353 | | | | VILLALBA | PR | 00766 | |
| 77909 | CAROLL ALVARADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77911 | CAROLL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629400 | CAROLL SANCHEZ COLON | URB VILLA MARINA | B 80 CALLE 1 | | | GURABO | PR | 00778 | |
| 77913 | CAROLY ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77914 | CAROLYN ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629401 | CAROLYN ARCELAY GONZALEZ | URB JARDINES DE PONCE | C 14 CALLE B | | | PONCE | PR | 00730 | |
| 77915 | CAROLYN BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77917 | CAROLYN CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629403 | CAROLYN CHAPARRO CRESPO | P O BOX 31348 | | | | SAN JUAN | PR | 00929 | |
| 77919 | CAROLYN CHRISTINE UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629404 | CAROLYN CORDERO RIVERA | PO BOX 346 | | | | CAROLINA | PR | 00986 | |
| 629405 | CAROLYN COSTAS LUGO | PO BOX 330951 | | | | PONCE | PR | 00733-0951 | |
| 629406 | CAROLYN CRUZ RAMOS | PO BOX 818 | | | | DORADO | PR | 00646 | |
| 77920 | CAROLYN D LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629408 | CAROLYN DE JESUS | URB ALTAMESA | 1696 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
| 77921 | CAROLYN DE JESUS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629409 | CAROLYN DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 629410 | CAROLYN FIGUEROA | BO SAN MIGUEL | BOX 251 | | | NARANJITO | PR | 00719 | |
| 77922 | CAROLYN FONSECA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629411 | CAROLYN GALINDO SERRANO | PUERTO NUEVO NORTE | 1172 CALLE 14 | | | SAN JUAN | PR | 00921 | |
| 77923 | CAROLYN GERENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77924 | CAROLYN H CHAZDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77925 | CAROLYN HINK Y GLORIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629412 | CAROLYN IMAMURA | PACIFIC BASIN DEVELOPMENT COUNCIL | 711 KAPIOLANI BLVD SUITE 1075 | | | HONOLULU | HI | 96813-5214 | |
| 629413 | CAROLYN IVETTE BURLESON DE CURET | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 77926 | CAROLYN J VIDAL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77927 | CAROLYN LANDRAU COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77928 | CAROLYN M PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77929 | CAROLYN M RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77930 | CAROLYN MALDONADO GRIJALBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77931 | CAROLYN MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77932 | CAROLYN MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629415 | CAROLYN MARTINEZ ARROYO | AMALIA MARIN | 5356 CALLE PAZ GALLO | | | PONCE | PR | 00716 | |
| 77933 | CAROLYN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77935 | CAROLYN MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77936 | CAROLYN MUNIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629416 | CAROLYN ORTIZ ORTIZ | 213 CENTRAL AVE 2 | | | | CHELSEA | MA | 02150 | |
| 629417 | CAROLYN PABON HERNANDEZ | SEC LOS CHEMAS | BO CAIMITO COOM TABONUCAL | | | SAN JUAN | PR | 00926 | |
| 77937 | CAROLYN PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629419 | CAROLYN PEREZ | BOX 208 RIO BLANCO HIGHTS | | | | NAGUABO | PR | 00744 | |
| 629420 | CAROLYN PEREZ GUERRERO | URB SAN SOUCI | Z 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 629421 | CAROLYN RODRIGUEZ LOPEZ | PO BOX 8736 | | | | BAYAMON | PR | 00960 | |
| 629422 | CAROLYN S ALVAREZ IRIZARRY | URB ALTURAS DEL ALBA | K 6 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 77940 | CAROLYN SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77941 | CAROLYN SEPULVEDA CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77942 | CAROLYN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77943 | CAROLYN THOMAS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629424 | CAROLYN VELEZ VAZQUEZ | URB VILLA PRADES | 628 CALLE FCO CASADUC | | | SAN JUAN | PR | 00924 | |
| 629425 | CAROLYS DESING INC | URB PUERTO NUEVO 1203 AVE FD | ROOSEVELT | | | SAN JUAN | PR | 00920-2804 | |
| 77945 | CAROMONT REGIONAL HOSPITAL | 2525 COURT DR | | | | GASTONIA | NC | 27054-2140 | |
| 629426 | CARONIEL CORPORATION | URB QUINTAS DE SAN LUIS | A 3 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 629427 | CARPAS COTTO | BO MANA | HC 03 BOX 13826 | | | COROZAL | PR | 00783 | |
| 629428 | CARPAS DURAN | URB SAN AGUSTIN | 422  CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77946 | CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 77947 | CARPAS EXPRESS | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 629429 | CARPAS LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 629430 | CARPAS NACHO | PO BOX 7144 | | | | CAGUAS | PR | 00726 | |
| 77948 | CARPAS TORRESAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629431 | CARPET ULTRA CLEANERS | PO BOX 8650 | | | | BAYAMON | PR | 00960 | |
| 629432 | CARPETS UNLIMITED | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77966 | CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 77967 | CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | | SAN JUAN | PR | 00918 | |
| 77968 | CARPINTERO RECORDS | PO BOX 674 | | | | MANATI | PR | 00674 | |
| 77976 | CARPIO PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629433 | CARPON INVESTMENT INC | P O BOX 546 | | | | DORADO | PR | 00646 | |
| 77986 | CARPRO INC | P O BOX 1393 | | | | SAINT JUST CO | PR | 00978 | |
| 77987 | CARR MD , JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 77988 | CARR MD , RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629434 | CARRADERO CATERING CORP | HC 01 BOX 70705 | | | | LAS PIEDRAS | PR | 00771 | |
| 78017 | CARRAQUILLO RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78097 | CARRASQUILLO ALAMO CARISMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78166 | CARRASQUILLO BENITEZ, SANDRA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78204 | CARRASQUILLO CAMPO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78387 | CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO  826 | | | | GURABO | PR | 00778 | |
| 629435 | CARRASQUILLO ESSO STATION | PO BOX 1379 | | | | GUAYAMA | PR | 00785 | |
| 78401 | CARRASQUILLO FALCON MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418927 | CARRASQUILLO FALERO, GEORGINA | FERNANDO SANTIAGO ORTIZ | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8816 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1124 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78437 | CARRASQUILLO FRAGUADA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78444 | CARRASQUILLO GARCIA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78496 | CARRASQUILLO HERNANDEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78531 | CARRASQUILLO LOPEZ MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78679 | CARRASQUILLO MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418928 | CARRASQUILLO OLIVERAS, IRVING | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 78722 | CARRASQUILLO ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78728 | CARRASQUILLO ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78816 | CARRASQUILLO QUINONES, EDITH L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78833 | CARRASQUILLO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78855 | CARRASQUILLO RIOS MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418929 | CARRASQUILLO RÍOS, ROBERTO | JUAN M. CASANOVA RIVERA | PO BOX 363614 | | | SAN JUAN | PR | 00936-3614 | |
| 78897 | CARRASQUILLO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78932 | CARRASQUILLO RODRIGUEZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 78947 | CARRASQUILLO RODRIGUEZ, HAIDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418930 | CARRASQUILLO RODRIGUEZ, HERMINIO | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | | PR | | |
| 78979 | CARRASQUILLO ROLON MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79016 | CARRASQUILLO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79046 | CARRASQUILLO SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79050 | CARRASQUILLO SANTIAGO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422436 | CARRASQUILLO SEDA, OTTO | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO | AMERICA AIRLINE BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1418931 | CARRASQUILLO SOTO, SANTIAGO | GLADYS FLORES GARCIA | URB. FAJARDO GARDENS 313 CALLE YAGRUMO | | | FAJARDO | PR | 00738 | |
| 79141 | CARRASQUILLO VILLANUEVA, MERELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79154 | CARRASQUILLO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418932 | CARRASQUILLO, IRVING D. | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 629436 | CARRER TECH UPDATE | 1410 KING STREET | | | | ALEXANDIA | AS | 22314 | |
| 79222 | CARRERA 10K DEL CHANGO SOBRE EL PUENTE | ATIRANTADO DE NARANJITO | PMB 342 425 CARR 693 | | | DORADO | PR | 00646 | |
| 629437 | CARRERA ARQUITECTOS | FLORAL PARK | 60 CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79227 | CARRERA BAQUERO MD, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629438 | CARRERA TRUCK | 310 MADRID TORRIMAR | | | | GUAYNABO | PR | 00966-3122 | |
| 79253 | CARRERAS BENITEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79260 | CARRERAS COELLO MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79261 | CARRERAS COELLO MD, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79269 | CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | | VILLALBA | PR | 00766 | |
| 79284 | CARRERAS HERNANDEZ MD, JOSELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79297 | CARRERAS MARTINEZ MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79320 | CARRERAS QUIÑONES MD, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79321 | CARRERAS QUINONES MD, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79327 | CARRERAS RODRIGUEZ MD, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79336 | CARRERAS SANCHEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629439 | CARRERAS TRUCKING | P O BOX 950 | | | | SAN JUAN | PR | 00902 | |
| 1418933 | CARRERAS, ROBERTO | PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 629440 | CARRERO & ASSOC. | AVE MUNOZ RIVERA 268 | SUITE 600 HATO REY TOWER | | | HATO REY | PR | 00918 | |
| 79365 | CARRERO BAUZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629442 | CARRERO ENGINEERING | LOIZA STA | PO BOX 12146 | | | SAN JUAN | PR | 00914 | |
| 629443 | CARRERO GARCIA ROSALIA | PARC LAS 35 | 104 CALLE AMALIA | | | CABO ROJO | PR | 00623 | |
| 79517 | CARRERO QUINONEZ MD, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79538 | CARRERO RODRIGUEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79570 | CARRERO SOTO MD, EDRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79603 | CARRETERO RODRIGUEZ MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79608 | CARRETJER CATALAN MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629444 | CARRIBBEAN AMERICAN PROPERTY INS CO | 273 AVE PONCE DE LEON STE 1300 | | | | SAN JUAN | PR | 00917-1818 | |
| 629445 | CARRIBBEAN MOBIL LUBE | URB LOS CAOBOS | 1465 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 79610 | CARRIE HOMAR SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79611 | CARRIE I IGLESIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629446 | CARRIE MARTINEZ DE JESUS | HC 01 BOX 7712 | | | | LOIZA | PR | 00772 | |
| 79612 | CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 | |
| 79613 | CARRIER ENTERPROSE LLC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 79614 | CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| 79615 | Carrier Puerto Rico | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| 79616 | CARRIER, INC. | CARR 2 KM 78.5 | | | | ARECIBO | PR | 00613 | |
| 79639 | CARRILLO ALMA INC | PO BOX 517 | | | | AGUADILLA | PR | 00605 | |
| 79670 | CARRILLO CARAMBOT MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629449 | CARRILLO DIGERONIMO INC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1126 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 79823 | CARRILLO PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79836 | CARRILLO RIVERA MD, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 79854 | CARRILLO SANCHEZ MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629450 | CARRILLO TOURS | PO BOX 4328 | | | | CAROLINA | PR | 00984 | |
| 629451 | CARRION CAKE DECORATING | BA 16 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 79950 | CARRION CANCEL, ELMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629452 | CARRION CASH & CARRY | 1054 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 1418934 | CARRIÓN CUADRADO, JAIME | LUIS LAGUNA MIMOSO, | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| 80005 | CARRION CUSTODIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80008 | CARRION DE JESUS MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80011 | CARRION DE LEON MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80021 | CARRION DIAZ MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80072 | CARRION GONZALEZ MD, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629453 | CARRION GUZMAN EXTRA | 88 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 80090 | CARRION GUZMAN MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629454 | CARRION LAFFITTE & CASELLAS INC | P O BOX 195556 | | | | SAN JUAN | PR | 00919-5556 | |
| 80118 | CARRION LORENZO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80176 | CARRION MUÑIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80268 | CARRION RIOS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418935 | CARRIÓN SÁNCHEZ, CARLOS V MELÉNDEZ, CARMEN D. | MANUEL RIVERA LUGO | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| 80360 | CARRION SEGARRA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80445 | CARRIOTECH INC | P O BOX 354 | | | | DORADO | PR | 00646 | |
| 629455 | CARRIZALEZ SERVICE STATION | HC 1 BOX 8240 | | | | HATILLO | PR | 00659 | |
| 80446 | CARRO & CARRO STABLE INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| 80447 | CARRO ANZALOTA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80448 | CARRO ANZALOTTA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80453 | CARRO FIGUEROA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80365 | CARRO MATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629456 | CARRO PINTURA DE PONCE | 184 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 1418936 | CARRO SOLANO, EDIEL | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| 80462 | CARRO SOTO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629457 | CARROLL PUBLISHING | 4701 SANGAMORE ROAD SUITE 155 | | | | BETHESDA | MD | 20816 | |
| 80464 | Carro-Mato, Inc. | Urb. Los Arboles, Calle Tulipan #51 | | | | Rio Grande | PR | 00745 | |
| 629458 | CARROMERO'S CAFE | URB SANTA ELVIRA | H17 CALLE SANTA RITA | | | CAGUAS | PR | 00725 | |
| 629459 | CARROT TOP INDUSTRIES | PO BOX 820 | | | | HILLSBOROUGH | NC | 27278 | |
| 80498 | CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | | GUAYNABO | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1127 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 80499 | CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 | |
| 629460 | CARS | PO BOX 192224 | | | | SAN JUAN | PR | 00919-2224 | |
| 80501 | CARS & TRUCK OUTLET INC | P O BOX 3180 | | | | PONCE | PR | 00731 | |
| 629462 | CART PAK INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 629463 | CARTAGENA AUTO AIR | HILL BROTHERS | 390 CALLE 11 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 80527 | CARTAGENA AUTO REPAIR | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 80529 | CARTAGENA AYALA MD, EDGARDO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629464 | CARTAGENA DIAZ MYRTA I. | BO MULAS | HC 2 BOX 15163 | | | AGUAS BUENAS | PR | 00703 | |
| 80672 | CARTAGENA FERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80715 | CARTAGENA HERNANDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80766 | CARTAGENA MEDINA, CONSUELO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 80785 | CARTAGENA MONTES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423065 | CARTAGENA MONTES, ZULMA | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 629465 | CARTAGENA REFRIGERATION | PO BOX 370640 | | | | CAYEY | PR | 00737 | |
| 1418937 | CARTAGENA SANTIAGO, ABRAHAM | RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 81002 | CARTAGENA SINGER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81003 | CARTAGENA SINGER, UNICYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422794 | CARTAGENA VEGA, ANGEL LUIS | YADIRA ADORNO DELGADO | COND SAN MARTIN | AVE. PONCE DE LEON 1605 | PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 | |
| 1418938 | CARTAGENA VILLEGAS, SANDRA | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1418939 | CARTAGENA VILLEGAS, SANDRA | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 629466 | CARTECH ELECTRONICS | LOMAS VERDES | F 7C AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 81085 | CARTEK CARIBE INC | PO BOX 1097 | | | | GUAYNABO | PR | 00970 | |
| 81087 | CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326-1044 | |
| 629467 | CARTER WALLACE INC PR BRANCH | PO BOX 191149 | | | | SAN JUAN | PR | 00919 1149 | |
| 629468 | CARTON PRODUCTS P R | P O BOX 51445 | | | | TOA BAJA | PR | 00950-1445 | |
| 81090 | CARTOON AUTO ACCESORIO | CALLE  BARCELO #63 | | | | BARRANQUITAS | PR | 00794 | |
| 81091 | CARTRIDGE WORLD | PO BOX 880 | | | | BAJADERO | PR | 00616 | |
| 81093 | CARTWRIGHT MD , DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81103 | CARVAJAL EDUCACION, INC. | PO BOX 195040 | | | | SAN JUAN | PR | 00919-5040 | |
| 81121 | CARVIC CARMONA DE JESUS | URB VALLE ALTO | 2382 CALLE LOMA | | | PONCE | PR | 00730 | |
| 81122 | CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | | SAN JUAN | PR | 00918 | |
| 629470 | CARVIN SCHOOL INC | PO BOX 3387 | | | | CAROLINA | PR | 00984 3384 | |
| 81123 | CARY ANN SUGRANES TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81124 | CARY APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81125 | CARY COTTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81126 | CARY MATTOS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629471 | CARY MIRANDA DIAZ | URB PONDEROSA | 444 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 81127 | CARY PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81128 | CARYLEE M ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81129 | CARYLU AQUINO MILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81130 | CARYMAR PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81131 | CARYMAR PRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81132 | CARYMAR PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81133 | CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| 831259 | Cas Accounting Dept. | Ave. Jesus T. Pinero 1206 | Caparra Terrace | | | San Juan | PR | 00936 | |
| 629474 | CAS CONTROL AIR SERVICES INC | PO  BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| 81134 | CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00761 | |
| 81135 | CASA - HDOPR, INC | PO BOX 2231 | | | | ANASCO | PR | 00610 | |
| 81136 | CASA ABOY INC | P O BOX 9568 | | | | SAN JUAN | PR | 00908568 | |
| 629475 | CASA AGRICOLA | BOX 369 | | | | LAJAS | PR | 00667 | |
| 629478 | CASA AGRICOLA DE ISABELA | PO BOX 93 | | | | ISABELA | PR | 00662 | |
| 629479 | CASA AGRICOLA EL CERRITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 81137 | CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | | FAJARDO | PR | 00738 | |
| 629480 | CASA AGRICOLA FORTUNA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 629481 | CASA AGRICOLA GIOVANNI | 11 EXTENSION CARBONEL RUTA 3 | | | | CABO ROJO | PR | 00623 | |
| 629482 | CASA AGRICOLA JAYUYA | 26 CALLE LIBERTAD | | | | JAYUYA | PR | 00664 | |
| 81098 | CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | | CAMUY | PR | 00627 | |
| 629484 | CASA AIBONITO INC | 301 CALLE JULIO CINTRON | | | | AIBONITO | PR | 00705 | |
| 81138 | CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 81139 | CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | | BAYAMON | PR | 00956 | |
| 629486 | CASA ALIANZA MUJERES | PO BOX 162 | | | | VIEQUES | PR | 00765 | |
| 81140 | CASA ANA MEDINA | 14 CALLE ROSCHI | | | | PONCE | PR | 00730 | |
| 629487 | CASA ANGELES DORADO INC | 51 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 81141 | CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 81142 | CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 629488 | CASA BARRANQUITAS | 33 VILLA CASINO SUITE 100 | | | | BARRANQUITAS | PR | 00794 | |
| 629489 | CASA BAVARIA | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 629490 | CASA BETHEL CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 629491 | CASA BETSAN INC | PO BOX 154 | | | | ANGELES | PR | 00611 | |
| 629492 | CASA BIBLIOTECA NILITA VIENTOS GASTON | 55 CALLE CORDERO | | | | SAN JUAN | PR | 00908-6547 | |
| 629493 | CASA BLANCA MOTORS | AVE KENNEDY K 3.3 PTO | | | | PUERTO NUEVO | PR | 00928 | |
| 81144 | CASA BORGES | 41 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 629494 | CASA CAMBALACHE | PO BOX 4970 | | | | CAROLINA | PR | 00984-4970 | |
| 81145 | CASA CANDINA INC | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 629495 | CASA CAPITULAR DEL MAESTRO | HERMANAS DAVILA | F 19 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 81146 | CASA CASTANER INC | PO BOX 1026 | | | | CASTANER | PR | 00631 | |
| 629496 | CASA CASTANER/INDEPENDET LIVING | PO BOX 68 | | | | TRUJILLO ALTO | PR | 00978 | |
| 81147 | CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629497 | CASA COMERIO | P O BOX 3972 | | | | BAYAMON | PR | 00958 | |
| 629498 | CASA CRISTO REDENTOR | PO BOX 8 | | | | AGUAS BUENAS | PR | 00703-0008 | |
| 81148 | CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| 629499 | CASA CUBUY ECOLODGE | PO BOX 721 | | | | NAGUABO | PR | 00744 | |
| 629500 | CASA DE AGUA INC | PO BOX 374 | | | | DORADO | PR | 00646 | |
| 81149 | CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | | VIEQUES | PR | 00765 | |
| 81150 | CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 81151 | CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | | PONCE | PR | 00780 | |
| 81152 | CASA DE ESPANA PR | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| 81153 | CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | | CAROLINA | PR | 00984 | |
| 81154 | CASA DE LA BONDAD INC | PO BOX 8999 | | | | HUMACAO | PR | 00792-8999 | |
| 81155 | CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 81156 | CASA DE LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | | ISABELA | PR | 00662 | |
| 629501 | CASA DE LAS ARMADURAS | URB PUERTO NUEVO | 407 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 81157 | CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959-0000 | |
| 81158 | CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL | C 19 SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 81163 | CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS  2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| 629502 | CASA DE LAS INVITACIONES | PLAZA 18 AVE RH TODD | SUITE 19 | | | SAN JUAN | PR | 00907 | |
| 81167 | CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 629503 | CASA DE LOS PISOS Y/O ITA CERAMICS | A 20 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 629504 | CASA DE LOS TAPES INC | 233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 81168 | CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 629505 | CASA DE NOVIAS ABIGAIL | 24 CALLE MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 629506 | CASA DE NOVIAS FLORISTERIA LIZMAR | 28 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 629507 | CASA DE PLAYA REST & COUNTRY INN | P O BOX 4550 | | | | CAROLINA | PR | 00984-4550 | |
| 81169 | CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | | ARECIBO | PR | 00614 | |
| 81170 | CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| 81171 | CASA DE TRANSFORMACION Y RESTAURACION FA | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0000 | |
| 629508 | CASA DEL MEDICO DEL OESTE | P O BOX 324 | | | | MAYAGUEZ | PR | 00681 | |
| 81172 | CASA DEL NIDOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 81173 | CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| 629509 | CASA DEL PEREGRINO AGUADILLA INC | 27 CALLE MERCEDES MORENO | | | | AGUADILLA | PR | 00603 | |
| 81174 | CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| 81175 | CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | | ISABELA | PR | 00661 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629511 | CASA DEL VETERANO DE PONCE INC | 38 CALLE COMERCIO | | | | PONCE | PR | 00716 | |
| 629512 | CASA DIEGO | MSC 686 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 81176 | CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| 629515 | CASA DOMINICANA DEL OESTE INC | PO BOX 6260 | | | | MAYAGUEZ | PR | 00681-6260 | |
| 81177 | CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81178 | CASA ELMENDORF INC | P O BOX 9045 | SANTURCE STATION | | | SAN JUAN | PR | 00908-9045 | |
| 629518 | CASA ELMERDOR INC | SANTURCE STATION | PO BOX 9045 | | | SAN JUAN | PR | 00908-9045 | |
| 81179 | CASA ELMERDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| 629521 | CASA EMMANUEL AGUADILLA INC | PO BOX 4707 | | | | AGUADILLA | PR | 00605 | |
| 629522 | CASA ENCERRADOS | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 81180 | CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | | ST PAUL | MN | 55175 | |
| 629523 | CASA ESTHER | 265 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 81181 | CASA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 81184 | CASA FEBUS | CARR. 2 KM. 8.0 | | | | BAYAMON | PR | 00960-9004 | |
| 629526 | CASA FUENTES / ANGEL A FUENTES TORRES | 80 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 629527 | CASA GABRIEL INC | PO BOX 48 | | | | CAYEY | PR | 00737 | |
| 629528 | CASA GALA | 19 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 81185 | CASA GALGUERA | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00905 | |
| 629529 | CASA GALGUERA INC | 350 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 629531 | CASA GRAFICA USA INC | 4530 HIATUS ROAD SUITE 114 | | | | SUNRISE | FL | 33351 | |
| 81186 | CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | | SAN JUAN | PR | 00907 | |
| 81196 | CASA GRANDE INTERACTUVE COMMUNICATIONS | 701 PONCE DE LEON AVE | SUITE 102 | | | SAN JUAN | PR | 00907 | |
| 629532 | CASA GRANDE MULTIMEDIA | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 81197 | CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | | ALLENTOWN | PA | 18102 | |
| 629533 | CASA GUTIERREZ ALBERTO V | PARQ DE SAN IGNACIO | F7 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 81198 | CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | | MOROVIS | PR | 00687 | |
| 81199 | CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| 629534 | CASA ISMAEL INC | P O BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| 81200 | CASA ISMAEL INC. | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | |
| 81201 | CASA JARDIN | PO BOX 1105 | | | | COAMO | PR | 00769 | |
| 629535 | CASA JESUS | PO BOX 3327 | | | | BAYAMON | PR | 00958 | |
| 81202 | CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 | |
| 629536 | CASA JOSEFINA INC | PO BOX 865 | | | | JUANA DIAZ | PR | 00795 | |
| 81203 | CASA JOVEN DEL CARIBE | PO BOX 694 | | | | DORADO | PR | 00646 | |
| 629537 | CASA JOVEN DEL CARIBE INC. | PO BOX  694 | | | | DORADO | PR | 00646 | |
| 81204 | CASA JUAN BOSCO | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81205 | CASA JUAN BOSCO INC | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| 81206 | CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| 629538 | CASA JULY INC | COSTA DE ORO | 176 CALLE H | | | DORADO | PR | 00646 | |
| 81207 | CASA JUPITER | AVE BARBOSA NUM 21 | | | | BAYAMON | PR | 00961 | |
| 770975 | CASA JUPITER INC | 21 CALLE  BARBOSA | | | | BAYAMON | PR | 00961 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81209 | CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| 1256349 | CASA LA PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81210 | CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | | SAN JUAN | PR | 00902-0614 | |
| 629540 | CASA LAGARES INC | PO BOX 330226 | | | | PONCE | PR | 00733 0226 | |
| 629541 | CASA LAMINADOS CORREA | 1204 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 81212 | CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| 81214 | CASA LEE INC | PO BOX 11929 | | | | CAPARRA HEIGHTS STATION+ | PR | 00922 | |
| 629544 | CASA LEE SE | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81215 | CASA LINDA DEL SUR | CARR.  177  LOS  FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| 81217 | CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81218 | CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 81219 | CASA LUZ Y VIDA INC | P 0 BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| 629545 | CASA MALLORCA | REPTO METROPOLITANO | 1001 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 629546 | CASA MANRESA INC | PO BOX 1319 | | | | AIBONITO | PR | 00705 | |
| 629547 | CASA MARGARIDA | PO BOX 474 | | | | SAN JUAN | PR | 00919 | |
| 81220 | CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| 81221 | CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81222 | CASA MARIBEL INC | RR 4 BOX 447 | | | | BAYAMON | PR | 00956 | |
| 81223 | CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| 81224 | CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| 81225 | CASA MISERICORDIA | P.O. BOX.1039 | | | | SABANA SECA | PR | 00952-1039 | |
| 81226 | CASA MISERICORDIA INC | P 0 BOX  1039 | | | | SABANA SECA | PR | 00952 | |
| 629548 | CASA MONTICELLO | PO BOX 1216 | | | | CIDRAS | PR | 00739 | |
| 81228 | CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 629549 | CASA MUGETT INC/LUC C ORTIZ ALVARADO | P O BOX 231 | | | | VILLALBA | PR | 00766 | |
| 81229 | CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | | BAYAMON | PR | 00960-1858 | |
| 81230 | CASA MUNOZ | P O BOX 447 | | | | YAUCO | PR | 00698 | |
| 81231 | CASA MUNOZ SATELLITE | PO BOX 447 | | | | YAUCO | PR | 00698 | |
| 629550 | CASA NOVA INC | URB SAN ALFONSO | A7 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 81232 | CASA PABLO INC. HOGAR | APARTADO 511 | | | | COROZAL | PR | 00783 | |
| 629551 | CASA PADIN HANDCRAFTS | 46 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 629552 | CASA PAN/OSWALD STINES | MSC 160 URB LAS CUMBRES | 271 SIERRA MORENA | | | SAN JUAN | PR | 00926-5542 | |
| 629553 | CASA PENSAMIENTO DE MUJER DE CENTRO INC | PO BOX 2002 | | | | AIBONITO | PR | 00705-2002 | |
| 629554 | CASA PEPE DE LUIS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| 629555 | CASA PEPINIANA DE LA CULTURA | PO BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629556 | CASA PEPINIANA DE LA CUTURA INC | P O BOX 5137 | | | | SAN SEBASTIAN | PR | 00685 | |
| 81233 | CASA PITUSA MUEBLES Y ENSERES | APARTADO  1640 | | | | CIDRA | PR | 00739 | |
| 629557 | CASA POTIN | 1355 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 81234 | CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| 81235 | CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1132 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256350 | CASA PRODUCTORA INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81236 | CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 629558 | CASA PROTEGIDA JULIA DE BURGOS INC | PO BOX 362433 | | | | SAN JUAN | PR | 00936-2433 | |
| 81237 | CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| 81238 | CASA PUEBLO | PO BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| 1256351 | CASA RAYOS DE LUZ INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81241 | CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| 81242 | CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 81243 | CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| 81244 | CASA RIMA CORP | BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 81245 | CASA RODRIGUEZ | 71 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 770444 | CASA ROSA INC. | 1066 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 81246 | CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| 629559 | CASA ROSADA CORP | BONNEVILLE GARDENS | K 5 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 81248 | CASA SAN CLEMENTE INC | P O BOX 9023545 | | | | SAN JUAN | PR | 00902-3545 | |
| 81249 | CASA SAN GERARDO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 629560 | CASA SAN JOSE | 159 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 629561 | CASA SAN JUAN | PO BOX 815 | | | | CABO ROJO | PR | 00623 | |
| 81251 | CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 629562 | CASA SOLAR PR INC | FLAMINGO TERRACE | A 5 MARGINAL ST | | | BAYAMON | PR | 00957 | |
| 629563 | CASA SOMARI | URB VILLA TURABO | J 2 CALLE PINO | | | CAGUAS | PR | 00625 | |
| 629564 | CASA SUAREZ GAS | P O BOX 441 | | | | FAJARDO | PR | 00738 | |
| 629565 | CASA TELAS/ EL TELAR INC | PONCE MALL | PLAZA DEL SUR | | | PONCE | PR | 00731 | |
| 629566 | CASA TOMAS | COUNTRY CLUBS SHOPPING PLAZA | AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 81254 | CASA TUSCANY INC | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 81255 | CASA VIDA ADONAY | URB FLAMINGO HLS | 261 A CALLE 8 | | | BAYAMON | PR | 00957-1752 | |
| 81256 | CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| 629567 | CASA VILA INC. | 201 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 81257 | CASA ZORAIDA | P O BOX 924 | | | | CULEBRA | PR | 00775 | |
| 81261 | CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | | SAN JUAN | PR | 00923 | |
| 629568 | CASABLANCA MOTORS | PO BOX 364342 | | | | SAN JUAN | PR | 00936-4342 | |
| 81315 | CASADO ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81321 | CASAIA MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81344 | CASANAS AUTO AIR | PO BOX 141835 | | | | ARECIBO | PR | 00614 | |
| 81356 | CASANDRA A VAZQUEZ | PMB 8068 | PO BOX 30000 | | | ARECIBO | PR | 00688 | |
| 81357 | CASANDRA M VEGA RIVERA | PO BOX 16435 | | | | SAN JUAN | PR | 00908 | |
| 81359 | CASANDRA VOLTAGGIO FIGUEROA | COLINAS DE FAIR VIEW | 4 G 21 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 | |
| 629571 | CASANOVA AIR CONDITIONINGS | CARR 2 EDIF 202 | | | | HATILLO | PR | 00659 | |
| 81362 | CASANOVA ALICEA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81365 | CASANOVA ANZARDO MD, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629573 | CASANOVA AUTO | P O BOX 2089 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1133 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629574 | CASANOVA FUNERAL HOME INC | PO BOX 1073 | | | | MANATI | PR | 00674 | |
| 81413 | CASANOVA GUADALUPE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81414 | CASANOVA GUARDIOLA MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629575 | CASANOVA GUL SERVICE STA | URB ALTAMIRA | D 34 CALLE 10 | | | FAJARDO | PR | 00738-3613 | |
| 1418940 | CASANOVA GUZMAN, MARISOL | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR CALLE 7 1-11 | | | LUQUILLO | PR | 00773 | |
| 1418941 | CASANOVA GUZMAN, MARISOL | CASANOVA GUZMAN, MARISOL | CALLE 7 I-11 URB. BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 81430 | CASANOVA LOPEZ MD, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81459 | CASANOVA NORDELO MD, MAHE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81463 | CASANOVA ORTIZ MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81474 | CASANOVA QUINONES ALBERTO | URB MONTE FLORES | 502 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 81501 | CASANOVA ROIG, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81525 | CASANOVA SOTO, VIONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629576 | CASANOVA TRAVEL AGENCY | URB VILLA MARIA | A 1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 81545 | CASANOVAS LOPEZ MD, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81555 | CASAS BENABE MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629577 | CASAS BORINCANAS | P O BOX 90 | | | | HATILLO | PR | 00659 | |
| 629578 | CASAS CRIOLLAS | BOX 9539 | | | | CAGUAS | PR | 00726 | |
| 1418942 | CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| 81569 | CASAS LOPEZ MD, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81573 | CASAS MI EDEN INC | 1319 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 81574 | CASAS MI ESTILO | CARR 2 PONCE BY PASS | | | | PONCE | PR | 00717 | |
| 81576 | CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 81585 | CASAS REALES S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629580 | CASASNOVAS DASH TOPPER OF PUERTO RICO | BO JUAN SANCHEZ | BOX 162 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 629581 | CASAVEN | HYDE PARK AVE PINERO 298 | CARR 2 MARGINAL JOSE E ARROYO | | | SAN JUAN | PR | 00918 | |
| 81612 | CASCADA CRYSTAL | 371 AVE 65 INFANTERIA HILLS BROTHER | | | | SAN JUAN | PR | 00926 | |
| 81613 | CASCADE RADIOLOGY CONSULT | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| 629582 | CASCADE WATER SERVICES | P O BOX 190 | | | | BAYAMON | PR | 00960-0190 | |
| 81615 | CASCO RENTAL INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 629583 | CASCO SALES CO | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 81616 | CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| 81617 | CASCO SALES COMPANY INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-0000 | |
| 81618 | CASE MD, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81619 | CASE SOFT | 5000 SAWGRASS VILLAGE CIRCLE | | | | VEDRA BEACH | FL | 32082 | |
| 1256352 | CASE SOLUTIONS LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81620 | CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1134 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629584 | CASELLAS & COMPANY INSURANC | PO BOX 11884 | | | | SAN JUAN | PR | 00922-1884 | |
| 81627 | CASELLAS CASTILLO MD, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629585 | CASERA FOODS INC | PO BOX 50043 | | | | SAN JUAN | PR | 00674 | |
| 629586 | CASERAS FOODS INC | PO BOX 363825 | | | | SAN JUAN | PR | 00936 | |
| 81636 | CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | | SAN JUAN | PR | 00923 | |
| 81641 | CASES GALLARDO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81647 | CASES MAYORAL MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418943 | CASES RODRÍGUEZ , JORGE L. | AURIMIR AROCHO TORRES | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| 629587 | CASH & CARRY CARNICERIA RODRIGUEZ INC | P O BOX 248 | | | | HORMIGUEROS | PR | 00660 | |
| 81652 | CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| 629589 | CASHELL SEAN R | URB PANORAMA VILLAGE | 113 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 629590 | CASHIDAO VILLA INC | HC 1 BOX 4396 | | | | VILLALBA | PR | 00766 | |
| 629591 | CASHIRA I SOTO ANAYA | BO OLIMPO | 143 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 629592 | CASHMAN EQUIPMENT CORP PR | PO BOX 71477 | | | | SAN JUAN | PR | 00936 | |
| 81654 | CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| 81655 | CASIANO ABRERA MD, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629593 | CASIANO ANCALLE | PO BOX 190332 | | | | SAN JUAN | PR | 00919-0332 | |
| 81685 | CASIANO BETANCOURT MORALES | PO  BOX 914 | | | | CAROLINA | PR | 00986 | |
| 629594 | CASIANO CEPEDA INT | PO BOX 3002 | | | | RIO GRANDE | PR | 00745 | |
| 81724 | CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| 629595 | CASIANO ESSO | PO BOX 951 | | | | SAN GERMAN | PR | 00683 | |
| 81804 | CASIANO MATOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81849 | CASIANO QUILES MD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81877 | CASIANO RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81900 | CASIANO RUTH, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81903 | CASIANO SANCHEZ MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81904 | CASIANO SANCHEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418944 | CASIANO TORRES, CARMEN | JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| 81955 | CASIANO WATERCRAFT | VISTAS DEL MORRO | CALLE PITTIRE | | | CATANO | PR | 00962 | |
| 629596 | CASILDA CANCEL SANTIAGO | HC 1 BOX 9908 | | | | SAN GERMAN | PR | 00683 | |
| 629597 | CASILDA CANINO SALGADO | URB DORADO DEL MAR | K 17 CALLE CISTA BRAVA | | | DORADO | PR | 00646 | |
| 81962 | CASILDA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629598 | CASILDA IRIZARRY ALMODOVAR | URB SANTIAGO IGLESIAS | 1329 CALLE F FERRER | | | SAN JUAN | PR | 00921 | |
| 81963 | CASILDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629599 | CASILDA NERIS OLMEDA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 81964 | CASILDA NUNEZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 81965 | CASILDA PABON RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629600 | CASILDA PEREZ LOSADA | RR 2 BOX 6035 | | | | TOA ALTA | PR | 00953 | |
| 629601 | CASILDA QUINONEZ TORRES | URB PUERTO NUEVO 1128 | CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 81966 | CASILDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629604 | CASILDA RODRIGUEZ RIVERA | URB REPTO METROPOLITANO | 977 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81967 | CASILDA SANCHEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629605 | CASILDA SANTOS SANTOS | PARC CARMEN | 42 D CALLE AVEZTRUZ | | | VEGA ALTA | PR | 00692 | |
| 81969 | CASILDA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418945 | CASILLAS BARRETO, KATHLEEN | CASILLAS BARRETO, KATHLEEN | CALLE 8 AA 16 URB. LAS VEGAS | | | CATANO | PR | 00963 | |
| 82015 | CASILLAS COLON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82021 | CASILLAS COTTO, KEYSHLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629607 | CASILLAS INST REPAIR SHOP | CAGUAS A CIDRA CARR 172 | H33 CALLE TURABO PARQ LAS HACIENDAS | | | CAGUAS | PR | 00725 | |
| 82090 | CASILLAS MURPHY MD, STELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82092 | CASILLAS OFFICE MACHINE REPAIR | BOX 5207 | | | | CAGUAS | PR | 00726 | |
| 82149 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | | SAN JUAN | PR | 00919-5075 | |
| 82155 | CASILLAS SANTOS MD, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82159 | CASILLAS SANTOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629608 | CASILLAS TRANSPORT CARLOS CASILLAS | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 82186 | CASIMIRA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629609 | CASIMIRA PACA MARTINEZ | JARD DE GUAYAMA | C/ GUAYAMA EDIF A APT 506 | | | SAN JUAN | PR | 00917 | |
| 82187 | CASIMIRA PEREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82189 | CASIMIRO GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629610 | CASIMIRO MARTIR ZAMOT | URB VILLA GUADALUPE | CC 39 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 629611 | CASIMIRO RIVERA NAZARIO | URB BAIROA | BHID CALLE 22 | | | CAGUAS | PR | 00725 | |
| 629613 | CASIMIRO TORRES LOPEZ | MONTEGRANDE 16 CALLE SOL | | | | CABO ROJO | PR | 00623 | |
| 629614 | CASINO DE ARECIBO INC | PO BOX 292 | | | | ARECIBO | PR | 00613 | |
| 82191 | CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| 629615 | CASITA DE AMOR INC | 2 CLAUSELL CALLE 4 | | | | PONCE | PR | 00731 | |
| 82192 | CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | | ISABELA | PR | 00662 | |
| 82193 | CASITA DEL ANGEL VEN A JUGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82194 | CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 | |
| 629616 | CASITA MONTESSORI MAYAGUEZ INC | ENSANCHE MARTINEZ | 111 CALLE ACACIAS | | | MAYAGUEZ | PR | 00680 | |
| 629617 | CASNER & EDWARDS LLP | 1 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| 82196 | CASOT LLC | PO BOX 361732 | | | | SAN JUAN | PR | 00936-1732 | |
| 629618 | CASS HARISON | DOS MARIA II APT 3002 | | | | FAJARDO | PR | 00738 | |
| 82201 | CASSANDRA GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82202 | CASSANDRA M CARRADERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82203 | CASSANDRA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629619 | CASSANDRA RUIZ DIAZ | BOX 731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 82208 | CASSIE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82213 | CASTA CARDONA MD, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629621 | CASTA DEVELOPERS | CALLE DEL PARQUE | EDIFICIO 603 | | | SAN JUAN | PR | 00907 | |
| 82216 | CASTA I GARCIA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629622 | CASTA L CENTENO BARRETO | PO BOX 9525 | | | | ARECIBO | PR | 00613-9525 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82217 | CASTA MENDEZ MD, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82223 | CASTA VEGA MD, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82250 | CASTANER BARCELO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82265 | CASTANER SERVICE STATION | PO BOX 12 | | | | CASTANER | PR | 00631 | |
| 82266 | CASTANER SUPREMO INC | P O BOX 1027 | | | | CASTANER | PR | 00631 | |
| 82271 | CASTANO MARTHA PANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629624 | CASTELAR GARCIA LOPEZ | ALT INTERAMERICANA | P4 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 629625 | CASTELL COMMERCIAL CORP | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| 629626 | CASTELL EXPORT | PO BOX 364088 | | | | SAN JUAN | PR | 00936 | |
| 82298 | CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 82303 | CASTELLANO BARRETO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82336 | CASTELLANO RODRIGUEZ MD, ORESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418946 | CASTELLANOS DILONÉ, PENELOPE | CASTELLANOS DILONÉ, PENELOPE | VER ANEJO | | | | PR | | |
| 1418947 | CASTELLANOS DILONÉ, PENELOPE | CASTELLANOS DILONÉ, PENELOPE | VER ANEJO | | | | PR | | |
| 1418948 | CASTELLANOS DIOLONE, PENELOPE 685-947 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 1418949 | CASTELLANOS DIOLONE, PENELOPE 685-947 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 82442 | CASTELLOP VEGA MD, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629628 | CASTILLA TRAVEL | URB EXT ROOSEVELT | 405 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 | |
| 629629 | CASTILLO CHAIR RENTAL | BO GALATEO | RR 03 BOX 9311 | | | TOA ALTA | PR | 00953 | |
| 629630 | CASTILLO CRUZ & ASSOC | HC 5 BOX 52682 | | | | CAGUAS | PR | 00726 | |
| 629631 | CASTILLO CRUZ AMBULANCE | HC 05 BOX 52682 | | | | CAGUAS | PR | 00725 | |
| 82593 | CASTILLO DE ANGELES INC | BO SAN ISIDRO | 262 A CALLE A | | | CANOVANAS | PR | 00729 | |
| 1256353 | CASTILLO DE ANGELES, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82594 | CASTILLO DE ARENA | LAS HACIENDAS | 15055 CAMINO LARGO | | | CANOVANAS | PR | 00729 | |
| 629632 | CASTILLO DEL CRISTAL | APARTADO 3867 | | | | SAN JUAN | PR | 00902 | |
| 82604 | CASTILLO DELGADO MD, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418950 | CASTILLO DIAZ, ARTHUR R | JULIO GIL DE LA MADRID | A11 GRANADA ST. REPARTO ALHAMBRA | | | BAYAMÓN | PR | 00957 | |
| 82629 | CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | | CAGUAS | PR | 00725 | |
| 82652 | CASTILLO GALLERY ENMARCADO | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 82657 | CASTILLO GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82675 | CASTILLO GONZALEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82684 | CASTILLO HERNANDEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629633 | CASTILLO LIFE SUPPORT AMBULANCE | 1RA SECCION JARD DEL CARIBE | 101 CALLE 11 | | | PONCE | PR | 00728 | |
| 629634 | CASTILLO MEDICAL CON INC | PUERTO NUEVO | 352 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 1418951 | CASTILLO MONTESINO, RICARDO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00960 | |
| 1422508 | CASTILLO MORALES, CARLOS | MARTA T. BELTRAN DONES | 867 AVE. MUNOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1137 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82800 | CASTILLO OLCKERS MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422925 | CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 SEC. 1B | CELDA 212 P. O. BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1418952 | CASTILLO ORTIZ, ARTHUR | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON SUITE 10 | | | SAN JUAN | PR | 00911 | |
| 82832 | CASTILLO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629635 | CASTILLO PEST MANAGEMENT | RR S BOX 5752 | | | | CIDRA | PR | 00739 | |
| 82847 | CASTILLO PROSAIS MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82876 | CASTILLO RIVERA MD, RUBEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82933 | CASTILLO ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82937 | CASTILLO ROSARIO MD, MANUEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 82951 | CASTILLO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83004 | CASTILLO VACA MD, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83069 | CASTLE BOOKS | SAN PATRICIO 2NDO NIVEL ST12 | | | | GUAYNABO | PR | 00968 | |
| 629637 | CASTLE BUILDERS IMPROVEMENT | PO BOX 351 | | | | GUAYNABO | PR | 00970 | |
| 629638 | CASTLE COMPUTERS INC | 756 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 83070 | CASTLE ENTERPRISES | P O  BOX 2000 | | | | CATANO | PR | 00963 | |
| 83071 | CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780 | |
| 629639 | CASTLE TOWER CORP | PO BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 83072 | CASTO M COLL DEL RIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 629640 | CASTO PITRE AROCHO | HC 2 BOX 17767 | | | | SAN SEBASTIAN | PR | 00685 | |
| 629641 | CASTOR RAMOS GARCIA | PARCELAS FALU | 404 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 83079 | CASTORA HOMS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83085 | CASTRESANA BETANCOURT MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83100 | CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | | CATANO | PR | 00963 | |
| 83101 | CASTRO , SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629642 | CASTRO AUTO PARTS/TEXACO | PO BOX 227 | | | | YABUCOA | PR | 00767 | |
| 1418953 | CASTRO BELLO, YOLANDA | PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| 1418954 | CASTRO BUSINESS ENTERPREISES | YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 83209 | CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | | SAN JUAN | PR | 00914-0266 | |
| 83210 | CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 | |
| 1422596 | CASTRO CAMACHO, ARLENE Y OTROS | MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | | SAN JUAN | PR | 00918 | |
| 629643 | CASTRO CASH & CARRY | VILLA PALMERAS | 2012 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 83267 | CASTRO CASTRO MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83293 | CASTRO CENTENO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83310 | CASTRO COLON MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1138 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 83332 | CASTRO COOP | SAN JOSE BUIDING | 1250 AVE PONCE DE LEON OFIC 608 | | | SAN JUAN | PR | 00908 | |
| 83373 | CASTRO CRUZ, HELDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418955 | CASTRO CRUZ, JESUS | PRO SE | PO BOX 735 | | | JUNCOS | PR | 00777 | |
| 1418956 | CASTRO CRUZ, MARÍA E. | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 83412 | CASTRO DE JESUS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629644 | CASTRO DIAZ MARIA A. | PO BOX 1450 | | | | TRUJILLO ALTO | PR | 00977 | |
| 83523 | CASTRO FERNANDEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83594 | CASTRO GONZALEZ MD, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83596 | CASTRO GONZALEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83715 | CASTRO IRIZARRY MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629645 | CASTRO IRON WORKS | URB FAIRVIEW | E32 CALLE 11 | | | SAN JUAN | PR | 00928 | |
| 83729 | CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 | |
| 629646 | CASTRO M PAGAN MERCADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 1418957 | CASTRO MACHUCA, MILDRED | MANUEL REYES GONZALEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 83802 | CASTRO MALDONADO, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83864 | CASTRO MD , MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83914 | CASTRO MONTALVO MD, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83915 | CASTRO MONTAÑEZ MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83952 | CASTRO NARVAEZ, JAYK E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418958 | CASTRO NELSÓN, PADILLA Y GONZÁLEZ HERNÁNDEZ, NANCY | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 83979 | CASTRO OCASIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 83099 | CASTRO ORLANDI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418959 | CASTRO PARSONS, GRETCHEN | GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | BAYAMÓN | PR | 00956 | |
| 84093 | CASTRO PIÑEIRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84104 | CASTRO PONCE MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84146 | CASTRO RAMOS, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84148 | CASTRO RAMOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418960 | CASTRO RIOS, JESSICA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 84182 | CASTRO RIVERA MD, SAMUEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84183 | CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | | CATANO | PR | 00962 | |
| 84258 | CASTRO RODRIGUEZ MD, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418961 | CASTRO RODRIGUEZ, BARBARA | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| 84267 | CASTRO RODRIGUEZ, CINDERELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84293 | CASTRO RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84298 | CASTRO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418962 | CASTRO ROMAN, SONIA | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 84390 | CASTRO SANTANA MD, LESLIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84446 | CASTRO SILEN MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629647 | CASTRO SOLIS INC / OPTICA CENTRO YABUCOA | 14 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 84468 | CASTRO SOTO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629648 | CASTRO SUPER SHELL | CENTRO COMERCIAL | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 84497 | CASTRO TORRES, DELMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84566 | CASTRO VEGA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418963 | CASTRO VEGA, LUIS ANTONIO | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 84580 | CASTRO VELAZQUEZ MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84581 | CASTRO VELAZQUEZ MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84587 | CASTRO VELEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84588 | CASTRO VELEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418964 | CASTRO, ESMERALDA E. | CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| 1418965 | CASTRO, RAMON E | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 00987 | |
| 1418966 | CASTRO, SUCN. CRUZ | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 1418967 | CASTRODAD RIVERA, LILI | ZOÁN DÁVILA ROLDÁN | 623 AVE. PONCE DE LEÓN STE. 805 | | | SAN JUAN | PR | 00918 | |
| 629649 | CASTRODAD Y ASOCIADOS | PO  BOX 288 | | | | SAN JUAN | PR | 00918 | |
| 629650 | CASTULA DE JESUS GONZALEZ | RES LUIS LLOREN TORRES | EDIF 88 APT 1709 | | | SAN JUAN | PR | 00913 | |
| 629652 | CASTULA NEGRON GUZMAN | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 84684 | CASTULA SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84685 | CASTULO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629654 | CASTULO CUEVAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 629653 | CASTULO ROSADO LEBRON | HC 5 BOX 56587 | | | | CAGUAS | PR | 00725 | |
| 629655 | CASUL HECTOR D | URB BONNEVILLE HTS | 33 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 4942 | |
| 84691 | CASUL LOPEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84703 | CASUL, ANDEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84707 | CASULL SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629656 | CAT SALES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919 | |
| 629658 | CAT SYSTEMS | PO BOX 195394 | | | | SAN JUAN | PR | 00919-5394 | |
| 84708 | CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 84710 | CATACHEM LATIN AMERICAN | CARR 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| 84739 | CATALA FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84769 | CATALA MARTINEZ MD, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84770 | CATALA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84788 | CATALA PETIT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84810 | CATALA TIRE CENTER | PO BOX  1163 | | | | GUAYNABO | PR | 00970 | |
| 629659 | CATALINA ALBARRAN MALDONADO | 42 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 84838 | CATALINA ALVAREZ Y NEYRA A. ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629664 | CATALINA AULET COLON | BO CACAO CENTRO | K3 R13 15464 | | | CAROLINA | PR | 00985 | |
| 84839 | CATALINA BENITEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84840 | CATALINA BOTTILING | P O BOX 29729 | | | | SAN JUAN | PR | 0092900729 | |
| 84841 | CATALINA BOTTLING CORP | P O BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1140 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84842 | CATALINA BOTTLING CORP. | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| 84843 | CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| 84844 | CATALINA C PANDO Y JOSE R PANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629666 | CATALINA CARRION KUILAN | URB CAMPO VERDE | C 17 CALLE 3 | | | BAYAMON | PR | 00960 | |
| 629667 | CATALINA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 629668 | CATALINA CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 629669 | CATALINA COLON VARGAS | RES. PUERTA TIERRA EDIF-K  APT 277 | | | | SAN JUAN | PR | 00901 | |
| 629670 | CATALINA COTTE RAMIREZ | PO BOX 1398 | | | | LAJAS | PR | 00667 | |
| 84845 | CATALINA CRUZ / VICTOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84846 | CATALINA CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84847 | CATALINA DE HOYO LAGUERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629672 | CATALINA DE JESUS DIAZ | SAN TOMAS | 300 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00736 | |
| 629673 | CATALINA DE JESUS OSORIO | URB VILLA GRANADA | 922 CALLE ALMAEDA | | | SAN JUAN | PR | 00923 | |
| 629675 | CATALINA DIAZ GONZALEZ | URB EL CULEBRINAS | Q 5 CALLE CAMASEY | | | SAN SEBASTIAN | PR | 00685 | |
| 629676 | CATALINA DIAZ RODRIGUEZ | MANSIONES DE CAROLINA | MM16 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 629677 | CATALINA ECHEVARRIA COFRESI | P O BOX 561382 | | | | GUAYANILLA | PR | 00656 | |
| 629678 | CATALINA FARGAS LLANOS | SABANA GARDENS | 9- 49 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 84848 | CATALINA FERNANDEZ FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84849 | CATALINA FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84850 | CATALINA GIL DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84851 | CATALINA GONZALEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84852 | CATALINA GORDILS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84853 | CATALINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629685 | CATALINA HORTA CASTRO | ESTANCIAS DORADA | 7 | | | YAUCO | PR | 00698 | |
| 84854 | CATALINA I SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629686 | CATALINA JIMENEZ GONZALEZ | PMB 591 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 84855 | CATALINA JIMENEZ Y ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629687 | CATALINA LABOY SANTIAGO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 84856 | CATALINA LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629688 | CATALINA LOPEZ LOPEZ | HC 80 BOX 6500 | | | | DORADO | PR | 00646 | |
| 84857 | CATALINA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84858 | CATALINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84859 | CATALINA M VICENTE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629689 | CATALINA MARTINEZ AMADOR | URB REXVILL | CD 7 CALLE 22 A | | | BAYAMON | PR | 00957 | |
| 629690 | CATALINA MARTINEZ DE LA SANTA | HC 01 BOX 5885 | | | | GUAYNABO | PR | 00971-9531 | |
| 629691 | CATALINA MAYSONET DIAZ | HC 1 BOX 9469 | | | | TOA BAJA | PR | 00949 | |
| 629692 | CATALINA MEDINA MARTINEZ | P O BOX 452 | | | | LAS PIEDRAS | PR | 00771 | |
| 629693 | CATALINA MEDINA SERRANO | URB SAN IGNACIO | 1719 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 629694 | CATALINA MORALES DE FLORES | APARTADO 736 | | | | MOCA | PR | 00676 | |
| 629695 | CATALINA MOREIRA PACHECO | URB SUMMITS HILLS | 603 CALLE COLLINS | | | SAN JUAN | PR | 00920-4343 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1141 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84862 | CATALINA N LOMBA RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629696 | CATALINA ORTA CALDERON | CALLE APONTE 317 INT. | | | | SAN JUAN | PR | 00915 | |
| 84866 | CATALINA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629697 | CATALINA ORTIZ RODRIGUEZ | PMB 026 BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 629698 | CATALINA PANCORVO ORTIZ | VILLA INTERAMERICANA | D1 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 629699 | CATALINA PERALTA VARGAS | 1073 AVE PONCE DE LEON | PISO 2 APT 1 PDA 16 | | | SAN JUAN | PR | 00907 | |
| 629700 | CATALINA PEREIRA | JARDINES DE MONTEHIEDRA APTO 1202 | | | | SAN JUAN | PR | 00926 | |
| 629701 | CATALINA RAMOS RUIZ | P O BOX 1000 SUITE 399 | | | | CANOVANAS | PR | 00745 | |
| 84867 | CATALINA RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629703 | CATALINA RIVERA RODRIGUEZ | URB JARD DE DORADO | 2 CALLE AZUCENA | | | DORADO | PR | 00646 | |
| 629704 | CATALINA RIVERA ROSADO | JARDINES DEL CARIBE | C 22 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 84868 | CATALINA ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629707 | CATALINA RODRIGUEZ MOLINA | 2542 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 629708 | CATALINA RODRIGUEZ NERIS | PO BOX 1085 | | | | SAN LORENZO | PR | 00754 | |
| 629709 | CATALINA RODRIGUEZ RIVERA | BOX  309 | | | | DORADO | PR | 00646 | |
| 629712 | CATALINA ROMERO PEREZ | JARD DE BORINQUEN | Y 5 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 629713 | CATALINA ROSARIO RAMOS | HC 1 BOX 11469 | | | | AGUADILLA | PR | 00603 | |
| 629714 | CATALINA SALAMAN | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 629715 | CATALINA SANTIAGO GONZALEZ | URB SANTIA APOSTOL | H28 CALLE 7 | | | SANTA ISABEL | PR | 00757 | |
| 629716 | CATALINA SERRANO RAMIREZ | URB ALBORADA | A9 CALLE 4  BUZON 411 | | | SABANA GRANDE | PR | 00637 | |
| 84871 | CATALINA TAPIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629717 | CATALINA TAPIA VERDEJO | RES LLORENS TORRES | EDIF 21 APT 417 | | | SAN JUAN | PR | 00911 | |
| 84872 | CATALINA VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84873 | CATALINA VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629719 | CATALINA ZAYAS SANTA | CIUDAD MASSO | B 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 84874 | CATALINAS FC INC | 38 VALLE DEL TESORO | | | | GURABO | PR | 00778 | |
| 629720 | CATALINA CARMONA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84875 | CATALINO CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84876 | CATALINO COLON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629721 | CATALINO COLON LARA | URB LOS ANGELES | 20 B CALLE A | | | YABUCOA | PR | 00767 | |
| 629722 | CATALINO COLON SANTIAGO | HC 01 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 84877 | CATALINO DELGADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629725 | CATALINO FONTAN SANTIAGO | VILLA SEPULVEDA | 202 CALLE FORESTAL | | | VEGA BAJA | PR | 00694 | |
| 629726 | CATALINO IRIZARRY VELAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 629727 | CATALINO MALAVE PEREZ | PO BOX 711 | | | | JUANA DIAZ | PR | 00795 | |
| 629728 | CATALINO MARRERO MALDONADO | URB LOS FLAMBOYANES | A 40 CALLE 21 | | | MANATI | PR | 00674 | |
| 84879 | CATALINO MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84880 | CATALINO NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629729 | CATALINO PAULINO | URB FLAMBOYAN GARDENS | T 8 CALLE 15 | | | BAYAMON | PR | 00958 | |
| 84881 | CATALINO QUINONES TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629730 | CATALINO RAMOS CORTES | CARR 494 KM 0 5 BOX 20-169 | | | | ISABELA | PR | 00662 | |
| 84882 | CATALINO REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629731 | CATALINO RIVERA | PO BOX 345 | | | | YABUCOA | PR | 00767 | |
| 84883 | CATALINO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1142 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629733 | CATALINO RUIZ ORTIZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 629734 | CATALINO RUIZ RODRIGUEZ | RR 2 BOX 141 | | | | SAN JUAN | PR | 00926 | |
| 84885 | CATALINO SALAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629735 | CATALINO SANCHEZ BARRETO | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 629736 | CATALINO SANTANA SANTIAGO | HC 1 BOX 6388 | | | | OROCOVIS | PR | 00720 | |
| 84886 | CATALINO SERRANO LUNAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84887 | Catalino Sosa Fonseca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629737 | CATALINO SOTO HESTRES | P O BOX 41003 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 84889 | CATALYST CONSULTING PSC | JDNS DE MEDITERRANEO | 440 PAGALLANES | | | TOA ALTA | PR | 00953 | |
| 629738 | CATALYST FINANCIAL GROUP INC | 152 DEER HILL AVE SUITE 208 | | | | DANBURY | CT | 06810-7766 | |
| 84899 | CATASUS ZAYAS MD, UBALDO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84900 | CATCOR SERVICES INC | PO BOX 270262 | | | | SAN JUAN | PR | 00928 | |
| 84901 | CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | | DORADO | PR | 00646 | |
| 629739 | CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 629740 | CATERIN EL FOGON DE CHAGA | P O BOX 206 | | | | PUERTO REAL | PR | 00740 | |
| 629741 | CATERING DIAZ SERVICES | HC 01 BOX 4873 | | | | NAGUABO | PR | 00718 | |
| 629742 | CATERING INC | PO BOX 51175 LEVITOWN STA | | | | TOA BAJA | PR | 00950 | |
| 629743 | CATERING JEHOVA JIREH | PO BOX 8199 | | | | CAROLINA | PR | 00986 | |
| 629744 | CATERING MAYSONABE | PO BOX 1108 | | | | AGUADILLA | PR | 00605 | |
| 629745 | CATERING MERCADO | P O BOX 614 | | | | JAYUYA | PR | 00664 | |
| 629746 | CATERING Y ALGO MAS | VILLA CAROLINA | 33 CALLE 511-210 | | | CAROLINA | PR | 00985 | |
| 84905 | CATHELINE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84906 | CATHER B CALCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629748 | CATHERIN GONZALEZ URBANO | PO BOX 488 | | | | GUAYNABO | PR | 00970-0488 | |
| 84907 | CATHERINE A CZUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629749 | CATHERINE ACEVEDO PIZARRO | RES EL PRADO | EDF 45 APT 219 | | | SAN JUAN | PR | 00924 | |
| 629750 | CATHERINE ADDARICH RAMOS | SECC VILLA DEL REY | L J 35 CALLE 33 | | | CAGUAS | PR | 00725 | |
| 84910 | CATHERINE AMADEO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84911 | CATHERINE AMARILYS PIMENTEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84912 | CATHERINE AQUINO CUBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84913 | CATHERINE BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84914 | CATHERINE BECKEDORFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629751 | CATHERINE BERRIOS | PO BOX 1004 | | | | BARRANQUITAS | PR | 00794 | |
| 629752 | CATHERINE CADIZ BLACKMAN | HC 3 BOX 18089 | | | | QUEBRADILLAS | PR | 00678 | |
| 84915 | CATHERINE CANDELARIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629753 | CATHERINE COLON COLON | PO BOX 107 | | | | COROZAL | PR | 00783 | |
| 629754 | CATHERINE COLON DIAZ | B 1 VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 629757 | CATHERINE CRUZ BERDECIA | VILLA FONTANA | 674 VIA 4 2 J R | | | CAROLINA | PR | 00983 | |
| 84916 | CATHERINE CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629758 | CATHERINE CRUZ VAZQUEZ | STA ELVIRA | I 9 CALLE STA GERTRUDES | | | CAGUAS | PR | 00725 | |
| 84917 | CATHERINE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84918 | CATHERINE DELGADO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84919 | CATHERINE DIAZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629759 | CATHERINE E SALVA | URB ARBOLADA | D14 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 84920 | CATHERINE ECHEVARRIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84921 | CATHERINE F RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84922 | CATHERINE FONOLLOSA LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84923 | CATHERINE FRED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629760 | CATHERINE GARCIA CORREA | PO BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 84924 | CATHERINE GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629761 | CATHERINE GUADALUPE ORTIZ | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 | |
| 84925 | CATHERINE I BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84926 | CATHERINE I FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84927 | CATHERINE I. OLIVER FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629762 | CATHERINE J FIGUEROA MARCANO | BO CONTORNO | CARR 165 KM 6 HM 7 | | | TOA ALTA | PR | 00953 | |
| 84928 | CATHERINE K MARRERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629763 | CATHERINE LARRIUZ RIVERA | HC 5 BOX 58602 | | | | HATILLO | PR | 00659 | |
| 84929 | CATHERINE LEON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629764 | CATHERINE LOPEZ DE JESUS | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| 84930 | CATHERINE LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84931 | CATHERINE LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84932 | CATHERINE M CENTENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629765 | CATHERINE M CLEMENTE | URB VILLA CAROLINA | 145 8 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 629767 | CATHERINE M MOREIRA CLEMENTE | URB VILLA PRADES | 819 CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 84933 | CATHERINE M. MOREIRA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84934 | CATHERINE M. RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84935 | CATHERINE MARIE ENCARNACION TO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84936 | CATHERINE MARIE GARCIA PIEDRAHITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629769 | CATHERINE MATOS OLIVO | 7 SECC LEVITTOWN | JM-6 ANTONIO OTERO | | | LEVITTOWN | PR | 00949 | |
| 84937 | CATHERINE MEJIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629770 | CATHERINE MORENO RIVERA | P O BOX 21555 | | | | RIO PIEDRAS | PR | 00931-2155 | |
| 629771 | CATHERINE OQUENDO RODRIGUEZ | JARDINES DEL CARIBE | CALLE 236 II - 18 | | | PONCE | PR | 00728 | |
| 629772 | CATHERINE ORTIZ | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 84938 | CATHERINE ORTIZ LAPIERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629773 | CATHERINE ORTIZ MEDINA | PO BOX 1191 | | | | RINCON | PR | 00677 | |
| 629774 | CATHERINE PADRO MARRERO | PO BOX 4168 | | | | CIALES | PR | 00638 | |
| 629775 | CATHERINE PAGAN FIGUEROA | BDA SAN ISIDRO | 162 CALLE M CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 629776 | CATHERINE PAGAN MATEO | PO BOX 2038 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1144 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84941 | CATHERINE QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629777 | CATHERINE RAMOS ROSARIO | COMUNIDAD GUANABANOS | 237 CALLE ALFA | | | ISABELA | PR | 00662 | |
| 629778 | CATHERINE REVERON JIMENEZ | JARDINES DE CAPARRA | EE 8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| 84942 | CATHERINE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629779 | CATHERINE RIVERA DE JESUS | BLONDET | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 84943 | CATHERINE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629781 | CATHERINE RODRIGUEZ ANDINO | P O BOX 9639 | | | | CAROLINA | PR | 00988 | |
| 629782 | CATHERINE RODRIGUEZ ANDINO / COM SERV PU | PO BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 84945 | CATHERINE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84946 | CATHERINE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629783 | CATHERINE RODRIGUEZ TORRES | 28 CALLE PACHECO | | | | YAUCO | PR | 00698 | |
| 84948 | CATHERINE SANTIAGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629787 | CATHERINE SEDA GONZALEZ | RES SABALO NUEVO | EDIF 7 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 629788 | CATHERINE SOTO PELLOT | COM ESTELA | 2792 CALLE 8 | | | RINCON | PR | 00677 | |
| 84949 | CATHERINE TORRES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84950 | CATHERINE VAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629789 | CATHERINE VAZQUEZ PEREZ | SABANA SECA STATION | PO BOX 168 | | | SABANA SECA | PR | 00952 | |
| 84951 | CATHERINE VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629791 | CATHERINE VEGA VEGA | HC 09 BOX 5701 | | | | SABANA GRANDE | PR | 00637 | |
| 84952 | CATHERINE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629792 | CATHERINE Y GONZALEZ GUZMAN | HC 03  BOX  8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 629793 | CATHERING D COLON MONROIG | PO BOX 1305 | | | | UTUADO | PR | 00641 | |
| 629794 | CATHIARD AIR CONDITIONING | URB TINTILLO GDNS | F15 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 84956 | CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH | CARE SERVICES 17 MULBERRY ST. | | NEWARK | NJ | 07102 | |
| 629795 | CATHY AHIERS | NYS DEC PESTICIDES | 21 SOUTH PUTT CORNERS RD | | | NEW PALTZ | NY | 12561-1620 | |
| 629796 | CATHY ASENCIO GREITOFF | URB ANA MARIA | C 6 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 629797 | CATHY POTTER S S | 60 REMSEN ST APT 10B | | | | BROOKLYN | NY | 11201 | |
| 629798 | CATHY RIVERA CARTAGENA | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 629799 | CATHY SALAMAN OCASIO | VILLA LOIZA | HH 35 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 84957 | CATHY VALENTIN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629800 | CATHY VEGA | RES EL BATEY | EDIF A APT 3 | | | VEGA ALTA | PR | 00692 | |
| 629802 | CATHYAN HERNANDEZ ROSADO | PO BOX 30160 SUITE 184 | | | | MANATI | PR | 00674 | |
| 629803 | CATIBE INC | PO BOX 836 | | | | ISABELA | PR | 00662 | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 7170 | |
| 629805 | CATIE PLAZA REYES | PO BOX 1142 | | | | VILLALBA | PR | 00766-1142 | |
| 84966 | CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | | ATLANTA | GA | 30326 | |
| 629806 | CATOR & CO. | 159 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |
| 84976 | CATOR INC | 153 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901-1624 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84977 | CATPL INC | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| 629807 | CATRIDGE IMAGING SUPPLIES | PO BOX 69330-126 | | | | LOS ANGELES | CA | 90069 | |
| 84978 | CATSKILL REGIONAL MEDICAL CENTER | PO BOX 800 | | | | HARRIS | NY | 12742 | |
| 629808 | CATY COTTO GONZALEZ | PO BOX 54 | | | | AGUAS BUENAS | PR | 00703 | |
| 629809 | CATYBEL NIEVES LOPEZ | HC 3 BOX 19177 | | | | RIO GRANDE | PR | 00745 | |
| 629810 | CATY'S NEW IMAGEN | URB JARD DE YABUCOA | C 3 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 629811 | CAUREL AMBULANCE SERVICE | SANTA JUANITA | VV1 CALLE 39 PMB 324 | | | BAYAMON | PR | 00956 | |
| 84987 | CAUSSADE VEGLIO MD, EDUARDO I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629812 | CAV AIR INC | 5500 NW 21ST TER | | | | FORT LAUDERDALE | FL | 33309 | |
| 629813 | CAVA AMORE MIO CORP | PO BOX 1753 | | | | CIDRA | PR | 00739 | |
| 84995 | CAVA CONSTRUCTION INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| 84997 | CAVAZOS GUTIERREZ, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 84999 | CAVE CONSULTING GROUP INC | P O BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 629814 | CAWAPE CONSTRUCTION | PO BOX 1436 | | | | AIBONITO | PR | 00705-1436 | |
| 629815 | CAY MACHINE SHOP | PO BOX 7588 | | | | PONCE | PR | 00732 | |
| 85012 | CAYCE FAMILY HEALTH CARE | 617 SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| 85015 | CAYETANO CABRERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629817 | CAYETANO CARAMBOT GARCIA | P O BOX 203 | | | | LUQUILLO | PR | 00773 | |
| 629816 | CAYETANO CRUZ CRUZ | URB CASTELLANO GARDENS | V 4  CALLE  19 | | | CAROLINA | PR | 00983 | |
| 629818 | CAYETANO CRUZ CRUZ | CASTELLANA GARDENS | V 4 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 629819 | CAYETANO MARTINEZ NEGRON | HC 30 BOX 31050 | | | | SAN LORENZO | PR | 00754 | |
| 629820 | CAYETANO MONTES RIVERA | URB RIVIERA DE CUPEY | J 15 C/ MONTEBRITON | | | SAN JUAN | PR | 00926 | |
| 85016 | CAYETANO RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629821 | CAYETANO TIRADO NIEVES | URB PRADERA DEL SUR 68 CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 629822 | CAYEY AUTO AIR | P O BOX 373012 | | | | CAYEY | PR | 00737 | |
| 629823 | CAYEY ENGINE COMPUTER | URB VILLA BLANCA | 41 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 629824 | CAYEY HIDRAULIC CENTER INC | PO BOX 372725 | | | | CAYEY | PR | 00737-0016 | |
| 85017 | CAYEY HOSPITAL & MEDICAL SUPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| 84964 | CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109  ALTOS | | | | CAYEY | PR | 00737 | |
| 629826 | CAYEY HUM CENTRO INC Y/O EMPRESAS MASSO | P O BOX 217 | PLAYA STATION | | | PONCE | PR | 00734 3217 | |
| 85020 | CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | | CAYEY | PR | 00736 | |
| 629828 | CAYEY REFRIGERATION | HC 72 BOX 7377 | | | | CAYEY | PR | 00736 | |
| 629830 | CAYEY SERVICE STATION | BOX 817 | | | | CAYEY | PR | 000737 | |
| 629833 | CAYEY STATIONARY | 55 ESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 831260 | Cayman Chemical Company | 1180 East Ellsworth Road | | | | Ann Arbor | MI | 48108 | |
| 629834 | CAYO BLANCO GUEST HOUSE | PO BOX 1219 | | | | VIEQUES | PR | 00765 | |
| 85022 | CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 85023 | CAYO SAN PATRICIO CORP | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 85024 | CAYUGA MEDICAL CENTER AT ITHACA | 101 DATES DRIVE | | | | ITHACA | NY | 14850 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629835 | CAZANA VIDEO RECORDS | PO BOX 5155 | | | | CAROLINA | PR | 00984 | |
| 85026 | CAZARES MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85027 | CAZUELO CORPORATION | P O BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 85029 | CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | | GUAYNABO | PR | 00969 | |
| 629836 | CB LLI CB LLC | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 629837 | CB PRODUCTIONS | PO BOX 8436 | | | | SAN JUAN | PR | 00910 | |
| 629838 | CB RICHARD ELLISCONSULTING INC | 140 EAST 4TH STREET 40TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 629839 | CBA SYSTEM INC | LA RIVERA 302 ST | | | | SAN JUAN | PR | 00918 | |
| 1256354 | CBC OFFICE PRODUCTS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85034 | CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | | PONCE | PR | 00733-6399 | |
| 85037 | CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | | GUAYNABO | PR | 00969 | |
| 85038 | CBL REALTY S E | EDIF POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1833 | | | SAN JUAN | PR | 00918 | |
| 85040 | CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 85041 | CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 85042 | CBOPC CHAMPVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85043 | CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | | SAN JUAN | PR | 00926-6018 | |
| 629840 | CBS AUTO PARTS INC | P O BOX 90 | | | | SAINT JUST | PR | 00978 | |
| 85046 | CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | | NEW YORK | NY | 10019 | |
| 85047 | CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | | SAN JUAN | PR | 00936-8483 | |
| 85048 | CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 85049 | CBS PROSERVICES LLC | PO BOX 327479 | | | | SAN JUAN | PR | 00936-7479 | |
| 629841 | CC 1 BEER DISTRIBUTORS L P | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 629842 | CC ALARMS SOUND CENTER | ROYAL TOWN | A 19 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 85050 | CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1621 | |
| 629843 | CC CONSTRUCTION CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928 | |
| 85051 | CC CONTRACTORS CORPORATION | PO BOX 79462 | | | | CAROLINA | PR | 00984-9462 | |
| 629844 | CC CYCLE ENTERPRISE | PO BOX 51023 | | | | TOA BAJA | PR | 00950 | |
| 85052 | CC FARM INC | RR 01 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| 85057 | CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | | SAN JUAN | PR | 00918 | |
| 85058 | CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 1256355 | CC TECH CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85059 | CC TECH, CORP | PO BOX 474 | | | | MAYAGUEZ | PR | 00681 | |
| 85060 | CC1 LIMITED PARTNERSHIP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 85063 | CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 85064 | CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | | SAN JUAN | PR | 00927-0283 | |
| 85065 | CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| 85066 | CCC ELECTRICAL CONTRACTOR | PO BOX 675 | | | | COROZAL | PR | 00783 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85067 | CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | | SAN JUAN | PR | 00917 | |
| 85068 | CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | | CIDRA | PR | 00739-9506 | |
| 85069 | CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 85070 | CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | | FAJARDO | PR | 00738 | |
| 85071 | CCD AMOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 85073 | CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 85074 | CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | | OROCOVIS | PR | 00720 | |
| 85075 | CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00987 | |
| 85076 | CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | | CAROLINA | PR | 00979 | |
| 85077 | CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | | BAYAMON | PR | 00957 | |
| 85078 | CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | | AGUADILLA | PR | 00603 | |
| 85079 | CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| 85080 | CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | | PONCE | PR | 00717-1229 | |
| 85081 | CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | | BAYAMON | PR | 00956 | |
| 85082 | CCD Casa Montessori del Verde | HC 5 BOX 8521 | | | | RIO GRANDE | PR | 00745 | |
| 85083 | CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 85084 | CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| 85085 | CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| 85086 | CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00924 | |
| 629846 | CCD CRAYOLITAS | 116 AVE DR SUSONI | | | | HATILLO | PR | 00659 | |
| 85087 | CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | | CAROLINA | PR | 00985 | |
| 85088 | CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| 629847 | CCD DEL VALENCIANO | PASEO ESCUTE BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 85089 | CCD DENIKO INC. | PMB 55 BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| 629848 | CCD DIN UPR | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3445 | |
| 85090 | CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717-0211 | |
| 85091 | CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911-2314 | |
| 85092 | CCD EL BUEN PASTOR | PO BOX 50205 | | | | TOA BAJA | PR | 00950-0205 | |
| 85093 | CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | | VILLALBA | PR | 00766 | |
| 85094 | CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | | RIO GRANDE | PR | 00745 | |
| 85095 | CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1148 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85096 | CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 85097 | CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | | CAGUAS | PR | 00725 | |
| 85098 | CCD EL TRIUNFO | PO BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 85099 | CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | | VEGA BAJA | PR | 00694-0332 | |
| 85100 | CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | | CAGUAS | PR | 00725 | |
| 85101 | CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | | BAYAMON | PR | 00956 | |
| 85102 | CCD GENERACION FUTURA | PO BOX 480 | | | | YAUCO | PR | 00698 | |
| 85103 | CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | | HORMIGUEROS | PR | 00660 | |
| 85104 | CCD GUAYNABO DAY CARE | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| 85105 | CCD HABACUC INC. | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| 85106 | CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | | PONCE | PR | 00717-1229 | |
| 85107 | CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | | CAROLINA | PR | 00987 | |
| 85108 | CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00978 | |
| 85109 | CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | | PONCE | PR | 00730-4606 | |
| 85110 | CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| 85111 | CCD Kid s Planets | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 85112 | CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 85113 | CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | | BAYAMON | PR | 00956 | |
| 85114 | CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | | BAYAMON | PR | 00959-5160 | |
| 85115 | CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | | CAGUAS | PR | 00727-1121 | |
| 85116 | CCD La Casita Del Saber Inc. | PO BOX 1206 | | | | COROZAL | PR | 00783 | |
| 85117 | CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | | CEIBA | PR | 00735 | |
| 85118 | CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 85119 | CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | | BAYAMON | PR | 00959 | |
| 85120 | CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 85121 | CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | | MOCA | PR | 00676 | |
| 85122 | CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | | BAYAMON | PR | 00956 | |
| 85123 | CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 85124 | CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | | TOA BAJA | PR | 00949 | |
| 85125 | CCD MI 1RA ENSENANZA | PO BOX 886 | | | | LAS PIEDRAS | PR | 00771 | |
| 85126 | CCD Mi Centro Familiar CREARTE | PO BOX 190969 | | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85127 | CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-4718 | |
| 85128 | CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | | TOA BAJA | PR | 00949 | |
| 85129 | CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | | SAN JUAN | PR | 00926 | |
| 85130 | CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 85131 | CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | | TOA ALTA | PR | 00953-3834 | |
| 85132 | CCD MI PEQUENO EDEN | PO BOX 2256 | | | | VEGA BAJA | PR | 00693 | |
| 85133 | CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | | SAN JUAN | PR | 00926 | |
| 85134 | CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736-9319 | |
| 85135 | CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 85136 | CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| 629849 | CCD MY LITTLE SECOND HOME / BELKIS A | COND BORINQUEN TOWERS TORRE III | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 85137 | CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | | BAYAMON | PR | 00956 | |
| 85138 | CCD New Vision Bilingual Sc | VILLA AVE ROBERTO CLEMENTE D 3 | | | | CAROLINA | PR | 00985 | |
| 629850 | CCD PRE ESCOLAR UMET | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 85139 | CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | | BAYAMON | PR | 00961 | |
| 85140 | CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | | BAYAMON | PR | 00956 | |
| 85141 | CCD RAICES DE MI TIERRA | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| 85142 | CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 85143 | CCD STEP BY STEP | PO BOX 4402 | | | | VEGA BAJA | PR | 00693-4402 | |
| 85144 | CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 629851 | CCD TERCERA IGLESIA PREBISTERIANA | BOX 3901 | | | | AGUADILLA | PR | 00605 | |
| 85145 | CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | | GUANICA | PR | 00653 | |
| 85146 | CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | | CAROLINA | PR | 00987 | |
| 85147 | CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | | CAROLINA | PR | 00987 | |
| 85148 | CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | | SAN JUAN | PR | 00924-5713 | |
| 85149 | CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | | CAROLINA | PR | 00984 | |
| 85150 | CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| 85151 | CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | | SAN JUAN | PR | 00924 | |
| 85152 | CCDA UPR | P O BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85153 | CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | | AGUADILLA | PR | 00605 | |
| 85154 | CCDN ACADEMIA DAILEEN | COLINAS SAN JOSE #1 | | | | UTUADO | PR | 00641 | |
| 85155 | CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | | CAGUAS | PR | 00725 | |
| 85156 | CCDN ALITAS DE ANGEL | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| 85157 | CCDN AMADEL | URB VILLA BLANCA 13 CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| 85158 | CCDN ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 85159 | CCDN BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627 | |
| 85160 | CCDN CHIKITINES | PO BOX 141957 | | | | ARECIBO | PR | 00614 | |
| 85161 | CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | | CAGUAS | PR | 00725 | |
| 85162 | CCDN COLEGIO SAN JOSE | C ROLANDO CABANAS 34 SEC. SAN JOSE | | | | UTUADO | PR | 00641 | |
| 85163 | CCDN CORAZONCITO | RR 10 BOX 10110 | | | | SAN JUAN | PR | 00926 | |
| 85164 | Ccdn Dejando Huellas | BUZON 590 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 85165 | CCDN DESARROLLO INF LEEMAR | URB NORTE D-27 C ESTAMBUL | | | | CAGUAS | PR | 00725 | |
| 85166 | CCDN EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 85167 | CCDN JUST FOR KIDS | URB. VILLA BLANCA #35 CALLE AMATISTA | | | | CAGUAS | PR | 00725 | |
| 85168 | CCDN LITTLE FRIENDS DAY CARE | URB. COSTA NORTE 142 AVE. LAS OLAS | | | | HATILLO | PR | 00659 | |
| 85169 | CCDN MI PEQUENO MUNDO INFANTIL | PO BOX 1780 | | | | HATILLO | PR | 00659 | |
| 85170 | CCDN MIS QUERUBINES | PO BOX 5796 | | | | CAGUAS | PR | 00725 | |
| 85171 | CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | | QUEBRADILLAS | PR | 00678 | |
| 85172 | CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | | MANATI | PR | 00674 | |
| 85173 | CCDN NINOS EN ACCION DE CIDRA | PO BOX 850 | | | | CIDRA | PR | 00739 | |
| 85174 | CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | | CAGUAS | PR | 00725 | |
| 85175 | CCDN PEQUENOS SONADORES | URB BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00682 | |
| 85176 | CCDN RAYITO DE SOL | PO BOX 141242 | | | | ARECIBO | PR | 00614 | |
| 85177 | CCDN SONRISAS I.TORRES BENITEZ | URB NOTRE DAME C BARTOLOME B-20 | | | | CAGUAS | PR | 00725 | |
| 85178 | CCDV PEQUENOS SONADORES | BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| 85179 | CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 85180 | CCH TEAMMATE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| 85181 | CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 85183 | CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85185 | CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| 85188 | CCI LIMITED PARTNERSHIP DBA COCA COLA PR BOTTLERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 629854 | CCOHS PROD RELEASE | 250 MAIN STREET EAST | | | | HAMILTON | ON | L8N 1 | Canada |
| 85189 | CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 831261 | CCPR Services, Inc. | P.O. Box 270321 | | | | San Juan | PR | 00927 | |
| 85193 | CCR GROUP PROJECT MANAGEMENT & | CONSULTING SERVICES | PO BOX 371 | | | GURABO | PR | 00778 | |
| 85194 | CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 85196 | CCR TRANSPORT CORP. | PO BOX 1865 | | | | CAROLINA | PR | 00984-1865 | |
| 85197 | CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |
| 85198 | CCS CARIBBEAN COMMUNICATION SOLUTION INC | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |
| 85200 | CCS CARIBBEAN COMMUNICATIONS SOLUTIONS , | PMB 338  P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| 85201 | CCSS | 405 AVE ESMERALDA | PMB 130 | | | GUAYNABO | PR | 00969-4466 | |
| 85202 | CCTV DESIGNERS | PO BOX 6518 | | | | BAYAMON | PR | 00960 | |
| 85203 | CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| 85204 | CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| 85207 | CD CONSULTANTS | CON JARD DEL PARQUE | 44 BLVD MEDIA LUNA 401 | | | CAROLINA | PR | 00987 | |
| 629855 | CD HOUSING REGISTER | 8204 FENTON ST | | | | SILVER SPRING | MD | 20910 | |
| 629856 | CD MUSIC WAREHOUSE DIST | P O BOX 2034 | | | | CAROLINA | PR | 00984 | |
| 85210 | CDA AUTOMOTIVE REPAIRS | PO BOX 3183 | | | | CAROLINA | PR | 00985-3183 | |
| 629857 | CDC NATIONAL AIDS | PO BOX 6000 | | | | ROCKVILLE | MD | 20849 | |
| 85211 | CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | | JUNCOS | PR | 00777 | |
| 629859 | CDI COMMUNICATIONS INC | 50 YOKSHIRE DRIVE | | | | SUFFERN | NY | 10901 | |
| 85213 | CDI HEAD START | 9745 E HAMPDEN AVE STE 310 | | | | DENVER | CO | 80231-4923 | |
| 85216 | CDIR LOS DUENDECILLOS | URB AMERICO MIRANDA #1420 | | | | SAN JUAN | PR | 00920 | |
| 85217 | CDIR BEAUTY SUPPLY | PO BOX 8628 | | | | BAYAMON | PR | 00960 | |
| 85218 | CDJ GRAPHIC | P O BOX 10080 | | | | SAN JUAN | PR | 00908 | |
| 85219 | CDM CARIBBEAN ENGINEERRS PSC | VIG TOWER | 1225 PONCE DE LEON AVE SUITE 603 | | | SAN JUAN | PR | 00907 | |
| 85220 | CDO GROUP PSC | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 85221 | CDO GROUP, P.S.C. | CITY TOWER | SUITE 501 | 252 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 629860 | CDR WIRELESS | REPTO METROPOLITANO | 1265 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 831262 | CDS Analytical, Inc. | P.O. Box 277 | | | | Oxford | PA | 19363 | |
| 85222 | CDT CENTRO DE SERVICIOS MEDICO | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| 85223 | CDT DR A OLIVERAS GUERRA SABANA LLANA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85224 | CDT DR ARNALDO J GARCIA LLORENS TORRES | RES LLORENS TORRES CALLE ANTILLANA | | | | SAN JUAN | PR | 00914-9998 | |
| 85227 | CDT DR GUALBERTO RABELL HOARE | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85228 | CDT DR JAVIER ANTON RIO PIEDRAS | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| 85229 | CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUEVO | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85230 | CDT DR JOSE S BELAVAL BO OBRERO | BO STATION | PO BOX 14457 | | | SAN JUAN | PR | 00916 | |
| 85231 | CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIERRA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| 85235 | CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| 85236 | CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| 85237 | CDT POLICLINICA SAN PEDRO | PO BOX 818 | | | | ARROYO | PR | 00714 | |
| 85239 | CDT SINGAPUR JUANA DIAZ | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 629861 | CDTS ENGINERING CORP | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 85240 | CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | | CHICAGO | IL | 60675 | |
| 629862 | CDW GOVERMENT, INC | 75 REEMITTANCE DRIVE SUITE 1515 | | | | CHICAGO | IL | 60675-1515 | |
| 85241 | CDY MARIE ORTIZ MARRERO | RR 11 BOX 5764 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 629863 | CE ENGINEERING | P O BOX 8642 | | | | CAGUAS | PR | 00726 | |
| 629864 | CEA INSTRUMENTS INC | 16 CHESTNUT STREET | | | | EMERSON | NJ | 07630 | |
| 85254 | CEBALLOS COLUMNA LAW OFFICES P | PO BOX 82 | | | | BAYAMON | PR | 00960 | |
| 629865 | CEBERT PHARMACEUTICALS INC | 1200 CORPORATE DRIVE SUITE 370 | | | | BIRMINGHAM | AL | 35242 | |
| 85294 | CEBOLLERO HORNEDO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85296 | CEBOLLERO MARCUCCI MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85302 | CEBOLLERO PEREZ MD, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85305 | CEBOLLERO SANTA MARIA MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85306 | CEBOLLERO SANTAMARIA MD, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85309 | CECI E. RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629866 | CECICLIA CRUZ CORDERO | PARQUE DEL SOL | A 11 CALLE 1 | | | PATILLAS | PR | 00723-2901 | |
| 629867 | CECIL AUTO PARTS INC | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725-9308 | |
| 85310 | CECIL D REGALADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85311 | CECIL J VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85312 | CECIL M MALDONADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85313 | CECIL MARCANO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629870 | CECILE E NAVARRO SANTANA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 85314 | CECILE FALCONER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629871 | CECILE MOLINA | 265 CALLE SAN SEBASTIAN | APT 5 | | | SAN JUAN | PR | 00901 | |
| 629876 | CECILIA ABREU RODRIGUEZ | PO BOX 1763 | | | | YABUCOA | PR | 00767 | |
| 629877 | CECILIA ADORNO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 85315 | CECILIA ALAMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629878 | CECILIA ALOMAR SUAREZ | COND DORAL PLAZA APT 14 J | | | | GUAYNABO | PR | 00966 | |
| 85316 | CECILIA ARGUELLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85317 | CECILIA ARROYO ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85318 | CECILIA BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85319 | CECILIA BARTOLOMEI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629879 | CECILIA BEATRIZ LASTRA | COND LAS AMERICAS TORRE I | APT 1516 | | | SAN JUAN | PR | 00924 | |
| 85320 | CECILIA BONET VIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1153 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85321 | CECILIA BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85322 | CECILIA C. ARIAS INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629880 | CECILIA CALDERON SANTANA | HC 01 BOX 20436 | | | | JUNCOS | PR | 00777 | |
| 629881 | CECILIA CARMONA RIVERA | URB VISTAMAR | 979 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 85323 | CECILIA CARVAJAL MITJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85324 | CECILIA CASTELLANOS KHOURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85325 | CECILIA CEPERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629882 | CECILIA CRUZ SANTIAGO | URB LOMA ALTA | BLOQ P 3 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 629883 | CECILIA CRUZ SERRANO | PMB 256 | PO BOX 1238 | | | SAN LORENZO | PR | 00754 | |
| 629884 | CECILIA CUEVAS ALCANTARA | P O BOX 270137 | | | | SAN JUAN | PR | 00927-0137 | |
| 629885 | CECILIA DELFIN GARCIA | VILLAS DE PARANA | S 336 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 85326 | CECILIA DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85327 | CECILIA DELGADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85328 | CECILIA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629887 | CECILIA DIAZ RIVERA | PO BOX 730 | | | | GURABO | PR | 00778 | |
| 629889 | CECILIA E LEAL GONZALEZ | MANSIONES SANTA BARBARA | C47 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 85329 | CECILIA ENJUTO RANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85330 | CECILIA ESCRIBANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85331 | CECILIA FALERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629875 | CECILIA FELICIANO CACERES | PO BOX 316 LOCAL | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 85332 | CECILIA FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629890 | CECILIA FRANCESCHINI | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| 85333 | CECILIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85334 | CECILIA GARCIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629891 | CECILIA GONZALEZ RIOS | PO BOX 7769 | | | | SAN JUAN | PR | 00916 | |
| 629892 | CECILIA GUERRERO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 629893 | CECILIA GUZMAN | BO FORTUNA | KIOSKO 37 DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 629894 | CECILIA HERNANDEZ OLIVO | 4TA SECC LEVITTOWN | X 1 CALLE LADIX | | | TOA BAJA | PR | 00949 | |
| 85335 | CECILIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85337 | CECILIA LAMBOY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629898 | CECILIA LEBRON ESCOBAR | P O BOX 444 | | | | RIO BLANCO | PR | 00744 | |
| 629900 | CECILIA LUGO CASIANO | 21 CALLE CENTIEL | | | | COTTO LAUREL | PR | 00780 | |
| 629901 | CECILIA LUGO OLIVERAS | 20 CALLE SAN JOSE | | | | LUQUILLO | PR | 00773 | |
| 85338 | CECILIA M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629902 | CECILIA M RAMIREZ CINTRON | URB MERCEDITA 1490 | CALLE ALOA | | | PONCE | PR | 00717 | |
| 629903 | CECILIA M RUIZ DONATE | PO BOX 37 | CONDOMINIO BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 85339 | CECILIA MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85340 | CECILIA MALDONADO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85341 | CECILIA MARTINEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629904 | CECILIA MARTINEZ AGOSTO | URB SAN JOSE | 547 CALLE ARNEDO | | | SAN JUAN | PR | 00923-1847 | |
| 629909 | CECILIA MONTES MOCK | URB EL CEREZAL | 1599 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 629910 | CECILIA MORALES MERCADO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ | APT 2 C | | SAN JUAN | PR | 00907 | |
| 629911 | CECILIA MORALES QUILES | URB JARDINES DE SAN FRANCISCO | EDIF 2 APT 706 | | | SAN JUAN | PR | 00927 | |
| 85343 | CECILIA MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85344 | CECILIA NIEVES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85345 | CECILIA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85346 | CECILIA ORTA LLC | URB VILLA CONTESSA | DD 16 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 629912 | CECILIA ORTEGA SANTOS | P O BOX 171 | | | | TOA ALTA | PR | 00954 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85347 | CECILIA ORTIZ BERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629913 | CECILIA ORTIZ RODRIGUEZ | BO BORINQUEN | HC 04 BOX 47687 | | | CAGUAS | PR | 00725-9624 | |
| 629914 | CECILIA PEREZ CUADRADO | 3RA EXT VILLA CAROLINA | 49-15 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 629916 | CECILIA POZO VIRUEZA | H C 01 BOX 4094 | | | | CIALES | PR | 00638 | |
| 629917 | CECILIA PRADO VILLARMARZO | URB COUNTRY CLUB | 936 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 85351 | CECILIA QUINONES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629918 | CECILIA RAMOS MOTA | 114 DE DIEGO APTO 5 | | | | SAN JUAN | PR | 00925 | |
| 85353 | CECILIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629919 | CECILIA REYES DIAZ | PARQ DE SAN IGNACIO | A 42 CALLE 1 | | | SAN JUAN | PR | 00921-4839 | |
| 85354 | CECILIA RIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629920 | CECILIA RIVERA | BO COQUI PARCELAS CABASSA | 423 CALLE BETANCES | | | PONCE | PR | 00704 | |
| 85355 | CECILIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85356 | CECILIA RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85357 | CECILIA RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629921 | CECILIA RIVERA RIVERA | 235 A PARC BETANCES | | | | CABO ROJO | PR | 00623 | |
| 85358 | CECILIA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629923 | CECILIA RIVERA SERANTE | CALLEJON 2 BOX 1631 | | | | CANOVANAS | PR | 00729 | |
| 629924 | CECILIA RIVERON REYES | COUNTRY CLUB 3RD EXTENSION | HD 25 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 629925 | CECILIA RODRIGUEZ | H 02 BOX 7878 | BO QUEBRADA | | | CAMUY | PR | 00627 | |
| 629927 | CECILIA RODRIGUEZ TORRES | P O BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 629928 | CECILIA ROMAN SANTANA | URB LA RIVIERA | 1329 CALLE 48SW | | | SAN JUAN | PR | 00921 | |
| 85363 | CECILIA SAMO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85364 | CECILIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85365 | CECILIA SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629931 | CECILIA SANTIAGO ROSADO | 8090 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 629932 | CECILIA SANTIAGO VALENTIN | 32 CALLE BARBOSA BERNARD | | | | LAS MARIAS | PR | 00670 | |
| 629874 | CECILIA SANTIAGO VILLODAS | HC 1 BOX 2227 | | | | MAUNABO | PR | 00707 | |
| 85366 | CECILIA SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85367 | CECILIA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629934 | CECILIA STEREMBERS DE MOSQUERA | 1379 CALLE PASEO DON JUAN | NUM 2 A | | | SAN JUAN | PR | 00907 | |
| 85368 | CECILIA SUÁREZ COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85369 | CECILIA TORRES CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85370 | CECILIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629936 | CECILIA TORRES RODRIGUEZ | HC 01 BOX 3336 | | | | SABANA HOYOS | PR | 00688 | |
| 629937 | CECILIA V HERNANDEZ ORTIZ | PO BOX 1142 | | | | OROCOVIS | PR | 00720 | |
| 85371 | CECILIA VALDES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85372 | CECILIA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629939 | CECILIA VALLE MARQUEZ | P O BOX 338 | | | | TRUJILLO ALTO | PR | 00977 | |
| 629940 | CECILIA VAZQUEZ RIVERA | BARRIO SABANA SECA  77 | | | | MANATI | PR | 00674 | |
| 629941 | CECILIA VAZQUEZ ROBLES | 93 FAIRVIEW AVE APT 3A | | | | JERSEY CITY | NJ | 07304 | |
| 85373 | CECILIA VAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629942 | CECILIA VEGA GOMEZ | GIANNA LAURA TORRE 1 | APT 304 | | | PONCE | PR | 00716 | |
| 629943 | CECILIA VEGA SANTANA | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718 | |
| 85375 | CECILIA, MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85376 | CECILIANA DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629945 | CECILIO A LEON AYALA | PO BOX 2574 | | | | GUAYNABO | PR | 00970 | |
| 629946 | CECILIO A VEGA NIEVES | 63 VALENCIA 2 | | | | JUNCOS | PR | 00777 | |
| 85378 | CECILIO APONTE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1155 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85379 | CECILIO BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85380 | CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629949 | CECILIO CARRILLO REYES | 17 CALLE AMADOR | | | | CAMUY | PR | 00620 | |
| 629950 | CECILIO CASTRO GARCIA | HC 80  BOX 9248 | | | | DORADO | PR | 00646 | |
| 85381 | CECILIO CINTRON LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629951 | CECILIO CORA FLORES | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 85382 | CECILIO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85384 | CECILIO CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85386 | CECILIO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629954 | CECILIO ECHEVARRIA ECHEVARRIA | COND MONSERRATE TOWERS | EDIF 1 APTO 1712 | | | CAROLINA | PR | 00983 | |
| 85388 | CECILIO FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629955 | CECILIO FLORES PONCE | BOX 283 | | | | FAJARDO | PR | 00738 | |
| 629956 | CECILIO GARCIA MARTINEZ | URB BONNEVILLE HTS | 5 CALLE YABUCOA | | | CAGUAS | PR | 00725 | |
| 629957 | CECILIO GONZALEZ FLORES | URB ALTOS DE LA FUENTE | L 1 CALLE 10 | | | CAGUAS | PR | 00627 | |
| 629958 | CECILIO GONZALEZ ROSADO | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 629960 | CECILIO HERNANDEZ CARRASQUILLO | URB BRISAS DE CEIBA II | 152 CALLE 6 | | | CEIBA | PR | 00735 | |
| 85389 | CECILIO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629961 | CECILIO HERNANDEZ RIVERA | PO BOX 1040 | | | | JUNCOS | PR | 00777 | |
| 629962 | CECILIO IRIZARRI RUIZ | PO BOX 708 | | | | JAYUYA | PR | 00664 | |
| 85392 | CECILIO LEBRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85393 | CECILIO LOPEZ FONRODONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629963 | CECILIO MALDONADO ORTIZ | HC 02 BOX 19087 | | | | RIO GRANDE | PR | 00745 | |
| 629944 | CECILIO MARTINEZ CONCEPCION | PMB 342 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 85395 | CECILIO MARTINEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629964 | CECILIO MASSANET PEREZ | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| 629965 | CECILIO MEDINA MORALES | VILLAS DE CANEY | P7 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 629967 | CECILIO MONTALVO PAREDES | URB FAIRVIEW | 1936 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 629968 | CECILIO MORALES RIVERA | BO PUERTO | 30 LA HORMIGA | | | DORADO | PR | 00646 | |
| 85397 | CECILIO NAZARIO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85398 | CECILIO NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629969 | CECILIO NIEVES MALDONADO | PO BOX 2219 | | | | ARECIBO | PR | 00613-2219 | |
| 629970 | CECILIO ORTA ZAVALA | HC 6 BOX 73715 | | | | CAGUAS | PR | 00725 | |
| 629971 | CECILIO ORTIZ MEDINA | URB VERDE MAR | A18 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 629972 | CECILIO PARDO REOYO | PO BOX 8261 | | | | CAGUAS | PR | 00726 | |
| 85400 | CECILIO PEDRAJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629974 | CECILIO R CABRERA RIVERA | HC 02 BOX 34190 | | | | CAGUAS | PR | 00725-9420 | |
| 629979 | CECILIO RODRIGUEZ DE LEON | 3927 W 82nd PI | | | | CHICAGO | IL | 60652 | |
| 85405 | CECILIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629980 | CECILIO ROMAN DE LA ROSA | HC-01  BOX  11382-5 | | | | ARECIBO | PR | 00612 | |
| 85407 | CECILIO SALCEDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629982 | CECILIO SANDOVAL REYES | URB VILLA MARINA | N A CALLE 7 | | | CAROLINA | PR | 00985 | |
| 85410 | CECILIO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629983 | CECILIO TAPIA SANTOS | URB JARD DE COUNTRY CLUB II | CALLE 14 | | | CAROLINA | PR | 00983 | |
| 85411 | CECILIO VALENTIN MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85412 | CECILIO VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85414 | CECILLE LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1156 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 629984 | CECILLE VILLANUEVA / JOAQUIN VILLANUEVA | CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 85415 | CECILLY A MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629986 | CECILY SEPULVEDA NICHOLS | MANSIONES DE VILLANOVA | 4 CALLE F1 | | | SAN JUAN | PR | 00926 | |
| 85417 | CECLIA Y LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629987 | CECORT PROPERTIES AND SERVICES CORP | URB HYDE PARK | 844 CALLE GUAMA | | | SAN JUAN | PR | 00927 | |
| 629988 | CEDAD & DREAM MAKER INC | PO BOX 864 | | | | BOQUERON | PR | 00622 | |
| 85424 | CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 629989 | CEDARS MEDICAL CENTER | P O BOX 403029 | | | | ATLANTA | GA | 30384-3029 | |
| 85425 | Cede & Co., as nominee of the Depositary Trust Company | Beverly Clarke, | 55 Water Street | | | New York | NY | 10041 | |
| 85426 | CEDEC (CENTRO DES COMUNICOLOGICO ARECIBO | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 629991 | CEDELYN MILLAN VAZQUEZ | P O BOX 8501 | | | | HUMACAO | PR | 00791 | |
| 1418968 | CEDEÑO HERNANDEZ, JAYMARA A. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 85533 | CEDEÑO LLORENS MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418969 | CEDEÑO ORTIZ, EDWIN | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | | | BAYAMÓN | PR | 00960 | |
| 85591 | CEDENO PADILLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85601 | CEDEÑO QUINTERO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85609 | CEDENO REYES, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418970 | CEDEÑO RIVERA, AMERICA | JOSE CARLOS VELEZ COLON | PO BOX 2013 | | | BAYAMON | PR | 00906 | |
| 85634 | CEDENO RODRIGUEZ, ELIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85648 | CEDENO ROJAS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770447 | CEDEÑO TERRADES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85690 | CEDENO TORRES, MARIAM I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85719 | CEDEP | 1474 AVE SAN IGNACIO | URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 85724 | CEDESCA, INC | PO BOX 4951 | SUITE 197 | | | CAGUAS | PR | 00726 | |
| 85726 | CEDICE | URB DOS PINOS | 823 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 629993 | CEDMA ORTIZ RIVERA | BO COCO NUEVO | 255 A CALLE D DONES | | | SALINAS | PR | 00751 | |
| 629994 | CEDNEFEARIE CRUZ NIEVES | PO BOX 696 | | | | TOA  BAJA | PR | 00951 | |
| 85728 | CEDO ALZAMORA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85730 | CEDO CINTRON MD, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629995 | CEDRIC CAMPOS | URB VILLAS DE CASTRO | BI 70 CALLE 2 | | | CAGUAS | PR | 00925 | |
| 85753 | CEDRIC PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 629997 | CEDRIC SAEZ AGUIRRE | 68 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 629998 | CEDRO ABAJO GULF | HC 11 BOX 3415 | | | | NARANJITO | PR | 00919 | |
| 629999 | CEDRO ARRIBA ELETRONIC | P O BOX 436 | | | | NARANJITO | PR | 00719 | |
| 630000 | CEDROS AUTO PARTS | HC 01 BOX 12078 | | | | CAROLINA | PR | 00985 | |
| 85754 | CEFERINA ACOSTA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85610 | CEFERINA COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85755 | CEFERINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630001 | CEFERINO CARO RAMOS | HC 02 BOX 6440 | | | | RINCON | PR | 00677 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1157 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85756 | CEFERINO CARRASQUILLO OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630002 | CEFERINO CHAPARRO SERRANO | BO COTTO | 12 SECT LA PRA | | | ISABELA | PR | 00662 | |
| 630003 | CEFERINO CORTES ABREU | URB COUNTRY CLUB | QN 2 CALLE 246 | | | CAROLINA | PR | 00982-1894 | |
| 630004 | CEFERINO F TORIBIO LANTIGUA | VILLA CAROLINA | 110-39 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 85757 | CEFERINO LUGO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85758 | CEFERINO MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630007 | CEFERINO MERCADO LABOY | PO BOX 6411 | M STA | | | MAYAGUEZ | PR | 00681 | |
| 630009 | CEFERINO MOJICA LLINAS | HC 3 BOX 9446 | | | | JUNCOS | PR | 00777-9602 | |
| 85760 | CEFERINO OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630012 | CEFERINO RAMOS RIVERA | PO BOX 1037 | | | | CANOVANAS | PR | 00729 | |
| 630014 | CEFERINO RODRIGUEZ DENIZARD | 14 CALLE HENNA | | | | CABO ROJO | PR | 00623-3531 | |
| 630015 | CEFERINO RODRIGUEZ NARVAEZ | MANSIONES CAROLINA | GG3 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 630016 | CEFERINO ROSARIO FONSECA | HC 03 BOX 15215 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 85761 | CEFERINO SANCHEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85762 | CEFERINO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630017 | CEFERINO VEGA MALAVE | URB BROOKLYN | 297 CALLE LUIS LOZADA | | | CAGUAS | PR | 00725 | |
| 85765 | CEFFIE M. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630018 | CEIBA ALUMINUM | 136 AVE LAURO PI´ERO | SECTOR POLO NORTE | | | CEIBA | PR | 00735 | |
| 630020 | CEIBA AUTO REPAIR | THE VILLAGE | 29 CALLE SANDY CAY | | | CEIBA | PR | 00735 | |
| 630022 | CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| 630024 | CEIBA HOUSING & ECONOMIC DEVELOPMEN | P O BOX 203 | | | | CEIBA | PR | 00735 | |
| 630025 | CELADA AUTO ELECTRIC | HC 3 BOX 5140 | | | | GURABO | PR | 00778 | |
| 630026 | CELCIUS WASTE DISPOSAL | P O BOX 6616 | | | | CAGUAS | PR | 00726 | |
| 630027 | CELCON ELECTRICAL | HERMANAS DAVILA | BMS 277- 80 AVE BETANCES SUITE 1 | | | BAYAMON | PR | 00959-5213 | |
| 630028 | CELEBRATE WITH STYLE | URB COLIMAR | 21 CALLE RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | | CELEBRATION | FL | 34747-4970 | |
| 630029 | CELEBRATION PARTY | 94 CALLE SAN RAMON | | | | COROZAL | PR | 00783 | |
| 630030 | CELEDONIA MARTINEZ PEREZ | PALENQUE | BOX 37 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 630031 | CELEDONIO ALCON FELICIANO | HC 0 BOX 46973 | | | | MAYAGUEZ | PR | 00680 | |
| 630032 | CELEDONIO ARROYO MORALES | RR 4 BOX 26054 | | | | TOA ALTA | PR | 00953 | |
| 630033 | CELEDONIO CRESPO SEPULVEDA | 90 CALLE PEDRO PABON FRANQUI | | | | MOROVIS | PR | 00687 | |
| 85775 | CELEDONIO CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630034 | CELEDONIO GONZALEZ DIAZ | PO BOX 21 | | | | PATILLAS | PR | 00723 | |
| 630035 | CELEDONIO MEDIN LOZADA | BOX 1034 | | | | MAYAGUEZ | PR | 00681 | |
| 85776 | CELEDONIO MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630037 | CELEDONIO VIGIL CORDOVA | 1331 PARK AVE SW 408 | | | | ALBUQUERQUE | NM | 87102 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85777 | CELEIDA MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85778 | CELENE SEPULVEDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630038 | CELENIA DOMINGUEZ CONTES | 82 PARCELAS PURITA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 630039 | CELENIA IRRIZARRY PEREZ | PO BOX 1022 | | | | SAN JUAN | PR | 00952-1022 | |
| 85779 | CELENIA SANCHEZ MATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85780 | CELENIA VAILLANT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85781 | CELENID CRESPO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630040 | CELENIO GREO RIVERA | HC 764 BOX 8233 | | | | PATILLAS | PR | 00723 | |
| 630041 | CELENIO VAZQUEZ RAMOS | 145 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 85784 | CELESIA GARCIA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630043 | CELESTE A COLON ABOLAFIA | URB SANTA RITA | 113 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 85785 | CELESTE A. FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85786 | CELESTE ARANGO FRIAS MS | BAYAMON MEDICAL PLAZA STE 501 | | | | BAYAMON | PR | 00959 | |
| 630047 | CELESTE CALZADA MOLINA | HC 05 BOX 54004 | | | | HATILLO | PR | 00659 | |
| 630049 | CELESTE CUESTA | PO BOX 5145 | | | | MAYAGUEZ | PR | 00681-5145 | |
| 630050 | CELESTE FIGUEROA TORRES | ALTS DE VILLA FONTANA | G 12 CALLE 5 | | | CAROLINA | PR | 00982 | |
| 630051 | CELESTE GARCIA DE GONZALEZ | URB SAN FRANCISCO | 216 CALLE BELLISIMA | | | SAN JUAN | PR | 00927 | |
| 85790 | CELESTE HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85791 | CELESTE HERNANDEZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630052 | CELESTE L GONZALEZ | GARDEN COURT DEV | D-4 FRANCIA STREET | | | GUAYNABO | PR | 00966 | |
| 85792 | CELESTE LIZARRIBAR ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85793 | CELESTE M ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630055 | CELESTE NEGRON | PO BOX 360464 | | | | SAN JUAN | PR | 00936-0464 | |
| 630056 | CELESTE ONEILL VDA PUMADA | URB SANTA MARIA | 6 CALLE AZUCENA | | | SAN JUAN | PR | 00927-6731 | |
| 630057 | CELESTE PEREZ OSORIO | NORMANDI | B 34 CALLE JUAN CARRERA | | | FAJARDO | PR | 00738 | |
| 85795 | CELESTE QUESADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630058 | CELESTE ROSA GODEN | HC 02 BOX 10859 | | | | LAS MARIAS | PR | 00670-9060 | |
| 85796 | CELESTE ROSARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630059 | CELESTE SANCHEZ SOLIVAN | URB BELLA VISTA | I 13 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 630060 | CELESTE TELFEYAN MD | P O BOX 12023 | | | | NEWARK | NJ | 07101 | |
| 630061 | CELESTE VALES SAAVEDRA | REPARTO METROPOLITANO | 868 CALLE 57 SURESTE | | | SAN JUAN | PR | 00921 | |
| 630062 | CELESTICA DE PUERTO RICO INC | PO BOX 798 | | | | SAN ANTONIO | PR | 00690 | |
| 85798 | CELESTINA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630064 | CELESTINA COTTO SUAREZ | TORRECILLA ALTA | 127 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 630065 | CELESTINA ENCHAUTEGUI SANCHEZ | PO BOX 2361 | | | | GUAYAMA | PR | 00785 | |
| 85799 | CELESTINA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85800 | CELESTINA PASTORIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630068 | CELESTINA ROBLES NAVARRO | URB METROPOLIS | 63-21 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 630069 | CELESTINA ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 630070 | CELESTINA VELAZQUEZ REYES | BO RABANAL | BOX 2655 | | | CIDRA | PR | 00739 | |
| 85801 | CELESTINO AGOSTO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630071 | CELESTINO AGOSTO VAZQUEZ Y | 25 CALLE BLOQ 42 | 23 SAN ROSA | | | BAYAMON | PR | 00959 | |
| 85802 | CELESTINO BORIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630072 | CELESTINO CABRERA RIVERA&VICTOR CABRERA | URB VILLA RIO GRANDE | P 23 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 85803 | CELESTINO CALCANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630073 | CELESTINO CALIXTO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85804 | CELESTINO FLORES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85805 | CELESTINO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85806 | CELESTINO LANZA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85807 | CELESTINO LOPEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85808 | CELESTINO MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630077 | CELESTINO OLMEDA SANTIAGO | URB VALLE DE GUAYAMA | 211 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 630078 | CELESTINO PEREZ BARRETO | P O BOX 2176 | | | | MOCA | PR | 00676 | |
| 630079 | CELESTINO PEREZ RODRIGUEZ | VILLA ANGELINA | 33 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 85809 | CELESTINO RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85810 | CELESTINO ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85811 | CELESTINO ROURA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85813 | CELESTINO SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630081 | CELESTINO SOTO SANTIAGO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 630082 | CELESTINO VAZQUEZ NEGRON | HC 5 BOX 57497 | | | | AGUADILLA | PR | 00603 | |
| 630083 | CELESTINO VAZQUEZ NIEVES | HC 01 BOX 10307 | | | | AGUADILLA | PR | 00603-9304 | |
| 85815 | CELESTINO VAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831263 | Celestium | PO Box 9086 | | | | Carolina | PR | 00988 | |
| 85816 | CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | | CAROLINA | PR | 00987 | |
| 85817 | CELI MARIE WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85818 | CELI SKERETT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85820 | CELIA A BURGOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85821 | CELIA A PEREZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85822 | CELIA ADAMES ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85823 | CELIA ARROYO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85824 | CELIA AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85826 | CELIA C FIGUEROA POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85827 | CELIA C VALE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85828 | CELIA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630085 | CELIA CANALES RIVERA | COND LOS NARANJALES | EDIF D 52 APT 260 | | | CAROLINA | PR | 00985 | |
| 85829 | CELIA CAPELES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630086 | CELIA CARRION | 98 CALLE ELIGIO PADIN | | | | ISABELA | PR | 00662 | |
| 85830 | CELIA CASIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630087 | CELIA CINTRON VAZQUEZ | VEGA BAJA LAKES | G5 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 630088 | CELIA CONCEPCION BONILLA | 5816 CALLE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630090 | CELIA CRUZ Y/O IRIS D DIAZ | P O BOX 224 | | | | TRUJILLO ALTO | PR | 00977-0224 | |
| 85831 | CELIA D GAUTIER DUMOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630091 | CELIA DAVILA RIVAS | G 14 LAS FLORES | | | | AIBONITO | PR | 00705 | |
| 630092 | CELIA DE LA CRUZ | 1402 AVE SAN ALFONSO | | | | SAN JUAN | PR | 00927 | |
| 630093 | CELIA DELGADILLO SORIANO | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 630094 | CELIA DIAZ SANCHEZ | URB VISTA AZUL | HH 3 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 630095 | CELIA E CAMACHO RODRIGUEZ | COND TORRES DE CAROLINA | APT 1604 | | | CAROLINA | PR | 00987 | |
| 630096 | CELIA E CINTRON | PO BOX 2258 | | | | CAYEY | PR | 00737 | |
| 85832 | CELIA E DE PEDRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85834 | CELIA E. BERDECIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85835 | CELIA E. CASTELLANOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85836 | CELIA E. QUILES CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630102 | CELIA FELICIANO FELICIANO | PO BOX 771 | | | | YAUCO | PR | 00698-0771 | |
| 85839 | CELIA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630104 | CELIA FLORES DIAZ | RR 2 BOX 5832 | | | | CIDRA | PR | 00739 | |
| 630105 | CELIA G. ORTIZ OLAZARRA | PO BOX 21408 | | | | SAN JUAN | PR | 00928 | |
| 630107 | CELIA HERNANDEZ ANGUEIRA | URB VENUS GARDENS | 1751 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 85841 | CELIA I CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85842 | CELIA I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630109 | CELIA I PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 85843 | CELIA I PIZARRO LANZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630110 | CELIA I RODRIGUEZ | PO BOX 8964 | | | | CAGUAS | PR | 00720 | |
| 630112 | CELIA I SERRANO ROSA | PO BOX 560 | | | | CULEBRA | PR | 00775 | |
| 85844 | CELIA I. SANTOS ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85845 | CELIA INES ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85846 | CELIA INES ESCAPA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630114 | CELIA ISAAC CLEMENTE | SABANA ABAJO | CARR 190 K2 2 RRO P O BOX 35 | | | CAROLINA | PR | 00983 | |
| 630115 | CELIA J AGUAYO HERNANDEZ | URB HILLSIDE | L 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 85847 | CELIA J. CORREA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85848 | CELIA J. MIR FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630117 | CELIA LEBRON CORTES | BO NARANJO | HC 1 BOX 6283 | | | MOCA | PR | 00676 | |
| 630118 | CELIA M ACEVEDO COLLAZO | SANTA ROSA UNIT | P O BOX 6435 | | | BAYAMON | PR | 00960 9005 | |
| 85849 | CELIA M COLON LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630120 | CELIA M EFRECE DEL VALLE | URB SANTA ELENA | 13 CALLE N5 | | | GUAYANILLA | PR | 00656 | |
| 630121 | CELIA M GOMEZ DOMENECH | P O BOX 1329 | | | | RIO GRANDE | PR | 00745 | |
| 630122 | CELIA M LOYOLA ZAYAS | REPARTO ANALDA GARDENS | 200 CALLE 1 APT 109 | | | PONCE | PR | 00716 | |
| 630123 | CELIA M PAGAN TORRES | P O BOX 21998 | | | | SAN JUAN | PR | 00931-1998 | |
| 85850 | CELIA M PELLOT MOJENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630124 | CELIA M ROMANO | 1505 MARIBEL | 4 B VENECIA | | | SAN JUAN | PR | 00911 | |
| 630125 | CELIA M TIRADO ALICEA | EXT VALLES DE ARROYO | P O BOX  17 CALLE G 8 | | | ARROYO | PR | 00714 | |
| 630126 | CELIA M TORRES | C/O MELVIN OCASIO | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 85851 | CELIA M. FRANCIS GALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85852 | CELIA M. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85853 | CELIA MALDONADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85854 | CELIA MARTINEZ FINALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630128 | CELIA MARTINEZ MARRERO | BO PESAS KM 19.1 CARR 149 | APARTADO 1584 | | | CIALES | PR | 00638 | |
| 630130 | CELIA MIRANDA FERNANDEZ | VALLE PIEDRAS | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 630131 | CELIA MOLANO | URB VALENCIA | 357 LERIDA | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630132 | CELIA MOLANO LORES | URB VALENCIA | 362 CALLE JAEN | | | SAN JUAN | PR | 00923 | |
| 85858 | CELIA PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85859 | CELIA QUINONEZ PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85860 | CELIA R CASTELLANOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85861 | CELIA R COSME MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630133 | CELIA R CRUZ VAZQUEZ | PO BOX 1345 | | | | CIDRA | PR | 00739 | |
| 630134 | CELIA R FEIJO NIEVES | URB ALTURAS DE BORINQUEN GARDEN | OO 14 LILLY | | | SAN JUAN | PR | 00926 | |
| 630135 | CELIA R MORALES SERRANO | HC 2 BOX 17238 | | | | YABUCOA | PR | 00767 | |
| 85862 | CELIA R RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630136 | CELIA REYES LEDESMA | REPTO ANAIDA | 1 CALLE 5 | | | PONCE | PR | 00730 | |
| 630137 | CELIA RIOS MATOS | BO TABLONES | BOX RURAL 1088 | | | AGUADA | PR | 00602 | |
| 630138 | CELIA RIVERA | URB STA TERESITA | CP 14 AVE MARGINAL | | | PONCE | PR | 00731 | |
| 630139 | CELIA RIVERA COTTO | HC 1 BOX 10301 | | | | GUAYANILLA | PR | 00656-9718 | |
| 85863 | CELIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630140 | CELIA RODRIGUEZ NAPOLEONI | RES DR SEIN | 149 AVE LOS PATRIOTAS APT 76 | | | LARES | PR | 00669-2345 | |
| 630141 | CELIA RODRIGUEZ VALDEZ | P O BOX 5189 | | | | CAGUAS | PR | 00726 | |
| 85864 | CELIA RODRIGUEZ Y ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85865 | CELIA ROMERO VLAHOGIANNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630142 | CELIA S GILFT SHOP | 11 BARBOSA | | | | ISABELA | PR | 00662 | |
| 85866 | CELIA SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630143 | CELIA SANTANA PERICHI | PO BOX 141437 | | | | ARECIBO | PR | 00614 | |
| 85867 | CELIA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630144 | CELIA SOTOMAYOR VELAZQUEZ | 450 CALLE SOL APT A 4 3 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 630145 | CELIA SUBIRA SANCHEZ | HC 01 BOX 4905 | | | | SALINAS | PR | 00751 | |
| 630146 | CELIA VAZQUEZ | PO BOX 7003 | | | | CAGUAS | PR | 00726 | |
| 85869 | CELIA VERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85870 | CELIA Y LLANOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630147 | CELIA YOLANDA RODRIGUEZ LEZCANO | PO BOX 732 | | | | BAYAMON | PR | 00960 | |
| 85871 | CELIANA MATOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630149 | CELIANA RODRIGUEZ GONZALEZ | VISTA MAR | 2 CALLE CABALLES GANDIA | | | ARECIBO | PR | 00614 | |
| 630150 | CELIANGEL DIAZ GONZALEZ | PUERTO NUEVO | 1158 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 85872 | CELIANGELY MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630151 | CELIANN HERNANDEZ | URB SANTA RITA III | 1243 SAN FRANCISCO DE ASIS | | | COTTO LAUREL | PR | 00780 | |
| 85873 | CELIANNY MATOS FEBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85874 | CELIANNY ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85875 | CELIBEE MOREIRA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630152 | CELIDA ROLDAN PEREZ | BOX 8084 | AVE JOBOS | | | ISABELA | PR | 00662 | |
| 85877 | CELIENID CRESPO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630153 | CELIETTE MARIE TORRES CARRASQUILLO | FF COLON | 51 CALLE PADRE MARTINEZ | | | CAYEY | PR | 00736 | |
| 630154 | CELIJOANN GONZALEZ ORTIZ | EXT PUNTO ORO | 4919 CALLE VENTURA | | | PONCE | PR | 00728-2104 | |
| 85878 | CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85879 | CELIMAR COLLADO HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85880 | CELIMAR DE LA ROSA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85881 | CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C  A # 9  JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| 85885 | CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C-A | | | CAROLINA | PR | 00985 | |
| 85886 | CELIMAR PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85887 | CELIMAR RAMIREZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630156 | CELIMAR RIVERA SERRANO | RR 1 BOX 12065 | | | | OROCOVIS | PR | 00720 | |
| 85889 | CELIMAR TEXIDOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630158 | CELIMARI HERNANDEZ | P O BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 85890 | CELIMARIE OYOLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630159 | CELIMER DAVILA NEGRON | BOX 462 | | | | VEGA ALTA | PR | 00692 | |
| 630160 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 630161 | CELIN LOPEZ CARABALLO | HC 01 BOX 7644 | | | | YAUCO | PR | 00698 | |
| 630163 | CELINA C RIOS TORRES | SUMMIT HILLS | 575 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 85892 | CELINA DEL ROSARIO RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630164 | CELINA FAJARDO ESTRADA | URB MONTE BELLO | 6011 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 85893 | CELINA FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85894 | CELINA GALARZA DE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85895 | CELINA MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85896 | CELINA NOGUERAS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85897 | CELINA PINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85899 | CELINA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85900 | CELINA ROMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85901 | CELINA ROMANY LAW OFFIES | 15 TAFT STE 402 | | | | SAN JUAN | PR | 00911 | |
| 85902 | CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85903 | CELINAYDA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85905 | CELINDA M. VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630170 | CELINDA ZARATE VARGAS | 444-607 AVE DE DIEGO | | | | SAN  JUAN | PR | 00923 | |
| 85906 | CELINE QUEZADA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85907 | CELINES ACOSTA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85908 | CELINES CABRERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85909 | CELINES CALDERON CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85911 | CELINES JUSINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630176 | CELINES MARCIAL MENDEZ | 2443 CALLE JUAN M TORRES | | | | SAN ANTONIO | PR | 00690 | |
| 630177 | CELINES MARQUEZ FIGUEROA | PO BOX 261 | | | | CAROLINA | PR | 00986 | |
| 630178 | CELINES MOLINA PORTALATIN | SECTOR GUARICO VIEJEO BOX 63 | | | | VEGA BAJA | PR | 00693 | |
| 85912 | CELINES MORGES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85913 | CELINES NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85914 | CELINES ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630179 | CELINES PAGAN MONTALVO | URB VENUS GARDENS | 731 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 630181 | CELINES PANETO MORALES | HC 03 BOX 15180 | | | | YAUCO | PR | 00698 | |
| 85915 | CELINES QUINONES ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85916 | CELINES RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85917 | CELINES RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630182 | CELINES RODRIGUEZ CORREA | HC 1 BOX 4185 | | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1163 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630183 | CELINES ROSARIO AYUSO | 104 CALLE ANTONIO JIMENEZ NORTE | | | | CAROLINA | PR | 00985 | |
| 630184 | CELINES SANTANA RODRIGUEZ | VILLA KENNEDY EDIF 2  30 | | | | SAN JUAN | PR | 00915 | |
| 630185 | CELINES SANTIAGO RIVERA | HC 1 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 630186 | CELINES SERRANO MELENDEZ | BO CAIMITO BAJO RR 3 | BOX 4367 | | | SAN JUAN | PR | 00926 | |
| 630187 | CELINES VELEZ LEBRON | BARRIO CALLEJONES | HC 01 | | | LARES | PR | 00693 | |
| 85918 | CELINES VILLEGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85919 | CELINES ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85920 | CELINETTE DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85921 | CELIO CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85922 | CELIO CRUZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85923 | CELIO NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630188 | CELIS O ROBLES ALDAMUY | APORTACION RES  DE ARTISTAS | P O BOX 919 | | | YABUCOA | PR | 00767 | |
| 630189 | CELITA GARCIA MERCADO | PO BOX 9 | | | | SANTA ISABEL | PR | 00757 | |
| 85927 | CELIVI SANCHEZ TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85928 | CELIZET TORIBIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831264 | Cellebrite USA Corp | 266 Harristown Rd. | Ste. 105 | | | Glen Rock | NJ | 07452 | |
| 85929 | CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | | PARSIPPANY | NJ | 07054 | |
| 630190 | CELLMARK DIAGNOSTICS | 20271 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 85931 | CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | | TOA ALTA | PR | 00953 | |
| 85933 | CELLSPOT | URB HACIENDA PRIMAVERA | 139 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| 85935 | CELLULARES NETWORK AND OFFICE SOLUTIONS | 39 CALLE JOSE J QUINTANA | | | | COAMO | PR | 00769 | |
| 630191 | CELLYMAR ZARAGOZA RIVERA | LAS DELICIAS | 2104 J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 630192 | CELS DEL NORTE INC | URB SAN SALVADOR | B 2 CARR 2 MARGINAL | | | MANATI | PR | 00674 | |
| 85937 | CELSA G SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630194 | CELSA I CORDERO QUINONES | URB ALBORADA | B 3 CALLE 4 BUZON 404 | | | SABANA GRANDE | PR | 00637 | |
| 630195 | CELSA IRIS HERNANDEZ RODRIGUEZ | HC 02 BOX 19916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630196 | CELSA LOUBRIEL CRUZ | HC 1 BOX 3467 | | | | FLORIDA | PR | 00650 | |
| 630197 | CELSA M ALGARIN SERRANO | PO BOX 38 | | | | SAN JUAN | PR | 00926 | |
| 85938 | CELSA M LOPEZ ARGUELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85939 | CELSA M TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85940 | CELSA MARTINEZ Y/O NORMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630199 | CELSA QUINTANA GUARDIOLA | URB MOUNTAIN VIEW | K 5 CALLE 6 | | | CAROLINA | PR | 00987 | |
| 630200 | CELSIUS | PO BOX 6616 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 85941 | CELSO A IRIZARRY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630202 | CELSO ACEVEDO MALDONADO | URB VALLE VERDE | E21 CALLE F | | | PONCE | PR | 00731 | |
| 630204 | CELSO CRUZ LOPEZ | HC 1 BOX 1250 | | | | BOQUERON | PR | 00622-9702 | |
| 85944 | CELSO E LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630205 | CELSO E PORTELA IRIGOYEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 630206 | CELSO G BRAVO | H C 1 BOX 3167 | | | | BOQUERON | PR | 00622 | |
| 85945 | CELSO GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630207 | CELSO GONZALEZ GONZALEZ | PMB 397 | PO BOX 3080 | | | GURABO | PR | 00708 | |
| 630209 | CELSO GONZALEZ VAILLANT | P O BOX 1980 | PMB 269 | | | LOIZA | PR | 00772 | |
| 630210 | CELSO HERNANDEZ ROMAN | HC 59 BOX 6082 | | | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1164 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85949 | CELSO L GONZALEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85950 | CELSO L NATAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85951 | CELSO LORENZO GUITERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85953 | CELSO MUNIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85954 | CELSO NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630212 | CELSO PELLOT CRUZ | PO BOX 4553 | | | | AGUADILLA | PR | 00605 | |
| 630213 | CELSO QUILES ESTREMERA | PO BOX 757 | | | | SALINAS | PR | 00751 | |
| 85955 | CELSO R FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630215 | CELSO RIVERA SILVA | URB BAIROA | AV 10 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 85956 | CELSO RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85957 | CELSO ROSSY /AZAHARA M ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630217 | CELSO ROSSY TORRES | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| 85958 | CELSO RUPERTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630219 | CELSO SANTIAGO FORRUELLAS | F 028 EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 85959 | CELSO VANDRELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85960 | CELSO VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85961 | CELSO VENDRELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85962 | CELSY MARI MARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85963 | CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| 630220 | CELLULAR HOME & MULTI SERVICES | PLAZA AIBONITO | 20 CALLE PEDRO ROSARIO | | | AIBONITO | PR | 00705 | |
| 630221 | CELULARES COQUI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630222 | CELULARES DE P R | VILLA DEL REY II | D 28 CALLE PINO | | | CAGUAS | PR | 00725 | |
| 630223 | CELUMOVIL | P O BOX 3168 | | | | MANATI | PR | 00674 | |
| 85965 | CELYMAR COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 85966 | CELYOMAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630224 | CELYS ANGELIE GOMEZ BATISTA | LOIZA VALLEY MALL | EDIF 1 A | | | CANOVANAS | PR | 00729 | |
| 630225 | CEMENTERIO LA SANTA CRUZ | PO BOX 615 | | | | ARECIBO | PR | 00613 | |
| 630226 | CEMENTERIO MUNICIPAL ARECIBO | PO BOX 472 | | | | ARECIBO | PR | 00613 | |
| 85968 | CEMENTERIO MUNICIPAL VALLE DE PAZ | BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 85969 | CEMENTERIO PORTA COELI | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| 85971 | CEMEX CONCRETOS INC | PO BOX 1386 | | | | PONCE | PR | 00733-1386 | |
| 85972 | CEMEX DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 | |
| 630228 | CEMEX DE PUERTO RICO INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 630229 | CEMI CATERING SERVICES | CARR 102KM 39 1  INT | | | | SABANA GRANDE | PR | 00637 | |
| 85973 | CEMI MEMORIAL | PO BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| 85974 | CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | | SAN GERMAN | PR | 00683 | |
| 630230 | CEN GOU SHENG | 203 MORSE ST | | | | ARROYO | PR | 00714-2330 | |
| 85976 | CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | | | 0000 | COLOMBIA |
| 85978 | CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 | |
| 630232 | CENIA M IGUINA REYES | BOX 1753 | | | | ARECIBO | PR | 00613 | |
| 85979 | CENIA S PEREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 85980 | CENNERAZZO MD , ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630234 | CENOVIA BATISTA CHAVEZ | SECT LA GRAMA | HC 01 BOX 5012 | | | CIALES | PR | 00638 | |
| 85982 | CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | | NAGUABO | PR | 00718 | |
| 630235 | CENT DE ADOLECENTES DE GURABO INC | PO BOX 856 | | | | GURABO | PR | 00778 | |
| 630236 | CENTAUR | PO BOX 25667 | | | | SHAWNEE MISSION | KS | 66225 | |
| 85983 | CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | | CIDRA | PR | 00739 | |
| 85984 | CENTEGRA PRIMARY CARE | 3707 DOTY ROAD | | | | WOODSTOCK | IL | 60098 | |
| 85986 | CENTENIAL DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85988 | CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 630237 | CENTENIAL P R CABLE TV CORP | PO BOX 204 MERCEDITAS | | | | PONCE | PR | 00715-0204 | |
| 85991 | CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| 85993 | CENTENNIAL HILLS HOSPITAL | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149 | |
| 630238 | CENTENNIAL INSURANCE COMPANY | THREE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 85994 | CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| 85995 | CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | | PONCE | PR | 00717-1687 | |
| 1423070 | CENTENO AÑESES, ILSA Y OTROS | CRUZ LEONIDAS ACOSTA | URB. SANTIAGO IGLESIAS 1762 | CALLE FRANCISCO PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 630239 | CENTENO DISCOUNT SINGER | 17 CALLE BALDORIOTY | | | | CAGUAS | PR | 00725 | |
| 630240 | CENTENO FIGUEROA & CO | 268 AVE PONCE DE LEON SUITE 900 | | | | SAN JUAN | PR | 00918-2004 | |
| 86188 | CENTENO MARIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86262 | CENTENO PAGAN, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86278 | CENTENO QUINONES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422529 | CENTENO, ARTURO | JOSUE GONZALEZ-ORTIZ | AMERICAN CIVIL LIBERTIES UNION PR, | NATIONAL CHAPTER UNION PLAZA SUITE 1105, | 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | |
| 630241 | CENTEON CARIBBEAN | P O BOX 363666 | | | | SAN JUAN | PR | 00936-3666 | |
| 86424 | CENTER CITY FAMILY PRACTICE | 2512 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-6502 | |
| 86425 | CENTER COURT SPORTS | PO BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| 86427 | CENTER FOR ADDICTIVE DISEASES | 479 THOMAS JONES WAY | SUITE 800 | | | EXTON | PA | 19341 | |
| 630243 | CENTER FOR ADVANCED PROF DEV | 1820 E GARRY AVE STE 110 | | | | SANTA ANA | CA | 92705 | |
| 86428 | CENTER FOR AMERICAN PROGRESS | 1333 H STREET NW 10TH FLOOR | | | | WASHINTON | DC | 20005 | |
| 86429 | CENTER FOR APPLIED LINGUISTICS | 1118 22ND STREET N W | | | | WASHINGTON | DC | 22037 | |
| 630244 | CENTER FOR APPLIED PSYCHOLOGY | PO BOX 61586 | | | | KING OF PRUSSIA | PA | 19406 | |
| 86431 | CENTER FOR BACK PAIN MANAGEMENT | MEDICAL RECORDS | 800 EAST CYPRESS CREEK RD STE 203 | | | FOR LAUDERDALE | FL | 33334 | |
| 86432 | CENTER FOR BEHAVIORAL HEALTH | ATT MEDICAL RECORDS | 615 E PRINCETON ST STE 3A | | | ORLANDO | FL | 32803 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86433 | CENTER FOR BEHAVIORAL HEALT | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 86434 | CENTER FOR CHILD DEVELOPMENT | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 86435 | CENTER FOR CLIMATE STRATERGIES INC | 1800 K STREET NW STE 714 | | | | WASHINGTON | DC | 20006 | |
| 86436 | CENTER FOR CREATIVE HEALING | 142 HIGH ST | | | | PORTLAND | ME | 04101 | |
| 86437 | CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | | CAROLINA | PR | 00986 | |
| 86438 | CENTER FOR FAMILY MEDICINE | MEDICAL RECORDS | 1115 E 20TH | | | SIOUX FALLS | SD | 57105 | |
| 86439 | CENTER FOR FAMILY PRACTICE AND SPORTS MEDICINE | MEDICAL RECORDS | 720 OAK COMMON BLVD | | | KISSIMEE | FL | 34741 | |
| 86440 | CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 630245 | CENTER FOR HEALTH CARE STRATEGIES | 200 AMERICAN METRO BLVD | SUITE 119 | | | HAMILTON | NJ | 08619 | |
| 86441 | CENTER FOR JUVENILE JUSTICE REFORM | GEORGETOWN UNIVERSITY BOX 571444 | 3300 WHITEHAVE STREET SUITE 5000 | | | WASHINGTON | DC | 20057 | |
| 86442 | CENTER FOR MEDICARE AND MEDICAID SERVICES | DIVISION OF ACCOUNTIG | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86443 | CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | | WAKO | TX | 76702-1689 | |
| 86444 | CENTER FOR ORTHOPEDICS | 5001 TRANSPORTATION DRIVE | | | | SHEFFIELD VILLAGE | OH | 44054-2849 | |
| 86445 | CENTER FOR PAIN CONTROL | 1235 PENN AVE STE 302 | | | | READING | PA | 19610 | |
| 86446 | CENTER FOR PAIN MANAGEMENT | ATTN MEDICAL RECORDS | 1630 MAIN ST STE 215 | | | CHESTER | MD | 21619 | |
| 86447 | CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| 86448 | CENTER FOR PSYCHOLOGICAL AND FAMILY SERVICES | 130 MAPLE ST STE 205 | | | | SPRINGFIELD | MA | 01103 | |
| 630246 | CENTER FOR PUBLIC HEALTH PRACTICE | C B 3375 TOTTEN CENTER | | | | CHAPEL HILL | NC | 27599-3375 | |
| 630248 | CENTER FOR THE NEW ECONOMY | HOME MORTGAGE PLAZA SUITE 1003 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 630249 | CENTER FOR THE PREV SEXUAL DOM VIOLENCE | 936 NORTH | 34TH STREET SUITE 200 | | | SEATTLE | WA | 98103 | |
| 86449 | CENTER FOR WEIGHT MANAGEMENT | 8344 CLAIREMONT MESA BLVD STE 201 | | | | SAN DIEGO | CA | 92111 | |
| 630250 | CENTER TECH COMM | CARR 1 INT CARR 14 | | | | CAYEY | PR | 00737 | |
| 630251 | CENTER TECH COMMUNICATIONS INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86450 | CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | | CIDRA | PR | 00739 | |
| 86451 | CENTER WIRELESS | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 86452 | CENTERPLEX | PO BOX 8000 | | | | AGUADA | PR | 00602 | |
| 86453 | CENTERPLEX INC | CALLE CENTRAL III | | | | AGUADA | PR | 00602 | |
| 630252 | CENTERS FOR DISEASE CONTROL & PREVENTION | PO BOX 15580 | | | | ATLANTA | GA | 30333 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86454 | CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| 86457 | CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| 630253 | CENTINELAS DE SAN JUAN INC | 340 PASEO DEL BOSQUE | APT 2204 | | | SAN JUAN | PR | 00926 | |
| 86458 | CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| 630254 | CENTOCOR DIAGNOSTIC OF PA, INC | 244  GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| 86461 | CENTRA CARE URGENT CARE | 2600 WESTHALL LANE | BOX 300 | | | MAITLAND | FL | 32751 | |
| 86462 | CENTRA STATE MEDICAL CENTER | CORRESPONDENCE MANAGEMENT INC/ | PO BOX 2110 | | | CHERRY HILL | NJ | 08034-0152 | |
| 86463 | CENTRAL 12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 | |
| 86464 | CENTRAL 12 INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919 | |
| 86465 | CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 | |
| 630255 | CENTRAL A C CORPORATION | PO BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 86466 | Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | HC 01 Box 5110 | | | Salinas | PR | 00751 | |
| 86468 | CENTRAL BAPTIST HOSPITAL | MEDICAL RECORDS | 1740 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-1499 | |
| 86469 | CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNBELT INC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| 630256 | CENTRAL CARTON | P O BOX 1335 | | | | TOA ALTA | PR | 00954 | |
| 86470 | CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 86471 | CENTRAL CONNECTICUT CARDIOLOGISTS | 21 WOODLAND STREET | SUITE 211 | | | HARTFORD | CT | 06105-1770 | |
| 630257 | CENTRAL CONSTRUCTION SERVICES | HC 71 BOX 1275 | | | | NARANJITO | PR | 00719 | |
| 630258 | CENTRAL CT & RADIOLOGY CENTER | PO BOX 16880 | | | | SAN JUAN | PR | 00908-6880 | |
| 630261 | CENTRAL DE UNIDAD SINDICAL CUS | 516 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 630262 | CENTRAL DEAD FILE SERVICE INC | PO BOX 367208 | | | | SAN JUAN | PR | 00936 | |
| 86472 | CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | | CAGUAS | PR | 00726-0734 | |
| 630263 | CENTRAL DISTRIBUTORS | PO BOX 866 | | | | UTUADO | PR | 00641 | |
| 630264 | CENTRAL DRUG JM CO INC | P O BOX 195639 | | | | SAN JUAN | PR | 00919-5639 | |
| 630265 | CENTRAL EL PATHOLOGY | PO BOX 140987 | | | | ORLANDO | FL | 32814-0987 | |
| 630266 | CENTRAL ELECTRIC SERVICES & GEN | 106 CLARK RD | | | | SPENCER | MA | 01562-3126 | |
| 86474 | CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | | JAYUYA | PR | 00664 | |
| 630267 | CENTRAL ESSO SHOP | 1024 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00921 | |
| 630268 | CENTRAL EXTERMINATING SERVICE | PO BOX 342 | | | | MANATI | PR | 00674 | |
| 630269 | CENTRAL FIRE EXTINGUISHER | HC 73 BOX 4766 | | | | NARANJITO | PR | 00719 | |
| 86476 | CENTRAL FL HEALTH CARE | ATTN MEDICAL RECORDS | 950 COUNTRY RD 17A W | | | AVON PARK | FL | 33825 | |
| 86477 | CENTRAL FLORIDA BEHAVIORAL HOSPITAL | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821 | |
| 86478 | CENTRAL FLORIDA EYE INSTITUTE | MEDICAL RECORDS | 3133 SW 32ND AV | | | OCALA | FL | 34474-4494 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1168 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86479 | CENTRAL FLORIDA FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86480 | CENTRAL FLORIDA GASTROENTEROLOGY NEPHROLOGY | MEDICAL RECORDS | 9430 TURKEY LAKE RD | SUITE 206 | | ORLANDO | FL | 32819 | |
| 86481 | CENTRAL FLORIDA NEUROSURGERY INSTITUTE | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 86482 | CENTRAL FLORIDA PULMONARY GROUP | MEDICAL RECORDS | 326 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 86483 | CENTRAL FLORIDA REGIONAL HOSPITAL | ATTN: HEALTH INFORMATION MGMT DEPT | 1401 W SEMINOLE BLV | | | SANFORD | FL | 32771 | |
| 630271 | CENTRAL GAS SERVICE | 45 AVE FERNANDO RIVAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 86484 | Central General de Trabajadores | López, José Adrian | PO Box 192901 | | | San Juan | PR | 00919 | |
| 630273 | CENTRAL GROUP ENGINEERING SERVICES | PO BOX 821 | | | | BARRANQUITAS | PR | 00754 | |
| 630274 | CENTRAL INC | CAPARRA HEIGHTS STATION | PO BOX 11909 | | | SAN JUAN | PR | 00922-1909 | |
| 630275 | CENTRAL INDUSTRIAL SERVICE | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 86486 | CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 630276 | CENTRAL INDUSTRIAL SUPPLIES | 34 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 630277 | CENTRAL JANITORIAL SUPPLY | PO BOX 4138 | | | | CAROLINA | PR | 00985 | |
| 630279 | CENTRAL MEDICAL INC | P O BOX 829 | | | | CIDRA | PR | 00739 | |
| 86487 | CENTRAL NETWORK COMP CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 86488 | CENTRAL NORTH AL HEALTH | ATTN MEDICAL RECORS | PO BOX 18488 | | | HUNTSVILLE | AL | 35804 | |
| 86489 | CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 | |
| 86490 | CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 | |
| 630282 | CENTRAL PARKING SYSTEMS | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 86492 | CENTRAL PARKING SYSTEMS OF PR | P.O. BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 630283 | CENTRAL PIZZA MINI MARKET | 16 CALLE J | | | | ENSENADA | PR | 00647 | |
| 86495 | CENTRAL PRIMARY CARE GROUP | PO BOX 1430 | | | | JAYUYA | PR | 00664-2430 | |
| 86496 | CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | | SAN JUAN | PR | 00922-1909 | |
| 86498 | CENTRAL PUERTORRIQUEñA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 86500 | CENTRAL PUERTORRIQUENA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| 86502 | Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 86503 | CENTRAL ROOFING INC | P O BOX 1117 | | | | AIBONITO | PR | 00705 | |
| 630284 | CENTRAL SAFE T-SHOE | PO BOX 205 | | | | MANATI | PR | 00674 | |
| 630285 | CENTRAL SERVICES | HC 2 BOX 8815 | | | | BARRANQUITAS | PR | 00794 | |
| 630286 | CENTRAL STATE CAN CO | MARINA STATION | PO BOX 13088 | | | MAYAGUEZ | PR | 00681 | |
| 86506 | CENTRAL STATES INDEMNITY COMPANYOF OMAHA | P O BOX 34888 | | | | OMAHA | NE | 68134 | |
| 630287 | CENTRAL SUPERMARKET | 41 CALLE PALMER | | | | CIALES | PR | 00638 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630288 | CENTRAL TECNICAL SERVICES INC | PO BOX 9321 | | | | CAROLINA | PR | 00988 | |
| 630289 | CENTRAL TELECONSTRUCTION INC | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 86507 | CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 | |
| 630291 | CENTRIX | PMB 150 URB VILLA NEVAREZ | 350 CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 630295 | CENTRO ACT Y SERV MULT PER EDAD AVANZADA | 449 CALLE CARLOS LEBRUM | | | | VIEQUEZ | PR | 00765 | |
| 630296 | CENTRO ADIEST MULTIDISIPLINARIO INC | PO BOX 2434 | | | | BAYAMON | PR | 00960 | |
| 86511 | CENTRO ADIESTRAMIENTO PERSONAS CON IMPEDIMENTO | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | |
| 630297 | CENTRO AEIOU | PO BOX 606 | | | | BARCELONETA | PR | 00617 | |
| 630298 | CENTRO AGRICOLA ASDA | P O BOX 499 | | | | MARICAO | PR | 00606 | |
| 630299 | CENTRO AGRICOLA BERRIOS | REXVILLE | BN 24 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 86513 | CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | | PONCE | PR | 00731 | |
| 630300 | CENTRO AGRICOLA VELAZQUEZ | HC 2 BOX 15007 | | | | LAJAS | PR | 00667 | |
| 86514 | CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| 831265 | Centro Aguas Buenas T.V. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 86515 | CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 630301 | CENTRO AHORROS | 11 CALLE GEORGETTY | | | | BARCELONETA | PR | 00617 | |
| 86516 | CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | | SAN JUAN | PR | 00907 | |
| 630302 | CENTRO ALEGRIA Y DIVERSION INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630304 | CENTRO ALIN Y BALANCE MOJITO | JARDINES DE GUATEMALA | B 6  CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 630305 | CENTRO ALINEAMIENTO AIBONITO | PO BOX 574 | | | | AIBONITO | PR | 00705 | |
| 630306 | CENTRO ALINEAMIENTO Y BAL JOSE PALAU | HC 05 BOX 50000 | | | | AGUADILLA | PR | 00603 | |
| 630307 | CENTRO ALINEAMIENTO Y BALANCEA FELIPE | P O BOX 2426 | | | | ISABELA | PR | 00662 | |
| 86520 | CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | | CAGUAS | PR | 00725 | |
| 86501 | CENTRO ARARAT | PO BOX 7793 | | | | PONCE | PR | 00732-7793 | |
| 86521 | CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| 630308 | CENTRO ARTES REHABILITADORAS INC | THE ATRIUM CENTER | 530A VE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 630309 | CENTRO ASHTAR DE TERAPIA FISICA INC | STA RITA | H 46 MARGINAL | | | VEGA ALTA | PR | 00692 | |
| 86522 | CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9  Y 11 | | | CANARIA | | 35204460 | |
| 86523 | CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1170 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86524 | CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00765 | |
| 630311 | CENTRO AUDIOLOGO DE PR | SANTA ROSA | 51 39  AVE MAIN | | | BAYAMON | PR | 00959 | |
| 630312 | CENTRO AUTO MOTRIZ ANIBAL | PO BOX 1362 | | | | CIALES | PR | 00638 | |
| 630313 | CENTRO AUTO MOTRIZ MATIAS | PO BOX 845 | | | | LARES | PR | 00669 | |
| 630314 | CENTRO AUTO PARTS | VISTAMAR | 675 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 630315 | CENTRO AUTOMOTORES GINES | PO BOX 198 | | | | ARECIBO | PR | 00674 | |
| 630316 | CENTRO AUTOMOTRIZ | ABY POWER BUZON 35R | | | | MANATI | PR | 00674 | |
| 630317 | CENTRO AUTOMOTRIZ 4 CALLES | PO BOX 1811 | | | | YAUCO | PR | 00698 | |
| 630318 | CENTRO AUTOMOTRIZ DE LA JAGUEYANA | HC 58 BOX 12270 | | | | AGUADA | PR | 00602-9717 | |
| 86527 | CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630319 | CENTRO AUTOMOTRIZ DEL NORTE | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| 630320 | CENTRO AUTOMOTRIZ DON KEY | CARR 308 BUZON 36 | | | | CABO ROJO | PR | 00623 | |
| 86528 | CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 630321 | CENTRO AUTOMOTRIZ EL FAMOSO | URB LEVITTOWN | 2165 CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 86529 | CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | | AGUADILLA | PR | 00603-9454 | |
| 630322 | CENTRO AUTOMOTRIZ FERNANDEZ | BOX 322 | | | | FLORIDA | PR | 00650 | |
| 630323 | CENTRO AUTOMOTRIZ FREDDY CASTRO | 35 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 630324 | CENTRO AUTOMOTRIZ LA SIERRA | P O BOX 1804 | | | | CIDRA | PR | 00739 | |
| 630325 | CENTRO AUTOMOTRIZ MAZDA | PO BOX  5144 | | | | AGUADILLA | PR | 00605 | |
| 630326 | CENTRO AUTOMOTRIZ PAPUN/MANUEL SANTOS SH | P O BOX 23 | | | | MOCA | PR | 00676 | |
| 86530 | CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 630327 | CENTRO AUTOMOTRIZ ROSSY | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 630329 | CENTRO AUTOMOTRIZ ROSSY L A RI | P O BOX 1559 | | | | JAYUYA | PR | 00664 | |
| 630330 | CENTRO AUTOMOTRIZ SAN LORENZO | P O BOX 59193 | | | | CAGUAS | PR | 00725 | |
| 630331 | CENTRO AUTOMOTRIZ TEXACO L F LLOPIZ | 282 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 630332 | CENTRO AUTOMOTRIZ TOLEDO | CARR 181  2510 SUITE 6 | | | | TRUJILLO ALTO | PR | 00976-2510 | |
| 630335 | CENTRO AUTOMOTRIZ TOLEDO INC | P O BOX  2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86531 | CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1171 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630336 | CENTRO AUTOMOTRIZ TOYOTA | PO BOX 5144 | | | | AGUADILLA | PR | 00605 | |
| 86532 | CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 630337 | CENTRO AUTOMOTRIZ VIEQUENSE | PO BOX 302 | | | | VIEQUES | PR | 00765 | |
| 630338 | CENTRO AUTOMOTRIZ Y CAT MUFFLER | HC 03 BOX 7011 | | | | GUAYNABO | PR | 00971 | |
| 86533 | CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| 86534 | CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | | BAYAMON | PR | 00958 | |
| 86535 | CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | | GUAYAMA | PR | 00785 | |
| 86536 | CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX 20968 | | | | SAN JUAN | PR | 00910 | |
| 630340 | CENTRO AYUDA SOCIAL MONTE DE SION INC | P O BOX 9992 | | | | SAN JUAN | PR | 00908 | |
| 1256356 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86537 | CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEDOR J TORRES | | | | MOCA | PR | 00676 | |
| 1256357 | CENTRO AYUDA Y TERAPIA AL NINO CON IMPEDIMENTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630342 | CENTRO BATERIA BAYAMON | CAPARA TERRACE | 1277 AVE PI¨ERO | | | SAN JUAN | PR | 00920 | |
| 86539 | CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| 86540 | CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| 86541 | CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | | FAJARDO | PR | 00738 | |
| 86542 | CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | | SAN JUAN | PR | 00907 | |
| 86543 | CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | | HUMACAO | PR | 00791 | |
| 86544 | CENTRO CABALLEROS COLON | PO BOX 50249 | | | | LEVITTOWN | PR | 00950 | |
| 86545 | CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| 630344 | CENTRO CAMIONES INC | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 630347 | CENTRO CAPUCHINO FRAY RAMON NEGRON | PO BOX 1865 | | | | TRUJILLO ALTO | PR | 00977 | |
| 86546 | CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | | BAYAMON | PR | 00960 | |
| 86547 | CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | | ARECIBO | PR | 00614 | |
| 86548 | CENTRO CARDIOLOGICO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 86549 | CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | | ARECIBO | PR | 00613 | |
| 86550 | CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86551 | CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1172 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86552 | CENTRO CARDIOVASCULAR DE PUERTO RICO Y DEL CARIBE | MANEJO DE INFORMACION | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 | |
| 86553 | CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86554 | CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| 86555 | CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| 86556 | CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | |
| 630348 | CENTRO CASAS INC | P M B 250 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 7035 | |
| 86557 | CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 86558 | CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| 630349 | CENTRO CHILDREN HORIZON | COLLEGE PARK | 1862 CALLE GLASGOW | | | SAN JUAN | PR | 00921 | |
| 1256358 | CENTRO CIEHLO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86560 | CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| 86561 | CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 | |
| 86562 | CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 86564 | CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 630350 | CENTRO CIUDADO DIURNO MI MUNDO INFANTIL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 86567 | CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | | CAGUAS | PR | 00725-9635 | |
| 86568 | CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | | LUQUILLO | PR | 00773 | |
| 86569 | CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 86570 | CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | | COAMO | PR | 00769 | |
| 86571 | CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 86573 | CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | | ANASCO | PR | 00610 | |
| 86574 | CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | | SAN JUAN | PR | 00926 | |
| 630352 | CENTRO COLG CRISTIANO | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 86575 | CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | | ISABELA | PR | 00622 | |
| 86576 | CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | | SAN JUAN | PR | 00929 | |
| 86577 | CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | | SAN JUAN | PR | 00936-3027 | |
| 630353 | CENTRO COMPUTADORAS DEL ESTE | PO BOX 1280 | | | | JUNCOS | PR | 00777 | |
| 630354 | CENTRO COMUNAL SANTIAGO VAZQUEZ | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86579 | CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | | BAYAMON | PR | 00955 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86580 | CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | | RIO GRANDE | PR | 00745 | |
| 630355 | CENTRO COMUNIDAD PARA ENVEJECIENTES INC | PO BOX 868 | | | | RINCON | PR | 00677 | |
| 86581 | CENTRO COMUNITARIO EMAUS INC | PO BOX 26 | | | | MANATI | PR | 00674 | |
| 1256359 | CENTRO COMUNITARIO EMAUS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630357 | CENTRO COMUNITARIO RVDA INES J FIGUEROA | PO BOX 360342 | | | | SAN JUAN | PR | 00936-0342 | |
| 630358 | CENTRO CONSEJERIA RESTAURACION FAMILIAR | PMB 208 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| 630359 | CENTRO COOL AUTO AIR | HC 04  BOX 7052 | | | | COROZAL | PR | 00783 | |
| 630360 | CENTRO COPIAS | SUITE 3 | 8 CALLE BARBOSA | | | COAMO | PR | 00769 | |
| 630361 | CENTRO COPIAS EQUS INC | 1168 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 86582 | CENTRO CORRECCIONAL DE GUAYAMA | DEPARTAMENTO RECORDS MEDICOS | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 630362 | CENTRO CREATIVO PILIMAR INC | PO BOX 192890 | | | | SAN JUAN | PR | 00919-2890 | |
| 86583 | CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 630363 | CENTRO CRISTALES DE ARECIBO | BOX 1757 | CARR 2 KM 73 2 AVE MIRAMAR | | | ARECIBO | PR | 00613 | |
| 86585 | CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | | CAGUAS | PR | 00726 | |
| 86586 | CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | | DORADO | PR | 00646 | |
| 630366 | CENTRO CRISTIANO HIJA DE JAIRO INC | PO BOX 2877 | | | | GUAYAMA | PR | 00785 | |
| 86587 | CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | | CABO ROJO | PR | 00623 | |
| 630365 | CENTRO CRISTIANO YO ME LEVANTARE INC | PM RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| 86588 | CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| 630292 | CENTRO CUIDADO DIURNO ARRULLO MATERNAL | PO BOX 1347 | | | | OROCOVIS | PR | 00720-1347 | |
| 86590 | CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 630367 | CENTRO CUIDADO DIURNO EDEN | PO BOX 30340 | | | | SAN JUAN | PR | 00929 | |
| 630368 | CENTRO CUIDADO DIURNO EDUQUIN INC | SAN ANTONIO | 1526 CALLE DAMASCO | | | PONCE | PR | 00728-1634 | |
| 86591 | CENTRO CUIDADO DIURNO GENERACION FUTURA | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 630369 | CENTRO CUIDADO DIURNO LA MILAGROSA | P O BOX 8700 PMB 523 | | | | CAROLINA | PR | 00988-8700 | |
| 630370 | CENTRO CUIDADO DIURNO MAYAGUEZANO INC | URB SAN JOSE | 28 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 630371 | CENTRO CUIDADO DIURNO NIDO DE AMOR | P O BOX 10494 | | | | PONCE | PR | 00734 | |
| 630372 | CENTRO CUIDADO DIURNO NUESTRO BEBE | 163 JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630373 | CENTRO CUIDADO DIURNO PRE ESCOLAR/HECTOR | P O BOX 1029 | | | | AIBONITO | PR | 00705 | |
| 630374 | CENTRO CUIDADO DIURNO RONDA DE NINOS | PO BOX 655 | | | | MOROVIS | PR | 00687 | |
| 86592 | CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | | ANASCO | PR | 00610 | |
| 86593 | CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | | PONCE | PR | 00717 | |
| 86594 | CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | | HORMIGUEROS | PR | 00660 | |
| 86595 | CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | | MOCA | PR | 00976 | |
| 86596 | CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | | VILLALBA | PR | 00766 | |
| 630375 | CENTRO CUIDO DIURNO MARGIE KID VILLAGE | SAN FRANCISCO | 173 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 630376 | CENTRO CUIDO INFANTIL CHIQUILANDIA INC | A 17 URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 630377 | CENTRO CUIDO LOS QUERUBINES | URB VILLA FONTANA | 51 16 CALLE 4FS | | | CAROLINA | PR | 00983 | |
| 86598 | CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| 86599 | CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 630378 | CENTRO CULT GUARIONEX DE ANGELES | P O BOX 651 | | | | ANGELES | PR | 00611 | |
| 86600 | CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | | CIALES | PR | 00638 | |
| 630379 | CENTRO CULTURAL C L A INC | 11055 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 630380 | CENTRO CULTURAL CAIMITO INC | RR 10 BOX 10490 | | | | SAN JUAN | PR | 00926 | |
| 630381 | CENTRO CULTURAL CAQUI DE SALINAS | P O BOX 625 | | | | AGUIRRE | PR | 00704 | |
| 86602 | CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| 630382 | CENTRO CULTURAL DE BARCELONETA INC | PO BOX 655 | | | | BARCELONETA | PR | 00617 | |
| 630383 | CENTRO CULTURAL DE LAJAS | PO BOX 414 | | | | LAJAS | PR | 00667 | |
| 630384 | CENTRO CULTURAL DE NAGUABO INC | P O  BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 86603 | CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 630385 | CENTRO CULTURAL JAYUYANO INC | P O BOX 1168 | | | | JAYUYA | PR | 00664 | |
| 86604 | CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | | UTUADO | PR | 00641 | |
| 630386 | CENTRO CULTURAL JOSE DE DIEGO | BOX 1923 | | | | AGUADILLA | PR | 00605 | |
| 630387 | CENTRO CULTURAL JOSE S ALEGRIA | D 7 CALLE COLLAZO SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 630388 | CENTRO CULTURAL LA CENTRAL INC | TORRECILLA ALTA | 858 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 86605 | CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | | ANASCO | PR | 00610 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86606 | CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 630389 | CENTRO CULTURAL MANUEL QUEVEDO BAEZ | PO BOX 501 | | | | SABANA GRANDE | PR | 00637-0501 | |
| 630391 | CENTRO CULTURAL VIDAL E MORENO | 20 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 86607 | CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | | SAN JUAN | PR | 00916-7152 | |
| 630392 | CENTRO CULTURAL YAUREIBO | PO BOX 236 | | | | VIEQUES | PR | 00765-0236 | |
| 86611 | CENTRO D I V A | 2830 AVE LSA AMERICAS | | | | PONCE | PR | 00717 | |
| 86612 | CENTRO DE ACCESO/TRAT PANAMERICANO PONCE | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 630394 | CENTRO DE ADIEST Y TRABAJO PERSONAS IMP | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| 86613 | CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 86616 | CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | | PLUMSTED | | 7801 | SOUTH AFRICA |
| 86617 | CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 86618 | CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | | GUAYAMA | PR | 00785-1918 | |
| 630395 | CENTRO DE ALINEAMIENTO Y BAL MORALES | P O BOX 253 | | | | LARES | PR | 00669 | |
| 86619 | CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | | CATANO | PR | 00963-0601 | |
| 86620 | CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 630396 | CENTRO DE APOYO DE LA FAMILIA | PO BOX 318 | | | | CULEBRA | PR | 00775 | |
| 86621 | CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1256360 | CENTRO DE APRENDIZAJE EDUCATE CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86622 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA  N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2318 | |
| 86629 | CENTRO DE APRENDIZAJE MULTISENSORIAL INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 1256361 | CENTRO DE APRENDIZAJE MULTISENSORIAL INTEGRADO CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630398 | CENTRO DE AUDIOLOGIA Y REHABILITAC AURAL | P O BOX 7225 | | | | CAGUAS | PR | 00726-7225 | |
| 86630 | CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | | BAYAMON | PR | 00958 | |
| 86631 | CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | | MOCA | PR | 00676 | |
| 630399 | CENTRO DE AYUDA LEGAL A MENORES MAYAGUEZ | 69 RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1176 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630400 | CENTRO DE AYUDA SOCIAL INC | P O BOX 7093 | | | | SAN JUAN | PR | 00916 | |
| 86632 | CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | | BAYAMON | PR | 00956 | |
| 86633 | CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | | ANASCO | PR | 00610 | |
| 630401 | CENTRO DE BELLAS ARTES DE CAGUAS | PMB 323 BOX 4957 | | | | CAGUAS | PR | 00726 | |
| 630402 | CENTRO DE BELLAS ARTES GUAYNABO | P O BOX 1059 | | | | GUAYNABO | PR | 00970-1059 | |
| 86634 | CENTRO DE BENDICION INC | PO BOX 30993 | | | | SAN JUAN | PR | 00920 | |
| 1256362 | CENTRO DE BENDICION INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86635 | CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | | TOA BAJA | PR | 00950 | |
| 86636 | CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | | SAN LORENZO | PR | 00754 | |
| 86637 | CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE | PMB 472 | | GUAYNABO | PR | 00966 | |
| 86638 | CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | | GUAYNABO | PR | 00966-3175 | |
| 86640 | CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 86641 | CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 86642 | CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | | AGUADILLA | PR | 00603 | |
| 630403 | CENTRO DE CIUDADO DIURNO TROPICO | PMB 462 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 86624 | CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | | COAMO | PR | 00769 | |
| 630404 | CENTRO DE COM ENVEJECIENTES SAN ANTONIO | 1518 CALLE DELICIAS | | | | SAN ANTONIO | PR | 00690 | |
| 630405 | CENTRO DE CONSEJERIA EDUCATIVA | 23 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 630406 | CENTRO DE CONSEJERIA Y RESTAURACION FAM | PMB 208 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 86644 | CENTRO DE CONVECIONES CAMILDA | HC 1 BOX 4046 | | | | YABUCOA | PR | 00767 | |
| 86645 | CENTRO DE CONVENCIONES EL SEDORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| 86646 | CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | | PONCE | PR | 00732 | |
| 630407 | CENTRO DE CONVENCIONES LOS PASEOS CORP | PASEO LA ALHAMBRA | 38 GENERALIFE | | | CAROLINA | PR | 00987 | |
| 86647 | CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | | CAROLINA | PR | 00987-0000 | |
| 86649 | CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| 86650 | CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| 86651 | CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86652 | CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 86654 | CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| 86655 | CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| 630408 | CENTRO DE CUIDADO DIURNO EDEN | PO BOX 30340 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 86656 | CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 86658 | CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | | ANASCO | PR | 00610 | |
| 630409 | CENTRO DE CUIDADO DIURNO LOS ANGELITOS | VILLA DEL CARMEN | 819 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 630410 | CENTRO DE CUIDADO DIURNO LOS CHICOS | URB JARDINES METROPOLITANOS | 951 CALLE MACORNI | | | SAN JUAN | PR | 00927 | |
| 86661 | CENTRO DE CUIDADO DIURNO NINOS EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 86662 | CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | | ISABELA | PR | 00662 | |
| 86664 | CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | | AGUADILLA | PR | 00605-3901 | |
| 86665 | CENTRO DE CUIDADO DIURNO BILINQUE | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| 630411 | CENTRO DE CUIDADO HOGAR HIJOS VERDAD | BOX 161 | | | | AGUADA | PR | 00602 | |
| 630412 | CENTRO DE CUIDADO INFANTIL MI CASITA | PO BOX 1393 | | | | AGUADA | PR | 00602-1393 | |
| 630413 | CENTRO DE CUIDADO KOALA ( NATHANET MATOS | URB LOS ANGELES | L 7 MARG LOS ANGELES | | | CAROLINA | PR | 00986 | |
| 630414 | CENTRO DE CUIDADO NISI | URB COSTA AZUL | G 12 CALLE 12 | | | GUAYAMA | PR | 00784 | |
| 86667 | CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 86669 | CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 86670 | CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | | MOCA | PR | 00676 | |
| 86671 | CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | | GUANICA | PR | 00653 | |
| 630416 | CENTRO DE CUIDADO Y DESARROLLO DEL NINO | PO BOX 8000 | ADM DE DES SOCIOECONOMICO | | | SAN JUAN | PR | 00910-0800 | |
| 630418 | CENTRO DE CUIDADO Y DESARROLLO YOGUI NC | PO BOX 1642 | | | | JUANA DIAZ | PR | 00795 | |
| 86672 | CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | | YABUCOA | PR | 00767 | |
| 86673 | CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | | PONCE | PR | 00717-0211 | |
| 1256363 | CENTRO DE CUIDO DE NINOS Y PRES UCB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86675 | CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | | FAJARDO | PR | 00738 | |
| 86676 | CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1178 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630420 | CENTRO DE CUIDO DIURNO DIURNO AMIGUITOS | F 19 LOS PAISAJES | 145 CAMINO DEL VALLE | | | LUQUILLO | PR | 00773 | |
| 86677 | CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| 630421 | CENTRO DE CUIDO DIURNO VIANA | URB CIUDAD UNIVERSITARIA | G 18 AVE AA | | | TRUJILLO ALTO | PR | 00976 | |
| 86678 | CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | | SAN JUAN | PR | 00915 | |
| 86679 | CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| 86680 | CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| 630422 | CENTRO DE CUIDO LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 86681 | CENTRO DE CUIDO PASITOS | PO BOX 827 | | | | SAN GERMAN | PR | 00683 | |
| 86682 | CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | | CAYEY | PR | 00737 | |
| 86684 | CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 86663 | CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 86685 | CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | | MAYAGUEZ | PR | 00681-3144 | |
| 86687 | CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| 86688 | CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | | COROZAL | PR | 00783 | |
| 630423 | CENTRO DE DES FAMILIAS SHABACK INC | PMB 207 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 86690 | CENTRO DE DESARROLLO ACADEMICO INC. | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 86693 | CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | | SAN GERMAN | PR | 00683 | |
| 86694 | CENTRO DE DESARROLLO DE DESTREZAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | | GUAYAMA | PR | 00784 | |
| 86695 | CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| 86696 | CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | | DORADO | PR | 00646 | |
| 630424 | CENTRO DE DESARROLLO INFANTIL | DEL DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00919 | |
| 86697 | CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | | GUAYNABO | PR | 00966-1914 | |
| 630425 | CENTRO DE DESARROLLO INFANTIL DEL DEPTO | 577 AVE PONCE DE LEON PRIMER PISO | | | | SAN JUAN | PR | 00919 | |
| 630426 | CENTRO DE DESARROLLO INFANTIL PIOLIN | 1 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 86698 | CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIEDO #40 | | | GUAYNABO | PR | 00969 | |
| 86699 | CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 630427 | CENTRO DE DESARROLLO PROFESIONAL | PO BOX 1269 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86701 | CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | | MAYAGUEZ | PR | 00681 | |
| 86703 | CENTRO DE DIABETES PARA PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00920-4140 | |
| 86705 | CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4  BOX  27150 | | | | TOA ALTA | | 00953 | |
| 86706 | CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 86707 | CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | | GUANICA | PR | 00653 | |
| 630430 | CENTRO DE DIAGNOTICO Y TRATAMIETO | 2 CALLE BENTANCES | | | | UTUADO | PR | 00641 | |
| 86710 | CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | | SAN JUAN | PR | 00936-3891 | |
| 86712 | CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 86714 | CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | | UTUADO | PR | 00641 | |
| 630431 | CENTRO DE ENLACE INC | PO BOX 11409 | | | | SAN JUAN | PR | 00922 | |
| 86716 | CENTRO DE ENSEDANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86717 | CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| 86718 | CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | | RINCON | PR | 00627 | |
| 86719 | CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | | RINCON | PR | 00677 | |
| 86720 | CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | | ARECIBO | PR | 00614 | |
| 86721 | CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | | BAYAMON | PR | 00960 | |
| 86722 | CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 86723 | CENTRO DE ESPECIALIDADES | PO BOX 428 | | | | HUMACAO | PR | 00792 | |
| 86724 | CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOLESCENTES | PO BOX  4980 | | | | CAGUAS | PR | 00726 | |
| 86725 | CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | | SAN JUAN | PR | 00902-3445 | |
| 86726 | CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | | BAYAMON | PR | 00960 | |
| 630432 | CENTRO DE ESTUDIOS DEL TIEMPO | PO BOX 21491 | | | | SAN JUAN | PR | 00931 | |
| 86732 | CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | | LAJAS | PR | 00667 | |
| 86733 | Centro de Estudios Multidiciplinarios | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 630434 | CENTRO DE ESTUDIOS MULTIDIS | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| 86735 | CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | | BAYAMON | PR | 00961 | |
| 86737 | CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1180 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86738 | CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 86741 | CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | | GUAYAMA | PR | 00785 | |
| 630435 | CENTRO DE FISIOTERAPIA MARAXEL INC | HYDE PARK | 247 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 86744 | CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86746 | CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| 630436 | CENTRO DE IMAGENES DEL OESTE | P O BOX 3089 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3089 | |
| 630437 | CENTRO DE IMAGENES SONOGRAFICAS CORP | HC 2 BOX 29194 | | | | SAN LORENZO | PR | 00754-9634 | |
| 630438 | CENTRO DE INSP Y SERV LOS RODRIGUEZ INC | PO BOX  10722 | | | | PONCE | PR | 00732 | |
| 86748 | CENTRO DE INSPECCION JJR | P O BOX 192 | | | | ANASCO | PR | 00610 | |
| 630439 | CENTRO DE INSPECCION LA VEGA PC84 | BOX 314 | | | | VILLALBA | PR | 00766 | |
| 86750 | CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | | MANATI | PR | 00674 | |
| 630440 | CENTRO DE INVESTIGACIONES FOLKLORICAS PR | 2648 CALLE MAYOR | | | | PONCE | PR | 00717-2076 | |
| 86751 | CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | | SAN JUAN | PR | 00925 | |
| 86752 | CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | PO BOX 9001 | | | MAYAGUEZ | PR | 00680-9001 | |
| 86753 | CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | | AGUADILLA | PR | 00605 | |
| 86754 | CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 630441 | CENTRO DE LA MUJER DOMINICANA INC | P O BOX 20068 | | | | SAN JUAN | PR | 00928 | |
| 630442 | CENTRO DE LIBROS BOOK SHOP | 203-B CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 630444 | CENTRO DE LUBRICACION PENNZOIL | HC 01 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 86755 | CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAPIA | BOX 167 | | | | TRUJILLO ALTO | PR | 00977 | |
| 630445 | CENTRO DE MEDIACION Y ESTUDIO JURIDICO | P O BOX 2324 | | | | MOCA | PR | 00676 | |
| 86756 | CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 86757 | CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| 86758 | CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 86759 | CENTRO DE MEDICINA FISICA Y ELECTRODIAGNOSTICO INC | PO BOX 9 | | | | AGUADILLA | PR | 00605 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1181 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86760 | CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | | GUAYNABO | PR | 00970-0304 | |
| 86761 | CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 771916 | CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| 86764 | CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | | BAYAMON | PR | 00961-6341 | |
| 86766 | CENTRO DE NIDOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86767 | CENTRO DE NINOS Y ADULTOS EN MOVIMIENTOS | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| 86768 | CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | | HUMACAO | PR | 00792 | |
| 630446 | CENTRO DE ORIENTACION MUJER Y FAMILIAS | 107 CALLE SANCHEZ | | | | CAYEY | PR | 00736 | |
| 86769 | CENTRO DE ORIENTACION Y AYUDA PSIQUIATRICA INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | | CANOVANAS | PR | 00729 | |
| 86770 | CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| 86771 | CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 86772 | CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 86773 | CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 86774 | CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAGO | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 86775 | CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 86776 | CENTRO DE PREVENCION Y TRATAMIENTO DE ENFERMEDADES | 627 AVENIDA SAN LUIS | | | | ARECIBO | PR | 00612-3666 | |
| 630447 | CENTRO DE PRODUCTOS NATU SUNCHINE | VILLA ALEGRIA | 211 CALLE PERLA | | | AGUADILLA | PR | 00603 | |
| 86778 | CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | | SAN JUAN | PR | 00908 | |
| 630448 | CENTRO DE PROGRAMAS EDUCATIVOS | 159 C TRES HERMANOS 2 | PO BOX 13545 | | | SAN JUAN | PR | 00907 | |
| 86780 | CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 630449 | CENTRO DE RADIOTERAPIA | MARINA STA | P O BOX 3569 | | | MAYAGUEZ | PR | 00681 | |
| 86782 | CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | | COTTO LAUREL | PR | 00780 | |
| 86783 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 1418971 | CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL URB. BARALT I-31 | | | FAJARDO | PR | 00738 | |
| 86784 | CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 86785 | CENTRO DE RECAUDACIONES INGRESOS MUNICIP | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86786 | CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 630450 | CENTRO DE REFRIGERACION DOMESTICA INC | 186 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 630451 | CENTRO DE REGALOS EL Y ELLA | HC 4 BOX 16950 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86787 | CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 86788 | CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | | MAYAGUEZ | PR | 00680 | |
| 86789 | CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | | MANATI | PR | 00674 | |
| 86790 | CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| 630454 | CENTRO DE REPOSTERIA | 9 CALLE BETANCES | | | | MANATI | PR | 00674 | |
| 86792 | CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 86793 | CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 | |
| 86795 | CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | | MAYAGUEZ | PR | 00680 | |
| 86797 | CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | | AÑASCO | PR | 00610 | |
| 86798 | CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 86799 | CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | | MAUNABO | PR | 00707 | |
| 630455 | CENTRO DE SALUD LARES INC | PO BOX 379 | | | | LARES | PR | 00669 | |
| 86801 | CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | | CAYEY | PR | 00737 | |
| 86804 | CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| 86805 | CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | | LARES | PR | 00669 | |
| 630456 | CENTRO DE SERV COM BO TORTUGO INC | SEC PACO GALAN | CARR 1 KM 19 4 | | | SAN JUAN | PR | 00926 | |
| 630458 | CENTRO DE SERV COMUNITARIOS VIDA PLENA | PLAZA CUPEY GARDEN | 200 AVE CUPEY GARDEN SUITE 6W | | | SAN JUAN | PR | 00926 | |
| 86806 | CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | | HORMIGUEROS | PR | 00660 | |
| 86807 | CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | | LAJAS | PR | 00667 | |
| 86808 | CENTRO DE SERV PARA CAPACITAR Y | Y DESARROLLAR DESTREZA VIDA IND INC | URB MARIA DEL CARMEN | K 9 CALLE 6 | | COROZAL | PR | 00783 | |
| 86809 | CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| 86810 | CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 86814 | CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | | SAN JUAN | PR | 00919 | |
| 1256364 | CENTRO DE SERVICIO COMUNITARIO VIDA PLENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630459 | CENTRO DE SERVICIO DE TOYOTA | URB RADIOVILLE | 23 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 86815 | CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86820 | CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | | ARECIBO | PR | 00612 | |
| 86821 | CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | | HUMACAO | PR | 00792 | |
| 86822 | CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | | ARECIBO | PR | 00612 | |
| 86823 | CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | | MANATI | PR | 00674 | |
| 630460 | CENTRO DE SERVICIOS IGLESIA DE DIOS | BO MANACILLOS | CALLE BULON KM 3 HM 4 | | | GUAYNABO | PR | 00971 | |
| 86827 | CENTRO DE SERVICIOS INTEGRADOS DE RECUPERACION | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON | PO BOX 372770 | | CAYEY | PR | 00737-2770 | |
| 86828 | CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | | BAYAMON | PR | 00961 | |
| 630461 | CENTRO DE SERVICIOS MENDEZ | HC 02 BOX 10785 | | | | MOCA | PR | 00676 | |
| 86829 | CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | | JUANA DIAZ | PR | 00795 | |
| 630462 | CENTRO DE SERVICIOS PARA CIEGOS | BAYAMON GARDENS | PO BOX 3991 | | | BAYAMON | PR | 00958 | |
| 86830 | CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 630463 | CENTRO DE SERVICIOS PEREZ | P O BOX 160 | | | | HATILLO | PR | 00659 | |
| 86831 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | | FLORIDA | PR | 00650 | |
| 86832 | CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| 86833 | CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 86834 | CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | | PONCE | PR | 00732-7702 | |
| 1418972 | CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| 86837 | CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 86839 | CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | | PONCE | PR | 00730-0515 | |
| 86841 | CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 86842 | CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | | AGUADA | PR | 00602-0206 | |
| 86843 | CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| 86824 | CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | | GARROCHALES | PR | 00652 | |
| 86845 | CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | | SAN JUAN | PR | 00919-2445 | |
| 86846 | CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86847 | CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | | ARECIBO | PR | 00614-4036 | |
| 86848 | CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | | GUAYAMA | PR | 00785 | |
| 86854 | CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | | LAS PIEDRAS | PR | 00771 | |
| 86855 | CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | | CAROLINA | PR | 00987 | |
| 86857 | CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | | CIALES | PR | 00638 | |
| 86858 | CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | | CIALES | PR | 00638-1357 | |
| 86859 | CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | | CAMUY | PR | 00627 | |
| 86860 | CENTRO DE TERAPIA FISICA Y ATLETICA NUEVA VIDA PSC | PO BOX 141024 | | | | ARECIBO | PR | 00614 | |
| 86862 | CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 86863 | CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | | CAROLINA | PR | 00982 | |
| 86864 | CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| 86865 | CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 1256365 | CENTRO DE TERAPIA INTEGRAL MANOS UNIDAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86866 | CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | | RIO PIEDRAS | PR | 00927 | |
| 86867 | CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| 86868 | CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | | BAYAMON | PR | 00960 | |
| 86869 | CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| 86870 | CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 86871 | CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | | SAN JUAN | PR | 00918 | |
| 86874 | CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | | GUAYNABO | PR | 00969 | |
| 86875 | CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| 86876 | CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | | SAN JUAN | PR | 00918-7921 | |
| 86877 | CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | | LAJAS | PR | 00667 | |
| 86878 | CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| 86879 | CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | | CAMUY | PR | 00627 | |
| 630464 | CENTRO DE TERMINACIONES | BOX 78 | | | | AGUADA | PR | 00602 | |
| 630465 | CENTRO DE TERRAZO Y AZULEJOS | HC 03 BOX 11818 | | | | CAMUY | PR | 00627-9715 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630466 | CENTRO DE TRANFORMACION SOCIAL CRISTIANO | P M B 341 | P O BOX 2400 | | | TOA BAJA | PR | 00951 | |
| 630467 | CENTRO DE TRANS AUTOM/ STYLING GARAGE | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 630469 | CENTRO DE TRANSMICIONES | P O BOX 4131 | | | | VEGA BAJA | PR | 00693 | |
| 630470 | CENTRO DE VENTA PRODUCTOS AGRICOLAS | BO PITAHAYA | CARR 924 KM 4 4 | | | HUMACAO | PR | 00792 | |
| 630471 | CENTRO DEAMBULANTES CRISTO POBRE INC | P O BOX 334651 | | | | PONCE | PR | 00733-4651 | |
| 630472 | CENTRO DECOR | JARDINES COUNTRY CLUB | AA 32 CALLE 27 | | | CAROLINA | PR | 00984 | |
| 86882 | CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256366 | CENTRO DEL ESTUDIANTE Y MAESTRO INVESTIGADOR(CEMI) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86883 | CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | | BARRANQUITAS | PR | 00974 | |
| 86884 | CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 630473 | CENTRO DEL TRIUNFO INC | P O BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| 86885 | CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | | GUAYNABO | PR | 00966 | |
| 630474 | CENTRO DEPORTES NELSON | 24 BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 630475 | CENTRO DEPORTIVO | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630476 | CENTRO DEPORTIVO / STEVE M FRERK | PO BOX 501 | | | | GUAYAMA | PR | 00785 | |
| 630477 | CENTRO DEPORTIVO GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 86886 | CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | | SAN JUAN | PR | 00920 | |
| 630478 | CENTRO DES PRESCOLAR DEPTO JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 86887 | CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 86888 | CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 86890 | CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | | GURABO | PR | 00778 | |
| 86891 | CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 86892 | CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 630479 | CENTRO DESARROLLO INFANTIL ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659-1973 | |
| 630480 | CENTRO DESARROLLO PROFESIONAL | P O BOX 545 | | | | BARRANQUITAS | PR | 00794 | |
| 630481 | CENTRO DESARROLLO SOCIAL FISICO Y | OCUPACIONAL DEL IMPEDIDO | PO BOX 9404 COTTO STA | | | ARECIBO | PR | 00613 | |
| 86893 | CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | | MAYAGUEZ | PR | 00681 | |
| 630482 | CENTRO DIAG Y TRAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 86895 | CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| 86896 | CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86897 | CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| 86898 | CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 | |
| 86899 | CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 86900 | CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| 86902 | CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | | CAGUAS | PR | 00726 | |
| 86904 | CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | | PONCE | PR | 00717 | |
| 86905 | CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| 630484 | CENTRO EDAD DE ORO INC | 1557 SALUD & TROCHE | | | | PONCE | PR | 00730-5820 | |
| 86906 | CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | | SANTA ISABEL | PR | 00757-0116 | |
| 86907 | CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | | SAN JUAN | PR | 00907 | |
| 630485 | CENTRO EDUCATIVO BILINGUE AEIOU | URB VISTA BAHIA | 32 BOQUERON | | | CABO ROJO | PR | 00622 | |
| 630486 | CENTRO EDUCATIVO CARIBE-AREC | PO BOX 1257 | | | | ARECIBO | PR | 00613 | |
| 86909 | CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO | LOMAS VERDES | | BAYAMON | PR | 00957 | |
| 86910 | CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| 86912 | CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | | HORMIGUERO | PR | 00660 | |
| 86913 | CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA | ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | |
| 630487 | CENTRO EDUCATIVO ESTRELLITAS DE MAR INC | URB LOIZA VALLEY | W 882 CALLE PANDANO | | | CANOVANAS | PR | 00729 | |
| 86914 | CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 86915 | Centro Educativo Jireh | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | | BAYAMON | PR | 00961 | |
| 86916 | CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| 86917 | CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | | GUAYNABO | PR | 00969-5120 | |
| 630488 | CENTRO EDUCATIVO MONTESSORI | PO BOX 366 | | | | HATILLO | PR | 00659 | |
| 86918 | CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | | MAUNABO | PR | 00707 | |
| 86919 | CENTRO EDUCATIVO SIEMPRE NINOS INC | PO BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 770979 | CENTRO EDUCATIVO SIEMPRE NINOS, INC. | P.O. BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| 86920 | CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | | UTUADO | PR | 00611 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1187 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86921 | CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | | SAN JUAN | PR | 00739 | |
| 630489 | CENTRO ELECTRONICO DEL NORTE | P O BOX 2334 | AVE LLORENS TORRES | | | ARECIBO | PR | 00613 | |
| 630490 | CENTRO ELECTRONICO ECH | A 4 URB SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 86923 | CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 86925 | CENTRO ELIM INC | HC 01 BOX 6883 | | | | LAJAS | PR | 00667 | |
| 630491 | CENTRO ENTRENAMIENTO EMERGENCIAS | CON MATERIALES PELIGROS INC | HC 2 BOX 5721 | | | RINCON | PR | 00677 | |
| 630492 | CENTRO ENVEJECIENTE CAIMITAL ALTO | PO BOX 3628 | | | | AGUADILLA | PR | 00605 | |
| 630493 | CENTRO ENVEJECIENTE CIBAO HILOS DE PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 630494 | CENTRO ENVEJECIENTES CIBAO HILOS PLATA | HC 03 BOX 16675 | | | | QUEBRADILLAS | PR | 00678 | |
| 86926 | CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| 86927 | CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |
| 630495 | CENTRO ENVEJECIENTES VILLA CAMPESTRE | PO BOX 9570 | | | | ARECIBO | PR | 00613 | |
| 86928 | CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 86929 | CENTRO EQUIPOS INC | PO BOX 243 | | | | MAYAGUEZ | PR | 00681 | |
| 86931 | CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | | SAN JUAN | PR | 00928 | |
| 86933 | CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 | AVE AMERICO ESTRADA | | SAN SEBASTIAN | PR | 00685 | |
| 86934 | CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | | SAN JUAN | PR | 00920 | |
| 86935 | CENTRO ESPERANZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 86936 | CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| 86937 | CENTRO ESPIBI | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| 630496 | CENTRO EST ESP GERENCIA DE GOBIERNO | P O BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 630497 | CENTRO EST.ESP.EN GERENCIA GOB | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 630499 | CENTRO ESTUDIOS AVA DEL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902 | |
| 86938 | CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 630500 | CENTRO ESTUDIOS INDIGENAS LAS AMERICAS | SIERRA BAYAMON | 3 CALLE 22 BLG 17 | | | BAYAMON | PR | 00961 | |
| 86939 | Centro Estudios Multidisciplinarios CEM | PO Box 191317 San Juan | | | | San Juan | PR | 00919-1317 | |
| 86940 | CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 86941 | CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | | NAGUABO | PR | 00718 | |
| 630502 | CENTRO FALU INC | PARCELAS FALU | 333-A CALLE 8 | | | SAN JUAN | PR | 00925 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86942 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 86943 | CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS CORP | 31 1 CALLE 31 | URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| 630503 | CENTRO FEMINISTA DE BAYAMON INC | PO BOX 8533 | | | | BAYAMON | PR | 00960 | |
| 86945 | CENTRO FIESTA | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771-1046 | |
| 86946 | CENTRO FIESTA AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| 630505 | CENTRO FIESTA HUMACAO | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771 | |
| 86947 | CENTRO FISIATRICO | PO BOX 506 | | | | BAYAMON | PR | 00960 | |
| 86948 | CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | | SAN JUAN | PR | 00922-0973 | |
| 86949 | CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | | CAROLINA | PR | 00984 | |
| 86950 | CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | | NARANJITO | PR | 00960-2760 | |
| 86952 | CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | | LUQUILLO | PR | 00773 | |
| 86953 | CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | | CAYEY | PR | 00736 | |
| 86954 | CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | | SANTA ISABEL | PR | 00757 | |
| 86955 | CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | | ARECIBO | PR | 00614-1299 | |
| 86957 | CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 86958 | CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | | CAGUAS | PR | 00725 | |
| 86959 | CENTRO FORTALECIMIENTO FAMILIAR ESCAPE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 86960 | CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 630507 | CENTRO FOTO CHOLY | 2 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 630508 | CENTRO GAS | BO MOROVIS SUR | SEC PALO DE PAN CARR 617 KM 1 9 | | | MOROVIS | PR | 00622 | |
| 630509 | CENTRO GAS GUAYABAL INC | P O BOX 893 | | | | JUANA DIAZ | PR | 00975 | |
| 630510 | CENTRO GAS HIRAM | PO BOX 623 | | | | AGUADA | PR | 00602-0623 | |
| 86962 | CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 | |
| 630511 | CENTRO GASTROENTEROLOGIA PED DEL OESTE | 55N CALLE BASORA | OFIC 212 | | | MAYAGUEZ | PR | 00680 | |
| 630512 | CENTRO GENESIS INC | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| 86963 | CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | | SANEBASTIAN | PR | 00685 | |
| 630513 | CENTRO GERIATICO MEDICINA PREVENTIVA INC | PO BOX 2295 | | | | ARECIBO | PR | 00613-2295 | |
| 86964 | CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | | BAJADERO | PR | 00616 | |
| 630514 | CENTRO GERIATRICO EL REMANSO INC | RR 11 BOX 4103 | | | | BAYAMON | PR | 00956 | |
| 86965 | CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1189 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86966 | CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | | ARECIBO | PR | 00612 | |
| 630515 | CENTRO GERIATRICO SAN RAFAEL INC | 49 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 630517 | CENTRO GOMA MELAO | PO BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630518 | CENTRO GOMAS DEL OESTE | 162 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 630519 | CENTRO GOMAS LAS MARIAS | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630520 | CENTRO GOMAS LUIS | URB BONNEVILLE MANOR | A4-8 CALLE 46 | | | CAGUAS | PR | 00725 | |
| 630521 | CENTRO GOMAS MARIA | P O BOX 325 | | | | LAS MARIAS | PR | 00670 | |
| 630523 | CENTRO GOMAS MELAO | P O BOX 4402 | | | | VEGA BAJA | PR | 00694 | |
| 630524 | CENTRO GOMAS MILLO INC | P O  BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 630525 | CENTRO GOMAS PUERTO NUEVO | URB PUERTO NUEVO | 1353 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630526 | CENTRO GOMAS RIVERA | 457 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 86968 | CENTRO GRAFICO | PO BOX 10755 | | | | SAN JUAN | PR | 00922-0755 | |
| 630528 | CENTRO HEAD START | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 86969 | CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725-8915 | |
| 86970 | CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641 | |
| 86971 | CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| 630529 | CENTRO HOLISTICO | 804 PONCE DE LEON STE 304 | | | | SAN JUAN | PR | 00907 | |
| 630530 | CENTRO HONDA ARECIBO | PO BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 630532 | CENTRO HONDA DE ARECIBO | PO BOX 36 | | | | ARECIBO | PR | 00613-0036 | |
| 630533 | CENTRO IDRAULICO | COTTO STA | PO BOX 9558 | | | ARECIBO | PR | 00612 | |
| 86972 | CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| 86973 | CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 86976 | CENTRO IMAGENES MANATI | PO BOX 256 | | | | MANATI | PR | 00674 | |
| 630535 | CENTRO IMAGENES MANATI PFC | PMB 292 | PO BOX 30500 | | | MANATI | PR | 00675 | |
| 86977 | CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | | CIALES | PR | 00638 | |
| 86979 | CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627-9711 | |
| 630536 | CENTRO INFANTIL EDUCATIVO BORIQUEN | URB FAIR VIEW | 690 CALLE GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 86980 | CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 630537 | CENTRO INFANTIL LITTLE ANGELS INC | URB SAN ANTONIO | 1434 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 630539 | CENTRO INFANTIL XAVIMAR | D 27 CALLE ESTANBUL | | | | CAGUAS | PR | 00725 | |
| 86981 | CENTRO INFORMACION S U ASUNCION LUGO INC | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 86982 | CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 86983 | CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 86984 | CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| 86985 | CENTRO INT & INTEGRACION PASO A PASO INC | P O  BOX 2043 | | | | HATILLO | PR | 00659 | |
| 86986 | CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86987 | CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 86988 | CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| 86989 | CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | | SAN JUAN | PR | 00919 | |
| 86990 | CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | | CAROLINA | PR | 00985 | |
| 86992 | CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN | H-13 VILLA DEL CARMEN | | CAGUAS | PR | 00725 | |
| 1256367 | CENTRO INTERDISCIPLINARIO SAN GERMENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 86994 | CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DR VEVE 110 ALTOS | | | | SAN GERMAN | PR | 00683 | |
| 86995 | CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 86996 | CENTRO INTERNATIONAL DE MERCADEO TORRE I | CARR 28 ESQUINA A | LOS CANOS | SECTOR PUEBLO VIEJO | | GUAYNABO | PR | 00968 | |
| 87003 | CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | | SAN JUAN | PR | 00921 | |
| 87004 | CENTRO INVESTIGACION EVALUACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 630541 | CENTRO INVESTIGACIONES FOLKLORICAS | PO BOX 122 | | | | PONCE | PR | 00732 | |
| 87005 | CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | | GUAYNABO | PR | 00971 | |
| 87006 | CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 87007 | CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87008 | CENTRO IPA 144 CORPORACION SERVICIOS MEDICOS | PO BOX 3926 | | | | AGUADILLA | PR | 00605 | |
| 87009 | CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| 87010 | CENTRO IPA 19 CORP SERVICIOS MED PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 87011 | CENTRO IPA 204 HOSTOS MEDICAL SERVICES INCICES | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| 87012 | CENTRO IPA 215 CLINICA MIGRANTES AGRICOLAS | PO BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 87013 | CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GERMAN | EDIFICIO OMEGA | 102 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| 87014 | CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | | BAYAMON | PR | 00956 | |
| 87015 | CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 87016 | CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | | TOA BAJA | PR | 00951-1445 | |
| 87017 | CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87018 | CENTRO IPA 321 VEGA ALTA COMMUNITY HEALTH CENTER | PO BOX 356 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1191 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87019 | CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 87020 | CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 87021 | CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 87022 | CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 87023 | CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87024 | CENTRO IPA 56 GRUPO MEDICO GENERALISTAS VEGA BAJA | PO BOX 1733 | | | | VEGA BAJA | PR | 00694-1733 | |
| 87025 | CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA DE TIERRA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 87026 | CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 87027 | CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | | VIEQUES | PR | 00765 | |
| 87028 | CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | |
| 87029 | CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 87030 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | | CANOVANAS | PR | 00729 | |
| 87031 | CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR CAROLINA | 105 IGNACIO ARZUA PUEBLO | | | | CAROLINA | PR | 00985 | |
| 87032 | CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO CULEBRA | PO BOX 694 | | | | CULEBRA | PR | 00775 | |
| 87033 | CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL DE LOIZA | APTDO 509 | CARR 188 INT 187 | | | LOIZA | PR | 00772 | |
| 87034 | CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | | CANOVANAS | PR | 00729 | |
| 87035 | CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | | FAJARDO | PR | 00738 | |
| 87036 | CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | | SAN JUAN | PR | 00909 | |
| 87037 | CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | | ISABELA | PR | 00662 | |
| 1256368 | CENTRO ISABELINO DE MEDICINA AVANZADA EM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87038 | CENTRO JARDIN EILLYM | 1382 SANTANA | | | | ARECIBO | PR | 00612 | |
| 87040 | CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | | CAROLINA | PR | 00983 | |
| 87042 | CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | | OROCOVIS | PR | 00720 | |
| 630542 | CENTRO JOSYMAD | URB VERDUM | 15 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 630543 | CENTRO LEONISMO PUERTORRIQUENO | BO HELECHAL | PO BOX 310 | | | BARRANQUITAS | PR | 00794 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630544 | CENTRO LEVICON COMUNITARIA MANUEL PEREZ | URB MATIENZO CINTRON | 536 CALLE RIAZA | | | SAN JUAN | PR | 00924 | |
| 630545 | CENTRO LLAVES DE CAGUAS | BONNEVILLE | F13 AVE DEGETAU URB BONNEVILLE TERR | | | CAGUAS | PR | 00725 | |
| 630546 | CENTRO LUBRICACION PENNZOIL | HC 1 BOX 21287 | | | | CAGUAS | PR | 00725 | |
| 630547 | CENTRO MACEDONIO AYUDA AL CUIDADANO INC | LAS MONJAS | 152 PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 87043 | CENTRO MADRE DOMINGA CASA DE BELEN INC | AEA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 87044 | CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| 1256369 | CENTRO MARGARITA INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87047 | CENTRO MARGARITA, INC | PO BOX 1638 | | | | CIDRA | PR | 00739 | |
| 87049 | CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| 87050 | CENTRO MASS SALUD | P O BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 630549 | CENTRO MECANICA DEL SUR | URB VILLA OLIMPIA | A 15 CALLE 2 | | | YAUCO | PR | 00698 | |
| 630550 | CENTRO MECANICA GENERAL | PO BOX 10145 | | | | PONCE | PR | 00735-0145 | |
| 87051 | CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87052 | CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87053 | CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | | LAS PIEDRAS | PR | 00771 | |
| 87054 | CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | | PUERTO REAL | PR | 00740 | |
| 87056 | CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | | MANATI | PR | 00674 | |
| 630553 | CENTRO MEDICINA FAMILIAR Y CONTROL DOLOR | HC 02 BOX 6870 | | | | BAJADERO | PR | 00616 | |
| 87058 | CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | | PEÑUELAS | PR | 00624 | |
| 87059 | CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | | SAN JUAN | PR | 00909 | |
| 87060 | CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | | MANATI | PR | 00674 | |
| 87061 | CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 630554 | CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| 630555 | CENTRO MEDICO DE HATILLO CSP | BOX 1688 | | | | HATILLO | PR | 00659 | |
| 87063 | CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | | CANOVANAS | PR | 00729 | |
| 630556 | CENTRO MEDICO DEL TURABO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 87066 | CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | | SAN JUAN | PR | 00929 | |
| 87068 | CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 87069 | CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| 87070 | CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87071 | CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 87072 | CENTRO MEDICO SALINAS | 25 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87074 | CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | | VEGA BAJA | PR | 00694 | |
| 87075 | CENTRO MET | PO BOX 7601 | | | | SAN JUAN | PR | 00915 | |
| 630559 | CENTRO METROPOLITANO DE HOSPITALIZACION | PO BOX 1007 | | | | SAN JUAN | PR | 00917 | |
| 630560 | CENTRO MI CASITA | URB VILLA BLANCA | 41 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 87076 | CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | | YAUCO | PR | 00698 | |
| 630561 | CENTRO MILLAJE/ ANDREA BERRIOS | URB VISTA MONTE | G 1 CALLE 6 | | | CIDRA | PR | 00739 | |
| 630562 | CENTRO MILLAJEN INC | PO BOX 1783 | | | | CIDRA | PR | 00739-1783 | |
| 630564 | CENTRO MISIONERO MUNDIAL DE JESUCRISTO | PO BOX 1630 | | | | COAMO | PR | 00769 | |
| 87077 | CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | | SAN JUAN | PR | 00927 | |
| 87078 | CENTRO MOTORES AUTO CORP | 359 CALLE SAN CLAUDIO  APT 126 | | | | SAN JUAN | PR | 00926 9907 | |
| 630293 | CENTRO MOTORES MAZDA | 359 CALLE SAN CLAUDIO | APT 126 | | | SAN JUAN | PR | 00926 9907 | |
| 630565 | CENTRO MOVIL CALU | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 87079 | Centro Muebles | Calle de Diego | | | | Rio Piedras | PR | 00920 | |
| 87080 | CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 630566 | CENTRO MUJER Y NUEVA FAMILIA INC | PO BOX 847 | | | | BARRANQUITAS | PR | 00794 | |
| 87081 | CENTRO MUJER Y NUEVA FAMILIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 630567 | CENTRO MUSICAL LOS ANDINOS | D 21 CALLE MARINA | | | | LEVITTOWN | PR | 00949 | |
| 630569 | CENTRO NATURISMO DEL CARIBE | HC 03 BOX 21204 | | | | ARECIBO | PR | 00612 | |
| 87083 | CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 630570 | CENTRO NATURISTA DE GUAYNABO | URB MONTE VERDE REAL | 69 CALLE MANANTIAL | | | SAN JUAN | PR | 00926-5982 | |
| 630571 | CENTRO NEFROLOGICO DEL SUR | 301C AVE TITO CASTRO SUIETE 380 | | | | PONCE | PR | 00731 | |
| 630572 | CENTRO NEUMOLIGICO DE P R | TORRE MEDICA AUXILIO MUTUO | 735 AVE PONCE DE LEON SUITE 716 | | | SAN JUAN | PR | 00917 | |
| 87085 | CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | | HATO REY | PR | 00917 | |
| 87086 | CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | | MAYAGUEZ | PR | 00680 | |
| 87087 | CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | | SAN JUAN | PR | 00918 | |
| 87088 | CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924-3804 | |
| 87089 | CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 87091 | CENTRO NEYMAR INC | PO BOX 504 | | | | BAYAMON | PR | 00960 | |
| 87093 | CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87094 | CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 87095 | CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 87096 | CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | | SAN LORENZO | PR | 00754 | |
| 630575 | CENTRO OFICINA DEL SUR INC | P O BOX 560574 | | | | GUAYANILLA | PR | 00656 | |
| 87098 | CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | | HUMACAO | PR | 00792 | |
| 87099 | CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | | ARECIBO | PR | 00614-0819 | |
| 630577 | CENTRO OFTALMOLOGICO DR VAZQUEZ DIAZ | P O BOX 9021 | | | | PONCE | PR | 00732 | |
| 87102 | CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 87103 | CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | | SAN JUAN | PR | 00921 | |
| 630579 | CENTRO ORIENT REHAB DROG ALCOHOLICOS PR | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| 87104 | CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | | CANOVANAS | PR | 00729 | |
| 87105 | CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 87106 | CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | | BAYAMON | PR | 00961 | |
| 87107 | CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 630582 | CENTRO OTOLOGICO DE PR | 18 E DE DIEGO OFIC 2 H | | | | MAYAGUEZ | PR | 00680 | |
| 87109 | CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES | 959 CALLE O | | CAGUAS | PR | 00725 | |
| 87110 | CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| 87111 | CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | | SAN JUAN | PR | 00919 | |
| 87112 | CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | | SAN JUAN | PR | 00931 | |
| 630583 | CENTRO PARA NINOS EL NUEVO HOGAR INC | P O  BOX 212 | | | | ADJUNTAS | PR | 00601 | |
| 87113 | CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 630584 | CENTRO PARAISO INFANTIL | 13 AVE BARBOSA | | | | YAUCO | PR | 00698 | |
| 87115 | CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| 630585 | CENTRO PEDIATRICO | 27 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 87116 | CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 87117 | CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | | MAYAGUEZ | PR | 00680-1522 | |
| 87118 | CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| 630586 | CENTRO PEDIATRICO DR JORGE PERAZA TOLEDO | URB DUHAMEL | 41 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 87119 | CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| 87120 | CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | | GUAYNABO | PR | 00966 | |
| 630588 | CENTRO PIEZAS | 12 AVE HIRAM CABBASSA | | | | MAYAGÜEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630591 | CENTRO PIEZAS ALVARADO | PO BOX 1341 | | | | FAJARDO | PR | 00738 | |
| 630592 | CENTRO PIEZAS AUTO PARTS | PO BOX 3308 | | | | CAYEY | PR | 00737 | |
| 87121 | CENTRO PIEZAS CARINO | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| 630596 | CENTRO PIEZAS DE GUAYAMA INC | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 630597 | CENTRO PIEZAS DE PONCE | PO BOX 8365 | | | | PONCE | PR | 00732 | |
| 630598 | CENTRO PIEZAS DE YAUCO INC | 155 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 630599 | CENTRO PIEZAS DEL ESTE INC | P O BOX 7367 | | | | SAN JUAN | PR | 00916-7367 | |
| 87122 | CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | | HUMACAO | PR | 00767 | |
| 630602 | CENTRO PIEZAS MANATI | P O BOX 558 | | | | MANATI | PR | 00674 | |
| 630589 | CENTRO PIEZAS PLUS | 1017 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 630603 | CENTRO PIEZAS PLUS | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 630605 | CENTRO PIEZAS RODRIGUIN | PO BOX 1720 | | | | CEIBA | PR | 00735 | |
| 630606 | CENTRO PIEZAS SAN GERMAN | EXPRESO MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 87123 | CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00922 | |
| 630611 | CENTRO PIEZAS VEGA BAJA | PO BOX 190788 | | | | SAN JUAN | PR | 00919-0788 | |
| 87124 | CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87125 | CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| 87127 | CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | | SAN JUAN | PR | 00929 | |
| 630613 | CENTRO PINTURAS DE AGUADILLA | PO BOX 3080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 87128 | CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | | GUANICA | PR | 00653 | |
| 630614 | CENTRO PISOS | 71 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 87129 | CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 87130 | CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| 630616 | CENTRO POLITEC DE PUERTO RICO INC | BOX 335577 | | | | PONCE | PR | 00733-5577 | |
| 87132 | CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 630617 | CENTRO PRE ESCOLAR APRENDE JUGANDO | 43-18 AVE MAIN | | | | BAYAMON | PR | 00960 | |
| 87133 | CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | | ANASCO | PR | 00610 | |
| 630618 | CENTRO PRE ESCOLAR MONTESSORI | URB ROYAL TOWN | H9 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 87134 | CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | | MAYAGUEZ | PR | 00682 | |
| 630619 | CENTRO PRE ESCOLAR WINNIE THE POOH INC/ | 5 REPARTO SAN FRANCISCO | | | | MAYAGUEZ | PR | 00680 | |
| 630621 | CENTRO PRECISION MANTIENCE | PO BOX 13302 | | | | SAN JUAN | PR | 00908 | |
| 87135 | CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | | TOA ALTA | PR | 00953 | |
| 630622 | CENTRO PREESCOLAR CAMBU | URB SANTA RITA | B 4 CARR 678 | | | VEGA ALTA | PR | 00962 | |
| 87136 | CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 87137 | CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630623 | CENTRO PREESCOLAR LA ENCARNACION | P O BOX 361067 | | | | SAN JUAN | PR | 00936-1067 | |
| 87138 | CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| 770981 | CENTRO PREESCOLAR Y ESTUDIOS COMPLEMENTA | AVE LOMAS VERDES 3G7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 87139 | CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 87140 | CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | | CAROLINA | PR | 00984-6021 | |
| 87141 | CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | | PONCE | PR | 00731 | |
| 87142 | CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | | PONCE | PR | 00733-1903 | |
| 87143 | CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 87147 | CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| 87148 | CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 630625 | CENTRO PSCOLOGICO DEL ATENAS PSC | CARR A CIALES | EDIF 78 1 | | | MANATI | PR | 00674 | |
| 87149 | CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | | AIBONITO | PR | 00705 | |
| 87150 | CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 87151 | CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 87152 | CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 87157 | CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | | YAUCO | PR | 00968 | |
| 87158 | CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | | CAYEY | PR | 00737-2770 | |
| 630626 | CENTRO PSICOTERAPEUTICO CORP | URB INTERAMERICANA | 14 ANGEL LUIS ROSA VILLEGAS | | | GUAYAMA | PR | 00784 | |
| 630627 | CENTRO PSIQUIATRICO ISHGLOMAR INC | VIA CUMBRES | G 11 URB LA VISTA | | | SAN JUAN | PR | 00924 | |
| 87161 | CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| 87162 | CENTRO PUMA | PO BOX 1510 | | | | AIBONITO | PR | 00705-1510 | |
| 630628 | CENTRO QUERUBINES DE DIOS | POBOX 222 | | | | ARROYO | PR | 00714 | |
| 87164 | CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 87165 | CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 87167 | CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | | RIO GRANDE | PR | 00745 | |
| 87168 | CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | | ISABELA | PR | 00662 | |
| 87170 | CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | | ARECIBO | PR | 00613 | |
| 630630 | CENTRO QUIROPRACTICO DEMCHAK | URB MANS DEL MAR | MM 48 CALLE ESTRELLA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87171 | CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC | PO BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 87172 | CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | | ARECIBO | PR | 00613 | |
| 87174 | CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | | MAYAGUEZ | PR | 00681-6749 | |
| 87176 | CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | | CAGUAS | PR | 00725 | |
| 87177 | CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | | CAGUAS | PR | 00725 | |
| 630631 | CENTRO RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 87179 | CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | | SAN JUAN | PR | 00918 | |
| 87180 | CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 630632 | CENTRO RADIOLOGICO DE MOROVIS | P O BOX 2120 | | | | MOROVIS | PR | 00687 | |
| 87182 | CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 87185 | CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | | ARECIBO | PR | 00614 | |
| 87187 | CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | | ARECIBO | PR | 00614-2500 | |
| 87188 | CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 87189 | CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| 630633 | CENTRO RAMON FRADE PARA PERSONAS DE EDAD | RES BENIGNO FERNANDEZ GARCIA | BOX 105 | | | CAYEY | PR | 00736 | |
| 87190 | CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| 630637 | CENTRO RECREATIVO BAJURAS CAMPING | BO BAJURAS | HC 91 BOX 8751 | | | VEGA ALTA | PR | 00692 | |
| 630638 | CENTRO RECREATIVO EL RANCHO | HC 01 BOX 5921 | | | | COROZAL | PR | 00783 | |
| 630639 | CENTRO RECREATIVO VILLA TROPICAL | PO BOX 844 | | | | TOA ALTA | PR | 00954-0844 | |
| 630640 | CENTRO RECURSOS SICO-EDUCATIVO | PO BOX 336 | | | | ARECIBO | PR | 00613 | |
| 630641 | CENTRO REFRESCOS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 630643 | CENTRO REFRIGERATION | PO BOX 87 | | | | SAN ANTONIO | PR | 00690 | |
| 87193 | CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | SAN GERMAN | PR | 00683 | |
| 630645 | CENTRO REHABILITACION HOSSANA | BO ARENALES ABAJO | | | | ISABELA | PR | 00662 | |
| 87194 | CENTRO REHABILITACION LA MONTANA | P O BOX 2173 | | | | MANATI | PR | 00687 | |
| 87196 | CENTRO RENACER | PO.BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| 87197 | CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| 87198 | CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1198 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87199 | CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | | MAYAGUEZ | PR | 00680 | |
| 87200 | CENTRO RENAL DE AGUADILLA BMA | PO BOX 5194 | | | | AGUADILLA | PR | 00605 | |
| 87201 | CENTRO RENAL DE BAYAMON | BOX 536 | EL SEDORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| 87203 | CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | | BAYAMON | PR | 00960 | |
| 87204 | CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | | CAGUAS | PR | 00726 | |
| 87205 | CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | | CAROLINA | PR | 00983 | |
| 87206 | CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | | HUMACAO | PR | 00792 | |
| 87207 | CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| 87208 | CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | | AIBONITO | PR | 00705 | |
| 87209 | CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | | CAGUAS | PR | 00725-8915 | |
| 630646 | CENTRO REPARACIONES DEYA | PO BOX 283 | | | | TRUJILLO ALTO | PR | 00978 | |
| 87211 | CENTRO RESIDENCIAL DE OPORT EDUC MAYAGUE | P O BOX 1550 | | | | MAYAGUEZ | PR | 00681-1550 | |
| 630294 | CENTRO RESPIRO REHABILITACION SAN FCO | P O BOX 372231 | | | | CAYEY | PR | 00737-2231 | |
| 87212 | CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | | ARECIBO | PR | 00612 | |
| 87213 | CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| 87214 | CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | | SANTA ISABEL | PR | 00757 | |
| 87215 | CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 87216 | CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 87217 | CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | | HUMACAO | PR | 00791 | |
| 87218 | CENTRO SALUD MARIO CANALES TORRESOLA JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664 | |
| 87219 | CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 87220 | CENTRO SALUD MENTAL DE NIÑOS Y ADOLESCENTES | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMON | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 87221 | CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 87222 | CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | | MAYAGUEZ | PR | 00682-1522 | |
| 87223 | CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN  SRA CINDYBETH FERRER | PO BOX 607087 | | BAYAMON | PR | 00960-7087 | |
| 87224 | CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630647 | CENTRO SAN CRISTOBAL | PO BOX 1400 | | | | JUANA DIAZ | PR | 00795 | |
| 87225 | CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1199 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87226 | CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 | |
| 630648 | CENTRO SANTA LUISA INC | RR 6 BUZON 9492 | | | | SAN JUAN | PR | 00926 | |
| 87227 | CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 630649 | CENTRO SERVICIO AUTO MOTRIZ | URB PARQUE REAL | 77 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 630650 | CENTRO SERVICIO AUTOMOTRIZ | PO BOX 114 | | | | VILLALBA | PR | 00766-0114 | |
| 630651 | CENTRO SERVICIO DEL NORTE | PO BOX 2185 | | | | BARCELONETA | PR | 00617 | |
| 630653 | CENTRO SERVICIO FRANCO/GARAGE CARIBE | HC 02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 630654 | CENTRO SERVICIO HONDA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630656 | CENTRO SERVICIO HONDA\ACURA | PO BOX 190816 | | | | SAN JUAN | PR | 00919 | |
| 630657 | CENTRO SERVICIO JAPONES | URB SANTA TERESITA | BD 4 CALLE  17 | | | PONCE | PR | 00731 | |
| 630658 | CENTRO SERVICIO NISSAN | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| 630659 | CENTRO SERVICIO QUINTANA | HC 02 BOX 12127 | | | | MOCA | PR | 00676 | |
| 630661 | CENTRO SERVICIO TEXACO | P O BOX 507 | | | | MARICAO | PR | 00606 | |
| 630662 | CENTRO SERVICIOS CARITATIVOS | MULTIPLES LA BARRA INC | HC 9 BOX 59014 | | | CAGUAS | PR | 00725-9242 | |
| 630663 | CENTRO SERVICIOS CONTRATISTA GENERAL INC | P O BOX 991 | | | | AGUADA | PR | 00602 | |
| 630664 | CENTRO SERVICIOS ESSO GONZALEZ | 123 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 87231 | CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | | CAYEY | PR | 00737 | |
| 87232 | CENTRO SERVICIOS MARIA DELOS ANGELES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 630666 | CENTRO SERVICIOS PANASONIC | 15 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 87234 | CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | | NARANJITO | PR | 00719 | |
| 630667 | CENTRO SERVICIOS SALUD FERRAN INC | BDA FERRAN | 58 CALLE A FINAL | | | PONCE | PR | 00731 | |
| 87235 | CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 630668 | CENTRO SICOTERAPEUTICO MULTIDICIPLINARIO | PO BOX 2795 | | | | GUAYNABO | PR | 00784 | |
| 87237 | CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| 87238 | CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | | AGUADILLA | PR | 00603 | |
| 87240 | CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | | SAN JUAN | PR | 00926 | |
| 87241 | CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | | SAN JUAN | PR | 00926 | |
| 87242 | Centro Sor Isolina /Trinity College | P O Box 7313 | | | | Ponce | PR | 00732 | |
| 87243 | CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | | PONCE | PR | 00717-1111 | |
| 87246 | CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630669 | CENTRO SUBASTA INC | PMB 2503071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 630670 | CENTRO SUENO INFANTIL | HC BOX 26257 | | | | SAN LORENZO | PR | 00754-9619 | |
| 630671 | CENTRO TECNICO REPARACION RELOJES | URB COUNTRY CLUB AVE CAMPO RICO | GK 27 | | | CAROLINA | PR | 00982 | |
| 87248 | CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | | BAYAMON | PR | 00960 | |
| 87249 | CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| 87252 | CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 87253 | CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | | VEGA BAJA | PR | 00694 | |
| 87254 | CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | | SAN JUAN | PR | 00936 | |
| 87256 | CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | | TOA ALTA | PR | 00955 | |
| 87257 | CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | | MANATI | PR | 00674 | |
| 87258 | CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | | SAN JUAN | PR | 00919-2767 | |
| 87259 | CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | | AGUADA | PR | 00606 | |
| 630673 | CENTRO TERAPIA FISICA DE JUANA DIAZ | 138 B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 87260 | CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | | AGUADA | PR | 00602-1381 | |
| 87261 | CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87262 | CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87263 | CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | | HATILLO | PR | 00659 | |
| 87264 | CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | | HATILLO | PR | 00659 | |
| 87265 | CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| 87266 | CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | | DORADO | PR | 00646 | |
| 87267 | CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 87268 | CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | | AGUADILLA | PR | 00605 | |
| 87269 | CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| 87270 | CENTRO TERAPIA FISICA Y REHABILITACION RENACE | PO BOX 5093 | | | | AGUADILLA | PR | 00605 | |
| 87271 | CENTRO TERAPIA LIMAR | PO BOX 9013 | | | | BAYAMON | PR | 00960-9013 | |
| 87272 | CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | | BAYAMON | PR | 00958 | |
| 630674 | CENTRO TERAPIA RENACER INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87274 | CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | | TRUJILLO ALTO | PR | 00976 | |
| 87275 | CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| 87277 | CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1201 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630675 | CENTRO TIPOGRAFICO | P O BOX 1088 | | | | PATILLAS | PR | 00723 | |
| 87278 | CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 770982 | CENTRO TOMATIS DE PUERTO RICO | URB. LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 630677 | CENTRO TOMOGRAFICO DE PUERTO RICO | P O BOX 364443 | | | | SAN JUAN | PR | 00936-4443 | |
| 87279 | CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 630679 | CENTRO TRANSFORMACION DE LAS TINIEBLAS A | P O BOX 9928 | | | | ARECIBO | PR | 00613 | |
| 630680 | CENTRO TRANSFORMACION EL NAZARENO INC | BO MAGUEYES | CARR 123 PONCE A ADJUNTAS KM 10 4 | | | PONCE | PR | 00731 | |
| 87280 | CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | | TOA BAJA | PR | 00951-0000 | |
| 87281 | CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | | BOQUERON | PR | 00622-1425 | |
| 87282 | CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-0127 | |
| 87283 | CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE | PO BOX 1786 | | BAYAMON | PR | 00960-1786 | |
| 87284 | CENTRO UROLOGICO | PO BOX 9689 | | | | CAGUAS | PR | 00726 | |
| 630682 | CENTRO UROLOGICO DEL OESTE | 55 MEDITACION STE 9B | | | | MAYAGUEZ | PR | 00681 | |
| 87285 | CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681 | |
| 630683 | CENTRO VENTANA VILLALBA | URB LAS ALONDRAS | B 46 CALLE 6 | | | VILLALBA | PR | 00766 | |
| 630684 | CENTRO VICENTITA DELIZ | 236 CALLE SAN JUSTO | | | | QUEBRADILLA | PR | 00678 | |
| 630685 | CENTRO VILLA ORTIZ INC | 18 CALLE BERTOLY | | | | PONCE | PR | 00730 | |
| 87286 | CENTRO VISION | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 630686 | CENTRO VISION DEL SUR | 108 CALLE UNION | | | | PONCE | PR | 00731 | |
| 87288 | CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | | AGUAS BUENAS | PR | 00703 | |
| 630687 | CENTRO VISUAL DE CAGUAS | EL VERDE | CALLE GAUTIER BENITEZ ESQ VENUS | | | CAGUAS | PR | 00725 | |
| 87289 | CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | | COAMO | PR | 00769 | |
| 87290 | CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | | SAN JUAN | PR | 00918 | |
| 87291 | CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| 87292 | CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | | JUNCOS | PR | 00777 | |
| 87293 | CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | | NAGUABO | PR | 00718 | |
| 87294 | CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 87295 | CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 87296 | CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | | CAYEY | PR | 00737 | |
| 630690 | CENTRO VOLUNAC INC | BO PLAYA | A 66 | | | SALINAS | PR | 00751 | |
| 87297 | CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 87298 | CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| 87299 | CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 87300 | CentroCardiovaculardePuertoRic oYdelCarib | P.O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87301 | CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | | PONCE | PR | 00730-5814 | |
| 87303 | CENTROFISIOTERAPIA AGUADENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 87304 | CENTROLIBROS DE PR DBA-BOOKSHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 87305 | CENTROMED WALZEM CLINIC | 5253 WALZEM RD | | | | WINDCREST | TX | 78218 | |
| 630691 | CENTROMOVIL VIERMAR TRANSMISSION | VILLA PALMERAS | EDO CONDE ESQ 369 M CORCHADO | | | SAN JUAN | PR | 00911 | |
| 87306 | CENTROMUEBLES | 208 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| 630692 | CENTROPIEZAS AUTO PARTS | SALINAS SHOPPING CENTER | URB MONSERRATE | | | SALINAS | PR | 00751 | |
| 630693 | CENTROPIEZAS DEL TURABO | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 770983 | CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| 87312 | CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | | SAN JUAN | PR | 00918 | |
| 630694 | CENTROWEB | PO BOX 1267 | | | | AIBONITO | PR | 00705 | |
| 630695 | CENTURY 21 COMPUTER P R | P O BOX 4952 | PMB 460 | | | CAGUAS | PR | 00726-4952 | |
| 87313 | CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 87314 | CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | | SAN JUAN | PR | 00927 | |
| 87315 | CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191  VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 | |
| 630696 | CENTURY LIQUIDATION INC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021-5306 | |
| 630697 | CENTURY OFFICE EQUIPMENT | PO BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 87316 | CENTURY OFFICE EQUIPMENTS CORP- NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 | |
| 630698 | CENTURY OFFICES EQUIPMENTS CORP | P O BOX 13666 | | | | SAN JUAN | PR | 00908 | |
| 87317 | CENTURY OPTICAL | 66 CALLE DE DIEGO  ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 87319 | CENTURY PACKING CORP. LLC | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 630700 | CENTURY PARCHING CORP | P O BOX 546 | | | | CAGUAS | PR | 00726 | |
| 87320 | CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 87371 | CEPEDA DIAZ PSYD, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87407 | CEPEDA LARA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418973 | CEPEDA OSORIO, YEIDALIZ, | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1422516 | CEPEDA RAMOS, GREGORIA | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 630701 | CEPEDA RIVERA SANTOS | P M B 5 | P O BOX 6007 | | | CAROLINA | PR | 00985 | |
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 87524 | CEPERO AYENDE MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87559 | CEPHEID | PO BOX 49142 | | | | SAN JOSE | CA | 95161 | |
| 87561 | CEPTEM,LLC | P O BOX 70250-106 | | | | SAN JUAN | PR | 00936-8250 | |
| 630702 | CERA PISOS INC | PO BOX 61 | | | | FAJARDO | PR | 00740 | |
| 87564 | CERAMIC ENTERPRISES INC | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 87565 | Ceramic Tile Outlet | Carr. 2 Km 83.6 | | | | Hatillo | PR | 00659 | |
| 630704 | CERAMICA ARENS | NORTH MAIN ST BLOCK 10 | SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 630705 | CERAMICA EL ITALIANO | URB PUERTO NUEVO | 950 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 630707 | CERAMICA GAUTIER | JARD DEL CARIBE | 419 CALLE 2 | | | PONCE | PR | 00731 | |
| 630708 | CERAMICA LOS BOHIOS | CARR 65 INF KM 2.1 HM 7 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1203 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630709 | CERAMICA SAN REMI | PO BOX 8147 | | | | BAYAMON | PR | 00960 | |
| 630710 | CERAMICA SEPULVEDA | URB VILLA INDIA | 43 AR BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 630711 | CERAMICA TRAVIZA | D 19 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 630712 | CERAMICA VASIJA | URB CAPARRA TER | 1524 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 630713 | CERES CARIBE INC | 1606 AVE PONCE DE LEON | SUITE 603 | | | SAN JUAN | PR | 00909 | |
| 87583 | CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 630714 | CEREZAL SERV STA TEXACO | URB EL CEREZAL | AVE PONCE DE LEON ESQ AMARILLO | | | SAN JUAN | PR | 00926 | |
| 87592 | CEREZO FAURE MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630715 | CERICH AIR CONDITIONING | PO BOX 19462 | | | | SAN JUAN | PR | 00910-1462 | |
| 831266 | Cerilliant Corporation | 811 Paloma Drive | Suite A | | | Round Rock | TX | 78665 | |
| 630716 | CERILLO CAR WASH & OIL EXPRESS | URB GLENVIEW MARGINAL | MARGINAL1 AVE GLEN V 9 | | | PONCE | PR | 00730 | |
| 87617 | CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| 87618 | CERO ENTERPRISES INC | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| 87599 | CERO SE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 87632 | CERRA DIAZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87633 | CERRA FERNANDEZ MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630717 | CERRO ALTO SCREEN ALUMINUM WORK | HC 02 BOX 15400 | | | | LAJAS | PR | 00667 | |
| 630718 | CERRO GORDO SERV STATION INC- INACTIVADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 630719 | CERRO GORDO SERVICE STATION INC | BOX 1295 STE 333 | | | | SAN LORENZO | PR | 00754 | |
| 87641 | CERRO GORDO WELDING | RR-11 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 630720 | CERRO GORDO WELDING SERVICE | BO CERRO GORDO | RR 11 BOX 3650 | | | BAYAMON | PR | 00956 | |
| 630721 | CERTAMEN SRTA PIEL CANELA VICTOR SANTOS | PO BOX 4318 | | | | CAROLINA | PR | 00984 | |
| 630722 | CERTANIUM ALLOGS & RESERCH CO | 1241 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 630724 | CERTIFIED INTERNAL CONTROL SPECIALIST | INTERNAL CENTER INSTITUTE | 2101 PARK CENTER DRIVE SUITE 200 | | | ORLANDO | FL | 32835-7614 | |
| 630725 | CERTIFIED LABORATORIES | PO BOX 1255 | | | | CAROLINA | PR | 00986 | |
| 630726 | CERTIFIED REPORTING COMPANY | 170 BROADWAY | | | | NEW YORK | NY | 10038 | |
| 87644 | CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | | BAYAMON | PR | 00918 | |
| 630727 | CERTIFIED TRANSLATORS & INTERPRETER | P O BOX 19857 | | | | SAN JUAN | PR | 00910-1857 | |
| 87645 | CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | | SAN JUAN | PR | 00909 | |
| 87647 | CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| 630728 | CERVANTE TRINIDAD SANCHEZ | URB PUERTO NUEVO | 1235 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 87652 | CERVANTES PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87659 | CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| 87663 | CERVERA ROJAS MD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630732 | CESANI DAIRY FARM INC | CARR 64 KM 5.0 | BO SABANETAS SEC MANI | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630733 | CESANI HARDWARE INC | PO BOX 310 | | | | MAYAGUEZ | PR | 00681 | |
| 87680 | CESAR A ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87681 | CESAR A ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630740 | CESAR A ALVALLE RIVERA | BARRIO COCO | CARR 1  KM 87 3 | | | SALINAS | PR | 00751 | |
| 630745 | CESAR A ANDREU RAMIREZ | APTDO POSTAL 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| 630741 | CESAR A AVILA CASTRO | PO BOX 51141 | | | | TOA BAJA | PR | 00950-1141 | |
| 87682 | CESAR A BADILLO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87684 | CESAR A BARRETO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87685 | CESAR A BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630747 | CESAR A BERNARDINO CRUZ | URB METROPOLIS | L 19 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 630748 | CESAR A BLONDET VAZQUEZ | PO BOX 626 | | | | GUAYAMA | PR | 00784 | |
| 630750 | CESAR A CANDELARIO FELICIANO | ALTURAS DE RIO GRANDE | HJ 15 A CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 87689 | CESAR A CARDONA MERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630751 | CESAR A COLON MONTIJO | HC 1 BOX 5100 | | | | CIALES | PR | 00638-9602 | |
| 630752 | CESAR A COLON PEREZ | HC 07 BOX 2291 | | | | PONCE | PR | 00731-9604 | |
| 87690 | CESAR A CORDERO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630753 | CESAR A CORRETJER | 452 AVE PONCE DE LEON STE 612 | | | | SAN JUAN | PR | 00918 | |
| 87691 | CESAR A CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630754 | CESAR A DIAZ ALICEA | HC 01 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 87692 | CESAR A DIAZ CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87693 | CESAR A DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87694 | CESAR A DOMINGUEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630755 | CESAR A ESPAXOL DACOSTA | PASEOS DE SAN LORENZO | 706 CALLE RUBI | | | SAN LORENZO | PR | 00754 | |
| 630756 | CESAR A FERNANDEZ PICHARDO | RES EL RETIRO ENSANCHE PARAISO | 12 CALLE EL RETIRO | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 87696 | CESAR A FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87698 | CESAR A GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630757 | CESAR A GONZALEZ DURIEX | PO BOX 146 | | | | YABUCOA | PR | 00767 | |
| 630758 | CESAR A GONZALEZ GONZALEZ | PO BOX 841 | | | | LARES | PR | 00669 | |
| 630759 | CESAR A GOVEO HERNANDEZ | RR 4 BOX 3083 | | | | BAYAMON | PR | 00956 | |
| 87699 | CESAR A HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87700 | CESAR A HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87701 | CESAR A HIDALGO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87702 | CESAR A IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630760 | CESAR A LASSALLE HERNANDEZ | BO HATO ABAJO | CARR 653 KM 3 3 | | | ARECIBO | PR | 00612-9520 | |
| 630761 | CESAR A LEBRON RODRIGUEZ | URB PUERTO NUEVO | 630 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 630762 | CESAR A LIND DE JESUS | PLAYA HUGARES | BOX 186 | | | NAGUABO | PR | 00718 | |
| 87703 | CESAR A LIND PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630763 | CESAR A LOPEZ BAEZ | COND PLAZA UNIVERSIDAD | APT 1406 | | | SAN JUAN | PR | 00925 | |
| 630764 | CESAR A LOZADA ENTERPRISES | 203 CALLE FLORES | ESQ AVE BALDORIOTY | | | SAN JUAN | PR | 00912 | |
| 87704 | CESAR A MASO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87705 | CESAR A MOYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630766 | CESAR A NATER OYOLA | P O BOX 120 | | | | BAJADERO | PR | 00616 | |
| 630767 | CESAR A NAVEDO LOPEZ | URB MARTORELL | G 9 CALLE JOSE DE DIEGO | | | DORADO | PR | 00646 | |
| 87706 | CESAR A NEGRETTE ANIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87707 | CESAR A NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630768 | CESAR A NIEVES Y ISABEL BROWN | URB COUNTRY CLUB | JWC 2 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 630769 | CESAR A OLIVER CANAVAL | P O BOX 1924 | | | | LARES | PR | 00669 | |
| 87708 | CESAR A ORTIZ SUGRANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630770 | CESAR A PADILLA QUIRCE | PO BOX 800908 | | | | COTO LAUREL | PR | 00780-0908 | |
| 630771 | CESAR A PEREZ BOSQUE | 552 AVE VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 630773 | CESAR A PEREZ HERNANDEZ | RODRIGO DE TRIANA | 256 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 630774 | CESAR A PEREZ RODRIGUEZ | LAS DELICIAS | 3021 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 | |
| 87709 | CESAR A PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630734 | CESAR A RAMIREZ HERMOSO | URB VILLA FONTANA | 4 VN 3 VIA 40 | | | CAROLINA | PR | 00983 | |
| 630775 | CESAR A REY HERNANDEZ | P O BOX 174796 | | | | SAN JUAN | PR | 00919 | |
| 630776 | CESAR A REYES LABORDE | PO BOX 300 | | | | HUMACAO | PR | 00792 | |
| 630777 | CESAR A RIVERA | URB VISTA BELLA | H-3 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 87710 | CESAR A RODRIGUEZ ROMAN Y CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87711 | CESAR A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87713 | CESAR A ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87714 | CESAR A ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630778 | CESAR A ROSARIO DELGADO | P O BOX 22211 | | | | SAN JUAN | PR | 00921-2211 | |
| 630742 | CESAR A SEGARRA | PARQUE REAL  APT  411 | | | | GUAYNABO | PR | 00969 | |
| 630780 | CESAR A TORO TORO | URB EL CEREZAL | 1668 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| 87715 | CESAR A TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630782 | CESAR A TORRES OLIVERAS | EXT SAN ANTONIO | 1855 AVE LAS AMERICAS | | | PONCE | PR | 00731 | |
| 87716 | CESAR A TRABAL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87717 | CESAR A VINICIO VALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87718 | CESAR A. ABREU MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256370 | CESAR A. NIEVES FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87719 | CÉSAR A. OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87720 | CESAR A. VIVALDI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87721 | CESAR ACOSTA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87722 | CESAR ALEX VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630785 | CESAR ALICEA LEON | PO BOX 580 | | | | ARROYO | PR | 00714 | |
| 87723 | CESAR ALMANZA MD, AURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87724 | CESAR ALMODOVAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630786 | CESAR ALVALLE HUERTAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 87726 | CESAR ANDREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630787 | CESAR ARROYO | PO BOX 13613 | | | | SAN JUAN | PR | 00908 | |
| 630788 | CESAR ARROYO DELGADO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 630789 | CESAR AUGUSTO DEL VALLE BERMUDEZ | URB VILLA DEL MONTE | 165 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 87727 | CESAR B FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630790 | CESAR B MELENDEZ FREYTES | 63 BERRETEAGA | | | | MANATI | PR | 00674 | |
| 87730 | CESAR BARRETO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87731 | CESAR BARRETO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630791 | CESAR BATINE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00936 | |
| 87732 | CESAR BATISTA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87734 | CESAR BERMUDEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630792 | CESAR BERMUDEZ VAZQUEZ | 4H MAR AZUL | | | | HATILLO | PR | 00659 | |
| 87735 | CESAR BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630793 | CESAR BONILLA LORENZO | P O  BOX 1212 | | | | RINCON | PR | 00677 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87736 | CESAR BURGOS DBA CLINICA VETERINARIA | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 87737 | CESAR C RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630794 | CESAR CANDELARIA MARRERO | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 630795 | CESAR CARRASQUILLO CRUZ | PO BOX 65 | | | | YABUCOA | PR | 00767 | |
| 630796 | CESAR CASTILLO INC | PO BOX 191149 | | | | SAN JUAN | PR | 00919-1149 | |
| 87739 | CESAR CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423051 | CESAR CASTILLO, INC. | DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 PONCE DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| 87741 | CESAR CASUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630797 | CESAR CINTRON VALLE | 403 DE DIEGO ESQ LOS ANGELES | | | | SAN JUAN | PR | 00923 | |
| 87742 | CESAR COLOMER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630798 | CESAR COLON MELENDEZ | PO BOX 202 | | | | MANATI | PR | 00674 | |
| 630799 | CESAR CORCHADO CABAN | COMUNIDAD RAMAL | CALLE RAMAL BOX 255 | | | ISABELA | PR | 00662 | |
| 87743 | CESAR CORDERO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87744 | CESAR CORDERO VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87745 | CESAR CORNIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630800 | CESAR CORREA ESCRIBANO | PO BOX 9022976 | | | | SAN JUAN | PR | 00902 | |
| 630801 | CESAR CORTES GARCIA | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 630802 | CESAR CORUJO SOTO | BO OLIMPO | 281 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 87746 | CESAR COSS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630803 | CESAR CRUZ CASADO | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 630805 | CESAR CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 630806 | CESAR CRUZ GONZALEZ | HC 01 BOX 4312 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 630807 | CESAR CRUZ MACHADO | BO ARENALES BAJOS | CARR 498 RUTA 20 BZN 26 A | | | ISABELA | PR | 00662 | |
| 630810 | CESAR CRUZ SOTO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 87748 | CESAR D ALCAUTARA CARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87749 | CESAR D ALMODOVAR SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630735 | CESAR D JESUS RODRIGUEZ | EXT CAMPO ALEGRE | A32 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 630811 | CESAR D RIVERA MORALES | HC 71 BOX 2250 | | | | NARANJITO | PR | 00719 9704 | |
| 630812 | CESAR D RIVERA SANJURJO | VILLAS DE RIO GRANDE | D 5 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 630813 | CESAR D VAZQUEZ PIETRI | 4 M COND PLAZA | | | | SAN JUAN | PR | 00918 | |
| 87751 | CESAR D. ALCANTARA CARDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87752 | CESAR DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87753 | CESAR DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630814 | CESAR DE JESUS SOLER | BARRIADA FERRAN | 64 CALLE 2 | | | PONCE | PR | 00731 | |
| 87754 | CESAR DEL VALLE BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630816 | CESAR DIAZ DBA CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87755 | CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 630817 | CESAR DIAZ MATOS | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| 87756 | CESAR DIAZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87757 | CESAR DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87758 | CESAR DOMINGUEZ CABALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87759 | CESAR DOMINGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630819 | CESAR DOTTIN GUERRA | COND LAGO MAR | 7J ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 630820 | CESAR E ARANA VIVALDI | URB BAHIA VISTAMAR | 1443 CALLE MARLIN | | | CAROLINA | PR | 00933 | |
| 87760 | CESAR E CABRERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1207 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630822 | CESAR E CEREZO TORRES | 525 AVENIDA ROTARIOS ALTOS | | | | ARECIBO | PR | 00612 | |
| 630823 | CESAR E CRUZ CANCEL | LAS MONJITAS | B 9 CALLE A | | | PONCE | PR | 00731 | |
| 87761 | CESAR E CUADRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630824 | CESAR E DAVILA | URB SANTA RITA | F 33 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 87762 | CESAR E DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87763 | CESAR E DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87764 | CESAR E FIALLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630825 | CESAR E GALINDO RIVERA | URB COUNTRY CLUB | JE 28 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 87765 | CESAR E LOPEZ AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630826 | CESAR E MERCADO | VILLA NUEVA | 56 CALLE 24 | | | CAGUAS | PR | 00727 | |
| 630827 | CESAR E MERCADO SANTAELLA | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 630830 | CESAR E MERCADO VEGA | URB EL PARAISO | 1601 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| 87766 | CESAR E QUINONES AMARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630831 | CESAR E RESTO CRESPO | HC 6 BOX 4600 | | | | COTO LAUREL | PR | 00780 | |
| 630833 | CESAR E RODRIGUEZ FORTI | 105 CALLE BERNALDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 87767 | CESAR E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87768 | CESAR E SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630834 | CESAR E VAZQUEZ SERRA | 201-4B2 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 87771 | CESAR E VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630835 | CESAR E VIERA | URB EL CEREZAL | 1607 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 87772 | CESAR E. CRUZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630836 | CESAR E. LOPEZ CRUZ | URB SAN AGUSTIN 1163 | CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 87773 | CESAR ECHEVARRIA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87774 | CESAR EMMANUEL RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630837 | CESAR ESCUDERO PEREZ | SIERRA BAYAMON | BL 24-3 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 630839 | CESAR F CASTA PEREZ | URB VALENCIA GARDENS | A 20 CALLE 21 | | | BAYAMON | PR | 00960 | |
| 87776 | CESAR F CORTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87777 | CESAR F FLORES CASTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630840 | CESAR FELICIANO | HC 58 BXO 13125 | | | | AGUADA | PR | 00602 | |
| 87779 | CESAR FELICIANO TRIPADI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87780 | CESAR FELIX ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630841 | CESAR FIGUEROA | URB TURABO GARDENZ II | 26  1 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 87782 | CESAR FIGUEROA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630842 | CESAR FIGUEROA DONNOLO | 1516  JUAN SANCHEZ | | | | BAYAMON | PR | 00956 | |
| 630843 | CESAR FIGUEROA TORRES | HC 5 BOX 62043 | | | | MAYAGUEZ | PR | 00680-9553 | |
| 630844 | CESAR FLORES RIVERA | URB CAGUAS NORTE | A 17 CALLE BELEN | | | CAGUAS | PR | 00725-2202 | |
| 87783 | CESAR G AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630845 | CESAR G COLON FUENTES | URB VALLE ARRIBA HEIGHTS | PO BOX 4495 | | | CAROLINA | PR | 00984 | |
| 87784 | CESAR G MARTINEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87785 | CESAR GALINDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87786 | CESAR GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87787 | CESAR GARCIA/ MILDRED BRETON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87789 | CESAR GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630847 | CESAR GONZALEZ COLOMBANI | HC 02 BOX 6243 | | | | RINCON | PR | 00677 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1208 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630849 | CESAR GONZALEZ GONZALEZ | COND LAKE SHORE APTO 12-C MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 630851 | CESAR GONZALEZ GUERRA | URB COLINAS VERDES | U 20 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 87790 | CESAR GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87791 | CESAR GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87792 | CESAR GUERRERO CUETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87793 | CESAR GUILLET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87794 | CESAR GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87795 | CESAR H LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630852 | CESAR H REVERON SANTIAGO | HC 01 BOX 4108 | | | | SALINAS | PR | 00751 | |
| 630853 | CESAR H REYES COIMBRE / LUCIA PEREZ | PO BOX 366724 | | | | SAN JUAN | PR | 00936-6724 | |
| 630854 | CESAR H SOTO CINTRON | 10 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976-2410 | |
| 87796 | CESAR HAMMERSCHMIDT VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87797 | CESAR HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87798 | CESAR HERNANDEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87799 | CESAR HERNANDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87800 | CESAR HERRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630856 | CESAR I ACEVEDO RIVERA | URB CONDADO MODERNO | C 36 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 87801 | CESAR I ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87802 | CESAR I CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630858 | CESAR I MAURAS RIVERA | BO OLIMPO | 136 CALLE 2 | | | GUAYAMA | PR | 00784-4009 | |
| 87804 | CESAR I ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87805 | CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1  BOX 28 | | | | CAROLINA | PR | 00000-0000 | |
| 87806 | CESAR IRIZARRY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87807 | CESAR IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630860 | CESAR IRON WORKS C/O CESAR CENTENO | HC 62 BOX 10701 | | | | COMERIO | PR | 00782 | |
| 87808 | CESAR IVAN LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87809 | CESAR J ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87810 | CESAR J BURGOS GURDYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630737 | CESAR J CUBA PEREZ | P O BOX  652 | | | | HATILLO | PR | 00659-0652 | |
| 630861 | CESAR J DE JESUS TORRES | URB APONTE | I 8 CALLE 6 | | | CAYEY | PR | 00936 | |
| 630862 | CESAR J DI CRISTINA RIVERA | URB PARQUE ECUESTRE | R 21 CALLE DAWN GLORY | | | CAROLINA | PR | 00987 | |
| 87811 | CESAR J GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87812 | CESAR J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87815 | CESAR J MUNIZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87816 | CESAR J PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87817 | CESAR J RAMIREZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630863 | CESAR J REYES MARIANO | CONDADO | 1358 CALLE ALDEA | | | SAN JUAN | PR | 00907 | |
| 630864 | CESAR J SANTOS CASIANO | PO BOX 802 | | | | SAN GERMAN | PR | 00683 | |
| 630865 | CESAR J SERRANO MARRERO | URB SIERRA BAYAMON | 7532 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 630866 | CESAR J VAZQUEZ VALENCIA | URB TERRANOVA | B 6 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 630736 | CESAR J VENTURA CABAN | PO BOX 912 | | | | RINCON | PR | 00677 | |
| 630868 | CESAR JIMENES PALMAS | HC 01 MBOX 4648 | | | | VILLALBA | PR | 00766 | |
| 630869 | CESAR JORDAN GONZALEZ | P O BOX 1015 | | | | ADJUNTAS | PR | 00601 | |
| 630870 | CESAR JOSE ALOMAR MORA | URB TERRAZAS DE GUAYNABO | G16  CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 630873 | CESAR L CARDONA PEREZ | URB COLINAS VERDES | C 11 CALLE 8 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630874 | CESAR L COLLAZO TORRES | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 630875 | CESAR L IRIZARRY RAMOS A/C BCO SANTANDER | PO BOX 251 | | | | ADJUNTAS | PR | 00601 | |
| 87822 | CESAR L MENDEZ MARENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630871 | CESAR L MIRANDA LOPEZ | PMP  436 PO BOX 2400 | | | | TOA BAJA | PR | 00951 2400 | |
| 630876 | CESAR L NEGRON MARTINEZ | PO BOX 63 | | | | VILLALBA | PR | 00766 | |
| 87823 | CESAR L OCASIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630877 | CESAR L ORTIZ MONTES | PARC BARAHONA | 192A CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 87825 | CESAR L RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87826 | CESAR L SAULCRUP VELOUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630872 | CESAR L SEDA GUTIERREZ | HC  02  BOX  8437 | | | | JUANA DIAZ | PR | 00785 | |
| 87827 | CESAR L VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630881 | CESAR L VELEZ ROMAN | P O BOX 881 | | | | ISABELA | PR | 00662 | |
| 630882 | CESAR L VICENS GONZALEZ | URB EL CORTIJO | E 6-2 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 87828 | CESAR L. VICENS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87829 | CESAR LACEN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630884 | CESAR LOPEZ CINTRON | URB PARADIS | B 14 CALLE LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 630885 | CESAR LORENZO ACEVEDO | PO BOX 1118 | | | | AGUADA | PR | 00602 | |
| 630886 | CESAR LOZADA RUIZ | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 020692 | |
| 630887 | CESAR LUGO ACOSTA | PARC CASTILLO | A 30 ST HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680-1307 | |
| 630888 | CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | |
| 630889 | CESAR LUGO NUNEZ | HC 04 BOX 43960 | | | | LARES | PR | 00669 | |
| 87831 | CESAR LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87832 | CESAR LUIS MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87833 | CESAR LUIS SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87834 | CESAR M CRUZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630892 | CESAR M CUBANO MARTINEZ | PO BOX 2068 | | | | HATILLO | PR | 00659-2068 | |
| 87835 | CESAR M GUTIERREZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630894 | CESAR M LOPEZ SANTOS | VILLA RICA | AQ10 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 87836 | CESAR M LOZANO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630895 | CESAR M PERALTA LUGO | PO BOX 1718 | | | | YAUCO | PR | 00698 | |
| 630896 | CESAR M TAVERAS SOSA | URB CAPARRA TERRACE | 1560 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 87839 | CESAR MANUEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630897 | CESAR MARIANI SAEZ | 17 VILLA RAMONITA | | | | PONCE | PR | 00731 | |
| 87840 | CESAR MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630899 | CESAR MATOS BONET | PO BOX 362677 | | | | SAN JUAN | PR | 00936 | |
| 630900 | CESAR MEDINA RODRIGUEZ | P O BOX 139 | | | | AGUADILLA | PR | 00605 | |
| 630901 | CESAR MELECIO MORALES | PO BOX 192469 | | | | SAN JUAN | PR | 00917 | |
| 87843 | CESAR MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630902 | CESAR MELENDEZ ROSADO | 155 CALLE FEDERICO GARCIA | | | | FAJARDO | PR | 00738 | |
| 630903 | CESAR MENDEZ MAS | URB PUERTO NUEVO | 408 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 630906 | CESAR MILLAN RUIZ | URB SANTA MARIA | 110 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 87845 | CESAR MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87846 | CESAR MORALES BONILLA / OPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630907 | CESAR MORALES CINTRON | HC 2 BOX 9782 | | | | JUANA DIAZ | PR | 009782 | |
| 87847 | CESAR MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87848 | CESAR MORENO FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87849 | CESAR MUNIZ & CO PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630908 | CESAR N CORDERO RABELL | EXT SANTA MARIA | 65 CALLE MALVA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630909 | CESAR N VAZQUEZ | PO BOX 201 | | | | SABANA GRANDE | PR | 00637 | |
| 630910 | CESAR NAVARRO ALMODOVAR | PO BOX 344 | | | | LAJAS | PR | 00667 | |
| 630911 | CESAR NAZARIO YORDAN | P O BOX 11822 | | | | SAN JUAN | PR | 00922 | |
| 630913 | CESAR O BATISTA | HC 01 BOX 7562 | | | | LOIZA | PR | 00772 | |
| 87851 | CESAR O GONZALEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630916 | CESAR O LARA CARRASQUILLO | PO BOX 1512 | | | | MAYAGUEZ | PR | 00681 | |
| 87852 | CESAR O MONSALVE RIZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630918 | CESAR O RAMOS VELEZ | ALT MONTE BRISAS | CALLE 7 | | | FAJARDO | PR | 00738 | |
| 630919 | CESAR O RODRIGUEZ | 153 CALLE DE LA CRUZ APTO 4D | | | | SAN JUAN | PR | 00901 | |
| 87853 | CESAR O. MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87854 | CESAR O. MONSALVE RIZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87855 | CESAR O. RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87856 | CESAR OMAR PENALOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630922 | CESAR OQUENDO RIVERA | STA JUANITA | AQ 24 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 630923 | CESAR ORTIZ RODRIGUEZ | P O BOX 3215 | | | | JUNCOS | PR | 00777 | |
| 87857 | CESAR ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630925 | CESAR OSORIO RIVERA | P O BOX 9749 | | | | CAROLINA | PR | 00988 | |
| 87858 | CESAR OSTOLAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87860 | CESAR OTERO AMEZAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630926 | CESAR P CRUZ GARCIA | PO BOX 330430 | | | | PONCE | PR | 00733-0430 | |
| 630927 | CESAR PADUA | JUNCAL CONTRACT STATION | BOX 2745 | | | SAN SEBASTIAN | PR | 00685 | |
| 630928 | CESAR PALACIOS | 57 34 225 ST1 FLOOR | | | | BAYSIDE | NY | 11364 | |
| 87862 | CESAR PANTOJAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87863 | CESAR PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87864 | CESAR PÉREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87865 | CESAR PEREZ LISASUAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87866 | CESAR PEREZ LIZASUAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87867 | CESAR PEREZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87868 | CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87869 | CESAR PILLOT CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87870 | CESAR PINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87871 | CESAR PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87872 | CESAR PLAZAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87873 | CESAR PRINCIPE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87874 | CESAR QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630931 | CESAR R APONTE ROSADO | HC 3 BOX 13488 | | | | JUANA DIAZ | PR | 00795 | |
| 87875 | CESAR R CRUZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87876 | CESAR R GAMERO/ IVONNE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87877 | CESAR R JIMENEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87878 | CESAR R MERCED TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630738 | CESAR R MIRANDA RODRIGUEZ | P O BOX 331 | | | | JUNCOS | PR | 00777 | |
| 87879 | CESAR R QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87880 | CESAR R RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87881 | CESAR R RIVERA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1211 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87882 | CESAR R RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630935 | CESAR R TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 87883 | CESAR R VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87885 | CESAR R. MERCED DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87886 | CESAR RAMOS CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630936 | CESAR RAMOS GERENA | A 10 ALAMO | | | | GUAYNABO | PR | 00969 | |
| 87887 | CESAR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87888 | CESAR RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630937 | CESAR RAMOS ZAVALA | URB VALLE VERDE I | AQ63 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 630938 | CESAR RAUL A GAMERO ESPINOZA | AVE TITO CASTRO 301 C PRW 431 | | | | PONCE | PR | 00731 | |
| 630939 | CESAR REYES ZAMORA | DEPARTAMENTO DE QUIMICA | RECINTO UNIVERSTRO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 87889 | CESAR RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630940 | CESAR RIVERA FLORES | URB LOS CACIQUES | L 8 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 87890 | CESAR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630941 | CESAR RIVERA ROSARIO | P O BOX 2737 | | | | RIO GRANDE | PR | 00745 | |
| 87891 | CESAR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87892 | CESAR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630944 | CESAR RODRIGUEZ IRIZARRY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 630945 | CESAR RODRIGUEZ LIZARDI | P O BOX 8864 | | | | CAGUAS | PR | 00726 | |
| 87893 | CESAR RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87894 | CESAR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87895 | CESAR RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630946 | CESAR ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| 630947 | CESAR ROSARIO RODRIGUEZ | TIERRAS NUEVAS CARR | 616 BZN 200 CALLE LOS | MALDONADOS | | MANATI | PR | 00674 | |
| 87896 | CESAR S QUINONES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630950 | CESAR S RIVERA GIRAUD | 253 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771-2932 | |
| 630951 | CESAR S SANTILLANA | 200 CALLE 1 APT 201 | ANAIDA GARDEN | | | PONCE | PR | 00731 | |
| 630952 | CESAR SACRIPANTI CALERO | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 87897 | CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87898 | CESAR SANABRIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87899 | CESAR SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630956 | CESAR SANCHEZ TOLEDO | PASEO LAS FLORES | 13 CALLE GARDENIA | | | SAN LORENZO | PR | 00754-9659 | |
| 87900 | CESAR SANTIAGO GROUP | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87901 | CESAR SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630957 | CESAR SANTIAGO LEBRON | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 87903 | CESAR SANTOS PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630958 | CESAR SANTOS REYES | SAN GERARDO | 307 TULSA | | | SAN JUAN | PR | 00926 | |
| 630959 | CESAR SANTOS RIVERA | PO BOX 21187 | | | | SAN JUAN | PR | 00928 | |
| 87906 | CESAR SILVA / AIDA L ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87907 | CESAR SUAREZ ALMEDINA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630961 | CESAR TORRES CHAVEZ | URB SAN SALVADOR | VICTOR PORREZ CALLE C 5 | | | MANATI | PR | 00674 | |
| 87908 | CESAR TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630962 | CESAR TORRES RODRIGUEZ | HC 01 BOX 15907 | | | | COAMO | PR | 00769 | |
| 630963 | CESAR TORT HERNANDEZ | PARQ SANTA MARIA | Q 2 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 630964 | CESAR TORT SOLA | SAN ALFONSO | D 4 AVE DEGETAU | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1212 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630965 | CESAR TRABANCO DE LA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 630739 | CESAR TRINIDAD COLON | PARCELAS MAYAGUEZ | 20 CALLE HUCAR | | | MANATI | PR | 00676 | |
| 87909 | CESAR VALENTIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87910 | CESAR VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87911 | CESAR VALLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630967 | CESAR VARGAS | 18 URB RAHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 87912 | CESAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87913 | CESAR VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630968 | CESAR VAZQUEZ DIAZ | PO BOX 360563 | | | | SAN JUAN | PR | 00936 | |
| 87914 | CESAR VAZQUEZ SUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630970 | CESAR VEGA RUIZ | P O BOX 236 | | | | LAS PIEDRAS | PR | 00771 | |
| 87915 | CESAR VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87916 | CESAR VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630972 | CESAR VERA CANTO | URB HAILAND PARK | 716 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 630973 | CESAR VICENTE ORTIZ RIVERA | P O  BOX 957 | | | | SAN LORENZO | PR | 00754 | |
| 87918 | CESAR VILORIO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87920 | CESAR W ROMERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630974 | CESAR ZAPATA VAZQUEZ | HC 43 BOX 11047 | | | | CAYEY | PR | 00736 | |
| 1256371 | CESARD1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 630975 | CESAREA CLAUDIO | P O BOX 1668 | | | | YABUCOA | PR | 00767 | |
| 630976 | CESAREA PEREZ VAZQUEZ | BO SAN FELIPE | PDA 11 BOX 2207 | | | AGUIRRE | PR | 00704 | |
| 630977 | CESAREO ARCE VAZQUEZ | 37 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 630978 | CESAREO AYALA VEGA | URB TINTILLO HILL | 601 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 1422888 | CESAREO ROSADO, YAMIL D. | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. BAYAMÓN 501 50 CARR | UNIT 607073 IND. LUCHETTI | | BAYAMÓN | PR | 00961-7403 | |
| 630979 | CESARIA MEDINA FERNANDEZ | CAMINO CESILO VILLEGAS KM 18 4 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 630980 | CESARIO CLAUDIO TORRES | SANTO DOMINGO | 573 CALLE N | | | CAGUAS | PR | 00725 | |
| 87946 | CESAR'S APPLIANCE PARTS | CARR. 31 KM. 27.4, BO. CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 630982 | CESIAH SANCHEZ REYES | P O BOX 3347 | | | | VEGA ALTA | PR | 00692 | |
| 87949 | CESIAN C CASTILLO ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87950 | CESMIL PROMOTIONS | MCS 532 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 87964 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BLVD | | | | WICHITA | KS | 67215-1400 | |
| 87965 | CEST | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO | EDIF. GALENO PLAZA #406 | | SAN JUAN | PR | 00926 | |
| 630983 | CESTERO & CO INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 87972 | CESTERO COLON MD, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 87991 | CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | | YAUCO | PR | 00698 | |
| 87993 | CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | | GUANICA | PR | 00653 | |
| 630984 | CETA LANDSCAPE Y SHANGRI | PO BOX 9022884 | | | | SAN JUAN | PR | 00902-2884 | |
| 87995 | CETI INC | PO BOX 1800 | | | | ARECIBO | PR | 00612 | |
| 87996 | CETIS | AVE. AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| 630985 | CETUS SOFTWARE INC | PO BOX 1450 | | | | MARSHFIELD | MA | 02050 | |
| 630987 | CEZANNE CARDONA MORALES | BO HIGUILLAR | BZN 229 CARR 696 | | | DORADO | PR | 00646 | |
| 630988 | CF & O INSURANCE BROKERS INC | PO BOX 71326 | | | | SAN JUAN | PR | 00936-8429 | |
| 87999 | CF NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 88000 | CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1213 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 630990 | CF WORLDWIDE ENGINEERING | FRENCH PLAZA | 81 MAYAGUEZ ST 127 | | | SAN JUAN | PR | 00917 | |
| 630991 | CFM CARIBBEAN FRAME SUPPLY | 215 CALLE GUAYAMA ESQ FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 630994 | CFN SERVICIOS QUIRURGICOS INC | PO BOX 5116 | | | | AGUADILLA | PR | 00605 | |
| 88004 | CGA ENGINEERING GROUP P.S.C | PO BOX 193191 | | | | SAN JUAN | PR | 00919-3191 | |
| 770450 | CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 00907-0000 | |
| 88005 | CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 88006 | CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | | WASHINGTON | DC | 20005 | |
| 630995 | CGIH WORLDWIDE | 1330 KEMPER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1634 | |
| 88008 | CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | | CHICAGO | IL | 60603 | |
| 88009 | CH NEUROLOGY FOUND | PO BOX 414738 | | | | BOSTON | PR | 02115 | |
| 88010 | CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| 630996 | CH TASADORES CONSULTORES BIENES RAICES | Y ASSOC INC | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | SAN JUAN | PR | 00918 | |
| 88011 | CH Y G EDITORES | PARQUE FORESTAL | 1 CALLE POPPY APT B52 | | | SAN JUAN | PR | 00926-6350 | |
| 88012 | CH2MHILL COMPANY | PO BOX 70350 | | | | SAN JUAN | PR | 00936 | |
| 88013 | CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | | GUAYNABO | PR | 00966-3762 | |
| 88027 | CHABRIER BEAUCHAMP, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88033 | CHABRIER PEREZ MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418975 | CHACON RODRIGUEZ, MAYRA I | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 630997 | CHACON'S ENVIRONMENTAL OIL CLEANING | 711 CALLE MARINA | | | | ENSENADA | PR | 00647 | |
| 630998 | CHADBOURNE & PLAZA | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 630999 | CHADIALYS MOREU GONZALEZ | HC 4 BOX 40614 | | | | MAYAGUEZ | PR | 00680 | |
| 631000 | CHAGO TRANSMISIONES | BOX  399 | MERCEDITA | | | PONCE | PR | 00715-8399 | |
| 631001 | CHAGOS GAS INC | 7 CALLE TROCHE | | | | CAGUAS | PR | 00725 | |
| 631002 | CHAGO'S INDUSTRIAL SUPPIES | 147 AVE HOSTOS | | | | PONCE | PR | 00734 | |
| 88095 | CHAILYN SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88096 | CHAILYN Y. RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88098 | CHAIN MD, PHILIPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418976 | CHAIN, RUBÉN | JOAN S. PETERS | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 88101 | CHAIRA ARIAS NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88103 | CHAIRS A MORE INC | PO BOX 1306 | | | | HORMIGUEROS | PR | 00660 | |
| 88104 | CHAIRS DESIGN OF PUERTO RICO | PO BOX 157 | | | | LAJAS | PR | 00667-0157 | |
| 631003 | CHAIRY RIVERA BATISTA | URB VILLAS DE BUENA VISTA | D 10 CALLE ARES | | | BAYAMON | PR | 00956 | |
| 88105 | CHAISA A ROBLES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631004 | CHAITANY A KAVIYOLO | 303 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 88106 | CHAKIRA M RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631005 | CHAKIRA R SANTIAGO GRACIA | URB FOREST HILLS | H 30 CALLE 1 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1214 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88113 | CHALASNI MD, PRASAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631006 | CHALECO TUXEDOS | 350 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| 631007 | CHALETS DE VILLA ANDALUCIA INC | PO BOX 192553 | | | | SAN JUAN | PR | 00919-2553 | |
| 631008 | CHALETS SAN PEDRO INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 631009 | CHALIAN TECHNICAL CORP | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88116 | CHALISSA MIRANDA TRINIDAD | RR 6 BUZON 9955 | | | | SAN JUAN | PR | 00926 | |
| 631010 | CHAM LAI CHIMING | 1555 CALLE MARTIN TRAVIESO | APT 1003 | | | SAN JUAN | PR | 00911-1947 | |
| 88136 | CHAMAH MARTINEZ MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631011 | CHAMARIS CACERES MERCADO | COND ROBINSON | 1456 CALLE WILSON APT 5 | | | SAN JUAN | PR | 00907 | |
| 631012 | CHAMARY CRESPO PELLOT | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 88145 | CHAMIR HIGHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631013 | CHAMISON INTERNATIONAL INC | SUITTE 118 | SAN PATRICIO PLAZA | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 88155 | CHAMORRO GALLEGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631014 | CHAMPION AUTO INC | CAPARRA HEIGHTS STA | PO BOX 10606 | | | SAN JUAN | PR | 00922 | |
| 631015 | CHAMPION PETROLEUM | PO BOX 1987 | | | | CAROLINA | PR | 00984-1987 | |
| 88195 | CHAMPS SPORT | 14329 PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| 631016 | CHANCELLOR MASTERS & SCHOLARS UNIVERSITY | OF CARBRIDGE | 40 WEST 20TH STREET | | | NEW YORK | NY | 10011-4211 | |
| 88198 | CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| 88199 | CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | | HATO REY | PR | 00918 | |
| 88202 | CHANCEY I OLMEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88204 | CHANDY NAVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88205 | CHANEL BOTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88207 | CHANG H YI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631017 | CHANG MEI REST | 22 CALLE DEL CARMEN | | | | MOROVIS | PR | 00687 | |
| 88211 | CHANGELAB LLC | COND SKY TOWER II | APT 11 C | 2 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| 631018 | CHANGO BLANCO | PO BOX 319 | | | | NARANJITO | PR | 00719-0319 | |
| 88213 | CHANGOS DE NARANJITO | PO BOX 165 | | | | NARANJITO | PR | 00719-0165 | |
| 631019 | CHANGUELE MINI MARKET | HC 1 BOX 10386 | | | | LAJAS | PR | 00667 | |
| 88214 | CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 88215 | CHANIA L HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88216 | CHANIS M MERCADO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88217 | CHANIS MARI MERCADO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631020 | CHANNEL PUBLISHING LTD | 4750 LONGLEY LANE | SUITE 110 | | | RENO | NV | 89502-5981 | |
| 88218 | CHANNING BETE CO | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373-0000 | |
| 88222 | CHANNING BETE CO INC | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 88226 | CHANNING BETE COMPANY | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| 88227 | CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| 631021 | CHANNING L BETE CO INC | 200 STATE ROAD | | | | SOUTH DEERFIELD | MA | 01373-0200 | |
| 631022 | CHANOS SUPER CASH | 50 URB ESTEVES | | | | AGUADILLA | PR | 00604 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88233 | CHANTAL DELGADO BAERGA | PO BOX 6752 | | | | BAYAMON | PR | 00960 | |
| 88234 | CHANTAL M RODRIGUEZ QUINONES | URB VISTAMAR | B 12 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 88235 | CHANTAL MORALES ORTIZ | URB SANTA CLARA | P 21 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| 631025 | CHAO XIANG LIANG | 90 URB PASEO DE PRADO | | | | CAROLINA | PR | 00987 | |
| 88243 | CHAPA JUAN MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631026 | CHAPARRO LOPEZ ANGEL L | ALT DE AGUADA | C 13 CALLE 3 | | | AGUADA | PR | 00602 | |
| 88311 | CHAPARRO MATIAS JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88314 | CHAPARRO MD , MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88376 | CHAPARRO SURILLO BENAJIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418977 | CHAPARRO, DAMARYS E. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 631027 | CHAPEL & ASSOCIATES INC | PO BOX 9747 | | | | SAN JUAN | PR | 00908 | |
| 631028 | CHAPMAN & CUTLER | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603-4080 | |
| 88436 | CHAPPEL FAMILY PRACTICE | 2711 NORTH ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| 88437 | CHAPPUIS MD , JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88438 | CHAQUIRA M IRIZARRY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631029 | CHAR MARI INC | PO BOX 9066366 | | | | SAN JUAN | PR | 00906-6366 | |
| 88452 | CHARDMARY ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88456 | CHARDON BURGOS MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418978 | CHARDON CASALS, BETZY A. | GRISELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 631030 | CHARDON FLORES ASOCIADO | 405 AVE ESMERALDA | PMB 211 SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 88469 | CHARDON SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631031 | CHARDON WELL CORPORATION | P O BOX 193416 | | | | SAN JUAN | PR | 00919 | |
| 88479 | CHARED DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88481 | CHAREHT VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631032 | CHARELIZA RIVERA SANTIAGO | URB DIPLO | R 03 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 88482 | CHARELYS BERMUDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631033 | CHARELYS NEGRON JIMENEZ | HC 02 BOX 6226 | | | | MOROVIS | PR | 00687 | |
| 88483 | CHARENEBRIEL GROWERS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88485 | CHARIAN | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88486 | CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| 88487 | CHARIBELLE DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88489 | CHARIELISE RIVERA RODRGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631034 | CHARILYN LOPEZ ALMONTE | URB PUERTO NUEVO | 1159 CANARIAS | | | SAN JUAN | PR | 00920 | |
| 631035 | CHARILYZ ABRAHAMS ESTEVA | URB PARK VILLE L 31 | AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 88490 | CHARIMAR MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88492 | CHARIMAR VARGAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88493 | CHARINET DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88494 | CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 88495 | CHARIS SPEECH THERAPY | URB. BAIROA | CALLE LA NINA BH 4 | | | CAGUAS | PR | 00725 | |
| 631036 | CHARITO ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631037 | CHARITYN DE JESUS ALEJANDRO | URB IDAMARIS GARDENS | H 17 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 88499 | CHARIZ RODRIGUEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88502 | CHARLEE LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631039 | CHARLEEN COLLAZO HERNANDEZ | BO VENEZUELA | BRONBOUGH CALLE 1223 | | | SAN JUAN | PR | 00926 | |
| 631040 | CHARLEEN LAMBERTY LANIER | 6TA SECCION LEVITTOWN | RG 38 CALLE ORQUIDEA | | | TOA BAJA | PR | 00949-3112 | |
| 88503 | CHARLEEN M COBIAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88504 | CHARLEEN VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631041 | CHARLEN MONSERRATE ORTEGA | 39 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 631042 | CHARLENE A GREEN RODRIGUEZ | P O BOX | 446 | | | SAN ANTONIO | PR | 00690 | |
| 631043 | CHARLENE CARRASCO ROSARIO | SECTOR GUARICO BOX 77 | | | | VEGA BAJA | PR | 00693 | |
| 631044 | CHARLENE ESTEPA SANTIAGO | URB CATALINA | A 5 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 88507 | CHARLENE FERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88508 | CHARLENE M CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631047 | CHARLENE ORTIZ GARCIA | RES PTA DE TIERRA | EDIF K APT 274 | | | SAN JUAN | PR | 00902 | |
| 88509 | CHARLENE POLACO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88510 | CHARLENE RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631048 | CHARLENE ROJAS CORDERO | SEC CALIFORNIA | 811 CA MARGOSA | | | ISABELA | PR | 00662 | |
| 88512 | CHARLENE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88513 | CHARLENNE C RAMIREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88514 | CHARLES A ALBERRO PEVERINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88515 | CHARLES A CUPRILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88516 | CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 88517 | CHARLES A DEMIER LE BLANC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631049 | CHARLES A JIMENEZ | VILLAS DEL TOA ALTA | 1 CALLE FLAMBOYAN | | | TOA ALTA | PR | 00953 | |
| 631052 | CHARLES A LEVINE ESCODA | URB LOMAS VERDES | V 15 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 88518 | CHARLES ACEVEDO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88519 | CHARLES ANTHONY MARZANT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631053 | CHARLES ARBONA RAMIREZ | P O BOX 3256 | | | | CAROLINA | PR | 00984 | |
| 631054 | CHARLES AVILES BLANCO | BO VOLADORAS | HC 01 BOX 5208 | | | MOCA | PR | 00676 | |
| 88520 | CHARLES B. ALLEY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88521 | CHARLES CANDELARIA FARRULLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631056 | CHARLES CASTRO OCASIO | PO BOX 3455 | | | | GUAYNABO | PR | 00970 | |
| 631057 | CHARLES CHARNECO CRUZ | HC 59 BOX 5629 | | | | AGUADA | PR | 00602 | |
| 631058 | CHARLES CONWAY QUIXONES | URB LA ARBOLEDA D 4 | CALLE PINO DEL RIO | | | GUAYNABO | PR | 00966-2817 | |
| 88524 | CHARLES CORTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631059 | CHARLES CRITZ | URB ROOSEVELT | 327 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 631050 | CHARLES CRUZ | PO BOX  21365 | | | | SAN JUAN | PR | 00928 | |
| 88525 | CHARLES CUFF NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631060 | CHARLES D CONNALY RAINES | URB SUMMIT HILLS | 1743 CALLE ADAMS | | | SAN JUAN | PR | 00920 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88526 | CHARLES D PETRILLI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88527 | CHARLES DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88528 | CHARLES DILL BAREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631062 | CHARLES E HUFF | P O BOX 1815 | | | | RIO GRANDE | PR | 00745 | |
| 631063 | CHARLES E JOHNSON ROSARIO | COND JARDINES DE VALENCIA APTO 612 | | | | SAN JUAN | PR | 00917 | |
| 631065 | CHARLES E VILARO VIDERRABANO | 3 EXT VICTOR BRAEGGER | CHALET DE LA REINA CALLE 6 A | | | GUAYNABO | PR | 00966 | |
| 88529 | CHARLES FAUST MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631067 | CHARLES GOMEZ BELTRAN | BO COLLORES | HC 3 BOX 7183 | | | HUMACAO | PR | 00791 | |
| 631068 | CHARLES H HILLEBRAND VAZQUEZ | SANTA ROSA | 10-29 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 631069 | CHARLES H QUILES MARIANI | URB LOS CAOBOS | U10 CALLE 37 | | | PONCE | PR | 00731 | |
| 631070 | CHARLES H TOLEDO | URB ALTAMIRA | 518 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 631071 | CHARLES H WILLIAMS BONNER | PO BOX 401 | | | | AGUAS BUENAS | PR | 00703 | |
| 831267 | Charles H. Brenner Ph.d. | 6801 Thornhill Drive | | | | Oakland | CA | 94611 | |
| 88530 | CHARLES HARWOOD HOSPITAL | 3500 RICHMOND | | | | ST CROIX | VI | 00820 | |
| 88531 | CHARLES HILLEBRAND VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631072 | CHARLES J CASEY PADILLA | SAGRADO CORAZON | 1704 CALLE SANTA EDUVIGES | | | SAN JUAN | PR | 00926 | |
| 88532 | CHARLES J FEQUIERE GARDERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88533 | CHARLES J NEUMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631073 | CHARLES JUHASZ ALVARADO | 154 CALLE FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 88535 | CHARLES KENRICK Y CRECENTERA SALANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88536 | CHARLES KETTERING PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88537 | CHARLES L. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88538 | Charles López Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631075 | CHARLES M MILLER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 88539 | CHARLES M OLIVERAS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88540 | CHARLES MC LAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88541 | CHARLES MD , JULIETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88542 | CHARLES MELENDEZ ILDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631078 | CHARLES MORALES MORALES | HC 01 BOX 4537 | | | | YABUCOA | PR | 00767-9604 | |
| 631079 | CHARLES N JIMENEZ VELAZQUEZ | URB RIO HONDO | ACC 04 RIO ESPIRITU SANTO | | | BAYAMON | PR | 00961 | |
| 88543 | CHARLES N KAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631080 | CHARLES N PAZAN GUILLEN | URB NOTRE DAME | H 21 CALLE SAN CLEMENTE | | | CAGUAS | PR | 00725 | |
| 88544 | CHARLES N RIVERA SALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631082 | CHARLES P CONNALLY BROWN | PO BOX 1572 | | | | CEIBA | PR | 00735-1572 | |
| 631083 | CHARLES P MARTINEZ GONZALEZ | 3005 WALTON AVE PT 38 | | | | TARPON SPRINGS | FL | 34689 | |
| 631085 | CHARLES QUEEMAN GARCIA | URB EL CONQUISTADOR | K 5 CALLE 9 | | | TRUJILLO ALTO | PR | 00976-6424 | |
| 88546 | CHARLES R DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631086 | CHARLES R GRIECO | URB VILLA NUEVA | O 10 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 88547 | CHARLES R RANSLEM ZIMMERMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631089 | CHARLES RAMIREZ MENDEZ | HC 04 BOX 14235 | | | | MOCA | PR | 00676 | |
| 88549 | CHARLES REYES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631090 | CHARLES REYES DAVID | HC 2 BOX 15385 | | | | AIBONITO | PR | 00705 | |
| 88550 | CHARLES RIVER LABORATORIES | 251 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887-1096 | |
| 88556 | CHARLES RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631092 | CHARLES RODRIGUEZ MOYA | URB EL MIRADOR BAIROA | A - 2 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 88558 | CHARLES ROSARIO / ROSALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631094 | CHARLES S HEY MAESTRE | PMB 114 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 88559 | CHARLES S MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631096 | CHARLES SENTORE RM 2092 STOP. | SECURITIES AND EXCHANGE COMM | 2/5 450 5ST NW | | | WASHINGTON | DC | 20549 | |
| 631097 | CHARLES SERRANO / CHARLIES TV SERVICE | 251 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 631098 | CHARLES SILVA RODRIGUEZ | P O BOX 1313 | | | | JAYUYA | PR | 00664 | |
| 88560 | CHARLES SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631100 | CHARLES SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 631101 | CHARLES T BAEZ LUGO | HC 02 BOX 13328 | PALMAREJO II CALLE MONACO | | | LAJAS | PR | 00667-9606 | |
| 631102 | CHARLES T HERBERT RAMOS | 474-1005  BUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 88561 | CHARLES TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88562 | CHARLES TORRES MD, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88563 | CHARLES VALENTIN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631104 | CHARLES VELAZQUEZ TORRES | P O BOX 326 | | | | RINCON | PR | 00677 | |
| 88564 | CHARLES W JOHNSON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88565 | CHARLES W. FISCHLER NIEMIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88569 | CHARLEY TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631105 | CHARLI S AUTO AIR | PUEBLO NUEVO | 16 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 88570 | CHARLIE A CRUZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88571 | CHARLIE A PAULINO JONHSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88572 | CHARLIE ACOSTA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88573 | CHARLIE AGOSTINI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631106 | CHARLIE AIR CONDITIONING | RR 4 BOX 768 | | | | BAYAMON | PR | 00956 | |
| 631107 | CHARLIE ALUNINUM | BO BUENA VISTA | KM 1 9 CARR 829 | | | BAYAMON | PR | 00960 | |
| 631108 | CHARLIE ALVARADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88574 | CHARLIE ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631109 | CHARLIE AUTO/MAZDA | P O BOX 1102 | | | | BAYAMON | PR | 00960 1102 | |
| 88576 | CHARLIE BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88577 | CHARLIE BELTRAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631110 | CHARLIE BURGOS LOPEZ | MANSION DEL MAR | 115 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 88578 | CHARLIE CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88580 | CHARLIE CAR RENTAL | PO BOX 79286 | | | | CAROLINA | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631112 | CHARLIE CAR RENTAL INC | PO BOX 79286 | | | | CAROLINA | PR | 00984-9286 | |
| 631114 | CHARLIE DAVILA BENITEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 88581 | CHARLIE DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88583 | CHARLIE E NOGUERAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88584 | CHARLIE FEBUS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88585 | CHARLIE FELIBERTY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88586 | CHARLIE FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631115 | CHARLIE FELICIANO QUINONEZ | HC 01 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 88587 | CHARLIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631117 | CHARLIE HERNANDEZ ECHEVARRIA | P O BOX 340 | | | | LAS PIEDRAS | PR | 00741 | |
| 631118 | CHARLIE MAC DONALD | COND MONTE REY | 109 CALLE TAFT APT 4B | | | SAN JUAN | PR | 00911 | |
| 631119 | CHARLIE MARTINEZ APONTE | 456 ONDERDONK AVE | | | | RIDGEWOOD | NY | 11385 | |
| 88588 | CHARLIE MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631120 | CHARLIE MEDICAL SERVICES | BOX 635 | LAS CUMBRES | 497 AVE EMILIANO POLL | | SAN JUAN | PR | 00956-0635 | |
| 631121 | CHARLIE MOTOR CYCLE | RR 03 BOX 3565 | | | | SAN JUAN | PR | 00926-9611 | |
| 88589 | CHARLIE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88590 | CHARLIE OYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88591 | CHARLIE PENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88592 | CHARLIE PEREZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88593 | CHARLIE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88594 | CHARLIE PIERANTONY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631122 | CHARLIE PROMOTIONSY/O CARLOS M RODRIGUEZ | PO BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 88595 | CHARLIE QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631123 | CHARLIE R IGLESIAS ROSADO | COUNTRY CLUB | 19 QO CALLE 535 | | | CAROLINA | PR | 00982 | |
| 631124 | CHARLIE RIVERA TORO | BO BUEN CONSEJO | 1213 CALLE ASENJO | | | SAN JUAN | PR | 00926 | |
| 88597 | CHARLIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88598 | CHARLIE SANCHEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631127 | CHARLIE SANTIAGO SANTIAGO | HC 3 BOX 135000 | | | | JUANA DIAZ | PR | 00795 | |
| 88600 | CHARLIE SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88601 | CHARLIE SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631128 | CHARLIE STATION | PO BOX 2213 | | | | MAYAGUEZ | PR | 00681 | |
| 631129 | CHARLIE T V | VILLA CAROLINA | 33-16 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 88602 | CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | | HUMACAO | PR | 00791-9205 | |
| 631131 | CHARLIE VAZQUEZ VALENTIN | URB SIERRA LINDA | F 5 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 631132 | CHARLIE VELEZ NAZARIO | 263 VILLAS DORADAS | | | | CANOVANAS | PR | 00729-4286 | |
| 88605 | CHARLIE VIERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631133 | CHARLIE VIERA COLON A/C JUAN VIERA | HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 631134 | CHARLIES ALUMINUM | P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 631136 | CHARLIE'S CATERING | JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 88606 | CHARLIES GUARD DETECTIVE &BUREAU ACADEMY | P O BOX 3087 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631137 | CHARLIN CARABALLO RODRIGUEZ | MONTE VERDE | C 2 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 88607 | CHARLINE DAIRENE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88608 | CHARLINE M JIMENEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631138 | CHARLINE RIVERA TORRES | HC 01 BOX 16850 | MARINE 2 | | | HUMACAON | PR | 00791 | |
| 88609 | CHARLOT'T GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631139 | CHARLOTTE A ROBERTS | PMB 145 PO BOX 605703 | | | | AGUADILLA | PR | 00605 | |
| 631140 | CHARLOTTE CARRION | BO MAMEYAL | 11 C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 631141 | CHARLOTTE CASTRO CHEVERE | P O BOX 733 | | | | TOA BAJA | PR | 00951 | |
| 631142 | CHARLOTTE DE PR INC | P O BOX 561287 | | | | GUAYANILLA | PR | 00656-3287 | |
| 631145 | CHARLOTTE E TORRES RIVERA | P O BOX 3046 | | | | GUAYAMA | PR | 00785 | |
| 631146 | CHARLOTTE FISCHER GOPEL | PO BOX 849 | | | | DORADO | PR | 00646 | |
| 88610 | CHARLOTTE K. SANTANA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88611 | CHARLOTTE LERINE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631147 | CHARLOTTE M ARZUAGA SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| 88612 | CHARLOTTE M RAMIREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88613 | Charlotte M. Ramirez Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88614 | CHARLOTTE MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88615 | CHARLOTTE NEGRON PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88616 | CHARLOTTE S GECK BURRUEL | URB COLINA REAL | 200 AVE FELIZA RINCON | | | SAN JUAN | PR | 00926 | |
| 631148 | CHARLOTTEN & ARANA P S C | P O BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 631149 | CHARLOTTEN & ARANA PSC | PO BOX 1911701 | | | | SAN JUAN | PR | 00919-1701 | |
| 88619 | CHARLOTTEN RIVERA LAW OFFICE PSC | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| 88622 | CHARLTON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88623 | CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVE | | | | FALL RIVER | MA | 02721 | |
| 88626 | CHARLYN M MORALES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631151 | CHARM SCIENCE | 36 FRANKLIN ST | | | | MALDEN | MA | 02148 | |
| 631152 | CHARM SCIENCES | 659 ANDOVER STREET | | | | LAWRENCE | MA | 01843-1032 | |
| 631154 | CHARMAINE BAKER | 109 CALLR ROQUE CANCEL | | | | VEGA BAJA | PR | 00693 | |
| 88627 | CHARMAINE BERRIOS ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631155 | CHARMAINE CROCKS | 120 W 2ND STREET APT 2602 | | | | NORTH VANCOUVER | NT | 00000 | |
| 88628 | CHARMAINE MERCED LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631156 | CHARMELYNS HERNANDEZ VELEZ | URB LA MARINA | K 42 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 88640 | CHARNECO TIFAL MD, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631158 | CHARO IVELISSE ANCKISSIS TORRES | VILLA KENNEDY | EDIF I APT 16 | | | SAN JUAN | PR | 00915 | |
| 88643 | CHAROL W. FELICIANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631159 | CHARON RIVERA GALINDEZ | RES ZORRILLA | EDIF 17 APT 146 | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1221 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631161 | CHARRIEZ GONZALEZ ANGELA | VILLA CAROLINA | BLQ 167 5 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 88699 | CHARRIEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88700 | CHARRIEZ RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88710 | CHARRIEZ SANTOS, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88719 | Charriez, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631162 | CHARRO INC | 3945 LAS VEGAS SHOPPING | CARR 2 SUITE 18 | | | VEGA BAJA | PR | 00693 | |
| 88726 | CHART HOUSE INTERNATIONAL | LEARNING CORP. 221 RIVER RODGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| 631163 | CHARTER COACH INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919-2312 | |
| 88727 | CHARTER COACH, INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919 | |
| 88728 | CHARTER COPTER OF PR INC | PO BOX 1717 | | | | CIALES | PR | 00638-7170 | |
| 88729 | CHARTER OAK HEALTH CENTER | 21 GRAND ST STE 4 | | | | HARTFORD | CT | 06106 | |
| 631164 | CHARTER PRINTING | PO BOX 64163 | | | | BALTIMORE | MD | 21264-4163 | |
| 88730 | CHARYLEEN COTTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88731 | CHARYMAR DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631166 | CHARYNETT TORRES VEGA | PO BOX 2161 | | | | YAUCO | PR | 00698 | |
| 88732 | CHARYTIN DE JESUS ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88733 | CHASE BANK USA N A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88734 | CHASE MD, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88735 | CHASITY BOFFIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88736 | CHASTITI HILL VAZQUEZ GUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88737 | CHASTITY LA LUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88738 | CHATERINE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88739 | CHATHOLIC CHARITIES CORP PARMADALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88740 | CHATTAHOOCHEE SLEEP CENTER | 2410 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31909 | |
| 88741 | CHAUCEY CHING NINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88742 | CHAUDHERY MD, SHAUKAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88743 | CHAUDHRY MD, AMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88744 | CHAUDHRY MD, IFTIKHAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88745 | CHAUDHURI MD, SURAJIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88747 | CHAUNDHRY MD , MOHAMMAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418979 | CHAVANIAC, LLC | MARCOS VALLS SÁNCHEZ; | PO BOX 363641 | | | SAN JUAN | PR | 00936 | |
| 88750 | CHAVELI ROSSI CARTAGENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631168 | CHAVELI SIFRE RIESTRA | 51 CALLE CRUZ APT 3 | | | | SAN JUAN | PR | 00901 | |
| 631170 | CHAVELY M SANTIAGO VILLOCT | P O BOX 9020773 | | | | SAN JUAN | PR | 00902-0773 | |
| 88756 | CHAVES BUTLER, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88761 | CHAVES CARABALLO LAW OFFICES P.S.C. | POR BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 88778 | CHAVES MUNOZ MD, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418980 | CHAVES OLIVERAS, MARIA | GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 88800 | CHAVES VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88837 | CHAVIER ROPER MD, ROLANCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88838 | CHAYANNE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631171 | CHAYANNE JR GONZALEZ CORTES | HC 56 BOX 4788 | | | | AGUADA | PR | 00602 | |
| 88839 | CHAYANNE MEDRANO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88840 | CHAYANNE TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88842 | CHAYKIN CPA REVIEW | MIDTOWN BUILDING | 420 PONCE DE LEON AVE | 6TH FLOOR | | HATO REY | PR | 00918 | |
| 88843 | CHC COMUNICACIONES | PMB 361 100 | GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 631174 | CHCA INC GASTROENTEROLOGY | P O BOX  7780-1800 | | | | PHILADELPHIA | PA | 19182-0338 | |
| 631175 | CHE JUAN SERIE STATION | PO BOX 943 | | | | LARES | PR | 00669 | |
| 631176 | CHE JUAN SERV STA GULF | PO BOX 943 | | | | LARES | PR | 00669-0943 | |
| 631177 | CHE KAS CORP | COND SEGOVIA | APT 707 | | | SAN JUAN | PR | 00918 | |
| 1418981 | CHEAZ FIGUEROA, RAÚL R. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 1418982 | CHEAZ FIGUEROA, RAÚL R. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 631178 | CHECK PROTECTOR SYSTEMS | PO BOX 270214 | | | | SAN JUAN | PR | 00927-0214 | |
| 631179 | CHECKER PARTY RENTERS | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 88846 | CHECKER PATY RENTAL | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| 631180 | CHECKERS BOLERA | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 88847 | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 631181 | CHECKMATE CORPORATION | PO BOX 50478 | | | | TOA BAJA | PR | 00950 | |
| 631182 | CHECO HERMANOS & CIA | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| 88850 | CHED | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| 88851 | CHED SLAIMEN HANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88852 | CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | | GUAYNABO | PR | 00969-4935 | |
| 88832 | CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| 631183 | CHEF ALEX/BRISTO CATALINA | PMB 213 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 631184 | CHEF WALLY CATERING | URB LA PLATA | L 8 CALLE RUBIL | | | CAYEY | PR | 00736 | |
| 631185 | CHEFS CATERING SERVICES | PO BOX 1322 | | | | CAGUAS | PR | 00726 | |
| 88854 | CHEGUI CASH CHECK | PO BOX 840 | | | | JUNCOS | PR | 00777-0840 | |
| 88855 | CHEGUIS PUB | AVE LAUREL Z-25 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 88856 | CHEHALLY N SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88857 | CHEHEBAR MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88858 | CHEIANY LEE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88859 | CHEILA F DELGADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631187 | CHEILYAM GOYTIA CRUZ | BO LIRIOS | BOX 336 | | | JUNCOS | PR | 00777 | |
| 88860 | CHEILYN MELECIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88861 | CHEILYN RIVEIRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631188 | CHEITOS AUTO PART | CARR 111 KM 1 7  DESVIO DE LARES | HC 03 BOX  80 21 | | | LARES | PR | 00669 | |
| 631189 | CHEIZELIN VALENTIN SANCHEZ | URB VISTAMAR F 1 | CALLE VALLADOLID | | | CAROLINA | PR | 00983-1940 | |
| 631190 | CHELAY COLON ORTIZ | P O BOX 295 | | | | CIDRA | PR | 00739 | |
| 631191 | CHELAY PROFESIONAL AUDIO | PO BOX 295 | | | | CIDRA | PR | 00739 | |
| 631192 | CHELE TOWING SERVICES | BDA SAN ISIDRO | 73 CALLE CALIXTO CARRERAS | | | SABANA GRANDE | PR | 00637 | |
| 631193 | CHELEISKA LAY RODRIGUEZ | HC 01 BOX 3455 | | | | LAJAS | PR | 00667 | |
| 88865 | CHELINDA L. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631194 | CHELITO AUTO SALES | BO MEMBRILLO | HC 03 BOX 11609 | | | CAMUY | PR | 00627 | |
| 631195 | CHELITZA MAYMI MORALES | URB VALLE ARRIBA HTS | D 7 CALLE CEDRO | | | CAROLINA | PR | 00983-3439 | |
| 88866 | CHELMI MUFFLER | URB CABRERA | 55 4 CARR 10 | | | UTUADO | PR | 00641 | |
| 631196 | CHELMI MUFFLERS | A 21 BDA  NUEVA | | | | UTUADO | PR | 00641 | |
| 631197 | CHELO AIR CONDITIONING | COLINAS VERDES | E 3 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 88867 | Chelo's Auto Parts | PO Box 93 Moca | | | | Moca | PR | 00676 | |
| 88868 | CHELONIA INVESTIGACION CONSERV TORTUGAS | PO BOX 360249 | | | | SAN JUAN | PR | 00936-0249 | |
| 1256372 | CHELOS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88871 | CHELO'S AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| 631198 | CHELSEA HOUSE PUBLISHERS | PO BOX 914 | | | | BROOMALL | PA | 19008 | |
| 88872 | CHELSEA M FIGUEROA FLORES | CALLE ANGEL MARTINEZ #119 | | | | SABANA GRANDE | PR | 00637 | |
| 631199 | CHEM FORCE | SUITE 112-167 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 631200 | CHEM SERVICE INC | P O BOX 599 | | | | WESTCHESTER | PA | 19381 0599 | |
| 631201 | CHEM TEC INDUSTRIES | PO BOX 6004 | | | | CAROLINA | PR | 00984 | |
| 631202 | CHEM TECH INDUSTRIES | P O BOX 810287 | | | | CAROLINA | PR | 00984 | |
| 88874 | CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 631203 | CHEME IRON WORK | HC 1 BOX 7206 | | | | LAS PIEDRAS | PR | 00771 | |
| 631204 | CHEMEX CORP | PO BOX 192236 | | | | SAN JUAN | PR | 00919-2236 | |
| 631205 | CHEMICAL & CHROMATOGRAPHY SUPPLIES INC | PO BOX 190724 | | | | SAN JUAN | PR | 00919-0724 | |
| 831269 | Chemical & Chromatography Supplies, Inc. | PO Box 190724 | | | | San Juan | PR | 00919 | |
| 88875 | CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| 631206 | CHEMICAL CONTRACTORS & DISTRIBUTORS INC | P O BOX 366028 | | | | SAN JUAN | PR | 00936-6028 | |
| 631207 | CHEMICAL INDUSTRIAL | PMB 49/400 CALAF | | | | SAN JUAN | PR | 00918 | |
| 631208 | CHEMICAL PRODUCTS | FAIR VIEW | 1886 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926 | |
| 631209 | CHEMICON INTERNATIONAL | SINGLE  OAK DRIVE | 28835 | | | TEMECULA | CA | 92590 | |
| 88877 | CHEMILLYE SANTIAGO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631210 | CHEMPOOL DE PUERTO RICO | 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 631211 | CHEMPROD CORPORATION | PO BOX 1886 | | | | BAYAMON | PR | 00960 | |
| 88878 | CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| 631212 | CHEMSW INC | 420 EXECUTIVE COURT N STE F | | | | FAIRFIELD | CA | 94585-4019 | |
| 88879 | CHEMTEX CARIBBEAN INC | EL SENORIAL  354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 88880 | CHEMTOX | 4777 LEVY ST LAURENT | | | | QUEBEC | QC | H4R 2P9 | CANADA |
| 631213 | CHEMTREAT PUERTO RICO INC | PO BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| 631214 | CHEMTRON OF PUERTO RICO INC | PMB 289 | P O BOX 8700 | | | CAROLINA | PR | 00988-8700 | |
| 88884 | CHEN MD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88885 | CHEN MEDICAL CENTER | ATTN MEDICAL RECORDS DEPT | 5961 NW 173 DRIVE | | | MIAMI LAKES | FL | 33015 | |
| 88886 | CHEN QISHENG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631217 | CHEN XIAO HUA | COND LOS ALTOS ESCORIAL 1807 | | | | CAROLINA | PR | 00987 | |
| 631216 | CHEN XIRONG | 851 3 CALLE ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 631218 | CHEN YONG QIANG | URB SAN FERNANDO | F 26 CALLE 1 | | | BAYAMON | PR | 00957 2211 | |
| 631219 | CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| 631220 | CHENELIZ CONVENTION CENTER INC | PO BOX 656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 88890 | CHENG YIP S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631221 | CHENTE REFRIGERATION SERVICES | VISTAS DE RIO GRANDE II | 435 CALLE TABONUCO | | | RIO GRANDE | PR | 00745 | |
| 631222 | CHEO AUTO SERVICE | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| 88891 | CHEQUERA BARALT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88896 | CHERENA GARCIA, KEICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88906 | CHERIBEL CARPIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88907 | CHERIE A BRUSO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631223 | CHERILE FRATICELLI GOTAY | RES JUAN C CORDERO DAVILA | EDIF 33 APT 490 | | | SAN JUAN | PR | 00917 | |
| 88910 | CHERISA QUANO CARDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88911 | CHERLY MOJICA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88913 | CHERMARY GONZALEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88914 | CHEROX INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| 88915 | CHERPAK MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631225 | CHERRY BLOSSOM JAPANESE STEAK & SEAFOOD | 1309 ASHFORD AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 631227 | CHERY FRANCESCHINI | ALTOS DE LA FUENTE | D 31 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 88923 | CHERY M NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88925 | CHERYANN HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631228 | CHERYL CINTRON SERRANO | 455 CALLE MIFEDO 423 | | | | YAUCO | PR | 00698 | |
| 631230 | CHERYL L GARDEE | 6 CABOT DRIVE | | | | CEIBA | PR | 00735 | |
| 88926 | CHERYL LEZCANO LINDSEYMICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88927 | CHERYL N PEREZ CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631231 | CHERYL R. PIPER | PO BOX 8326 | | | | PONCE | PR | 00732 | |
| 88928 | CHERYL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631232 | CHERYLIZ GUERRA | PO BOX 1078 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 88929 | CHERYNIL NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631233 | CHES SERV CORP DBA CHERYL FERNANDO RDZ & ASSO | PO BOX 193430 | | | | SAN JUAN | PR | 00919 | |
| 88930 | CHES SERVICE CORP. | P.O. BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| 631234 | CHESA PEAKE TECHNOLOGY INC | 1146 KATHY WAY | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94040 | |
| 88931 | CHESAPEAKE BAY ORTHOPEDICS | 1340 MIDDLEFORD RD | STE 403 | | | SEAFORD | DE | 19973 | |
| 88932 | CHESAPEAKE GENERAL HOSPITAL | 736 N BATTLE FIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 631236 | CHESAPEAKE HEALTH EDUC | VA MEDICAL 11 E PERRY POINT | | | | MARYLAND | MD | 21902 | |
| 88933 | CHESS ADVERTISING GROUP | PO BOX 140006 | | | | ARECIBO | PR | 00614 | |
| 631237 | CHESSEBROUGH PONDS MGF CO | PO BOX 2005 | | | | LAS PIEDRAS | PR | 00771 | |
| 88934 | CHESTEN L GARCIA HERNANDEZ | PO BOX 9873 | | | | CIDRA | PR | 00739 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631238 | CHESTER FRIED CHICKEN | P O BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 88935 | CHESTER HILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88937 | CHESTER L MEYEROFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 88938 | CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 | |
| 88946 | CHEVALIER MD, STEFAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89106 | CHEVERING INDUSTRIAL AIR CONDITIONING | PO BOX 3125 | | | | CATANO | PR | 00963 | |
| 631239 | CHEVES TRAVELL & TOURS | SANTA JUANITA | AA 2  AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 631240 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 89119 | CHEVRES DIAZ MD, ITZA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89136 | CHEVRON PHILLIPS CHEMICAL PR | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 89138 | CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | | SAN JUAN | PR | 00902-4920 | |
| 89141 | CHEVRON TEXACO INDUSTRIES LTD | PO BOX 71315 | | | | GUAYANILLA | PR | 00936 | |
| 631241 | CHEVY CHASE INC | PO BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 89145 | CHEZ MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631242 | CHEZARINA GARCIA QUIINTANA | 23-2 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00929 | |
| 631243 | CHI DENG CHOW | PO BOX 13952 | | | | SAN JUAN | PR | 00908-3952 | |
| 631244 | CHI KEUNG CHEUNG | URB ALTOS DE LA FUENTE | D 29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 631245 | CHI SUN CHAN | URB MAGNOLIA GARDENS | A 14 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 89149 | CHIAKIRA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631246 | CHIARA ANN TORRES GONZALEZ | RES SAN AGUSTIN | EDIF 4 APT 495 | | | SAN JUAN | PR | 00901 | |
| 631247 | CHIARA FELICIANO CABRERA | CANDELARIA BO ARENA | 550 CALLE CAOBA | | | TOA BAJA | PR | 00951 | |
| 631248 | CHIARA SOLIVAN SOTO | P O BOX 2721 | | | | CAYEY | PR | 00737 | |
| 631249 | CHIC AND ORIGINAL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89151 | CHICAGO FAMILY HEALTH CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| 89152 | CHICAGO HLTH MED GRP FAM MED | 8330 WGRAND AVE | | | | RIVER GROVE | IL | 60171 | |
| 631250 | CHICAGO TITLE INSURANCE CO | 4050 CALLE REAL PREMIUM TAX UNIT | | | | SANTA BARBARA | CA | 93110 | |
| 631251 | CHICKEN FEVER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 89177 | CHICLANA PIZARRO, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631252 | CHICLANA'S CATERING | URB VILLA FONTANA PARK | 525 CALLE PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 89191 | CHICO AVILES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89201 | CHICO FUERTE MD, FRANCISCO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89220 | CHICO MENDEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89241 | CHICO PEREZ ESLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89260 | CHICO SERVICE STATION INC | P O BOX 11583 | | | | SAN JUAN | PR | 00910-2683 | |
| 89267 | CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | | CAMUY | PR | 00627 | |
| 89274 | CHICOPEE HEALTH CENTER | 203 EXCHANGE ST | | | | CHICOPEE | MA | 01013-1246 | |
| 631254 | CHICORP FINANCIAL SERVICE | 208 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604 | |
| 89275 | CHIDUBEM P DUKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89277 | CHIEFLAND MEDICAL CENTER | 1113 NORTHWEST 23RD AVENUE | | | | CHIEFLAND | FL | 32626 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89280 | CHIESA CEDO MD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89285 | CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | | PONCE | PR | 00728 | |
| 89287 | CHIKOS CENTRO DE TERAPIAS | CARR #2 KM 96.8 | BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 89288 | CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | | RIO GRANDE | PR | 00745 | |
| 1256373 | CHIKOS-CENTRO DE TERAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89289 | CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | | BUFFALO | NY | 14201 | |
| 631255 | CHILD BIRTH GRAPHICS | P O BOX 21207 | | | | WACO | TX | 76702-1207 | |
| 631256 | CHILD CARE SERVICE Y/O MIGDALIA BERROCAL | REPARTO MARQUES | B 1 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 89292 | CHILD DEVELOPMENT CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 631258 | CHILD WELFARE LEAGUE OF AMERICA | PO  BOX 932831 | | | | ATLANTA | GA | 31193-2831 | |
| 89294 | CHILDHELP USA | 15757 78TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 631259 | CHILDRED TODAY | URB PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 89295 | CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | | BROCKTON | MA | 02284-7472 | |
| 89296 | CHILDREN COMMUNITY CENTER | C/50 FINAL BLQ 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89299 | CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89300 | CHILDREN COMUINITY CENTER | URB. ROYAL TOWN C/50-A FIN. BLQ.7-8 | | | | BAYAMON | PR | 00956 | |
| 631260 | CHILDREN HOSP DPT | PO BOX 67000 | | | | DETROIT | MA | 48267-0236 | |
| 89301 | CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | | CAROLINA | PR | 00984 | |
| 89303 | CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | | SAN JUAN | PR | 00924 | |
| 89304 | CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | | MAYAGUEZ | PR | 00682-7742 | |
| 89305 | CHILDREN S HOSPITAL FOR PI | 3705 FIFTH AVE | | | | PITTSBURGH | PA | 15213-2584 | |
| 89306 | CHILDREN S HOSPITAL OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104-4399 | |
| 631261 | CHILDREN TODAY | PUERTO NUEVO | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 631262 | CHILDRENS ANESTHESIA ASSOC | PO BOX 558750 | | | | MIAMI | FL | 33255 8750 | |
| 631263 | CHILDRENS AT EGLESTON | PO BOX 102135 | | | | ATLANTA | GA | 30368-2135 | |
| 89307 | CHILDRENS CLINIC OF PASCAGOULA | 4105 HOSPITAL ST | SUITE 103 | | | PASCAGOULA | MS | 39581 | |
| 89308 | CHILDRENS COMMUNITY CENTER | CALLE 50 A FINAL BL-7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89309 | CHILDRENS COMMUNITY CENTER C | C/50 A FINAL BLOQ 7 #8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89310 | CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 89311 | CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 | |
| 631264 | CHILDRENS HOSP PATHOLOGY | PO BOX 631 | | | | LYNN | MA | 01903 | |
| 631265 | CHILDRENS HOSP RADIOLOGY | P O BOX 9132 | | | | BROOKLINE | MA | 02446 | |
| 89312 | CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| 631268 | CHILDREN'S HOSPITAL | P O BOX 3053 | | | | BOSTON | MA | 02224-3053 | |
| 89314 | CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD MAILSTOP 2 | | | | LOS ANGELES | PR | 90027 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89315 | CHILDREN'S HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 | |
| 631270 | CHILDRENS HOSPITAL MED ASSOC | PO BOX 03174 | | | | BOSTON | MA | 02241 | |
| 89316 | CHILDRENS HOSPITAL MED CENTER | 3337 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| 631271 | CHILDRENS HOSPITAL OF BUFFALO | PO BOX 2570 | | | | BUFFALO | PR | 14240 | |
| 631269 | CHILDRENS HOSPITAL OF PH | P O BOX 7780-1192 | | | | PHILADELPHIA | PA | 19182 | |
| 89318 | CHILDREN'S HOSPITAL OF PI | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 | |
| 89319 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 | |
| 89321 | CHILDRENS MEMORIAL HOSPITAL | 1701 EAST WOODFIELD ROAD | STE 1100 | | | SCHAUMBURG | IL | 60173 | |
| 89322 | CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 | |
| 631272 | CHILDREN'S NATIONAL MEDICAL CENTER | 111 MICHIGAN AVE | | | | WASHINGTON | DC | 20010-2916 | |
| 631273 | CHILDRENS NUCLEAR IMAGING CENTER | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 | |
| 631274 | CHILDRENS ORTHOPAEDIC SURG | ACCOUNTING BOX 5571 | | | | BOSTON | MA | 02206 | |
| 631275 | CHILDRENS UROLOGY ASSOC | 3200 SW 60 COURT | SUITE 105 | | | MIAMI | FL | 33155 | |
| 631276 | CHILDRENS VANGUARD | OPENS MINDS 10 | YORK STREET | | | GETTYSBURG | PA | 17325-2301 | |
| 89323 | CHILDRENS ZONE INC | URB FOREST VIEW | H 234 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 89326 | CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | | GUAYNABO | PR | 00969 | |
| 89341 | CHIN HSIU CHANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | | 00683 | |
| 89342 | CHINA GOLDEN CROWN | STE 133 PO BOX 605703 | | | | AGUADILLA | PR | 00605 0020 | |
| 89344 | CHINA RED | PASEO DEL PARQUE | 92 PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 631279 | CHINA STAR | PLAZA WALMART | R 103 LOCAL | | | GUAYAMA | PR | 00784 | |
| 89345 | CHINA TOWN | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 631280 | CHINA WOK INC | 1095 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 631281 | CHINCHILLA TRAVEL | PO BOX 30943 | | | | SAN JUAN | PR | 00929 | |
| 89347 | CHINCHORROSPR.COM | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| 631282 | CHINEA AUTO AIR | URB LAS LOMAS | 1716 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 631283 | CHINEA AUTO PARTS | HC 67 BOX 15838 | | | | BAYAMON | PR | 00956 | |
| 89376 | CHINEA MARTINEZ MD, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418983 | CHINEA MARTINEZ, GLORIA | ANA LOPEZ PRIETO | PO BOX 6927 | | | SAN JUAN | PR | 00908-1356 | |
| 89398 | CHINEA RIVERA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89405 | CHINEA RODRIGUEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89416 | CHINEA VAZQUEZ, IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89419 | CHINEA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89424 | CHINNEN NG CHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89425 | CHINNEN NG CHAN NG OFFICE | AND SCHOOL SUPPLIES | URB LOS SAUCES | POMARROSA 225 | | HUMACAO | PR | 00791 | |
| 631284 | CHINO AUTO EXTRA | P O BOX 3337 | | | | CAMUY | PR | 00627 | |
| 631285 | CHINOS AUTO EXTRA | PO  BOX 3337 | | | | CAMUY | PR | 00627 | |
| 89433 | CHIPMAN MD , STEPHEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89435 | CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | | TOA BAJA | PR | 00949 | |
| 1256374 | CHIQUILINES CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89439 | CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | | CAROLINA | PR | 00983 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89440 | CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | | SABANA SECA | PR | 00952 | |
| 89441 | CHIQUILLOS DAY CARE AND LEARNING CENTER | URB SANTA CRUZ | D 7 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 89442 | CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 631287 | CHIQUIS CATERING Y/O JOSE PEREZ PAGAN | P O BOX | | | | ARECIBO | PR | 00613 | |
| 631288 | CHIQUI'S DRY CLEANING | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631289 | CHIQUIS MUFFLER SHOP & CAR CARE | AVE 65TH INF | 1073 STATION 1 | | | SAN JUAN | PR | 00924 | |
| 631290 | CHIQUITIN | P O BOX 20657 | | | | SAN JUAN | PR | 00928 | |
| 631291 | CHIQUITIN CATERING | APARTADO 108 | | | | CAYEY | PR | 00737 | |
| 631292 | CHIQUITIN CATERING SERVICE | PO BOX 108 | | | | CAYEY | PR | 00737 | |
| 89443 | CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO | 41 CALLE PLAYA | | CABO ROJO | PR | 00623 | |
| 89444 | CHIQUITINES CENTRO APRENDIZAJE | VALLE BELLO CHALETS 100 HOSTOS A 68 | | | | BAYAMON | PR | 00956 | |
| 89445 | CHIQUITOS TERAPIA FISICA PARA TODOS INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 89454 | CHIRSTIAN COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631293 | CHIRSTIAN ELDESLY HOME | CARR 943 KM .02 | | | | GURABO | PR | 00778 | |
| 631294 | CHIRSTIAN I MERCADO MARTINEZ | PMBNO 2  BOX  819 BAJADERO | | | | LARES | PR | 00669 | |
| 89455 | CHISSENIA QUINONEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89457 | CHISTIAN A FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89458 | CHISTIAN CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89459 | CHISTIAN E MATEO DILONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89460 | CHISTIAN J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89461 | CHISTIAN N GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631295 | CHISTOPHER J. CONCEPCION MARTINEZ | PO BOX 325 | | | | CAMUY | PR | 00627 | |
| 89462 | CHISTOPHER RENE RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631296 | CHITIN TIRE/ J VEGA RIOS | PO BOX 1142 | | | | SABANA HOYOS | PR | 00688 | |
| 631297 | CHITO RYU DE PR INC | PO BOX 8773 | | | | CAGUAS | PR | 00726 | |
| 631298 | CHITTENDEN TRUST CO HNC CAMBRIA LESING C | CITIBANK TOWERS SUITE 1701 | 252 AVE  PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 631299 | CHMC ANESTHESIA FOUND | 219 E MAIN ST STE 200 | | | | MILFORD | MA | 01757 | |
| 631300 | CHMC SURGICAL FOUND | 300 LONGWOOD AVE FERGAN 3 | | | | BOSTON | MA | 02115 5737 | |
| 631301 | CHOC PASSIONS | VILLA FONTANA | VIA 21 RL 1 AVE MONSERRATE | | | CAROLINA | PR | 00987 | |
| 89467 | CHOCKALINGAM MD, SELVAKUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89468 | CHOCOLARTE INC | O O BOX 363626 | | | | SAN JUAN | PR | 00936-3626 | |
| 1256375 | CHOCOLARTE INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631302 | CHOICE CABLE TV | PO BOX 204 | | | | MERCEDITA | PR | 00715-0204 | |
| 89469 | CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | | MANATI | PR | 00674 | |
| 631303 | CHOLO AUTO SERVICE | PO BOX 3289 | | | | BAYAMON | PR | 00902 | |
| 631304 | CHOLO MUFFLER SHOP | APARTADO 770 | | | | JAYUYA | PR | 00664 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631305 | CHOLO SUPER SERVICE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 631306 | CHOLO'S MOFFLER SHOP Y ATO PARTS | P O  BOX 770 | | | | JAYUYA | PR | 00664 | |
| 1256376 | CHOO CHOO TRAIN DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89477 | CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 | |
| 89479 | CHOROKA GONZALEZ MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89481 | CHRIS A FRANCO LANCARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89482 | CHRIS C MERRIT YULFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89484 | CHRIS FERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89486 | CHRIS J CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89487 | CHRIS J NAVARRO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631307 | CHRIS M ADAMS VEGA | URB PUNTO ORO | 4484 CALLE ALMEIDA | | | PONCE | PR | 00728 | |
| 89489 | CHRIS M FERRERA TORRES / ARNALDO FIGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89490 | CHRIS M RIJOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89491 | CHRIS MERCADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89492 | CHRIS MICHAEL ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631308 | CHRIS MOSER RIELLY | PO BOX 608 | | | | RINCON | PR | 00677 | |
| 89493 | CHRIS RENTAL | BO SANTANA | BUZON 5 CALLE LOS ANGELES | | | ARECIBO | PR | 00612 | |
| 89494 | CHRIS ROMAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89495 | CHRISEL M RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89496 | CHRISHAN I MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89497 | CHRISJOEL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631309 | CHRISMARIE MATOS RIVERA | PARC HILLS BROTHERS | 346 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 89499 | CHRISMARIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631310 | CHRISSY OQUENDO SERRANO | P O BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 631311 | CHRIST AND JOHN RECYCLING INC | PO BOX 1208 | | | | AGUADA | PR | 00602 | |
| 89500 | CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | | AUGUSTA | GA | 30901 | |
| 89501 | CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 89504 | CHRISTA G VON HILLEBRANDT MAYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89505 | CHRISTA M SCHWAN DE BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631312 | CHRISTABEL COLON RIOS | URB LAS LEANDRAS | X 4 CALLE 5 | | | HUMACAO | PR | 00791-3019 | |
| 89506 | CHRISTABEL ROSARIO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89507 | CHRISTAKOS MD, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89509 | CHRISTAL J LOPEZ NAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89510 | CHRISTAL L MONTANEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89511 | CHRISTAL LACOURT BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89512 | CHRISTALIA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89513 | CHRISTAN J QUINONES CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89514 | CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY  BAY DRIVE | SUITE 400 | | | MADISON | WI | 53705-2299 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89515 | CHRISTENSON BRAVO MD, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89518 | CHRISTHIAN A MARTINEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89519 | CHRISTHIAN GOGLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631313 | CHRISTHOPER CARRADERO MIRANDA | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 89520 | CHRISTHOPHER MORENO ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89521 | CHRISTIAN 0 GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89524 | CHRISTIAN A AGOSTO MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89525 | CHRISTIAN A BURGOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89526 | CHRISTIAN A CARLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89527 | CHRISTIAN A CASTRO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89528 | CHRISTIAN A ENCARNACION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89529 | CHRISTIAN A FRANCO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89530 | CHRISTIAN A GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89531 | CHRISTIAN A MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89532 | CHRISTIAN A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89533 | CHRISTIAN A MUNOZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89534 | CHRISTIAN A NUNEZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89535 | CHRISTIAN A PEREZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89536 | CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89537 | CHRISTIAN A RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631315 | CHRISTIAN A RESTO BURGOS | MANSIONES DE SANTA BARBARA | B 35 CALLE AZABACHE | | | GUAYNABO | PR | 00778 | |
| 631316 | CHRISTIAN A RIJOS PEREZ | JARDINES DE DORADO | E 24 CALLE 2 | | | DORADO | PR | 00646 | |
| 89538 | CHRISTIAN A RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89539 | CHRISTIAN A RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89540 | CHRISTIAN A SANTIAGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89541 | CHRISTIAN A SANTIAGO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89542 | CHRISTIAN A SEPULVEDA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89543 | CHRISTIAN A SOTO BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631317 | CHRISTIAN ACEVEDO | STOP 22 APTS APT 702 | | | | SAN JUAN | PR | 00909 | |
| 89546 | CHRISTIAN ADAMS AMILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631318 | CHRISTIAN AIR CONDITIONING SERV | PO BOX 51472 | | | | TOA BAJA | PR | 00950 | |
| 89547 | CHRISTIAN ALAMO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1231 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89548 | CHRISTIAN ALBERTO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89549 | CHRISTIAN ALBERTO SANCHEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89550 | CHRISTIAN ALCALA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631319 | CHRISTIAN ALICEA PEREZ | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89552 | CHRISTIAN ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89553 | CHRISTIAN ALVARDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89554 | CHRISTIAN ALVELO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89555 | CHRISTIAN ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89556 | CHRISTIAN AVILES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89557 | CHRISTIAN AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89558 | CHRISTIAN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631320 | CHRISTIAN B DIAZ NIEVES | HILL BROTHERS NORTE | 33 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 89559 | CHRISTIAN BACKER BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770984 | CHRISTIAN BADILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89560 | CHRISTIAN BAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89561 | CHRISTIAN BARBOSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89562 | CHRISTIAN BAYO PUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89563 | CHRISTIAN BELLIDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631321 | CHRISTIAN BERMUDEZ JIMENEZ | BO RABANAL BOX 2813 | | | | CIDRA | PR | 00739 | |
| 89564 | CHRISTIAN BESTARD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89565 | CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| 89566 | CHRISTIAN BLANCO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631322 | CHRISTIAN BOBYN ROSADO | URB LOURDES 763 | CALLE GAVE | | | TRUJILLO ALTO | PR | 00976 | |
| 89567 | CHRISTIAN BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631323 | CHRISTIAN BORGES TORRES | P O BOX 8654 | | | | PONCE | PR | 00732 | |
| 89568 | CHRISTIAN C HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89569 | CHRISTIAN CABAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631324 | CHRISTIAN CABEZUDO ROMAN | RR 4 BOX 577 H CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 89570 | CHRISTIAN CABRERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631325 | CHRISTIAN CALIBRATION SERVICE INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00958 2957 | |
| 89574 | CHRISTIAN CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89576 | CHRISTIAN CAQUIAS IBARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89577 | CHRISTIAN CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89578 | CHRISTIAN CARDONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631326 | CHRISTIAN CARIBBEAN INITIATIVE INC | PMB 1147 | PO BOX 4967 | | | CAGUAS | PR | 00726 | |
| 89579 | CHRISTIAN CARMONA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89580 | CHRISTIAN CASTILLO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89581 | CHRISTIAN CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631327 | CHRISTIAN CENTENO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631328 | CHRISTIAN CEPEDA FERNANDEZ | ALTURAS | CALLE 14-I- J-173 | | | RIO PIEDRAS | PR | 00745 | |
| 631329 | CHRISTIAN CINTRON | URB MIRAFLORES | 7 15 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 89583 | CHRISTIAN CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89584 | CHRISTIAN CLASS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89585 | CHRISTIAN CLAUDIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89586 | CHRISTIAN COLON FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89587 | CHRISTIAN COLON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89589 | CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 | |
| 89590 | CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | | SAN JUAN | PR | 00929 | |
| 89591 | CHRISTIAN CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89592 | CHRISTIAN COSME MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89593 | CHRISTIAN CRUZ GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631330 | CHRISTIAN CRUZ SANTOS | PUERTO NUEVO | 1013 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 89595 | CHRISTIAN CURIEL BATTISTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89596 | CHRISTIAN D CALDERON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89597 | CHRISTIAN D COSME DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89598 | CHRISTIAN D FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631331 | CHRISTIAN D MALDONADO SANTANA | PO BOX 487 | OFIC. SUPTE. HUMACAO | | | HUMACAO | PR | 00791 | |
| 89599 | CHRISTIAN D RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89600 | CHRISTIAN D RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89601 | CHRISTIAN D RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89602 | CHRISTIAN D RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89603 | CHRISTIAN DAVILA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89604 | CHRISTIAN DAVILA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631333 | CHRISTIAN DAY SCHOOL | PO BOX 362947 | | | | SAN JUAN | PR | 00936-2947 | |
| 89605 | CHRISTIAN DE ARMAS BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89606 | CHRISTIAN DE JESUS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89608 | CHRISTIAN DECLET VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89609 | CHRISTIAN DEL FRESNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89610 | CHRISTIAN DEL RIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89611 | CHRISTIAN DI NARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89612 | CHRISTIAN DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89613 | CHRISTIAN DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89614 | CHRISTIAN DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89616 | CHRISTIAN DOMINGO LUGO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631334 | CHRISTIAN DOMINGUEZ SOTO | CAMPO ALEGRE | G 21 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 631335 | CHRISTIAN E AMY CRUZ | PO BOX 263 | | | | OROCOVIS | PR | 00720 | |
| 89618 | CHRISTIAN E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89619 | CHRISTIAN E GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89620 | CHRISTIAN E HERNANDEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89621 | CHRISTIAN E HIRALDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89622 | CHRISTIAN E LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89623 | CHRISTIAN E MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89624 | CHRISTIAN E MALDONADO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89625 | CHRISTIAN E MARTINEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89626 | CHRISTIAN E MERCADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89627 | CHRISTIAN E PAGAN CORDOLIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89628 | CHRISTIAN E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89630 | CHRISTIAN E SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89631 | CHRISTIAN E TEJADA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89632 | CHRISTIAN E. DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89633 | CHRISTIAN ELIUD ALMESTICA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89634 | CHRISTIAN ESCALERA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89635 | CHRISTIAN ESPARRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631336 | CHRISTIAN FELICIANO APONTE | BO SABANA | 135 B CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 89636 | CHRISTIAN FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89637 | CHRISTIAN FERRER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89638 | CHRISTIAN FIGUEROA ARNEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89639 | CHRISTIAN FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89642 | CHRISTIAN FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631338 | CHRISTIAN FRANCESCHI | HC 02 BOX 9995 | | | | JUANA DIAZ | PR | 00795 | |
| 631339 | CHRISTIAN FUENTES RIVERA | URB LAGOS DE PLATA | A 2 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 89646 | CHRISTIAN G BERNARD MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89647 | CHRISTIAN G DENIS NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89648 | CHRISTIAN G DIAZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631340 | CHRISTIAN G FUENTES GARAY | RR 1 BOX 12228 | | | | OROCOVIS | PR | 00720 | |
| 89649 | CHRISTIAN G PEÑUELA CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89650 | CHRISTIAN G TORRES FERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89652 | CHRISTIAN GALARZA BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89653 | CHRISTIAN GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89654 | CHRISTIAN GARCIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89655 | CHRISTIAN GERENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89657 | CHRISTIAN GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89658 | CHRISTIAN GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89659 | CHRISTIAN GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89660 | CHRISTIAN GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89661 | CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89662 | CHRISTIAN GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89663 | CHRISTIAN GONZALEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89665 | CHRISTIAN GUZMAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89666 | CHRISTIAN H HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89667 | CHRISTIAN H VIDAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89668 | CHRISTIAN HALL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631343 | CHRISTIAN HELPERS INC/CARMEN FIGUEROA | 275 CALLE  MAGALLANES | | | | ARECIBO | PR | 00612 | |
| 89669 | CHRISTIAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89670 | CHRISTIAN HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89671 | CHRISTIAN HERNANDEZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631344 | CHRISTIAN HUERTAS PADRO | COM LAS  500 | 125 CALLE CORAL | | | ARROYO | PR | 00714 | |
| 89672 | CHRISTIAN I FIGUEROA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631345 | CHRISTIAN I GUTIERREZ ROSADO | OFIC SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 89673 | CHRISTIAN I RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631346 | CHRISTIAN J ALICEA MORALES | CALLE 1 C BOX 2-4 | | | | BARCELONETA | PR | 00617 | |
| 89675 | CHRISTIAN J BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631347 | CHRISTIAN J BENITEZ SOLIS | VILLA CAROLINA | 8 CALLE 38 BLQ 37 | | | CAROLINA | PR | 00985 | |
| 631348 | CHRISTIAN J BONILLA SILVA | URB VILLAS DE PARANA | S9-24 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 89676 | CHRISTIAN J BOTTENBLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631349 | CHRISTIAN J CHICO MORALES | URB SIERRA BAYAMON | 37-6 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 631350 | CHRISTIAN J CINTRON RODRIGUEZ | BOX 450 | | | | JUANA DIAZ | PR | 00795 | |
| 89677 | CHRISTIAN J CLAUDIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89678 | CHRISTIAN J COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89679 | CHRISTIAN J CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89680 | CHRISTIAN J COTTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89681 | CHRISTIAN J DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89684 | CHRISTIAN J FUENTES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89685 | CHRISTIAN J GORDILS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89686 | CHRISTIAN J IRIZARRY FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89687 | CHRISTIAN J LAUREANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89688 | CHRISTIAN J LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89689 | CHRISTIAN J LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89690 | CHRISTIAN J MARRERO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89691 | CHRISTIAN J MIRANDA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89692 | CHRISTIAN J MIRANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89693 | CHRISTIAN J MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89694 | CHRISTIAN J MUNOZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89695 | CHRISTIAN J NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89696 | CHRISTIAN J NIEVES JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89697 | CHRISTIAN J ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89698 | CHRISTIAN J ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89699 | CHRISTIAN J ORTIZ MARTINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89700 | CHRISTIAN J PAGAN GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89701 | CHRISTIAN J RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89702 | CHRISTIAN J RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89703 | CHRISTIAN J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89704 | CHRISTIAN J SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89705 | CHRISTIAN J SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89706 | CHRISTIAN J SANTIAGO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89707 | CHRISTIAN J SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89708 | CHRISTIAN J SOTO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89709 | CHRISTIAN J SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89710 | CHRISTIAN J VARGAS MEDINA & MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89711 | CHRISTIAN J VAZQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89712 | CHRISTIAN J VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89714 | CHRISTIAN J. SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89715 | CHRISTIAN JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89716 | CHRISTIAN JOEL FAJARDO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89717 | CHRISTIAN JOEL MEJIAS BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89718 | CHRISTIAN JOEL PEREZ ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89719 | CHRISTIAN JOEL RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89720 | CHRISTIAN JOHN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89721 | CHRISTIAN L CALDERON ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89722 | CHRISTIAN L FLORES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89723 | CHRISTIAN L GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89724 | CHRISTIAN L GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89725 | CHRISTIAN L MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89726 | CHRISTIAN L MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1236 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89727 | CHRISTIAN L RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89728 | CHRISTIAN L REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89729 | CHRISTIAN L ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89730 | CHRISTIAN LABOY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89732 | CHRISTIAN LLANES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89733 | CHRISTIAN LOPEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89734 | CHRISTIAN LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89735 | CHRISTIAN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89736 | CHRISTIAN LOPEZ SOULTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89737 | CHRISTIAN LOUBRIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89738 | CHRISTIAN LOZADA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89739 | CHRISTIAN LUNA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89740 | CHRISTIAN M CARRASQUILLO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89741 | CHRISTIAN M DROZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89742 | CHRISTIAN M ECHEVARRIA JUNCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89743 | CHRISTIAN M ENCARNACION DE GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631356 | CHRISTIAN M FELICIANO PANTOJAS | BO HILLS BROTHERS | 434 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 631357 | CHRISTIAN M GONZALEZ FIGUEROA | URB JARD DE MONTE OLIVO | 302 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| 631358 | CHRISTIAN M HERNANDEZ VARGAS | HC 1 BOX 8187 | | | | JAYUYA | PR | 00664 | |
| 631359 | CHRISTIAN M LABOY DE JESUS | URB SAN ANTONIO | E 80 CALLE  I | | | ARROYO | PR | 00714 | |
| 89744 | CHRISTIAN M MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89745 | CHRISTIAN M OCASIO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89746 | CHRISTIAN M ROJAS ALIAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631360 | CHRISTIAN M SANCHEZ DIAZ | URB FAIR VIEW | F 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 89747 | CHRISTIAN M SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89748 | CHRISTIAN M. OCASIO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89749 | CHRISTIAN M. SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89751 | CHRISTIAN MADERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89754 | CHRISTIAN MALDONADO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631363 | CHRISTIAN MALDONADO MOLINA | JARD DE VEGA BAJA | B 15 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 89756 | CHRISTIAN MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89757 | CHRISTIAN MANUEL SANTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631364 | CHRISTIAN MARITIME RELIEF MINISTRIES INC | PUERTO REAL | PO BOX 4306 | | | FAJARDO | PR | 00740 | |
| 631365 | CHRISTIAN MARMOLEJO RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1237 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89758 | CHRISTIAN MARQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89759 | CHRISTIAN MARRERO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89760 | CHRISTIAN MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631366 | CHRISTIAN MARRERO RIVERA | EL TUQUE | 119 CALLE EQ | | | PONCE | PR | 00728 | |
| 631367 | CHRISTIAN MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 89761 | CHRISTIAN MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89762 | CHRISTIAN MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89763 | CHRISTIAN MILITARY ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89764 | CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89765 | CHRISTIAN MOJICA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89766 | CHRISTIAN MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89767 | CHRISTIAN MOLANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89768 | CHRISTIAN MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89769 | CHRISTIAN MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631369 | CHRISTIAN MORALES NIEVES | HC 1 BOX 7303 | | | | CANOVANAS | PR | 00729 | |
| 89770 | CHRISTIAN MOREGOLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89771 | CHRISTIAN MORO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89772 | CHRISTIAN N CABAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631370 | CHRISTIAN NEGRON CENTENO | BO INGENIO | 223 CALLE JAZMIN | | | TOA BAJA | PR | 00949 | |
| 89774 | CHRISTIAN O CORDERO DANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89775 | CHRISTIAN O CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89776 | CHRISTIAN O FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89777 | CHRISTIAN O IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89778 | CHRISTIAN O MOCTEZUMA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89779 | CHRISTIAN O MONTERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89780 | CHRISTIAN O MORALES LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89781 | CHRISTIAN O MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89782 | CHRISTIAN O RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89783 | CHRISTIAN O RIVERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89784 | CHRISTIAN O SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631371 | CHRISTIAN O SERRANA DELGADO | URB CONDADO MODERNO | E 1 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 89785 | CHRISTIAN O SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89786 | CHRISTIAN O TOLENTINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89787 | CHRISTIAN O VALENTIN ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89789 | CHRISTIAN OEJDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89791 | CHRISTIAN OMIL RIOS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89793 | CHRISTIAN ONEILL MELENDEZ GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89795 | CHRISTIAN ORTEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89796 | CHRISTIAN ORTIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89797 | CHRISTIAN ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631372 | CHRISTIAN ORTIZ DE JESUS | P O BOX 863 | | | | COAMO | PR | 00769-0863 | |
| 631373 | CHRISTIAN OTERO OJEDA | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| 631374 | CHRISTIAN P CARRION RODRIGUEZ | URB ENRAMADA | C 1 CALLE CAMINO DE LIRIOS | | | BAYAMON | PR | 00961 | |
| 89798 | CHRISTIAN P COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89799 | CHRISTIAN P COLON RIVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89800 | CHRISTIAN P ORTIZ SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89801 | CHRISTIAN PADILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631375 | CHRISTIAN PADILLA ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 89804 | CHRISTIAN PAREDES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89805 | CHRISTIAN PEGUERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89806 | CHRISTIAN PEREZ BELLIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631377 | CHRISTIAN QUALITY SALES INC | LOMAS VERDES | 4 A 22 CALLE OLIVIA | | | BAYAMON | PR | 00956 | |
| 89809 | CHRISTIAN QUINONES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631378 | CHRISTIAN QUINTANA BRAVO | URB ROLLING HILLS | A14 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 89810 | CHRISTIAN R BASS LARRACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89811 | CHRISTIAN R CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89812 | CHRISTIAN R GUIVEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631379 | CHRISTIAN R MARRERO ORTEGA | BO CANTITO | BZN 39 CALLE 2 | | | MANATI | PR | 00674 | |
| 89813 | CHRISTIAN R OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89814 | CHRISTIAN R STELLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89815 | CHRISTIAN R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631380 | CHRISTIAN RAMIREZ MARTINEZ | HC 7 BOX 2396 | | | | PONCE | PR | 00731-9604 | |
| 89816 | CHRISTIAN RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89817 | CHRISTIAN RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89818 | CHRISTIAN RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631381 | CHRISTIAN RAMOS VELAZQUEZ | COND DEL MAR 20 | DELCASSE APT 803 | | | SAN JUAN | PR | 00907 | |
| 89819 | CHRISTIAN RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89820 | CHRISTIAN REEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631382 | CHRISTIAN REYES CRUZ | PARC HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 89821 | CHRISTIAN RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89822 | CHRISTIAN RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89823 | CHRISTIAN RIVERA ANTONETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89825 | CHRISTIAN RIVERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89826 | CHRISTIAN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89827 | CHRISTIAN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89828 | CHRISTIAN RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89831 | CHRISTIAN RIVERA SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89832 | CHRISTIAN RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89833 | CHRISTIAN RIVERA UJAQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89834 | CHRISTIAN RIVERA Y VIHEMY S BRITO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89839 | CHRISTIAN RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89840 | CHRISTIAN RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89842 | CHRISTIAN RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89843 | CHRISTIAN RODRIGUEZ LEFEBRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631384 | CHRISTIAN RODRIGUEZ MERCADO | HC 52 BOX 2202 | BO GARROCHALES | | | ARECIBO | PR | 00652 | |
| 89845 | CHRISTIAN RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89846 | CHRISTIAN RODRIGUEZ POLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631385 | CHRISTIAN RODRIGUEZ REYES | SAN FERNANDO | F 4 AVE HERMANAS DAVILA | | | BAYAMON | PR | 00957 | |
| 631386 | CHRISTIAN RODRIGUEZ RIVERA | RR 1 BOX 7156 | | | | SAN JUAN | PR | 00926 | |
| 89848 | CHRISTIAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256377 | CHRISTIAN RODRÍGUEZ RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89849 | CHRISTIAN RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89850 | CHRISTIAN RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631387 | CHRISTIAN RODRIGUEZ VIRUET | VICTOR ROJAS 2 | 137 CALLE C | | | ARECIBO | PR | 00612 | |
| 89854 | CHRISTIAN ROLON ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89855 | CHRISTIAN ROMAN OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89857 | CHRISTIAN ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89858 | CHRISTIAN ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89859 | CHRISTIAN ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89860 | CHRISTIAN ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89861 | CHRISTIAN ROSARIO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89862 | CHRISTIAN S CARRION GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89863 | CHRISTIAN S RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89864 | CHRISTIAN SALINAS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631392 | CHRISTIAN SANABRIA / ZULMA E RODRIGUEZ | URB VILLA ALEGRIA | 50 CALLE RUBI | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1240 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89865 | CHRISTIAN SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631393 | CHRISTIAN SANTANA RAMOS | HC 01 BOX 4056 | | | | MAUNABO | PR | 00707 | |
| 89866 | CHRISTIAN SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89869 | CHRISTIAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631395 | CHRISTIAN SANTIAGO BEAUCHAMP | HC 1 BOX 3571 | | | | LAS MARIAS | PR | 00670 | |
| 89870 | CHRISTIAN SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631396 | CHRISTIAN SANTIAGO PAULIN | PMB 725 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 89871 | CHRISTIAN SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89873 | CHRISTIAN SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89874 | CHRISTIAN SANTIAGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631397 | CHRISTIAN SANTINI COLON | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | |
| 89875 | CHRISTIAN SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631398 | CHRISTIAN SAVEDRA VALENTIN | VILLAS DEL CAPITAN | 24 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 89876 | CHRISTIAN SEDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631399 | CHRISTIAN SEGARRA GALARZA | PMB 508  BOX  2000 | | | | CANOVANAS | PR | 00729 | |
| 631400 | CHRISTIAN SERRANO GONZALEZ | PO BOX 7232 | | | | CAGUAS | PR | 00726 | |
| 89877 | CHRISTIAN SOTO ARACENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89878 | CHRISTIAN SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631401 | CHRISTIAN SOTO MUJICA | P O BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 89879 | CHRISTIAN SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89880 | CHRISTIAN SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89881 | CHRISTIAN TALAVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89882 | CHRISTIAN TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89883 | CHRISTIAN TORRES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89884 | CHRISTIAN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89885 | CHRISTIAN TORRES LLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89886 | CHRISTIAN TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89887 | CHRISTIAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89888 | CHRISTIAN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89889 | CHRISTIAN TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89890 | CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| 89891 | CHRISTIAN VARELA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631403 | CHRISTIAN VAZQUEZ / MIRNA ORENGO CINTRON | EL NARANJAL | 10 CALLE1E | | | TOA BAJA | PR | 00949 | |
| 89893 | CHRISTIAN VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89894 | CHRISTIAN VEGA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631404 | CHRISTIAN VIDAL COLON | RR 02 BOX 7092 | | | | MANATI | PR | 00674 | |
| 89895 | CHRISTIAN VILLEGAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89896 | CHRISTIAN VOGELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89897 | CHRISTIAN X MORALES GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89898 | CHRISTIAN X RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89899 | CHRISTIAN X RIVERA BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89900 | CHRISTIAN X RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1241 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89901 | CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631405 | CHRISTIAN Y BAEZ SOSTRE | PO BOX 1187 | | | | VEGA ALTA | PR | 00692 | |
| 89903 | CHRISTIAN Y FEBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89904 | CHRISTIAN Y RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89906 | CHRISTIANA HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 631406 | CHRISTIANBEL D MOLINA VARGAS | P O BOX 82920 | LAS LAJAS | | | ARECIBO | PR | 00612 | |
| 631407 | CHRISTIANE MARI FLORES VIDAL | PO BOX 9020863 | | | | SAN JUAN | PR | 00902 | |
| 89908 | CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | | SAN JUAN | PR | 00922-1992 | |
| 631408 | CHRISTIE E RIVERA RIVERA | A 14 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 631409 | CHRISTIE FLOWERS | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 89910 | CHRISTIE GOMEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89911 | CHRISTIE HIDALGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89912 | CHRISTIE M ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89913 | CHRISTIE M BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89914 | CHRISTIE M FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89915 | CHRISTIE M VIDAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89916 | CHRISTIE MACHIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89917 | CHRISTIE Y DELIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89918 | CHRISTIE VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89919 | CHRISTINA A MILETE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89920 | CHRISTINA C RHEINGOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89921 | CHRISTINA CANEDO LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631410 | CHRISTINA CARLSON | 105 AVE ALTERIAL HOSTOS | BOX 225 | | | SAN JUAN | PR | 00918-3091 | |
| 89922 | CHRISTINA CASTRO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89923 | CHRISTINA D MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89924 | CHRISTINA DUFFY BURNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89925 | CHRISTINA FERNANDEZ EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89926 | CHRISTINA G LOPEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89927 | CHRISTINA GAIL WARD MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89928 | CHRISTINA GOUNDIS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631411 | CHRISTINA HERNANDEZ PAGAN | HC 01 BOX 4741 | | | | SABANA HOYO | PR | 00688 | |
| 89929 | CHRISTINA HERRERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631412 | CHRISTINA M BEUCHAMP | PARQUES DE SANTA MARIA | 100 PASEO SAN PABLO | SUITE 503 | | BAYAMON | PR | 00961-7028 | |
| 631413 | CHRISTINA M RUIZ RIOS | COOP SAN IGNACIO | TORRE A APT B208 | | | SAN JUAN | PR | 00925 | |
| 631414 | CHRISTINA MARTINEZ FERRER | URB VENUS GARDENS AH 12 | CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 89930 | CHRISTINA MATEO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89931 | CHRISTINA MENDEZ CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631415 | CHRISTINA PEXA | URB COCONUT GROVE | 1239 FLAMBOYAN STREET | | | FORT BUCHANAN | PR | 00934 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1242 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89932 | CHRISTINA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631416 | CHRISTINA RAMOS RIVERA | RR 02 BOX 7560 | | | | TOA ALTA | PR | 00953 | |
| 89933 | CHRISTINA TRUJILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89935 | CHRISTINA TRUMP MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89936 | CHRISTINA VILLALBA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89937 | CHRISTINE A HOPPING CRUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631418 | CHRISTINE A NATAL RODRIGUEZ | EXT VILLA LOS SANTOS I | CALLE FLAMBOLLAN BOX 83 | | | ARECIBO | PR | 00612 | |
| 89938 | CHRISTINE A ROMERO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89940 | CHRISTINE AUGER PINZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89941 | CHRISTINE D RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89942 | CHRISTINE DENISE CESANI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89943 | CHRISTINE E CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89944 | CHRISTINE ELIAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89945 | CHRISTINE ESPADA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89946 | CHRISTINE FAMILIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631420 | CHRISTINE FIGUEROA MARGARITO | EXT CALIMANO 197 | | | | MAUNABO | PR | 00707 | |
| 631421 | CHRISTINE L CRAIG | P O BOX 34394 | | | | FORT BUCHANAN | PR | 00934 | |
| 631422 | CHRISTINE M CORTES SANTIAGO | URB STARLIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717-1465 | |
| 89947 | CHRISTINE M GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631423 | CHRISTINE M MEDINA NATER | PARKVILLE | L 2 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 89948 | CHRISTINE M NIEVES MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89949 | CHRISTINE M SHERMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89950 | CHRISTINE M. CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89951 | CHRISTINE MERCHANT FOR SHINIQUA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631425 | CHRISTINE NATAL RODRIGUEZ | EXT VILLA LOS SANTOS | 83 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 89952 | CHRISTINE ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89954 | CHRISTINE ZIEBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89955 | CHRISTINNE Y MARTINEZ TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89956 | CHRISTION DE JESUS ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89957 | CHRISTMAS TREE SERRANO JUNIOR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 631426 | CHRISTOFFER OCASIO LOPEZ | EXT GUARICO | 13 CALLE E P | | | VEGA BAJA | PR | 00693 | |
| 89958 | CHRISTOFHER ROSA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89959 | CHRISTOPER CARMONA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89960 | CHRISTOPHE MARTIN BONSAINTCOME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 89961 | CHRISTOPHER A ROMAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89962 | CHRISTOPHER A RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89963 | CHRISTOPHER A SANTANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89964 | CHRISTOPHER A STRATTION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631428 | CHRISTOPHER ALAN MERCED RUSK | 117 LAS CUMBRES GARDENS | | | | SAN JUAN | PR | 00926 | |
| 89966 | CHRISTOPHER ARNAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89967 | CHRISTOPHER ARROYO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89968 | CHRISTOPHER BERNARD MCKAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89969 | CHRISTOPHER BIDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89971 | CHRISTOPHER BURGOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89972 | CHRISTOPHER CARDONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631430 | CHRISTOPHER CARMONA A/C EFRAIN CARMONA | 1416 AVE PONCE DE LEON APT 403 | | | | SAN JUAN | PR | 00907 | |
| 89973 | CHRISTOPHER CASTRO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89974 | CHRISTOPHER CHAPARRO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89975 | CHRISTOPHER COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89977 | CHRISTOPHER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89978 | CHRISTOPHER CRUZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631433 | CHRISTOPHER CRUZ TORRES | URB VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 89980 | CHRISTOPHER D GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631434 | CHRISTOPHER D ORR | PALMAS DEL MAR | 13 BEACH VILLAGE APT 218 | | | HUMACAO | PR | 00791 0000 | |
| 631435 | CHRISTOPHER D VALLEE | TSC PSC 1008 | BOX 4013 | | | CEIBA | PR | 34051-4013 | |
| 89981 | CHRISTOPHER DALE MCCARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89982 | CHRISTOPHER DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89983 | CHRISTOPHER E MILLAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89984 | CHRISTOPHER E OTERO ALBERTORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89985 | CHRISTOPHER ESCOBAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89986 | CHRISTOPHER F RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631436 | CHRISTOPHER FUENTES MAS | BAYAMON GARDENS | BB 1 CALLE P | | | BAYAMON | PR | 00957 | |
| 89988 | CHRISTOPHER G. CORPORAN COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89989 | CHRISTOPHER GALARZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89990 | CHRISTOPHER GOMEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631437 | CHRISTOPHER GONZALEZ LEBRON | URB CIUDAD JARDIN 3 | 408 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 631438 | CHRISTOPHER GONZALEZ ORTIZ | COND SAN LUIS | APT 1002 CILLA FINAL | | | PONCE | PR | 00731 | |
| 89991 | CHRISTOPHER HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631439 | CHRISTOPHER J BETANCOURT | 5TA SECC LEVITTOWN | BR 44 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 89992 | CHRISTOPHER J BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631440 | CHRISTOPHER J CRUZ GERENA | COND INTERSUITE APT 11 5 | | | | CAROLINA | PR | 00979 | |
| 89993 | CHRISTOPHER J HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89994 | CHRISTOPHER J PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89995 | CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89996 | CHRISTOPHER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 89997 | CHRISTOPHER K MARTINEZ VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631442 | CHRISTOPHER KILMARTIN | COLLEGE AVENUE  1301 | | | | FREDERICKSBURG | VA | 22401-5358 | |
| 89998 | CHRISTOPHER L COLBERG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90000 | CHRISTOPHER L HERNANDEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631443 | CHRISTOPHER M MEDEIROS | HC 1 BOX 139 | | | | COAMO | PR | 00769 | |
| 90001 | CHRISTOPHER M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90002 | CHRISTOPHER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90003 | CHRISTOPHER MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90005 | CHRISTOPHER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90006 | CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631444 | CHRISTOPHER MEGLASHAN | 259 GAY ST PO BOX 1111 | | | | SHARON | CT | 06069 | |
| 631445 | CHRISTOPHER MERCADO BARRETO | VILLA CONTESA | DD 45 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 90007 | CHRISTOPHER MOLINA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90008 | CHRISTOPHER MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90009 | CHRISTOPHER MULERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631448 | CHRISTOPHER NEGRON APONTE | COND PARQUE DE LOS MONACILLOS | APTO 1705 | | | SAN JUAN | PR | 00921 | |
| 90010 | CHRISTOPHER NUNEZ LLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90011 | CHRISTOPHER O REYES LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90012 | CHRISTOPHER O TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631449 | CHRISTOPHER O TORRES TORRES | SAN FERNANDO | EDF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 90013 | CHRISTOPHER ONEILL ARROYO ANDRILLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631450 | CHRISTOPHER ORTIZ BARRIOS | URB VENUS GARDENS | 685 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1245 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 90015 | CHRISTOPHER P RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90016 | CHRISTOPHER PADILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631451 | CHRISTOPHER PAGAN BULA | PO BOX 58 | | | | ARECIBO | PR | 00688 | |
| 90017 | CHRISTOPHER PAGAN MOUX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90018 | CHRISTOPHER PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90019 | CHRISTOPHER PATTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631452 | CHRISTOPHER PEREZ CRUZ / MIGUEL PEREZ M | URB LAS COLINAS | C 4 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 90020 | CHRISTOPHER PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90022 | CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90023 | CHRISTOPHER PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90024 | CHRISTOPHER PUJOLS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631453 | CHRISTOPHER R PLAZA NIEVES | HC 5 BOX 10271 | | | | MOCA | PR | 00676 | |
| 90025 | CHRISTOPHER RESTO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90026 | CHRISTOPHER RIOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90027 | CHRISTOPHER RIVE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90028 | CHRISTOPHER RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631455 | CHRISTOPHER RIVERA MERCADO | P O BOX 967 | | | | YAUCO | PR | 00698-0967 | |
| 631456 | CHRISTOPHER RIVERA ORTIZ | HC 03  BOX  8216 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 90030 | CHRISTOPHER RIVERA RAKESKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90031 | CHRISTOPHER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90032 | CHRISTOPHER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90033 | CHRISTOPHER ROCCA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90034 | CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90035 | CHRISTOPHER RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631457 | CHRISTOPHER RODRIGUEZ FOURNIER | COND TROPICANA | APT 505 A | | | CAROLINA | PR | 00979 | |
| 90036 | CHRISTOPHER RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90038 | CHRISTOPHER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631458 | CHRISTOPHER RODRIGUEZ ZAYAS | HC 2 BOX 9538 | | | | AIBONITO | PR | 00705 | |
| 90039 | CHRISTOPHER ROJAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90040 | CHRISTOPHER ROJAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90041 | CHRISTOPHER ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631460 | CHRISTOPHER SANCHEZ ORTIZ | P O BOX 194555 | | | | SAN JUAN | PR | 00919 | |
| 90043 | CHRISTOPHER SEDA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631461 | CHRISTOPHER SERRANO CUEVAS | PO BOX 140276 | | | | ARECIBO | PR | 00614 | |
| 90045 | CHRISTOPHER TAVAREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90046 | CHRISTOPHER TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631462 | CHRISTOPHER VALENTIN RAMOS | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 631427 | CHRISTOPHER VARGAS CORDERO | CARR 477 BZN 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 90047 | CHRISTOPHER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90048 | CHRISTOPHER VEGA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90049 | CHRISTOPHER VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90050 | CHRISTOPHER VIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90051 | CHRISTOPHER VIVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90052 | CHRISTOPHER W VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631463 | CHRISTOPHER WAINWRIGHT | NEW YORK STATE DEC | 7291 COON ROAD | | | BATH | NY | 14810 | |
| 90053 | CHRISTOPHER Y SAMANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90054 | CHRISTUS ST CATHERINE HOSPITAL | 701 S FRY RD | | | | KATY | TX | 77450-2255 | |
| 90055 | CHRISTUS ST PATRICK HOSPITAL | MEDICAL RECORDS IOD | 524 MICHAEL DEBAKEY DR | | | LAKE CHARLES | LA | 70601 | |
| 90056 | CHRISTY ACOSTA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90057 | CHRISTY ANN MUNIZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90058 | CHRISTY M IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90059 | CHRISTY M RUIZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90060 | CHRISTY M. PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90061 | CHRITMAS SHOP | P O BOX 4272 | | | | SAN JUAN | PR | 00902 | |
| 631464 | CHROMATOGRAPHY INSTRUMENTS AND SERV CO | RAFAEL CORDERO AVE | PMB 606 SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 90063 | CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| 631465 | CHRYSLER INTERNATIONAL SERVICES INC | PO BOX 191857 | | | | SAN JUAN | PR | 00919-1857 | |
| 90064 | CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | 11 ROBINSON ST | | | | POTTSTOWN | PA | 19464 | |
| 90065 | CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 90066 | CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | | SAN JUAN | PR | 00920 | |
| 631466 | CHU TRONICS | PO BOX 331084 | | | | PONCE | PR | 00733-1084 | |
| 631467 | CHUBB INDEMNITY CO | 15 MOUNTAIN VIEW ROAD | | | | WARREN | NJ | 07059 | |
| 90071 | CHUBB INSURANCE COMPANY OF PR | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| 631468 | CHUJESFRA AUTO BODY AUTO GLASS | HC 71 BOX 3795 | | | | NARANJITO | PR | 00719-9718 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90084 | CHUN WAI LAU Y/O ADA W AVILES | VISTA DEL CONVENTO | 2H-23 CALLE 3 | | | FAJARDO | PR | 00738-3204 | |
| 90086 | CHUPY SOUND INC | P O BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| 90088 | CI .Raices Inc. | URB. EL PLANTIO D 30 CALLE CAOBA | | | | TOA BAJA | PR | 00949-2238 | |
| 90089 | CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | | BELLINGHAM | WA | 98225 | |
| 90090 | CIZI MEDIA INC. | PO BOX 190459 | | | | SAN JUAN | PR | 00919-0459 | |
| 1256378 | CIA DE FOMENTO INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631472 | CIA DE TEATRO ESTACION MAGICA AIBONITO | PO BOX 1784 | | | | AIBONITO | PR | 00705 | |
| 631473 | CIA DEL CENTRAL ROIG INC | PO BOX 1902 | | | | YABUCOA | PR | 00767 | |
| 631474 | CIA DESARROLLO COMERCIAL D P R | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 631475 | CIALDDY RODRIGUEZ FIGUEROA | URB VILLA CAROLINA | 221-3 CALLE 600 | | | CAROLINA | PR | 00985 | |
| 90093 | CIALES PRIMARY HEALTH CARE SERVICE DBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 631476 | CIALES PRIMARY HEALTH CARE SERVICE INC. | PO BOX 1427 | | | | CIALES | PR | 00638 | |
| 631477 | CIALES UNIFORM INC | P O BOX 1406 | | | | CIALES | PR | 00638-0000 | |
| 631478 | CIALES VISUAL | 50 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 90095 | CIAMARA ROMAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631480 | CIARA DEL SOL INC | 804 AVE PONCE DE LEON SUITE 302 | | | | MIRAMAR, SANTURCE | PR | 00907 | |
| 90101 | CIARA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90103 | CIARA M. PEGUERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90104 | CIARA MARIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90105 | CIARA MELENDEZ TORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90106 | CIARA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90119 | CIARY Y PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631484 | CIB CORPORATION | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 | |
| 631485 | CIBA VISION PUERTO RICO INC | P O BOX 1360 | | | | CIDRA | PR | 00739 | |
| 631486 | CIBAO SERVICE STATION / TEXACO | 154 REPARTO MENDEZ | | | | CAMUY | PR | 00627 | |
| 631489 | CIBEL ZORBA DBA COMPUTER PRO | BOX 583 | 497 CALLE EMILIANO POL | | | SAN JUAN | PR | 00926-5636 | |
| 631490 | CIBEL ZORBA INC | P O BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 90120 | CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | | SAN JUAN | PR | 00928 | |
| 90121 | CIBELL CABRERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631491 | CICA COLLECTION AGENCY INC | EDIF INTERBORO | 206 CALLE SAN JORGE 3ER PISO | | | SAN JUAN | PR | 00912 | |
| 631492 | CICA REALTY INC | ESQ AVE BALDORIOTY DE CASTRO | 206 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 631493 | CICLISMO CAMUY INC | HC 3 BOX 11486 | | | | CAMUY | PR | 00627 | |
| 631494 | CICLO MUNDO | RIO PIEDRAS HEIGHT | 1721 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 631495 | CID ASSOCIATES INC | 280 SUMMER STREET SUITE 500 | | | | BOSTON | MA | 02210-1131 | |
| 631496 | CID M SANTIAGO JIMENEZ | HC 01 BOX 4213 | | | | ADJUNTAS | PR | 00601 | |
| 90127 | CID MANSUR MD, FARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90128 | CID MARIE MERCADO | RES PUERTO REAL | EDIF 17 APT 18 | | | FAJARDO | PR | 00740 | |
| 90131 | CID S QUINTANA | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 631497 | CID S QUINTANA RODRIGUEZ | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| 90134 | CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | | SAN JUAN | PR | 00925 | |
| 90135 | CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | | MAYAGUEZ | PR | 00680 | |
| 90139 | CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTCO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| 90141 | CIDRA ESCAVATION S E | CAPARRA HEIGHTS STA | PO BOX 11218 | | | SAN JUAN | PR | 00922-1218 | |
| 1256380 | CIDRA EXCAVATION SE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631499 | CIDRA FUTBOL CLUB INC | PO BOX 1943 | | | | CIDRA | PR | 00739 | |
| 631500 | CIDRA HOME BUILDERS INC | P O BOX 11218 | | | | SAN JUAN | PR | 00922-1218 | |
| 631501 | CIDRA MEMORIAL INC | PO BOX 1721 | | | | CIDRA | PR | 00739 | |
| 90143 | CIDRA NURSING HOME | BOX 884 | | | | CAYEY | PR | 00737 | |
| 1256379 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90144 | CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 90149 | CIED CLINICA TERAPEUTICA PEDIATRICA | CALLE #14 C-17 | MOUNTAIN VIEW | | | CAROLINA | PR | 00982 | |
| 90151 | CIELO E FIGUEROLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631502 | CIELO E NIEVES PEREZ | HC 58 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 631503 | CIELO G ECHEVARRIA VALENTIN | REPARTO VALENCIA | AMA CALLE 14 | | | BAYAMON | PR | 00929 | |
| 631504 | CIELO I AVILES KORTRIGHT | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 631506 | CIELO VILLANUEVA RIVERA | HC 59 BOX 5695 | | | | AGUADA | PR | 00602 | |
| 90152 | CIELOMAR PUCCIO MARIN | P O BOX 1756 | | | | TRUJILLO ALTO | PR | 00977-1756 | |
| 90153 | CIELOMAR RAMIREZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90158 | CIENI RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90159 | CIEZA COLLAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631507 | CIF AUTO PART | PO BOX 29  C/ RAFAEL | | | | AGUAS BUENAS | PR | 00703 | |
| 90161 | CIFELLI MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631508 | CIFREDO HERNANDEZ JOSE M DBA/HATS | PO BOX 607071 | SUITE 119 | | | BAYAMON | PR | 00960-7071 | |
| 90180 | CIG APPAREL GROUP / ALAN SMITH | INDUSTRIA TRES MONJITAS | 207 MANUEL CAMUNAS ST BLDG 102 | | | SAN JUAN | PR | 00918 | |
| 90181 | CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | | SAN JUAN | PR | 00918 | |
| 90183 | CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | | HARTFORD | CT | 06152 | |
| 631509 | CIGNUS INTERNATIONAL BLDG | 1316 SOUTH DIXION RD | | | | KOKO | IN | 46902 | |
| 90191 | CIGUENA | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| 90174 | CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 90193 | CILIA REYES CORDERO | HC 2 BOX 6091 | | | | LARES | PR | 00669 | |
| 90194 | CILMARIS MONTAXEZ ROSARIO | URB. LAS AMERICAS | #1020, CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 90195 | CIM SPECIALTY INSURANCE AGENCY | CENTRO INTERNATIONAL DE MERCADEO 1 | SUITE 506 | | | GUAYNABO | PR | 00968-8052 | |
| 631510 | CIMA COMMUNICATION INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927 | |
| 90202 | CIMA HMO IPA 126 | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| 90203 | CIMA MANUFACTURING CORP | PO BOX 1428 | | | | CIALES | PR | 00638-1428 | |
| 90205 | CIMA STRATEGIES LTD | 327 CONGRESS AVE STE 450 | | | | AUSTIN | TX | 78701 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90207 | CIMAR, INC. | P.O. BOX 4226 | | | | CAROLINA | PR | 00984 | |
| 90208 | CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | | SAN JUAN | PR | 00920 | |
| 631512 | CIMAS INC | 1803 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 90209 | CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| 90210 | CIN LEGAL CONSULTING PSC | PO BOX 13713 | | | | SAN JUAN | PR | 00908-3713 | |
| 631513 | CINCO ESTRELLAS INC | PMB 360 P O BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 770452 | CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | | SAN JUAN | PR | 00907-0000 | |
| 90211 | CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | | CABO ROJO | PR | 00623 | |
| 90212 | CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 90213 | CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | | SAN JUAN | PR | 00911 | |
| 631514 | CINDERELLA NURSERY DAY CARE CENTER INC | MIRADERO GARDENS | 720 CALLE COQUI | | | MAYAGUEZ | PR | 00680 | |
| 631515 | CINDERELLA POULTRY FARM | PO BOX 650 | | | | COROZAL | PR | 00783-0000 | |
| 90215 | CINDERELLAS SCHOOL | 500 AVE MUNOZ RIVERA | EL CENTRO II SUITE 26 | | | SAN JUAN | PR | 00918 3304 | |
| 631517 | CINDIA G PONCE DE LEON | BARRIO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 631518 | CINDIA M RIVERA RIVERA | BOX 767 | | | | ADJUNTAS | PR | 00631 | |
| 90216 | CINDIA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631519 | CINDIA QUINTANA BAEZA | AVE BARBOSA ESQUINA MAYAGUEZ | EDIF BANCO POPULAR | SUPT ESC RIO PIEDRAS | | SAN JUAN | PR | 00919 | |
| 90217 | CINDIA RAICES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90218 | CINDIA RODRIGUEZ AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631520 | CINDIE RIVERA MELENDEZ | URB VALLE PUERTO REAL | J 12 CALLE 6 | | | PUERTO REAL | PR | 00740 | |
| 90219 | CINDY ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631522 | CINDY ALVAREZ DE JESUS | EXT JARD DE ARROYO | K 14 CALLE H | | | ARROYO | PR | 00714 | |
| 631523 | CINDY BAUTISTA CANDELARIA | URB MONTE BRISAS | 5 R 22 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 90220 | CINDY CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90221 | CINDY CASTELLANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90222 | CINDY COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90223 | CINDY D CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631527 | CINDY D PEREZ CAPELLAN | COND LUCERNA | EDIF A 1  APT 2M | | | CAROLINA | PR | 00983 | |
| 90224 | CINDY E CINTRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90225 | CINDY E CRUZADO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631528 | CINDY E HEREDIA | URB LAS DELICIAS | BP 16 CALLE 13 | | | PONCE | PR | 00731 | |
| 631529 | CINDY FIGUEROA RIVERA | RES ISIDRO CORA | EDIF 4 APTO 102 | | | ARROYO | PR | 00714 | |
| 90226 | CINDY GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90227 | CINDY I RODRIGUEZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90228 | CINDY I SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631530 | CINDY I SANTOS CAMPUSANO / JUAN RIOMAR | URB LEVITTOWN | B 3058 PASEO CALAMAR | 3RA SECCION | | TOA BAJA | PR | 00949 | |
| 90229 | CINDY I SOTO MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90230 | CINDY J RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90231 | CINDY L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631531 | CINDY LABOY | HC 1 BOX 17665 | | | | HUMACAO | PR | 00791-9742 | |
| 631532 | CINDY LOPEZ LUGO | 82 CALLE BRINDIS FACTOR 1 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631533 | CINDY LUCIANO RAMOS | 3001 MARIE GARDEN APTS 205 | | | | CABO ROJO | PR | 00623 | |
| 90233 | CINDY LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90234 | CINDY M BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90235 | CINDY M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90236 | CINDY M MARTINEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90238 | CINDY M. ALVARADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90239 | CINDY MALDONADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90240 | CINDY N DIAZ NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631534 | CINDY ORTIZ GUTIERREZ | HC 3 BOX 34453 | | | | AGUADA | PR | 00602 | |
| 631535 | CINDY PAGAN AVILES | URB COUNTRY CLUB | 835 CALLE JAVA | | | SAN JUAN | PR | 00914 | |
| 90244 | CINDY RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90245 | CINDY REMON LAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90246 | CINDY RIVERA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631537 | CINDY RIVERA MIRANDA | BO SAN ANTONIO | PO BOX 3519 | | | AGUADILLA | PR | 00605 | |
| 90247 | CINDY RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90248 | CINDY ROSARIO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90249 | CINDY SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90250 | CINDY SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90251 | CINDY SUAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631539 | CINDY TORRES ARROYO | URB RIO PIEDRAS HEIGHTS | 132 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 631540 | CINDY TORRES RIVERA | PO BOX 455 | | | | BARRANQUITAS | PR | 00794 | |
| 90252 | CINDY V RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631541 | CINDY VEGUILLA TORRES | DD 13 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 90253 | CINDY VILLEGAS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631542 | CINDY Y DESPIAN AGUIRRECHEA | URB VILLA LOS SANTOS | DD 14 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 90254 | CINDY Y. DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90255 | CINDYA RODRIGUEZ/ CINDYA M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90256 | CINDYBET PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90257 | CINDYBETH FERRER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90258 | CINDYI MERCADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631543 | CINDYMAR VILLANUEVA MENDEZ | P O BOX 922 | | | | CULEBRA | PR | 00775 | |
| 90259 | CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 90260 | CINE COOP | P O BOX 51438 | | | | TOA BAJA | PR | 00950 | |
| 90262 | CINE DE EXPORTACION S E | P O BOX 9023659 | | | | SAN JUAN | PR | 00902 | |
| 631544 | CINE DEL CARIBE S A | PO BOX 4398 | | | | CAROLINA | PR | 00984 | |
| 631545 | CINE EXPERIMENTAL INC | PO BOX 944 | | | | DORADO | PR | 00646 | |
| 631546 | CINE FOTO | PO BOX 2273 | | | | SAN JUAN | PR | 00919-2273 | |
| 631549 | CINE FOTO AIBONITO | 7 A CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 90263 | CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| 631556 | CINE FOTO MOCA O JOSE L TORRES | 220 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 90264 | CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | | SAN JUAN | PR | 00911 | |
| 631557 | CINE SATO INC | 1367-9 B CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 90265 | CINED | BOX 8892 | | | | SAN JUAN | PR | 00910-0000 | |
| 631558 | CINED INC | FDEZ JUNCOS STA | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| 631559 | CINEMA EL EMPERADOR INC | PO BOX 541 | | | | PONCE | PR | 00733 | |
| 90266 | CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 90267 | CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| 90268 | CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | | SAN JUAN | PR | 00901 | |
| 90269 | CINEMA VIDEO | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 90270 | CINEMANATIVO | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 90271 | CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| 631560 | CINEMAR | VENUS GARDENS | 1752 HORAS | | | SAN JUAN | PR | 00926 | |
| 90272 | CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 90273 | CINEPOSIBE LLC | PO BOX 9268 | | | | BAYAMON | PR | 00960 | |
| 631561 | CINESI INC | APDO 361276 | | | | SAN JUAN | PR | 00936-1276 | |
| 90275 | CINGULAR WIRELESS | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| 90276 | CINIA HERRERA SANCHEZ | BO BUEN CONSEJO | CALLE ALTO 266 | | | SAN JUAN | PR | 00926 | |
| 631563 | CINNAMAN | LAS CUMBRES | 497 AVE EMILIANO POL SUITE 401 | | | SAN JUAN | PR | 00926 | |
| 90277 | CINNAMON ROAD | 420 WEST 24TH STREET STE 6F | | | | NEW YORK CITY | NY | 10011 | |
| 631564 | CINTA JIMENEZ CARABE | 418 CALLE SUIZA APT 802 | | | | SAN JUAN | PR | 00917 | |
| 90278 | CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| 631565 | CINTER OFFICE PRODUCTS SCHOOL SUPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 90279 | CINTHIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90280 | CINTHIA CASTILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631566 | CINTHIA D TORRES APONTE | 172 UNION | | | | PONCE | PR | 00731 | |
| 631567 | CINTHIA DAVILA CRESPO | HC 20 BOX 26262 | | | | SAN LORENZO | PR | 00754 | |
| 631568 | CINTHIA DEL PILAR TORRES | HC 02 BOX 6556 | | | | JAYUYA | PR | 00664 | |
| 90282 | CINTHIA E RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90283 | CINTHIA E. SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90284 | CINTHIA HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90285 | CINTHIA I LOZADA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631570 | CINTHIA ISAAC VEGA | PO BOX 6447 | | | | CAGUAS | PR | 00726 | |
| 90286 | CINTHIA L CUEVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631572 | CINTHIA MATOS ROJAS | URB PUERTA DEL SOL BOX 72 | | | | FAJARDO | PR | 00738 | |
| 631573 | CINTHIA MONTALVO CRUZ | HC 1 BOX 10168 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631574 | CINTHIA RIVERA FELICIANO | PARC SOLEDAD | 871 CALLE H | | | MAYAGUEZ | PR | 00680 | |
| 90292 | CINTHIA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631575 | CINTHIA SERRANO LAMBERT | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 631576 | CINTHIA V VIRELLA COTTO | EDIF SAN MIGUEL TOWER APT 605 | | | | MAYAGUEZ | PR | 00680 | |
| 90293 | CINTHIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90294 | CINTHIA W RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90295 | CINTHY A BENITEZ ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631580 | CINTHYA PABON BENITEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 90296 | CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90297 | CINTIA CAQUIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631581 | CINTRO MAX PLAZA DOMINGUITO | BO DOMINGUITO | SECTOR CENTRO CALLE 5 CARR 651 | | | ARECIBO | PR | 00612 | |
| 90304 | CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | | SAN JUAN | PR | 00926-5955 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1418984 | CINTRON ALAMO, EDWIN O. | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| 90363 | CINTRON APONTE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631582 | CINTRON AUTO PARTS | PO BOX 544 | | | | YAUCO | PR | 00698 | |
| 1418985 | CINTRON AYALA, GILBERTO | GILBERTO CINTRÓN AYALA | BOX 20 HATO REY | | | SAN JUAN | PR | 00918 | |
| 631583 | CINTRON BEAUTY SUPPLY | PLAYA NUEVO MUNDO | 1591 BOULEVOR MIGUEL POU | SUITE 117 | | PONCE | PR | 00731 | |
| 90437 | CINTRON BURGOS, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418986 | CINTRON DEL VALLE, JOSE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 90620 | CINTRON DIAZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418987 | CINTRON DIAZ, ADELMA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 631586 | CINTRON EXPORT INC | PO BOX 1025 | | | | ADJUNTAS | PR | 00601 | |
| 90707 | CINTRON GARCIA MD, ERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418988 | CINTRON GONZÁLEZ, EDWIN | ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| 90760 | CINTRON GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418989 | CINTRÓN JIMÉNEZ, LUIS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 1418990 | CINTRÓN JIMÉNEZ, LUIS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 1418991 | CINTRON LANDRON, MARIBEL | CINTRON LANDRON, MARIBEL | URB. LA ESPERANZA CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 90835 | CINTRON LEBRON, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90837 | CINTRON LOPEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 90848 | CINTRON LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418992 | CINTRON LUGARDO, RAUL | ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 631587 | CINTRON MACHINE SHOP | LA PLANICIE | D 14 CALLE 2 | | | CAYEY | PR | 00736 | |
| 1418993 | CINTRON MELENDEZ, ROBERTO Y MELENDEZ CAÑEDO, ROBERT | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | | | GUAYAMA | PR | 00785-3025 | |
| 91014 | CINTRON MORALES, AHIBEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91091 | CINTRON ORTIZ MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418994 | CINTRÓN ORTIZ, IRVING E. | IRVING CINTRON | CIUDAD JARDIN 54 CALLE DAGUAO | | | JUNCOS | PR | 00777 | |
| 91141 | CINTRON OTERO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91143 | CINTRON OTERO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91206 | CINTRON PINERO MD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91217 | CINTRON PONTON MD, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91220 | CINTRON PRINCIPE MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418995 | CINTRÓN RAMOS, DEBORAH | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 1418996 | CINTRON RODRIGUEZ, MAGDA M | JUAN C. RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 91421 | CINTRON RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91452 | CINTRON ROMAN, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91573 | CINTRON SANTOS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418997 | CINTRON SOSA, JOCELYN O. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 91610 | CINTRON SOTO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91633 | CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| 1418998 | CINTRON VALENZUELA, EDWIN R | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| 91705 | CINTRON VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91733 | CINTRON VELAZQUEZ MD, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1418999 | CINTRÓN VÉLEZ, FLOR | ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 91783 | CINTYA J. CORTIJO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631589 | CINTYA L RODRIGUEZ VARGAS | URB BRISAS DE LLANADAS | 21 CALLE LOS CEDROS | | | BARCELONETA | PR | 00617-2912 | |
| 91784 | CINTYA REY BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91786 | CIORAH J. MONTES GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91788 | CIORDIA GONZALEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631591 | CIPRIAN GUERERO | COND 845 CUPEY BAJO | SECTOR HOYO II | | | TRUJILLO ALTO | PR | 00926 | |
| 631593 | CIPRIAN RODRIGUEZ RIVERA | BOX 1063 | | | | SABANA HOYOS | PR | 00688 | |
| 631594 | CIPRIANO GONZALEZ ARTEAGA | HC 2 BOX 8647 | | | | YABUCOA | PR | 00767 | |
| 91803 | CIPRIANO LLERENA MARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631595 | CIPRIANO RAMOS COLON | BDA MARIA | 6 CALLE LOS MILLONARIOS | | | ARROYO | PR | 00714 | |
| 631596 | CIRA INFANTE | TORRIMAR | 5-17 MADRID | | | GUAYNABO | PR | 00966 | |
| 91806 | CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 | |
| 91808 | CIRBUS MD , JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91809 | CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | | MELBOURNE | FL | 32904 | |
| 631598 | CIRCLE TRADING CORPORATION | P O BOX 1464 | | | | CAROLINA | PR | 00984 | |
| 91810 | CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | | MELBOURNE | FL | 32901 | |
| 631599 | CIRCO MUNDIAL INC | P O  BOX 3557 | | | | CAROLINA | PR | 00984-3557 | |
| 1256381 | CIRCO NACIONAL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91811 | CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | | SAN JUAN | PR | 00911 | |
| 631600 | CIRCO TIHANY ORIENTAL PRODUCTION | P O BOX 41288 | | | | SAN JUAN | PR | 00940-1288 | |
| 91813 | CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | | GARROCHALES | PR | 00652 | |
| 631601 | CIRCUITO BALONCESTO BORICUA INC | PO BOX 194059 | | | | SAN JUAN | PR | 00919-4059 | |
| 631602 | CIRCUITO DEPORTIVO DE VEGA ALTA CORP | B 67 LA ROSALEDA | | | | VEGA ALTA | PR | 00692 | |
| 91814 | CIRCUITO LIBRE INTERNACIONAL DE | PO BOX 51753 | | | | TOA BAJA | PR | 00950 | |
| 91815 | CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| 91816 | CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | | PONCE | PR | 00732 | |
| 631603 | CIRCULO CANALIANO INC | PO BOX 63 | | | | JAYUYA | PR | 00664 | |
| 91817 | CIRCULO CUBANO DE P R | URB BIASCOCHEA | 10 CALLE IRIS | | | CAROLINA | PR | 00981 | |
| 91818 | CIRCULO CUBANO DE PR | PO BOX 37308 | | | | SAN JUAN | PR | 00937-0308 | |
| 631605 | CIRCULO DE AMIGOS Y TERTULIA JULIA BURGO | PO BOX 9066547 | | | | SAN JUAN | PR | 00906-6547 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1254 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631606 | CIRCULO DE RECREO DE SAN GERMAN | PO BOX 306 | | | | SAN GERMAN | PR | 00683 | |
| 91820 | CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 91821 | CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | | SABANA GRANDE | PR | 00637 | |
| 631607 | CIRCULO HISTORICO CULTURAL DE CAMUY | PO BOX 984 | | | | CAMUY | PR | 00627 | |
| 631608 | CIRCULO INFANTIL EL DESPERTAR INC | PMB 244 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 631609 | CIRCULO INFANTIN EL DESPERTAR | PO BOX 6400-244 | | | | CAYEY | PR | 00737 | |
| 91823 | CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 91826 | CIRIACO SANCHA HOGAR | P. O. BOX 1780 | | | | MOCA | PR | 00676 | |
| 631610 | CIRILA ARROYO SERRANO | PO BOX 883 | | | | SAN LORENZO | PR | 00754 | |
| 91829 | CIRILA GOMEZ OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91830 | CIRILA MORAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631612 | CIRILO A PIZARRO VERDEJO | EXT EL COMANDANTE | E240 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 631613 | CIRILO ANDRES COLON GARCIA | 98 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 91834 | CIRILO DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91835 | CIRILO ENCARNACION KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631615 | CIRILO FIGUEROA VAZQUEZ | HC 763 BOX 3586 | | | | PATILLAS | PR | 00723 | |
| 631616 | CIRILO HERNANDEZ VERA | HC 02 BOX 19804 | | | | SAN SEBASTIAN | PR | 00685-9640 | |
| 631618 | CIRILO MELENDEZ MELENDEZ | PO BOX 1220 | | | | OROCOVIS | PR | 00720-1220 | |
| 631619 | CIRILO MENDEZ | 200 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 631620 | CIRILO MORALES ARROYO | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 91844 | CIRILO MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631623 | CIRILO PONCE RIVERA | 5 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 631624 | CIRILO RIVERA CRESPO | PO BOX 1266 | | | | RINCON | PR | 00677 | |
| 631625 | CIRILO RIVERA MARTINEZ | URB BAYAMON GARDENS | G 32 AVE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| 91850 | CIRILO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631611 | CIRILO ROSADO GONZALEZ | URB  LEVITTOWN HY | 44 CALLE  PEDRO ARCILAGO | | | TOA  BAJA | PR | 00949 | |
| 631626 | CIRILO TIRADO RIVERA | URB JARDINES DE MONTE DE OLIVO | E 7 CALLE 2 | | | GUAYAMA | PR | 00785 | |
| 631627 | CIRILO TORO VARGAS | APARTADO POSTAL 19175 | | | | SAN JUAN | PR | 00910 | |
| 631629 | CIRILO TORRES COLON | P O BOX 229 | | | | CIDRA | PR | 00739 | |
| 91904 | CIRINO MENDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91932 | CIRINO PIZARRO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419000 | CIRINO RIVERA, LUIS A. | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 91955 | CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 91956 | CIRIS M GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631631 | CIRO A BETANCOURT MENESES | P O BOX 13061 | | | | SAN JUAN | PR | 00908 3061 | |
| 631632 | CIRO C CARRILLO | COND VILLAS DEL MAR ESTE | CM 2 4745 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 91957 | CIRO C CARRILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631633 | CIRO C MORALES VAZQUEZ | MONTE BRISAS 2 | J 43 CALLE M | | | FAJARDO | PR | 00738 | |
| 91958 | CIRO J MALATRASI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91959 | CIRO M MARTINEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631634 | CIRO MARTINEZ MERCADO | HC 02 BOX 11941 | | | | SAN GERMAN | PR | 00683-9616 | |
| 631635 | CIRO SANCHEZ ORTIZ | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91961 | CIRUGIA ORAL Y MAXILOFACIAL, | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT SUITE 503 | | | SAN JUAN | PR | 00918 | |
| 91962 | CIRUS J MISSAGHIAN VISSEPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 91963 | CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | | LARGO | MD | 20774 | |
| 631636 | CISCAR F. RODRIGUEZ CABAN | PO BOX 1811 | | | | ARECIBO | PR | 00613 | |
| 631637 | CISO'S TIRE CENTER | HC 01 BOX 10323 | | | | HATILLO | PR | 00659 | |
| 631638 | CISTERNAS DE P R | PMB 257 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 631639 | CISTERNAS DEL NORTE | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 91967 | CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | | CATANO | PR | 00962 | |
| 91968 | CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| 91914 | CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | | FORTH WORTH | TX | 76137 | |
| 91970 | CITIBANK | PO BOX 6201 | | | | SIOUX FALLS | SD | 57117-6201 | |
| 91971 | CITIBANK N A | 1 CITIBANK DRIVE | | | | CUPEY | PR | 00926-9632 | |
| 91974 | CITIBANK NA | 1000 TECHNOLOGY DR MS 430 | | | | O FALLON | MO | 63368 | |
| 91976 | CITICENTRE, S.P. | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| 631643 | CITICORP NORTH AMERICA INC | 3800 CITIGROUP CENTER DR G3-13 | | | | TAMPA | FL | 33610 | |
| 91977 | CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | | TAMPA | FL | 33610-9122 | |
| 91978 | CITIFINANCIAL | CMO CITIBANK PROMENADE LEV EL NORTH | | | | SAN JUAN | PR | 00926-9631 | |
| 91979 | CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 91980 | CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | | NEW YORK | NY | 10268-0958 | |
| 91981 | CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | | TAMPA | FL | 33610-9122 | |
| 91982 | CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |
| 91983 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 91984 | CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | | HIALEAH | FL | 33012 | |
| 91986 | CITY CASH CASA DE EMPENO | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE LOCAL KK 60 | | | RIO GRANDE | PR | 00745 | |
| 631644 | CITY GARBAGE DISPOSAL CORP | P O BOX 8779 | | | | SAN JUAN | PR | 00910-8779 | |
| 631645 | CITY GARDENER INC | PO BOX 363772 | | | | SAN JUAN | PR | 00936-3772 | |
| 91987 | CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641  PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |
| 91988 | CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
| 631646 | CITY GAS | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 631647 | CITY HEALTH RENTAL AND SALES | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| 631648 | CITY HEALTH SUPPLIES MED ULTRA | PO BOX 192201 | | | | SAN JUAN | PR | 00918-2201 | |
| 91989 | CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 91991 | CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | | CAROLINA | PR | 00984 | |
| 91992 | CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 91993 | CITY MUFFLER FRIO AUTO DE PR | AVE. ROOSEVELT 1349 | | | | PUERTO NUEVO | PR | 00625 | |
| 91994 | CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| 91996 | CITY OF ANGELS FOR KIDS | ROYAL TOWN | CALLE 50 A FINAL BLOQ7 #8 | | | BAYAMON | PR | 00956 | |
| 91997 | CITY OF KISSIMMEE, FINANCE DEPT | 101 N CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| 92001 | CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| 92003 | CITY OPTICAL | CALLE ROBLES #12 | | | | RIO PIEDRAS | PR | 00925 | |
| 92004 | CITY OPTICAL INC | 12 CALLE ROBLES | | | | RIO PIEDRAS | PR | 00925 | |
| 92005 | CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | | HATO REY | PR | 00918 | |
| 631650 | CITY PARK EQUIPMENT | URB CAMINO DEL MAR | 7055 VIA PLAYERA 1 | | | TOA BAJA | PR | 00949 | |
| 92006 | CITY PARK EQUIPMENT, INC | 7055 VIA PLAYERA | URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 92007 | CITY PROPERTIES INC | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 631651 | CITY READY MIX | PO BOX 628 | | | | NAGUABO | PR | 00718 | |
| 631652 | CITY SEARCH | URB LA RAMBLA | CALLE BARCELONA | | | PONCE | PR | 00730 | |
| 631653 | CITY SIGNS | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| 631654 | CITY SIGNS CO INC | PO BOX 1389 | | | | CAROLINA | PR | 00986 1389 | |
| 92008 | CITY STATIONARY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92009 | CITY STATIONARY- NUM INC VEASE NUM | PO BOX 9239 | | | | CAGUAS | PR | 00726-0000 | |
| 1256382 | CITY STATIONARY, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92010 | CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92012 | CITY VIEW PLAZA S E | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 631656 | CITYBANK GOVERMENT CARD | P O BOX 6575 | | | | THE LAKES | MA | 88901-6575 | |
| 92013 | CITYMATTRESS CORP | P O BOX 4639 | | | | CAROLINA | PR | 00984-4639 | |
| 92014 | CIUD DEPORTIVA ROBERTO CLEMENT | PO BOX 364571 | | | | SAN JUAN | PR | 00936 | |
| 631657 | CIUDAD DE PAZ INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | | ISABELA | PR | 00662 | |
| 92015 | CIUDAD DEP. ROBERTO CLEMENTE | P O BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| 92016 | CIUDAD DEPORTIVA ROBERTO CLEMENTE | PO BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| 92017 | CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 92018 | CIUDAD LUMEN LLC | PO BOX 192037 | | | | SAN JUAN | PR | 00919-2037 | |
| 631659 | CIUDAD SABANERA SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 92019 | CIUDAD SENORIAL SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 631660 | CIUDADANOS DEL KARSO INC | URB LA CUMBRE | POL 497 CALLE E BOX 230 | | | SAN JUAN | PR | 00926-5636 | |
| 631661 | CIUDADANOS PRO BOSQUE SAN PATRICIO | PO BOX 10842 | | | | SAN JUAN | PR | 00922-0847 | |
| 92020 | CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | CAPARRA OFFICE CENTER | 22 AVE GONZALEZ GIUSTI STE 214 | | | GUAYNABO | PR | 00968 | |
| 631663 | CIUDADANOS PRO-ALBERGUE | P O BOX 4152 | | | | AGUADILLA | PR | 00605 | |
| 631665 | CIV BIOMEDICAL SERVICE CORP | PO BOX 902 | | | | SAN SEBASTIAN | PR | 00685 | |
| 631666 | CIVIC RESEARCH INSTITUTE | PO BOX 585 | | | | KINGSTON | NJ | 08528 | |
| 92038 | CIVIL AIR PATROL | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92039 | CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | PO BOX 192460 | | | | SAN JUAN | PR | 00919-2460 | |
| 631667 | CIVIL AIR PATROL PUERTO RICO | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 92040 | CIVIL AIR PATROL-PUERTO RICO WING | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| 631668 | CIVIL ENGINEER GROUP INC | P O BOX 398 | | | | BARCELONETA | PR | 00617 | |
| 92041 | CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 92042 | CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00926 | |
| 631669 | CJ RENTAL EQUIPMENT | HC 73  BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 631670 | CJ SERVICE STATION | PO BOX 7999 | | | | MAYAGUEZ | PR | 00680 | |
| 631671 | CK COMPUTING CORPORATION | P O BOX 3823 | | | | MAYAGUEZ | PR | 00681 | |
| 631672 | CKC ROTULOS | EXT VILLA INTERAMERICANA | H 2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 92049 | CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | | SAN JUAN | PR | 00918 | |
| 92051 | CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| 631673 | CL INDUSTRIAL | CALL BOX C L | | | | SAN JUAN | PR | 00979 | |
| 631675 | CLABEMAR | VILLA TURABO | G29 AVE PINO | | | CAGUAS | PR | 00725 | |
| 92053 | CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | | PONCE | PR | 00716 | |
| 92055 | CLAIDYS LANZOT SANTIAGO | URB SAN JOSE | 455 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| 631676 | CLAIRE BAUMANN | PO BOX 6608 | | | | SAN JUAN | PR | 00914-6608 | |
| 631677 | CLAIREL ZELDENBERG | QUALEDI INC 121 WEST MAIN STREET | 3RA FLOOR MILFORD | | | CONNECTICUT | CO | 06460 | |
| 92057 | CLAIRISSE MENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92058 | CLAITY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92059 | CLAMOR AL AMOR INC | PO BOX 201 | | | | VILLALBA | PR | 00766 | |
| 631678 | CLAPP & MAYNE INC | 1606 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 631679 | CLARA A RIOS SERRANO | RODRIGUEZ OLMO | 1 CALLE F | | | ARECIBO | PR | 00612 | |
| 631680 | CLARA ACOSTA VAZQUEZ | HC 2 BOX 18456 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92061 | CLARA ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631682 | CLARA ANDINO CALDERON | URB VALLE ARRIBA HEIGHTS | DL 10 CALLE 203 | | | CAROLINA | PR | 00983 | |
| 92062 | CLARA APONTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92063 | CLARA ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631683 | CLARA B GOMEZ MENA | URB ROUND HILL | 428 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 631684 | CLARA BROWN ORTIZ | 9 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 92064 | CLARA C LAUNDESTOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92065 | CLARA C MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92066 | CLARA C VIERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92067 | CLARA C. LAUNDESTOY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92068 | CLARA C. STEFANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92069 | CLARA CARRASCO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92071 | CLARA CARRERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631686 | CLARA COLON SANTINI | URB ANAIDA | E 11 MARGINAL | | | PONCE | PR | 00731 | |
| 92072 | CLARA CORDOVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92073 | CLARA CORREA/HECTOR CORREA/ WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92074 | CLARA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631688 | CLARA CRESPO VARGAS | HC 01 BOX 4205 | | | | RINCON | PR | 00677 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1258 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631689 | CLARA CRUZ SANCHEZ | 100  CALLE  PARQUE DE BOMBA | | | | CAROLINA | PR | 00985 | |
| 92075 | CLARA DEL MAR SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631691 | CLARA DEL TORO MARTÕNEZ | BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 631693 | CLARA E BEYLEY DIAZ | ESTANCIAS GRAN VISTA | 63 CALLE SAN LUIS | | | GURABO | PR | 00778 | |
| 631695 | CLARA E FRAGOSO PRIETO | HIGHLAND PARK | 747 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| 631696 | CLARA E PEREZ JUSTINIANO | PO BOX 80 | | | | LAS MARIAS | PR | 00670 | |
| 631698 | CLARA E ROSA MEDINA | PO BOX 79 | | | | TRUJILLO ALTO | PR | 00978 | |
| 92076 | CLARA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631701 | CLARA FE RODRIGUEZ RUIZ | PACIFIC MANOR PH | | | | SAN JUAN | PR | 00902 | |
| 631703 | CLARA FILOMENO PARRILLA | PARCELAS SOLEDAD | BOX 714 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 92078 | CLARA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631705 | CLARA GONZALEZ FALU | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 631706 | CLARA GONZALEZ MALDONADO | SAINT JUST | 106  A  CALLE BETANIA FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 92079 | CLARA GUZMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631707 | CLARA I ABAD BONILLA | P O BOX 1100 | | | | AIBONITO | PR | 00705 | |
| 92081 | CLARA I ARRIAGA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92083 | CLARA I CAPO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631709 | CLARA I CONDE GONZALEZ | BO ISLOTE II | 232 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 92085 | CLARA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92086 | CLARA I LAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631711 | CLARA I MARTINEZ ABRAHAMS | URB VALLE HERMOSO | SD 8 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 631713 | CLARA I ORSINI MIRANDA | P O BOX 4074 | | | | MAYAGUEZ | PR | 00681-4074 | |
| 631714 | CLARA I ORTIZ BORDOY | HC 05 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 92087 | CLARA I PEREZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631716 | CLARA I RIVERA VAZQUEZ | SAN GERMAN APARTMENTS APT 219 | | | | SAN GERMAN | PR | 00683 | |
| 92089 | CLARA I SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92090 | CLARA I TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92091 | CLARA I VALDERRAMA FUGUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92092 | CLARA I. ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631717 | CLARA INES CLEMENTE ANDINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 631719 | CLARA INES SANCHEZ OBREGON | PO BOX 335402 | | | | PONCE | PR | 00733-5402 | |
| 631720 | CLARA IRIZARRY SERRANO | 71 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 631721 | CLARA L HURTADO SANTANA | URB ALTAMESA | 1369 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00921 | |
| 631722 | CLARA L MARTIR ROSA | RR5 BOX 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92093 | CLARA L RODRIGUEZ DE RABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92094 | CLARA L TORRES CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92095 | CLARA L. FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92096 | CLARA LOPEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631724 | CLARA LUNA ROBLES MARTINEZ | URB EL PARAISO | 1604 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 631725 | CLARA LUZ MOJICA RODRIGUEZ | PO BOX 46 | | | | DORADO | PR | 00646 | |
| 631729 | CLARA M CABRERA RIOS | VILLLAS DEL CANEY | A 35 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 631730 | CLARA M LERGIER SALIVA | URB BORINQUEN GARDENS | 360 CALLE ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1259 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631732 | CLARA M PADOVANI RIVERA | 84 CALLE 65 INFANTERIA INT | | | | LAJAS | PR | 00667 | |
| 92099 | CLARA M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631733 | CLARA M PICAYO FLORES | ROBLE 68 ESTANCIAS DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 92100 | CLARA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92101 | CLARA M. QUINONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92102 | CLARA MAASS MED CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 92103 | CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS MEDICAL CENTER | | | | BELLEVILLE | NJ | 07109 | |
| 631734 | CLARA MOJICA RODRIGUEZ | PO BOX 132 | | | | SABANA GRANDE | PR | 00637 | |
| 631736 | CLARA NIEVES RODRIGUEZ | HC 73 BOX 4538 | | | | NARANJITO | PR | 00719-9606 | |
| 631737 | CLARA OLIVENCIA CASTILLO | URB RIO CRISTAL | 1028 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680 | |
| 631738 | CLARA ORTA LONDAN | CARR 848 CALLE RAMON RIVERA FINAL | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 631739 | CLARA RAMIREZ DE AYUSO | BO MARTIN GONZALEZ | SECTOR CAMPECHE CARR 860 K 3 | | | CAROLINA | PR | 00985 | |
| 92105 | CLARA REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92106 | CLARA RIVERA / NEFTALIE G ALBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631741 | CLARA RIVERA COLON | PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 92108 | CLARA RIVERA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92109 | CLARA RODRIGUEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631744 | CLARA RODRIGUEZ PEREZ | 218 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 631745 | CLARA RODRIGUEZ VELAZQUEZ | PO BOX 154 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 631746 | CLARA ROSA HERNANDEZ | K 4 O BO SONADORA | | | | GUAYNABO | PR | 00957 | |
| 92110 | CLARA RUIZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631747 | CLARA SANTOS LLANOS | PO BOX 1058 | | | | GURABO | PR | 00778 | |
| 631748 | CLARA SERRANO MATOS | HC 05 BOX 91375 | | | | ARECIBO | PR | 00912-9510 | |
| 631749 | CLARA T ACOSTA SANTIAGO | URB LOMAS DE COUNTRY CLUB | U 36 CALLE 7 | | | PONCE | PR | 00731 | |
| 631750 | CLARA TAVAREZ ARANGO | RESIDENCIAL LAS ESMERALDAS | EDIF 1  APT  23 | | | CAROLINA | PR | 00985 | |
| 631751 | CLARA V APONTE | SOLAR 321 LAS OCHETAS | | | | SALINAS | PR | 00751 | |
| 631752 | CLARA V SAEZ DE FREYTES | URB EL MIRADOR | D6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 92111 | CLARA V. GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631753 | CLARA VELAZQUEZ DE LA ROSA | ROYAL TOWN | N 9 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 92113 | CLARA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631754 | CLARA WILSON MAGRIS | PMB 590 BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 92114 | CLARA, DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631755 | CLARABEL VARGAS LOZADA | HC 01 BOX 7033 | | | | COROZAL | PR | 00783 | |
| 631756 | CLARABELL LAMBERTY | HC 3 BOX 34576 | | | | MAYAGUEZ | PR | 00680 | |
| 631757 | CLARE M COTTO GIDDENS | 1272  BEACON STREET 8 | | | | BROOKLINE | MA | 02446 | |
| 92115 | CLARENCE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92116 | CLARESA OLIVER BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92117 | CLARETTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631758 | CLARIAN HEALTH PARTNERS | 2201 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0022 | |
| 92118 | CLARIANNE BENITEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92119 | CLARIANNE J RODRIGUEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92120 | CLARIBEL ABREU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1260 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 92122 | CLARIBEL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92123 | CLARIBEL AFANDOR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631760 | CLARIBEL ALICEA VAZQUEZ | P O BOX 456 | | | | BARRANQUITAS | PR | 00794 | |
| 92124 | CLARIBEL ALMODOVAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92125 | CLARIBEL ANGUITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631761 | CLARIBEL BADILLO | COND PONTEZUELA | EDIF A 2 M 2 | | | CAROLINA | PR | 00983 | |
| 631763 | CLARIBEL BARROSO ROSARIO | BDA SANDIN | CALLE MARTE | | | VEGA BAJA | PR | 00694 | |
| 631764 | CLARIBEL BERRIOS SANTIAGO | PO BOX 191 | | | | MOROVIS | PR | 00687 | |
| 92126 | CLARIBEL CAMACHO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92127 | CLARIBEL CARABALLO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631768 | CLARIBEL CARRION CHEVEREZ | 2 A CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 631769 | CLARIBEL CASIANO MEDINA | HC 02 BOX 20216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92128 | CLARIBEL CASILLAS GREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631770 | CLARIBEL CENTENO TORRES | B16 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 631771 | CLARIBEL COLON ORTIZ | URB LOPEZ CANDAL | 29  CALLE 2 | | | GURABO | PR | 00778 | |
| 631772 | CLARIBEL COLON RAMOS | BAYAMON GARDEN | EDIF 18 APT 1804 | | | BAYAMON | PR | 00957 | |
| 92129 | CLARIBEL COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92130 | CLARIBEL CONTRERAS CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92131 | CLARIBEL CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92132 | CLARIBEL CRESPO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631773 | CLARIBEL CRESPO FERNANDEZ | RESIDENCIAL SANTA ROSA | EDIF A  3 | | | RINCON | PR | 00677 | |
| 631775 | CLARIBEL CRUZ RODRIGUEZ | HC 4 BOX 26657 | | | | LAJAS | PR | 00667 | |
| 631776 | CLARIBEL DIAZ CORTES | PO BOX 4153 | | | | CAROLINA | PR | 00984-4153 | |
| 92135 | CLARIBEL DIAZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631777 | CLARIBEL DIAZ SANTIAGO | HC 1 BOX 4960 | | | | SALINAS | PR | 00751 | |
| 92136 | CLARIBEL DOMINICCI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631780 | CLARIBEL E ROSARIO SANTIAGO | P O BOX 1188 | | | | ARECIBO | PR | 00688 | |
| 92138 | CLARIBEL ESPADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92143 | CLARIBEL FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631781 | CLARIBEL FIGUEROA RIVERA | URB METROPOLIS | 2 S 7 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 631782 | CLARIBEL FIGUEROA SIERRA | RR 4 BOX 26942 | | | | TOA ALTA | PR | 00953-9414 | |
| 92144 | CLARIBEL GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631784 | CLARIBEL GARCIA TORRES | PO BOX 934 | | | | GUAYAMA | PR | 00785 | |
| 92145 | CLARIBEL GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631785 | CLARIBEL GONZALEZ ORTA | HC 1 BOX 6618 | | | | GUAYNABO | PR | 00971 | |
| 92146 | CLARIBEL GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92147 | CLARIBEL GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92148 | CLARIBEL HERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92149 | CLARIBEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92151 | CLARIBEL LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92152 | CLARIBEL LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631787 | CLARIBEL LOPEZ ROSADO | BUEN CONSEJO | 169 CALLE CANALES | | | SAN JUAN | PR | 00926 | |
| 92153 | CLARIBEL MARQUEZ QUIANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92155 | CLARIBEL MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92156 | CLARIBEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631788 | CLARIBEL MATOS | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 631789 | CLARIBEL MELENDEZ ALVAREZ | HC 1 BOX 8413 | | | | CABO ROJO | PR | 00623 | |
| 631790 | CLARIBEL MELENDEZ VELAZQUEZ | RIVERAS DE CUPEY | H 18 FLANBOYAN | | | SAN JUAN | PR | 00926 | |
| 631791 | CLARIBEL MENDEZ SOTO | PO BOX 6763 | | | | PONCE | PR | 00733 | |
| 631792 | CLARIBEL MILLAN MARQUEZ | COND VISTA DE SAN JUAN | 600 CALLE JUNCOS APT M 6 | | | SAN JUAN | PR | 00907 | |
| 92158 | CLARIBEL MORALES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92159 | CLARIBEL MORALES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92160 | CLARIBEL MUNIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631793 | CLARIBEL NIEVES RODRIGUEZ | URB CAMPO VERDE | C18 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 92161 | CLARIBEL OCASIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92162 | CLARIBEL OCASIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631794 | CLARIBEL ORTEGA SANTIAGO | PARCELAS VAN SCOY | M 21 CALLE 6 ESTE | | | BAYAMON | PR | 00957 | |
| 92163 | CLARIBEL ORTIZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631795 | CLARIBEL ORTIZ RODRIGUEZ | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| 631796 | CLARIBEL OTERO COLON | HC 73 BOX 5420 | | | | NARANJITO | PR | 00719 | |
| 631797 | CLARIBEL OTERO VALENTIN | HC 00866 BOX 8785 | | | | FAJARDO | PR | 00738 | |
| 631799 | CLARIBEL PAGAN LOPEZ | PO BOX 944 | | | | SABANA GRANDE | PR | 00637 | |
| 92164 | CLARIBEL PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631800 | CLARIBEL PEREZ AYALA | RR 2 BOX 8158 | | | | MANATI | PR | 00674 | |
| 92165 | CLARIBEL PIZARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92166 | CLARIBEL QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92167 | CLARIBEL RAMOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631803 | CLARIBEL RAMOS SOLA | SUITE 127 PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 92168 | CLARIBEL RIOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631806 | CLARIBEL RIVAS SANCHEZ | RES ALTURAS DE CUPEY | EDIF 13 APT 1405 | | | SAN JUAN | PR | 00926 | |
| 631807 | CLARIBEL RIVERA CASANOVA | SAN PEDRO | F 6 CALLE SAN LUCAS | | | TOA BAJA | PR | 00949 | |
| 631808 | CLARIBEL RIVERA GARCIA | EXT SAN FERNANDO | B 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 92175 | CLARIBEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631810 | CLARIBEL RIVERA RIVERA | P O BOX 323 | | | | MAUNABO | PR | 00707 | |
| 92176 | CLARIBEL RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631811 | CLARIBEL RIVERA TORRES | HC 01 BOX 4474 | | | | UTUADO | PR | 00641 | |
| 92177 | CLARIBEL RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92178 | CLARIBEL RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631812 | CLARIBEL RODRIGUEZ LAMBOY | CORREO GENERAL | | | | ROSARIO | PR | 00636-9999 | |
| 631814 | CLARIBEL RODRIGUEZ VERA | URB LAS AMERICAS | 1028 CALLE TEGUCIGALPA | | | SAN JUAN | PR | 00921 | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | | 00736 | |
| 92179 | CLARIBEL ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631817 | CLARIBEL ROSADO ROMAN | BZN 37 CALLE VERDE | | | | ISABELA | PR | 00662 | |
| 631818 | CLARIBEL SANABRIA CORA | HC 1 BOX 6149 | | | | ARROYO | PR | 00714 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92180 | CLARIBEL SANCHEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631819 | CLARIBEL SANCHEZ RODRIGUEZ | HC 03 BOX 10801 | | | | YABUCOA | PR | 00767-9704 | |
| 631820 | CLARIBEL SANTANA CRISPIN | 6-27 COND VIZCAYA | | | | CAROLINA | PR | 00985 | |
| 631821 | CLARIBEL SANTANA TORRES | BO MARICAO STATION | PO BOX 5009 | | | VEGA BAJA | PR | 00692 | |
| 92181 | CLARIBEL SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92182 | CLARIBEL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92183 | CLARIBEL SILVESTRE DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631823 | CLARIBEL SIRVA COLLAZO | URB EL RETIRO | 67 CALLE ROSAS | | | SAN GERMAN | PR | 00683 | |
| 631824 | CLARIBEL SOLER MENDEZ | SECTOR CUBA BOX 1079 | | | | MAYAGUEZ | PR | 00680 | |
| 631825 | CLARIBEL SOSA RIVERA | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 92184 | CLARIBEL SOTO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631826 | CLARIBEL SOTO ORTA | BRISAS DE HATILLO | JOSE VELAZQUEZ F 3 LA COMBA | | | HATILLO | PR | 00659 | |
| 631827 | CLARIBEL TIRADO PEREZ | P O BOX 660 | | | | HORMIGUEROS | PR | 00660 | |
| 631828 | CLARIBEL TORO HERNANDEZ | COND PAOLA 501 APT 1 A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 92185 | CLARIBEL TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92186 | CLARIBEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92187 | CLARIBEL TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92188 | CLARIBEL VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631829 | CLARIBEL VELAZQUEZ NIEVES | PO BOX 560063 | | | | GUAYANILLA | PR | 00656 | |
| 631830 | CLARIBEL VELEZ FIGUEROA | 381 URB MANUEL CORCHADO OCASIO | | | | ISABELA | PR | 00662 | |
| 631831 | CLARIBEL VILLANUEVA GALLOZA | P O BOX 1107 | | | | AGUADA | PR | 00602 | |
| 92190 | CLARIBELL RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631833 | CLARIBELL VICENTE LABOY | HC 02 BOX 4755 | | | | GUAYNABO | PR | 00784 | |
| 92191 | CLARIBELLE NIEVES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92192 | CLARIBELLE ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631834 | CLARIBELLE VERA HEREDIA | PUERTO NUEVO | 961 CALLE ANDORRA | | | SAN JUAN | PR | 00920-5340 | |
| 631835 | CLARIBETH GARCIA RIVERA | PO BOX 8149 | | | | BAYAMON | PR | 00960 | |
| 92193 | CLARIBETH NUNEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631836 | CLARIBETH ORTIZ CRUZ | VILLAS DE LOIZA | D 20 CALLE 2 | | | CANOVANAS | PR | 00724 | |
| 92194 | CLARICIA BARRETO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92195 | CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 | |
| 92197 | CLARIDSA M NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92198 | CLARIGELL L JAVIER DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631838 | CLARIMAR CALLEJO ZEGARRA | URB LA SERRANIA | 95 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 92199 | CLARIMAR DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92200 | CLARIMAR PAGAN LAMBRIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92201 | CLARIMAR RIVERA MERCADO/ RENEWABLE | SOLUTIONS ENGINEERING INC | MANSIONES DE CIUDAD JARDIN | 530 CALLE ORENSE | | CAGUAS | PR | 00727 | |
| 631840 | CLARIMAR TRAVEL AGENCY | 7MA SECCION LEVITTOWN | HP 6 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 92202 | CLARIMAR VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92203 | CLARIMARY ANDINO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92206 | CLARINA REYES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92207 | CLARION SHOP.COM | PO BOX 511 | | | | PLUMSTED | | 7801 | SOUTH AFRICA |
| 92208 | CLARION STEVENS CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1263 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631841 | CLARISA CRUZ ORTIZ | 220 WESTERN AUTO | P/2 PMB 279 STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 631842 | CLARISA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92209 | CLARISA DIEZ MURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92211 | CLARISA GONZALEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92212 | CLARISA M MANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92214 | CLARISA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631844 | CLARISA TORRES ALGARIN | BDA VENEZUELA | BOX 1882 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 631845 | CLARISA VILLANUEVA | 179 A BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 631846 | CLARISAS CATERING | ALTURAS DE RIO GRANDE | 14 CALLE E F86 | | | RIO GRANDE | PR | 00729 | |
| 631847 | CLARISEL MENDEZ ROMAN | URB EL CULEBRINAS | A 5 CALLE ACASIA | | | SAN SEBASTIAN | PR | 00685 | |
| 631848 | CLARISSA ALVARADO TORRES | PARC BAYAMONCITO | CARR 156 RAMAL 782 KM 6.3 | | | AGUAS BUENAS | PR | 00703 | |
| 631849 | CLARISSA ANGUEIRA RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | P/ A CALLE 27 | | | CAROLINA | PR | 00982 | |
| 92216 | CLARISSA CORREA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92217 | CLARISSA FELICIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92218 | CLARISSA K ACEVEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92219 | CLARISSA L MIRANDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92220 | CLARISSA MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631851 | CLARISSA MERCADO SANCHEZ | RES EL FARO | EDIF 5 APT 47 | | | CAROLINA | PR | 00985 | |
| 92221 | CLARISSA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92222 | CLARISSA PEREZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631852 | CLARISSA REYES JOAQUIN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 92223 | CLARISSA RODRIGUEZ ESMURRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92224 | CLARISSA RODRIGUEZ FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631853 | CLARISSA TORRES MATOS | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 631854 | CLARISSE A HERNANDEZ RAMOS | P O BOX 405 | | | | PUERTO REAL | PR | 00740-0405 | |
| 631855 | CLARISSE VELEZ | COND LAGUNA GARDENS | APT 3 L | | | CAROLINA | PR | 00979 | |
| 92227 | CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| 92228 | CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| 631858 | CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 92229 | CLARITZA CASANOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631859 | CLARITZA CASTRO PAGANI | 100 CIELO DORADO VILLAGE | | | | VEGA ALTA | PR | 00692 | |
| 631860 | CLARITZA DE LEON MARRERO | PO BOX 980 | | | | VEGA BAJA | PR | 00694-0980 | |
| 92230 | CLARITZA FELES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92231 | CLARITZA GORBEA Y CLARI M GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631862 | CLARITZA GUADALUPE GARCIA | BO CAMPO RICO | PO BOX 52 | | | CANOVANAS | PR | 00729 | |
| 92232 | CLARITZA LOPEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631863 | CLARITZA MEDINA | 480 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 92233 | CLARITZA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92234 | CLARITZA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92235 | CLARITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92236 | CLARITZA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92237 | CLARIVEL GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631864 | CLARIVEL GONZALEZ TORRES | HC 57 BOX 9037 | | | | AGUADA | PR | 00602 | |
| 92238 | CLARIVELIS COLLERAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92239 | CLARIVETT SANCHEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92242 | CLARIVETTE SANCHEZ SALDANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631867 | CLARIXA BAEZ DE JESUS | HC 2 BOX 7511 | | | | RIO GRANDE | PR | 00745-9717 | |
| 92243 | CLARIZA A LORA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631868 | CLARK BOARDMAN COMPANY LTD | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| 92251 | CLARK MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92260 | CLARKSVILLE SLEEP DISORDER CENTER | 311 LANDRUM PLACE STE 800 | | | | CLARKVILLE | TN | 37043 | |
| 92262 | CLARO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8367 | |
| 631869 | CLARO CRUZ ORTIZ | P O BOX 170 | | | | TOA BAJA | PR | 00951 | |
| 92263 | CLARO DE PUERTO RICO | CUENTAS DE GOBIERNO | PO BOX 70367 | | | SAN JUAN | PR | 00936-0367 | |
| 92264 | CLARY A. MONTALVO GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92265 | CLARY CABAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92266 | CLARY CORP OF PR | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 631870 | CLARY CORP OF PR INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 831753 | Clary Corp of PR Inc. | PO BOX 9752 | | | | SAN JUAN | PR | 00908-9752 | |
| 831271 | Clary Corporation de Puerto Rico | p. O. Box 9752 | | | | San Juan | PR | 00926 | |
| 92267 | CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 631872 | CLARYDEL RIVERA SANTIAGO | COM EL PARAISO | 292 CALLE C | | | PONCE | PR | 00731 | |
| 631875 | CLARYS I CORTES SERRANO | URB SIERRA BERDECIA | H 40 CALLE GARCIA | | | GUAYNABO | PR | 00969-6213 | |
| 631876 | CLARYS I FUENTES MENDEZ | VILLAS DE RIO GRANDE | AJ5 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 92277 | CLASE 1947 ESC SUP HOSTOS | P O  BOX 3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| 631877 | CLASE 78 | MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| 92278 | CLASE 88 | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 92279 | CLASE 92 PAPA JUAN XXIII | ALT DE FLAMBOYAN | E 40 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 631878 | CLASE 93-97 CMM | URB LA CUMBRE | 438 LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 92280 | CLASE 97 ACADEMIA SAGRADO | JARD DE CASA BLANCA | 161 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 631879 | CLASE APARTE / JOSE LOPEZ BONILLA | URB MADRIGAL | H 13 CALLE 6 | | | PONCE | PR | 00730 | |
| 92283 | CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 92284 | CLASE DEL 2000 AMA | URB EST DEL RIO | 33 CALLE JACAGUA | | | AGUAS BUENAS | PR | 00703 | |
| 92285 | CLASE DEL 92 | 2 BALCONES DEL MONTE REAL | APT 3303 | | | CAROLINA | PR | 00987 | |
| 631880 | CLASE DEL 95 AL 99 CMM | URB RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 631881 | CLASE FARMACIA 1957 | URB UNIVERSITY GDNS | 306 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 92286 | CLASE FARMACIA 2006 | PO BOX 364109 | | | | SAN JUAN | PR | 00936 | |
| 92287 | CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | URB SANTA PAULA | M 27 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92289 | CLASE GRADUADA 1954 ARECIBO | P O BOX 1274 | | | | ARECIBO | PR | 00613 | |
| 631882 | CLASE GRADUADA 1966 | VILLA CAROLINA | 53 CALLE 90 | | | CAROLINA | PR | 00985 | |
| 92290 | CLASE GRADUADA 1966 G MISTRAL | URB MONTE CLARO | PLAZA 3 MA 13 | | | BAYAMON | PR | 00961 | |
| 631883 | CLASE GRADUADA 1981 | P O BOX 336003 | | | | PONCE | PR | 00733-6003 | |
| 631884 | CLASE GRADUADA 68 CENTRAL HIGH SCHOOL | COLINAS METROPOLITANAS | E 9 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 631885 | CLASE GRADUAN CPB 91/LOLIANNETTE VAZQUEZ | B 13 VILLA HUCAR | | | | SAN JUAN | PR | 00926 | |
| 631886 | CLASE GRADUANDA | P O BOX 1841 | | | | CIDRA | PR | 00739 | |
| 631887 | CLASE GRADUANDA 1955 | COUNTRY CLUB | GT 58 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 631888 | CLASE GRADUANDA 1963 | P O BOX 534 | | | | JUNCOS | PR | 00777 | |
| 631889 | CLASE GRADUANDA 1964 | 43 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 92291 | CLASE GRADUANDA 1983 ELM | URB VILLA ANDALUCIA | N 52 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 92292 | CLASE GRADUANDA 1986 | URB LOIZA VALLEY | K 380 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| 92293 | CLASE GRADUANDA 1987 ANTONIO SARRIERA | URB METROPOLIS | 2 P 1 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 631890 | CLASE GRADUANDA 1989 ESC LIBRE DE MUSICA | VILLAS DEL MONTE | 175 MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 631891 | CLASE GRADUANDA 1990 LUIS M IGLESIA | PO BOX 198 | | | | CIDRA | PR | 00739 | |
| 631892 | CLASE GRADUANDA 1993 | URB VENUS GARDENS | 791 CALLE CITERA | | | SAN JUAN | PR | 00926 | |
| 631893 | CLASE GRADUANDA 1997 | COND QUINTAS DE CUPEY | F 106 1 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 631894 | CLASE GRADUANDA 1999 | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 92294 | CLASE GRADUANDA 2000 ST MARYS SCHOOL | COND COLINAS DE BAYAMON | BOX 1407 APT 14 G | | | BAYAMON | PR | 00956 | |
| 92295 | CLASE GRADUANDA 2001 CLM | URB ENCANTADA RIO CRISTAL | RB 4 VIA TIGRI | | | TRUJILLO ALTO | PR | 00976 | |
| 92296 | CLASE GRADUANDA 2003 ESC MIGUEL DE | CERVANTES SAAVEDRA | SANTA JUANITA SEC 11 | ED14 CALLE OLMO | | BAYAMON | PR | 00956 | |
| 92297 | CLASE GRADUANDA 2004 C E S | PO BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| 92298 | CLASE GRADUANDA 2013-2014 NEXT GENERATIO | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| 631895 | CLASE GRADUANDA '98 | C/O ANA C. VELEZ | 180 CALLE M SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 92299 | CLASE GRADUANDA AKRONIX | HC 8 BOX 44724 | | | | AGUADILLA | PR | 00603 | |
| 631896 | CLASE GRADUANDA ARIANIX 92 | 183 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 631897 | CLASE GRADUANDA BORICUA | 47 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 631898 | CLASE GRADUANDA COLEGIO CALASANZ | URB COLINAS DE MONTE CARLO | B 46 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 92300 | CLASE GRADUANDA DE 1982 | URB PORTOBELLO 931 | PORTO SANTO | | | TOA ALTA | PR | 00953 | |
| 631899 | CLASE GRADUANDA DE OCTAVO GRADO | URB LA RAMBLA | 547 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 92301 | CLASE GRADUANDA ESC MARG JANER | HC 1 BOX 6656 | | | | GUAYNABO | PR | 00971 | |
| 631900 | CLASE GRADUANDA ESC SUP DORADO | PO BOX 342 | | | | DORADO | PR | 00646 | |
| 92302 | CLASE GRADUANDA LUIS MUNOZ MARIN | HC 01 BOX 4688 | | | | YABUCOA | PR | 00767 | |
| 631901 | CLASE GRADUANDA PILAR 91 | EL PARAISO | 1657 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631902 | CLASE GRADUANDA SEXTO GRADO | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 92303 | CLASE GRADUANDA SYDERIX | HC-7 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| 92304 | CLASE GRADUANDA UGHS 2001 | URB MONTE CASINO HGTS | 327 CALLE RIO SIBUCO | | | TOA ALTA | PR | 00953 | |
| 92305 | CLASE GRADUANDA VERTUMNUS 2002 | PO  BOX  405 | | | | HATILLO | PR | 00659 | |
| 92306 | CLASE GRANDUANDA 1969 | URB VILLA LUISA | 204 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| 92307 | CLASE MEDICINA 2006 RCM | 2504 MEEK ST | | | | GULF BREEZE | PR | 32563 | |
| 92308 | CLASICO CICLISMO SAN ANTONIO DE PADUA IN | PO BOX 10007 SUITE 281 | | | | GUAYAMA | PR | 00784 | |
| 92329 | CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | | CAMUY | PR | 00627 | |
| 92330 | CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 | |
| 92339 | CLASS DE VEGA CECILIA 5 | DA FERRAN C/ C 31 | | | | PONCE | PR | 00731 | |
| 631903 | CLASS ENGRAVING | URB SAN SALVADOR | A 21 CALLE VENDING | | | MANATI | PR | 00674 | |
| 631904 | CLASS GRADUANDA 1991 | 1125 CALLE SEAVIEW CONDADO | | | | SAN JUAN | PR | 00907 | |
| 92324 | CLASS GRADUANDA ESC SUP ADOLFO GRANA | P O BOX 761 | | | | PENUELAS | PR | 00624 | |
| 631905 | CLASS INC | PO BOX 69 | | | | LAS PIEDRAS | PR | 00771 | |
| 631906 | CLASS INTERNATIONAL SECURITY | PO BOX 670 | DUMFRIES | | | VIRGINIA | VA | 22026 | |
| 92456 | CLASSEN CRUZ, JOSELYN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92462 | CLASSEN HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419001 | CLASSEN RIVERA, MERCEDES | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 631908 | CLASSIC BILLIARDS | VALLE ARRIBA | AE 1 CALLE YAGRUMO | | | CAROLINA | PR | 00983 3405 | |
| 631909 | CLASSIC EXTERMINATING & MAINTENANCE | 667 AVE PONCE DE LEON STE 111 | | | | SAN JUAN | PR | 00907 | |
| 92468 | CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| 92469 | CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 631910 | CLASSROOM CONNECT INC | 2221 ROSECRANS AVE SUITE 237 | | | | EL SEGUNDO | CA | 90245 | |
| 631912 | CLAUDE DANOIS DORTILUS | PO BOX 8129 | | | | MAYAGUEZ | PR | 00681 | |
| 92436 | CLAUDETTE ALVAREZ DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92473 | CLAUDETTE BECERRA DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631913 | CLAUDETTE CRUZ CARBALLE | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 631914 | CLAUDETTE OLLER | VISTA VELLA | K 3 CALLE F | | | BAYAMON | PR | 00956 | |
| 92474 | CLAUDETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631915 | CLAUDETTE ROSARIO RODRIGUEZ | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00681 | |
| 631916 | CLAUDI LANDOR CONCEPCION | EXT EL COMANDANTE | 292 CALLE SAN FERNANDO | | | CAROLINA | PR | 00982 | |
| 92476 | CLAUDIA ARTEAGA JUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631917 | CLAUDIA BELTRAN RIVAS | BAYAMON HOUSING | EDIF 12 APT 188 | | | BAYAMON | PR | 00961 | |
| 631918 | CLAUDIA C RESTO FALU | JARD DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00772 | |
| 92477 | CLAUDIA CAICEDO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631919 | CLAUDIA CAMACHO PEREZ | P O BOX 146 301-C AVE TITO CASTRO | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92479 | CLAUDIA CAMUNAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631920 | CLAUDIA CIPRIAN / HOGAR SAN CIPRIAN | PO BOX 361540 | | | | SAN JUAN | PR | 00926-1540 | |
| 92480 | CLAUDIA COLON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631921 | CLAUDIA DERIEUX PEREZ | RES LAS GARDENIAS | EDIF 1 APT 1 | | | BAYAMON | PR | 00619 | |
| 92481 | CLAUDIA E SOTOMAYOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92483 | CLAUDIA EDWARDS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92484 | CLAUDIA F MONTOYA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631922 | CLAUDIA GARCIA COLON | P O BOX 2444 | | | | GUAYAMA | PR | 00785-2444 | |
| 92485 | CLAUDIA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92487 | CLAUDIA I MONGIL GHIGLIOTTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631923 | CLAUDIA ISABEL LLUBERES MORALES | 356 CALLE BETANCES | | | | SAN JUAN | PR | 00915 | |
| 92488 | CLAUDIA JUAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92489 | CLAUDIA L GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92490 | CLAUDIA L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92491 | CLAUDIA L VERGARA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92492 | CLAUDIA L. VERGARA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92493 | CLAUDIA LATIMER BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631924 | CLAUDIA LORENZO PEREZ | PRADO ALTO | M 7 CALLE 9 | | | GUAYNABO | PR | 00956 | |
| 631925 | CLAUDIA M GUEVARA MARIA | URB MONTE CASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 631926 | CLAUDIA M RIVERA PEREZ | HC 2 BOX 8005 | | | | YABUCOA | PR | 00767 | |
| 92494 | CLAUDIA M. DE FERIA MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92495 | CLAUDIA M. IZURIETA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631927 | CLAUDIA MALDONADO CHEVERE | 337 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 631928 | CLAUDIA MARIA MORALES PAGAN | PO  BOX 7527 | | | | PONCE | PR | 00732 | |
| 92496 | CLAUDIA MARQUEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631929 | CLAUDIA N VISCONTI SMITH | COND SEGOVIA 204 | | | | SAN JUAN | PR | 00918 | |
| 92498 | CLAUDIA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92499 | CLAUDIA P UFFRE CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92500 | CLAUDIA ROBLIOU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631931 | CLAUDIA RODRIGUEZ RODRIGUEZ | 70 KINGS COURT | APT 1B | | | SAN JUAN | PR | 00911 | |
| 631932 | CLAUDIA ROGGENHOFER | PO BOX 140 | | | | GARROCHALES | PR | 00652 | |
| 631933 | CLAUDIA S HILARIO GARCIA | URB LEVITTOWN | 1304 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 92501 | CLAUDIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92503 | CLAUDIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92504 | CLAUDIA SIERRA PUPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92506 | CLAUDIA SILVA MADERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92507 | CLAUDIA SOTOMAYOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92508 | CLAUDIA TIRADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631935 | CLAUDIA V CAMPERI RUIZ | COND TOWN HOUSE | APT 904 | | | SAN JUAN | PR | 00923 | |
| 631936 | CLAUDIA VICENTI-RESTAURO | 709 CALLE ESTADO APTO 5 | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 92509 | CLAUDIA WEEKS GERMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631937 | CLAUDIMAR TORRES MARENGO | URB VILLA CAROLINA | 114 36 CALLE 77D | | | CAROLINA | PR | 00987 | |
| 92512 | CLAUDINA CLAUDIO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92513 | CLAUDINA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92514 | CLAUDINA GUERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631939 | CLAUDINA GUERRA SUAREZ | COND CHATEAU MCLEARY | 1584 AVE MCLEARY APT 1 | | | SAN JUAN | PR | 00911 | |
| 92515 | CLAUDINA MONTALVO ARANZAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631941 | CLAUDINA ORTIZ COLON | P O BOX 566 | | | | COAMO | PR | 00769 | |
| 631942 | CLAUDINA RAMOS TORRES | HC 1 BOX 6381 | | | | ARROYO | PR | 00714 | |
| 631943 | CLAUDINO RAMOS ORTIZ | HC 02 BOX 9891 | | | | GUAYNABO | PR | 00971 | |
| 631944 | CLAUDINO RIVERA FELIX | HC 3 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 92516 | CLAUDIO A LUNA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631948 | CLAUDIO ALVAREZ CRUZ | URB ESTEVES | BOX 50 | | | AGUADILLA | PR | 00603 | |
| 631949 | CLAUDIO ALVAREZ DUNN | CONDOMINIO TROPICANA | 508-C | | | CAROLINA | PR | 00979 | |
| 92532 | CLAUDIO ARZUAGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92535 | CLAUDIO BERNARD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631950 | CLAUDIO BURGOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92549 | CLAUDIO BURGOS Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631952 | CLAUDIO CORTES CORDERO | P O BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| 92591 | CLAUDIO CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92597 | CLAUDIO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631945 | CLAUDIO D REYES | URB COLINAS DE FAIRVIEW | 18 CALLE 217 BLOQ 4R | | | TRUJILLO  ALTO | PR | 00976 | |
| 631953 | CLAUDIO DAVID ORTIZ LEBRON | PO BOX 176 | | | | PATILLA | PR | 00723 | |
| 92625 | CLAUDIO DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631954 | CLAUDIO F VAZQUEZ ACEVEDO | BO LAVADERO | 107 CALLE LOS MANGOS | | | HORMIGUEROS | PR | 00660 | |
| 631955 | CLAUDIO FEBLES MARRERO | PO  BOX  1275 | | | | VEGA BAJA | PR | 00694 | |
| 92648 | CLAUDIO FERRERCASTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92649 | CLAUDIO FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92664 | CLAUDIO FRYTES JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631957 | CLAUDIO GARCIA FEBLES | URB BRISAS DE CANOVANAS | 40 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631958 | CLAUDIO GUTIERREZ | URB QUINTAS DE FAJARDO | 17 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 92706 | CLAUDIO HERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631959 | CLAUDIO HERNANDEZ MORALES | EXT EL YESO B 506 | | | | PONCE | PR | 00730 | |
| 92718 | CLAUDIO IRIZARRY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92720 | CLAUDIO IVAN TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631946 | CLAUDIO J FUENTES RIVERA | HC 2 BOX 32409 | | | | CAMUY | PR | 00627 | |
| 631960 | CLAUDIO J FUENTES RIVERA | 4012 PLAZA JARDINES SUITE 25 | | | | VEGA BAJA | PR | 00693 | |
| 631961 | CLAUDIO L COLON BERRIOS | PO BOX 313 | | | | COAMO | PR | 00769 | |
| 631962 | CLAUDIO LOPEZ RIVERA | PO BOX 580 | | | | SABANA SECA | PR | 00952 | |
| 631963 | CLAUDIO LOPEZ RUIZ | HC 3 BOX 35339 | | | | AGUADA | PR | 00602 | |
| 92743 | CLAUDIO M PENA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631964 | CLAUDIO MEDINA RIVERA | PMB 335 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 631965 | CLAUDIO MIRANDA FEBRES | 76-K-28 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 631966 | CLAUDIO MIRANDA HERNANDEZ | PO BOX 1617 | | | | MOCA | PR | 00676 | |
| 92779 | CLAUDIO MONROIG, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631967 | CLAUDIO MORALES MALCON | URB SABANA GARDENS | 6 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 92794 | CLAUDIO MOYET, NASHALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631968 | CLAUDIO OSCAR ADAM | P O BOX 1099 | | | | RINCON | PR | 00677 | |
| 92836 | CLAUDIO PENA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92846 | CLAUDIO R JAQUEZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631969 | CLAUDIO RAMOS RIOS | VILLA MARINA 11 | J11 CALLE 6 VILLA LA MARINA | | | CAROLINA | PR | 00979 | |
| 92881 | CLAUDIO RODRIGUEZ MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92882 | CLAUDIO RODRIGUEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419002 | CLAUDIO RODRÍGUEZ, DEBORAH | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 631947 | CLAUDIO RUIZ CABAN | 107 CALLE DE DIEGO E | | | | MAYAGUEZ | PR | 00680 | |
| 631970 | CLAUDIO SOLANO RESTO | CENTRO BENET | 613 PONCE DE LEON SUITE 302 | | | SAN JUAN | PR | 00917 | |
| 631971 | CLAUDIO TORRES FLORES | PO BOX 1727 | | | | CAROLINA | PR | 00984 | |
| 92971 | CLAUDIO VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631972 | CLAUDIO VEGA FIGUEROA | 51 CALLE CRISTINA | | | | PONCE | PR | 00731 | |
| 92997 | CLAUDIO VILLAMIL MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 92999 | CLAUDIO VILLAMIL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631973 | CLAUDIO VILLOCH PACHECO | HC 2 BOX 9045 | | | | GUAYANILLA | PR | 00656 | |
| 93004 | Claudio, Claudio Asociados | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631974 | CLAUDIR TAVARES ARAUJO | PARC AMADEO | 31 A CALLE B | | | VEGA BAJA | PR | 00693 | |
| 93008 | CLAUDIUS MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631975 | CLAUSELL BODY SHOP | PO BOX 399 | | | | AGUIRRE | PR | 00704 | |
| 631976 | CLAVEL M PEREZ VELAZQUEZ | COND JARDINES DE SAN FRANCISCO | EDIF 2 APT 107 | | | SAN JUAN | PR | 00927 | |
| 631977 | CLAVELINA RIVERA ESCALANTE | HC 01 BOX 6000 | BO PLENA | | | SALINAS | PR | 00751 | |
| 93031 | CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | | DORADO | PR | 00646 | |
| 93059 | CLAVELL RODRIGUEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93063 | CLAVELL URBAN PARK INTERNATIONAL | URB SAN ANTONIO | 2226 CALLE DELTA | | | PONCE | PR | 00728 | |
| 93076 | CLAXTON MEDICAL CENTER | 214 KING STREET | | | | OGDENSBURG | NY | 13669 | |
| 631978 | CLAY ARTS | PO BOX 2644 | | | | SAN JUAN | PR | 00902 | |
| 93077 | CLAY CALDERON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631980 | CLAY KAHLER | 969 HILGARD AVENUE | SUITE 1205 | | | LOS ANGELES | CA | 90024 | |
| 631981 | CLAY MUMPHREY PRODUCTION | PO BOX 906-5960 | | | | SAN JUAN | PR | 00906-5960 | |
| 93078 | CLAYTON MD , JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93080 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| 93082 | CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 | |
| 93083 | CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 | |
| 93085 | CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93086 | CLEAN ENERGY STATES ALLIANCE | CLENA ENERGY GROUP | 50 STATE STREET STE 1 | | | MONTPERLIER | VT | 05602 | |
| 631982 | CLEAN HARBORS | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 93087 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| 631983 | CLEAN HARBORS ENV SERVICES | PO BOX 250 | | | | BARCELONETA | PR | 00617 | |
| 831272 | Cleanharbor Environmental Services | P.O. Box 363968 | | | | San Juan | PR | 00936 | |
| 93088 | CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 | |
| 93089 | CLEANING CREW GROUP CORP | PO BOX 11151 | | | | SAN JUAN | PR | 00922-0000 | |
| 631984 | CLEAR | 403 MARQUIS AVE | SUITE 100 | | | LEXINGTON | KY | 40502 | |
| 631985 | CLEAR AIR CONTRACTORS CO | BO PUEBLO NUEVO | PO BOX 1513 | | | VEGA BAJA | PR | 00694-1513 | |
| 631986 | CLEAR ENTERPRISES INC | 51 CALLE LA CRUZ | | | | RIO GRANDE | PR | 00745 | |
| 631987 | CLEARSKY | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910 4225 | |
| 631989 | CLEARVIEW S E | GALERIA PASEOS MALL | 100 BULEVAR PASEOS SUITE | | | SAN JUAN | PR | 00926 | |
| 631990 | CLEMA DEVELOPMENT CORP | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 631992 | CLEMENCIA COLON | SECTOR VILLA TORO GALATEO | PARC 473 | | | TOA ALTA | PR | 00953 | |
| 631993 | CLEMENCIA GONZALEZ | 19 CALLE CUPEY | | | | PONCE | PR | 00731 | |
| 631994 | CLEMENCIA MELENDEZ SANTOS | P O BOX 1628 | | | | CIDRA | PR | 00739 | |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 631996 | CLEMENCIA RODRIGUEZ ORTIZ | 16 CALLE ALFONSO X111 | | | | TOA ALTA | PR | 00953 | |
| 631997 | CLEMENT COMMUNICATIONS INC | PO BOX 500 | | | | CONCORDVILLE | PA | 19331 | |
| 93123 | CLEMENTE BERNABE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 631999 | CLEMENTE DIAZ PEREZ | REPTO UNIVERSITARIO | 364 CALLE HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 632000 | CLEMENTE DIAZ TAMAYO | URB MARINA BAHIA RA 22 PLAZA 5 | | | | CATANO | PR | 00962 | |
| 632001 | CLEMENTE ESQUILIN MARTI | P O BOX 25265 | | | | SAN JUAN | PR | 00928-5265 | |
| 632002 | CLEMENTE F MARANGES SANTIEST | PO BOX 360976 | | | | SAN JUAN | PR | 00936-0976 | |
| 93053 | CLEMENTE FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93126 | CLEMENTE FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632004 | CLEMENTE GONZALEZ LOPEZ | P O BOX 1054 | | | | VILLALBA | PR | 00766 | |
| 93176 | CLEMENTE HERNANDEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632005 | CLEMENTE IRIZARRY SOTO | PO BOX 1418 | | | | ARECIBO | PR | 00613-1418 | |
| 632006 | CLEMENTE LOPEZ MENDEZ | 8 CALLE SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| 632007 | CLEMENTE MARRERO REYES | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 93199 | CLEMENTE MOJICA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632008 | CLEMENTE PEREZ NORIEGA | URB RIO CRISTAL | RG 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1419003 | CLEMENTE RIVERA, STEPHANIE Y OTRO | CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 632009 | CLEMENTE RODRIGUEZ MORA | URB LOS DOS PINOS TOWN HOUSES | D18 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 632010 | CLEMENTE ROJAS MORALES | VILLA CAROLINA | 101-12 CALLE 106 | | | CAROLINA | PR | 00985 | |
| 93265 | CLEMENTE ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632012 | CLEMENTE RUIZ RIVERA | TIERRALTA 2 | N 11 CALLE LA TORTOLA | | | GUAYNABO | PR | 00969 | |
| 632013 | CLEMENTE SANTISTEBAN INC | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1271 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93271 | CLEMENTE SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632014 | CLEMENTE SILVA VAZQUEZ | HC 10 BOX 8266 | | | | SABANA  GRANDE | PR | 00637 | |
| 93277 | CLEMENTE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632017 | CLEMENTE VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 1419004 | CLEMENTE VÉLEZ, MIRKALOT | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 632018 | CLEMENTINA DEL TORO GORDILS | 205 INT MARGINOT | | | | MAYAGUEZ | PR | 00680 | |
| 632019 | CLEMENTINA DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 93289 | CLEMENTINA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93290 | CLEMENTS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93293 | CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93294 | CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93295 | CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 632021 | CLENDO LAB INC | PO BOX 549 | | | | BAYAMON | PR | 00960 | |
| 93296 | CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| 93297 | CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 93298 | CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 | |
| 831273 | Clendo Reference Laboratory | P.O. Box 549 | Ave. Santa Cruz # 58 | | | Bayamon | PR | 00960 | |
| 632022 | CLEO SERVICE STATION | URB GRACIELA | PO BOX 101 | | | JUNCOS | PR | 00777 | |
| 632023 | CLEOFE COLON NEVAREZ | RR 4 BOX 1162 | | | | BAYAMON | PR | 00956 | |
| 632024 | CLEOFE LUGO Y/O LEIDA CANCEL | P O BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 632025 | CLEOFE RUBI JIMENEZ | PO BOX 3539 | | | | SAN JUAN | PR | 00919 | |
| 632026 | CLEOFE VELEZ ORTIZ | SOLAR 244 COM ALERTA | | | | MARICAO | PR | 00606 | |
| 93299 | CLEORFA I. SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632027 | CLEOTE LUCIANO VAZQUEZ | HC 1 BOX 3506 | | | | ADJUNTAS | PR | 00601 | |
| 93300 | CLEOTILDE PENA AMNPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93301 | CLEOTILDE PENA AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632028 | CLERK OF THE US BANCRUPTCY COURT | CASE 00-11532 | P O BOX 16062 | | | SAN JUAN | PR | 00908 | |
| 93302 | CLERK OFFICE US DISTRICT COURT | CLERK' OFFICE | ROMM 150 FEDERAL BUILDING | ATT FILE SECTION | | HATO REY | PR | 00918-1767 | |
| 632029 | CLERK US BANKRUPTCY COURT/ANTONIO ONEILL | COND TARRAYA APT 1 | | | | LUQUILLO | PR | 00773 | |
| 632030 | CLERK US BANKRUPTPAY COURT | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 93303 | CLERK US DISTRICT COURT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 93305 | CLERK US DISTRICT COURT OF THE DISTRICT | 150 CLEMENTE RUIZ NAZARIO | COURTHOUSE AVE. CARLOS CHARDON | | | SAN JUAN | PR | 00918 | |
| 93306 | CLERMONT RADIOLOGY | ATTN MEDICAL RECORDS | 871 OAKLEY SEAVER DR | | | CLERMONT | FL | 34711 | |
| 93308 | CLETO GUILAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93310 | CLETS CENTRO LATINOAMERICANO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93311 | CLEVELAND CLINIC FL HEALTH AND WELLNESS CENTER | MEDICAL RECORDS | 3100 WESTON RD | | | WESTON | FL | 33331 | |
| 93312 | CLEVELAND CLINIC FLORIDA | P O BOX 100947 | | | | ATLANTA | GA | 30384 | |
| 632035 | CLEVELAND CLINIC HOSP | P O BOX 532527 | | | | ATLANTA | GA | 30353-2527 | |
| 632036 | CLEVELAND CLINIC HOSPITAL | P O BOX 031058 | | | | CLEVELAND | OH | 44193 | |
| 93314 | CLEVELAND CLINIC OF FLORIDA | 2950 CLEVELAND CLINIC BLVD | | | | WESTON | FL | 33331 | |
| 93315 | CLEVELAND CLINICKRUPA CTR | MEDICAL RECORDS | 3250 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| 93316 | CLEVELAND METRO HEALTH CENTER | 2500 METRO HEALTH DR | | | | CLEVELAND | OH | 44109 | |
| 93318 | CLEVERBRIDGE AG | 53 WEST JACKSON BLVD SUITE 757 | | | | CHICAGO | IL | 60604-3468 | |
| 632037 | CLEVEREX | 1801 ROBERT FULTON | DR SUITE 500 | | | RESTON | VA | 20191 | |
| 93320 | CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 93321 | CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| 632039 | CLICK STORE INC | CAPARRA HEIGHT | P O BOX 11910 | | | SAN JUAN | PR | 00922 | |
| 632040 | CLIFF SALGADO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 93322 | CLIFFORD BEERS CLINIC | 93 EDWARDS ST | | | | NEW HAVEN | CT | 065141 | |
| 632041 | CLIFFORD D HILDE BRANDT | AMELIA CONTRACT | PO BOX 3006 | | | SAN JUAN | PR | 00936-3006 | |
| 632042 | CLIFFORD FERREIRA TORRES /JUDITH PIZARRO | MSC 143 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 93323 | CLIFFORD J JOHNSON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93324 | CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 5002 | |
| 632044 | CLIFFORD WHITMORE | URB EL COMANDANTE | 968 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924-3514 | |
| 93325 | CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | | INDIANAPOLIS | IN | 46240 | |
| 93327 | CLIMAIRE | PO BOX 9511 | | | | BAYAMON | PR | 00960 | |
| 632045 | CLIMATRONICS CORP | 140 VILLBURG PLACE | | | | BOHEMIA | NY | 11716 | |
| 93329 | CLINIC PHYSICIANS SERV | P O BOX 931608 | | | | CLEVELAND | OH | 44193 | |
| 632047 | CLINICA CANCER Y ENFERMEDADES SANGRE CSP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 93330 | CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | | GUAYNABO | PR | 00969 | |
| 93331 | CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | | GUAYNABO | PR | 00970 | |
| 632048 | CLINICA CENTRO VISION | 4 CALLE CABAN SUITE 1 | | | | CAMUY | PR | 00627-2318 | |
| 93332 | CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | | MAYAGUEZ | PR | 00681-3748 | |
| 93333 | CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| 632049 | CLINICA CIRUGIA AMBULATORIA | P O BOX 3748 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 632046 | CLINICA DE AUDIOLOGIA / HECTOR M BRAVO | PO BOX 140271 | | | | ARECIBO | PR | 00614-0271 | |
| 93334 | CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 632050 | CLINICA DE CUIDADO MEDICO AMBULARIO DE C | 51 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 632051 | CLINICA DE FRENOS | HC 02 BOX 9100 | | | | AIBONITO | PR | 00705 | |
| 93336 | CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | | LAS CRUCES | NM | 88012 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93340 | CLINICA DE MEDICINA DEPORTIVA DEL CARIBE INC | PO BOX 8600 | | | | SAN JUAN | PR | 00910 | |
| 93341 | CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | | SAN JUAN | PR | 00927 | |
| 93342 | CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | | SAN JUAN | PR | 00910 | |
| 93343 | CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | | ARECIBO | PR | 00612 | |
| 93344 | CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | | SANTURCE | PR | 00912 | |
| 632054 | CLINICA DE REHABILITACION AUDITIVA | AUDIFONOS INC | PO BOX 6908 | | | BAYAMON | PR | 00960-5908 | |
| 93346 | CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778 | |
| 93347 | CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | | ISABELA | PR | 00662 | |
| 93348 | CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 | |
| 770985 | CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 93350 | CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 | EDIFICIO PRINCIPAL | | SAN JUAN | PR | 00936 | |
| 93351 | CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | | SAN GERMAN | PR | 00683 | |
| 93352 | CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 | MARGINAL PONCE BYPASS | | PONCE | PR | 00716 | |
| 93353 | CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | | TOA ALTA | PR | 00953 | |
| 93354 | CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | | GUAYNABO | PR | 00979 | |
| 93356 | CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | | MAYAGUEZ | PR | 00680 | |
| 93358 | CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | | MANATI | PR | 00674-6718 | |
| 93359 | CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 93361 | CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| 93362 | CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | |
| 93366 | CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | | LARES | PR | 00669 | |
| 93367 | CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 93369 | CLINICA DE TERAPIAS PEDIATRICA | VILLA BLANCA, 66 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725 | |
| 93370 | CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 93371 | CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 93372 | CLINICA DEL DOLOR | PO BOX 1839 | | | | MAYAGUEZ | PR | 00681 | |
| 93373 | CLINICA DEL JEEP | 21 BO BUCHANAN | | | | MERCEDITA | PR | 00715 | |
| 632055 | CLINICA DEL TURABO | 1A CALLE MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| 632056 | CLINICA DENTA CARLA | P O BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93376 | Clinica Dental Bravo, Inc. | PO BOX 20651 | | | | San Juan | PR | 00928 | |
| 93377 | CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | | TOA BAJA | PR | 00919 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632057 | CLINICA DENTAL GUAYABAL | EXT ALTA VISTA | X X 2 CALLE 11 | | | PONCE | PR | 00731 | |
| 632058 | CLINICA DENTAL KARLA | PO BOX 924 | | | | NARANJITO | PR | 00719 | |
| 93382 | CLINICA DR ROVIRA | PO BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| 93383 | CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | | HATO REY | PR | 00917 | |
| 632059 | CLINICA E T C | 68 CALLE TORREGROSA | | | | AGUADILLA | PR | 00603 | |
| 93384 | CLINICA ELITE FHC OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93385 | CLINICA ELITE FHC PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93386 | CLINICA ELITE FHC YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| 93387 | CLINICA ESPANOLA | PO BOX 490 | | | | MAYAGUEZ | PR | 00681 | |
| 93388 | CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | |
| 632060 | CLINICA ESPECIALISTA EN CIRCULACION | EDIFICIO COBIANS PLAZA SUITE GM 4 | 1607 AVE PONCE DE LEON PDA 23 | | | SAN JUAN | PR | 00909 | |
| 93389 | CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | | BAYAMON | PR | 00960 | |
| 93390 | CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| 93391 | CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | | AGUADILLA | PR | 00605 | |
| 632061 | CLINICA FAMILIAR COTO LAUREL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93392 | CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | | COTO LAUREL | PR | 00780 | |
| 632062 | CLINICA FAMILIAR COTTO LAUREL INC | BO COTTO LAUREL | 196 CALLE PEPITO FIGUEROA | | | PONCE | PR | 00780 | |
| 93393 | CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | | PONCE | PR | 00729 | |
| 93394 | CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 93396 | CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| 93397 | CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 93398 | CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 632063 | CLINICA INTERDISCIPLINARIA | BOX 817 | | | | ARROYO | PR | 00714 | |
| 93399 | CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA | 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | |
| 93400 | CLINICA LA FAMILIA | 13402 N 32ND ST | SUITE 5 | | | PHOENIX | AZ | 85032 | |
| 632064 | CLINICA LAS AMERICAS | PMB 509 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 93401 | CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 93402 | CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | | VEGA ALTA | PR | 00697 | |
| 93403 | CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| 93405 | CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | | CAROLINA | PR | 00984-3569 | |
| 93406 | CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | | SAN JUAN | PR | 00927 | |
| 93407 | CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | | SAN JUAN | PR | 00910 | |
| 93408 | CLINICA MEDICINA FAMILIAR POLICLINICA BELLA VISTA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE | 306 | | MAYAGUEZ | PR | 00680 | |
| 93409 | CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93411 | CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| 93412 | CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 1256383 | CLINICA MULTIDISCIPLINARIA DESARROLLO, PSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93413 | CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | | BAYAMON | PR | 00961 | |
| 93414 | CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | | AIBONITO | PR | 00705 | |
| 632066 | CLINICA OPTOMETRICA | EDIFICIO FRONTERA | 12 DE DIEGO ESTE | | | MAYAGUEZ | PR | 00680 | |
| 93415 | CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 93416 | CLINICA PARA EL CUIDADO Y TRAT DE LA CONDUCTA | (ROVICO) | PO BOX 880 | | | MAYAGUEZ | PR | 00681-0880 | |
| 93417 | CLINICA PEDIAMED | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| 93418 | CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | | SAN JUAN | PR | 00927 | |
| 93419 | CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | | SAN JUAN | PR | 00926 | |
| 93420 | CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | | SAN JUAN | PR | 00921 | |
| 632068 | CLINICA PSICOLOGICA DR LUIS M SANCHEZ | P O BOX 360275 | | | | SAN JUAN | PR | 00936-0275 | |
| 93424 | CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | | YAUCO | PR | 00698 | |
| 93425 | CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | | MAYAGUEZ | PR | 00682-6601 | |
| 93426 | CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 93427 | CLINICA QUIROPRACTICA DR FERNANDO HERRERA | PO BOX 79086 | | | | CAROLINA | PR | 00984-9086 | |
| 93428 | CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | | CAROLINA | PR | 00979 | |
| 93429 | CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA | 44 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 93432 | CLINICA SAN FRANCISCO | PO BOX 592 | | | | AGUADA | PR | 00602 | |
| 632069 | CLINICA SAN FRANCISCO DE AGUADA | PO BOX 592 | | | | AGUADA | PR | 00685 | |
| 632070 | CLINICA SANTA ROSA | PO BOX 988 | | | | GUAYAMA | PR | 00785 | |
| 1256384 | CLINICA SONIDOS Y PALABRAS INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93433 | CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| 93434 | CLINICA STEP, CSP | CARR #2 KM 8606 | | | | HATILLO | PR | 00659 | |
| 93435 | CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | | COAMO | PR | 00769 | |
| 93437 | CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| 93439 | CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 93440 | CLINICA TERAPEUTICA PARA EL DESARROLLO DEL NIÑO | PMB 707 AVE WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93441 | CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 93443 | CLINICA TERAPIA FISICA | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| 93446 | CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | | BARCELONETA | PR | 00617-0430 | |
| 93448 | CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | | MANATI | PR | 00674 | |
| 93449 | CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | | LARES | PR | 00669 | |
| 93450 | CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | | LARES | PR | 00669 | |
| 632071 | CLINICA VETERINARIA BELLA VISTA | BELLA VISTA | C 8 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 632072 | CLINICA VETERINARIA FAJARDO | APARTADO 1198 | | | | FAJARDO | PR | 00773 | |
| 632073 | CLINICA VETERINARIA GARDENVILLE | D 11 CALLE BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 93451 | CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632074 | CLINICA VETERINARIA MONSERRATE | VALLE ARRIBA HEIGHTS | AB 18-6 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 93452 | CLINICA VETERINARIA SALINAS | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| 93453 | CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| 93454 | CLINICA VISUAL | 153 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| 632078 | CLINICA VISUAL / DR JUAN M ORTIZ COLON | P O BOX 1837 | | | | COROZAL | PR | 00783 | |
| 93455 | CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| 632079 | CLINICA VISUAL DEL ESTE | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 632082 | CLINICA VISUAL DR RODRIGUEZ | 62 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 632077 | CLINICA VISUAL DRA ADELA SAAVEDRA | 1 CALLE RAFAEL | | | | QUEBRADILLA | PR | 00678 | |
| 93456 | CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| 632083 | CLINICA VOLKSWAGON | HC 01 BOX 5646 | | | | HATILLO | PR | 00659 | |
| 632084 | CLINICA Y LABORATORIO DENTAL | CANTON MALL LOCAL FA 10 | | | | BAYAMON | PR | 00961 | |
| 93458 | CLINICA YAGUEZ | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| 93460 | CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | | SAN JUAN | PR | 00926 | |
| 93461 | CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | | WAYNE | PA | 19087-1898 | |
| 93462 | CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| 93463 | CLINICAL ASSOC IN INTERNAL MED | MEDICAL RECORDS | 6707 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015-1106 | |
| 632085 | CLINICAL MONITORING SERVICE | URB VILLA DE TORRIMAR | 448 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 93466 | CLINICAL RESEARCH | 359 AVE DE DIEGO STE 501 | | | | SAN JUAN | PR | 00909-1711 | |
| 93467 | CLINICAS EXTERNAS HOSP METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 93469 | CLINTON CROSSINGS CLINIC | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 93470 | CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | | SAN JUAN | PR | 00926 | |
| 632086 | CLIPPER WINDPOWER INC EAST COAST REG OFF | 6500 PYLE ROAD | | | | BETHESDA | MD | 20817 | |
| 93471 | CLIPPINGS | BRAULIO DUENO COLON | H 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 632087 | CLISANTA VELAZQUEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 129 APT 2389 | | | SAN JUAN | PR | 00913 | |
| 632088 | CLIVE SENIOR | 59 KING COURT PLAYA CONDADO | 501 APT | | | SAN JUAN | PR | 00910 | |
| 93472 | CLIVE WALTERS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632089 | CLIVUS MULTRUM INC | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 93478 | CLODOALDO KERKADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93479 | CLODOALDO QUEIPO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93480 | CLODOMIRO CABANAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93483 | CLONDALKIN PHARMA & HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93485 | CLORIAM SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632090 | CLORIED ALVAREZ ESTEBAN | AU 3 URB VALLE VERDE | | | | BAYAMON | PR | 00961 | |
| 93487 | CLORINDA BARRIENTOS CABEZAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632091 | CLORINDA DUARTE DE VAZGUEZ | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 7 I | | | CAROLINA | PR | 00979 | |
| 632093 | CLORISEL VIVES RODRIGUEZ | HC 2 BOX 7358 | | | | QUEBRADILLAS | PR | 00678 | |
| 632094 | CLOROX COMMERCIAL CO | PO BOX 2133 | | | | SAN JUAN | PR | 00922 | |
| 632095 | CLOROX COMPANY | HC 05  BOX 56040 | | | | CAGUAS | PR | 00725-9220 | |
| 93488 | CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| 632096 | CLOSE UP FOUNDATION | 44 CANAL CENTER PLAZA | | | | ALEXANDRIA | VA | 22314-1592 | |
| 93490 | CLOSING ATTORNEY PSC | RR37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| 632097 | CLOTILDA COLLAZO RODRIGUEZ | P O BOX 33791 | | | | PONCE | PR | 00733 | |
| 632099 | CLOTILDE CABRERA MEJIL | URB VILLA DEL CARMEN | 1138 CALLE SACRA | | | PONCE | PR | 0007162133 | |
| 632100 | CLOTILDE CANALES MARTINEZ | BOX 861 | | | | SABANA SECA | PR | 00952 | |
| 632101 | CLOTILDE CARRILLO MASSA | HC 67 BOX 16511 | | | | FAJARDO | PR | 00738 | |
| 632103 | CLOTILDE CORDERO GONZALEZ | P O BOX 2051 | | | | ARECIBO | PR | 00613 | |
| 632104 | CLOTILDE DIAZ BERRIOS | 65 INFANTERIA K 7  H 6 | EL CRUZE BARRIO SAN ANTON | | | CAROLINA | PR | 00987 | |
| 632105 | CLOTILDE DIAZ DIAZ | URB ALTURAS CASTELLANA | GARDENS AA 17 C CASTILLA | | | CAROLINA | PR | 00983 | |
| 93492 | CLOTILDE LATONI CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632106 | CLOTILDE LOPEZ RODRIGUEZ | PO BOX 1922 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632108 | CLOTILDE MARTINEZ | HC 2 BOX 4698 | | | | BO PALMA | PR | 00784 | |
| 632112 | CLOTILDE REXACH | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 93493 | CLOTILDE RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632113 | CLOTILDE RODRIGUEZ CURET | VENUS GARDENS | SX 11 CALLE HERMOCILLO | | | SAN JUAN | PR | 00926 | |
| 632114 | CLOTILDE RUIZ MERCED | HC 3 BOX 12930 | | | | CAROLINA | PR | 00986 | |
| 632115 | CLOTILDE SOTO SERRANO | HC 1 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 632116 | CLOTILDE TORRES HERNANDEZ | URB VILLA MADRID | D 6 CALLE 16 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1278 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632117 | CLOTILDE VALENTIN DE JESUS | APARTADO 783 | | | | PATILLAS | PR | 00723 | |
| 93495 | CLOVIS M ALBELO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632118 | CLOVIS TROCHE MAS | HC 2 BOX 22188 | | | | MAYAGUEZ | PR | 00680 | |
| 632119 | CLSS INTERNATIONAL SECURITY | P O BOX 670 | | | | DUMFRIES | VA | 22026 | |
| 93497 | CLT ENGINEERING CORP | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 93498 | CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | | YABUCOA | PR | 00767 | |
| 93499 | CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| 632121 | CLUB ALTURAS INT DE RINCON | PO BOX 104 | | | | RINCON | PR | 00677 | |
| 632122 | CLUB AMIGO DEL AMBIENTE | PO BOX 355 | | | | HORMIGUEROS | PR | 00660 | |
| 93501 | CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | | CAROLINA | PR | 00984 | |
| 93502 | CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | | ANASCO | PR | 00610 | |
| 632123 | CLUB ATLETICO DORADO DEL PLATA INC | 145 C/CEDRO HCDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 632125 | CLUB ATLETICO LEVITOWN | ESTADIO DE BALOMPIE CLUB ATLETICO | DE LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 632126 | CLUB ATLETISMO CUPEY TRACK INC | RR 6 BOX 11161 | | | | SAN JUAN | PR | 00926 | |
| 93503 | CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | | ARECIBO | PR | 00612-9686 | |
| 632127 | CLUB BALONCESTO | P O BOX 9686 | | | | ARECIBO | PR | 00613 | |
| 632128 | CLUB BALONCESTO 25 CETIS ARECIBO INC | P O BOX 141258 | | | | ARECIBO | PR | 00614 | |
| 632129 | CLUB BALONCESTO ATENIENSES MANATI | 119  EXT TANAMA | | | | MANATI | PR | 00612 | |
| 93504 | CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | | BAYAMON | PR | 00956 | |
| 632131 | CLUB BALONCESTO BUCAPLA | RR 36 BOX 8452 | | | | SAN JUAN | PR | 00926 | |
| 632132 | CLUB BALONCESTO BUCAPLAA | BOX 403 | | | | GUAYNABO | PR | 00966 | |
| 632133 | CLUB BALONCESTO FEMENINO LLANERAS INC | VALENCIA | I 10 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 632134 | CLUB BALONCESTO MAYAGUEZ INC | HC 03 BOX 13654 | | | | UTUADO | PR | 00641 | |
| 632135 | CLUB BALONCESTO PONCE LEONAS INC | SANTA MARIA | 7126 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717 | |
| 632136 | CLUB BEISBOL BORINQUEN | SIERRA LINDA | D 12  CALLE 1 | | | BAYAMON | PR | 00957 | |
| 93505 | CLUB CABORROJENO | PO BOX 818 | | | | GUAYNABO | PR | 00970-0818 | |
| 93506 | CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | | LARES | PR | 00669 | |
| 632120 | CLUB CIUDADANOS UNIDOS DE CONTORNO | P O BOX 437 | | | | TOA  ALTA | PR | 00954 | |
| 632137 | CLUB CIVICO CAIMITAL ALTO GUAYAMA INC | RR 1 BZN 6892 | | | | GUAYAMA | PR | 00784 | |
| 632138 | CLUB CIVICO DE DAMAS | APARTADO 182 | | | | ARECIBO | PR | 00613-0182 | |
| 632139 | CLUB CIVICO DEPORTIVO DEL BO SALTO INC | HC 6 BOX 17565 | | | | SAN SEBASTIAN | PR | 00685-9873 | |
| 632141 | CLUB CIVICO RECREATIVO Y CULTURAL | PO BOX 1019 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1279 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632142 | CLUB DE ARBITRIOS BALONCESTO P R | PO BOX 1056 | | | | CABO ROJO | PR | 00623-1056 | |
| 93507 | CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 632143 | CLUB DE ATLETISMO INFANTIL CUPEY TRACK | RR 6 BOX  11161 | | | | SAN JUAN | PR | 00926 | |
| 93508 | CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | | OROCOVIS | PR | 00720 | |
| 93509 | CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 632144 | CLUB DE BALONCESTO COQUI | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 632145 | CLUB DE BALONCESTO COQUI INC | URB LA CUMBRE | 497 EMILIO POL SUITE 55 | | | SAN JUAN | PR | 00926 | |
| 93510 | CLUB DE BALONCESTO ENCHUMBAO DE NAGUABO | URB DIPLO | G 7 CALLE 14 | | | NAGUABO | PR | 00718 | |
| 632146 | CLUB DE BALONCESTO FRAICOMAR | URB RIVIERAS | 7 CALLE ACENAS E | | | SAN JUAN | PR | 00926 | |
| 93511 | CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 632147 | CLUB DE EMPLEADOS TELEFONICOS | PO BOX 10460 | | | | CAPARRA | PR | 00922 | |
| 632148 | CLUB DE FOTOS Y ARTES PLASTICAS | PO BOX 5951 | | | | CAGUAS | PR | 00726-5951 | |
| 632149 | CLUB DE FUTBOL CARDENALES RIO PIEDRAS | HC 1 BOX 20719 | | | | CAGUAS | PR | 00725-9305 | |
| 93512 | CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 632150 | CLUB DE JUDO DE SAN JUAN INC | COND SAN JOSE PLAZA | APT 101 A | | | SAN JUAN | PR | 00923 | |
| 93513 | CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | | FAJARDO | PR | 00738-0268 | |
| 632152 | CLUB DE LEONES DE LOIZA | PO BOX 204 | | | | LOIZA | PR | 00772 | |
| 93514 | CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | | SAN JUAN | PR | 00936 | |
| 632153 | CLUB DE LEONES DE SAN JUAN | 150 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 1919 | |
| 632154 | CLUB DE LEONES DEL ASOMANTE | PO BOX 152 | | | | AIBONITO | PR | 00705 | |
| 632155 | CLUB DE LEONES GUAYAMA | PO BOX 762 | | | | GUAYAMA | PR | 00785-0762 | |
| 632156 | CLUB DE LEONES INC | PO BOX 436 | | | | AIBONITO | PR | 00705 | |
| 93515 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| 93516 | CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632157 | CLUB DE LEONES SANTURCE LAS PALMAS | PO BOX 7204 | | | | SAN JUAN | PR | 00916 | |
| 770597 | CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 00907-0000 | |
| 632158 | CLUB DE OFICINISTAS DE MAYAGUEZ | P O BOX 3302 | | | | MAYAGUEZ | PR | 00681 | |
| 93517 | CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | | SAN JUAN | PR | 00921 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93518 | CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | | BAYAMON | PR | 00961 | |
| 632159 | CLUB DE TENIS DE RIO PIEDRAS INC | 400 CALLE CESAR GONZALES SUITE 230 | | | | SAN JUAN | PR | 00918 | |
| 93519 | CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | |
| 632160 | CLUB DE TENNIS URB EL PARAISO INC | 167 GANGES ST | | | | SAN JUAN | PR | 00926 | |
| 632161 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | | MOCA | PR | 00676 | |
| 632162 | CLUB DE VOLEIBOL DE SAN JUAN INC | PO BOX 363407 | | | | SAN JUAN | PR | 00936-3407 | |
| 93520 | CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | | COROZAL | PR | 00783 | |
| 632163 | CLUB DE VOLEIBOL SAN JUAN INC | VALLE ARIIBA HGTS | P O BOX 3346 | | | CAROLINA | PR | 00983 3346 | |
| 93521 | CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | | COROZAL | PR | 00783 | |
| 93522 | CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 93523 | CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | | GUAYNABO | PR | 00969 | |
| 632164 | CLUB DEL MAESTRO DE COROZAL | PO BOX 897 | | | | COROZAL | PR | 00783 | |
| 93525 | CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | | SAN JUAN | PR | 00919-3197 | |
| 93526 | CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 632166 | CLUB DEPORTIVO CHICAS DE SAN JUAN | E1-12 MANS REALES | | | | GUAYNABO | PR | 00964 | |
| 93527 | CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | | CIDRA | PR | 00739 | |
| 632167 | CLUB DEPORTIVO CIVICO Y CULTURAL TAINOS | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 632169 | CLUB DEPORTIVO CULTURAL CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 93528 | CLUB DEPORTIVO DE FUTBOL DE GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | | GUAYNABO | PR | 00969 | |
| 93529 | CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| 93530 | CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | | PONCE | PR | 00732-7476 | |
| 632170 | CLUB DEPORTIVO DEL OESTE | PO BOX 6140 | | | | MAYAGUEZ | PR | 00681 6140 | |
| 632172 | CLUB DEPORTIVO SABANA SECA STAR INC | SABANA SECA | 575 CALLE PARQUE OESTE | | | TOA BAJA | PR | 00952 | |
| 93531 | CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | | BAYAMON | PR | 00960-2088 | |
| 93532 | CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 632173 | CLUB ECUESTRE DE LOIZA | BO LAS CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 632174 | CLUB EL POLY INC | PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 | |
| 93533 | CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| 632175 | CLUB FRATERNAL INC | HC 8 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 93534 | CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | | JUNCOS | PR | 00777 | |
| 632176 | CLUB GALLISTICO DE P R | AVE ISLA VERDE | | | | CAROLINA | PR | 00987 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632177 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 93535 | CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | | SABANA SECA | PR | 00952 | |
| 93536 | CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | | COAMO | PR | 00769 | |
| 632178 | CLUB IKEBANA INC | HC 4 BOX 16891 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632180 | CLUB ISABELINO INC | P O BOX 638 | | | | SAINT JUST | PR | 00978 | |
| 632181 | CLUB JULEPE COLON | HC 00866 BOX 9811 | | | | FAJARDO | PR | 00738 | |
| 632182 | CLUB LASERTOMA DE ARECIBO | PO BOX 1912 | | | | ARECIBO | PR | 00613 | |
| 632183 | CLUB LEONES DE SAN GERMAN | PO BOX 423 | | | | SAN GERMAN | PR | 00683 | |
| 632184 | CLUB LEVITTOWN CAP C/O MIGUEL HERNANDEZ | 3RA SECC LEVITTOWN | 3068 CALLE CALAMAR | | | TOA ALTA | PR | 00949 | |
| 632185 | CLUB LOS REBELDES DE BUENA VISTA | JARDINES DE BORINQUEN | V 14 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 632186 | CLUB MANOR SOFBALL TEAM INC | URB RIVIERA DE CUPEY | A 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 | |
| 632187 | CLUB MANOR SOFTBALL TEAM | CAPARRA TERRACE | 1215 CALLE F 7 | | | SAN JUAN | PR | 00902 | |
| 93537 | CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | | VILLALBA | PR | 00766 | |
| 632188 | CLUB METROPOLITANO DE GIMNASIA | PO BOX 2368 | | | | SAN JUAN | PR | 00936 | |
| 93538 | CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 632189 | CLUB NAUT EL PARTERRE DE AGUADILLA INC | P O BOX 250623 | | | | AGUADILLA | PR | 00604 0623 | |
| 632190 | CLUB NAUTICO DE ARECIBO INC | P O  BOX 141023 | | | | ARECIBO | PR | 00614 | |
| 632191 | CLUB NAUTICO DE BOQUERON | BOX 37 | | | | BOQUERON | PR | 00672 | |
| 632192 | CLUB NAUTICO DE GUAYAMA | P O BOX 1088 | | | | GUAYAMA | PR | 00785 | |
| 632193 | CLUB NAUTICO DE LA PARGUERA | PO BOX 1225 | | | | LAJAS | PR | 00667 | |
| 632194 | CLUB NAUTICO DE SAN JUAN | PO BOX 9021133 | | | | SAN JUAN | PR | 00902 | |
| 632195 | CLUB PATRIOTAS DE LARES | PO BOX 1614 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93539 | CLUB PATRIOTAS DE LARES INC | HC 01 BOX 5072 | | | | LARES | PR | 00669 | |
| 93541 | CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 632196 | CLUB PETATEROS AA INC | HC 09 BOX 2898 | | | | SABANA GRANDE | PR | 00737 | |
| 93543 | CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | | CAROLINA | PR | 00981 | |
| 632197 | CLUB QUINTANA DE FUTBOL | RIVERA DE CUPEY BAJO | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 93544 | CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX  4307 | | | | JUANA DIAZ | PR | 00795 | |
| 93545 | CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | | MERDITA | PR | 00715 | |
| 632198 | CLUB ROTARIO DE GUAYAMA | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| 93546 | CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1282 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632200 | CLUB ROTARIO DE SAN SEBASTIAN INC | PO BOX 1364 | | | | SAN SEBASTIAN | PR | 00685 | |
| 93547 | CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 632201 | CLUB ROTARIO SAN JUAN INC | PO BOX 9021529 | | | | SAN JUAN | PR | 00902-1529 | |
| 632202 | CLUB ROTARIOS DE JUNCOS | PO BOX 494 | | | | JUNCOS | PR | 00777 | |
| 93548 | CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | | CORAZAL | PR | 00783 | |
| 632203 | CLUB SEABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 93549 | CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 | |
| 632204 | CLUB SIABOURNE | PO BOX 357 | | | | CULEBRA | PR | 00775 | |
| 632205 | CLUB SOCIAL RECREATIVO DE COAMO | PO BOX 510 | | | | COAMO | PR | 00769 | |
| 632206 | CLUB SPARTA LUCHA OLIMPICA | 1371 CALLE 10 N O | | | | SAN JUAN | PR | 00920 | |
| 93550 | CLUB TENIS DE MESA AGUILAS DE LA MONTANA | PO BOX 675 | | | | UTUADO | PR | 00641 | |
| 93551 | CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 632207 | CLUB TIRADORES GUARDIA NAC /ANGEL LINARA | URB  LOS ANGELES | Y 17 CALLE N | | | CAROLINA | PR | 00979 | |
| 632208 | CLUB TROTADORES PORTA COELI SAN GERMAN | PO BOX 1373 | | | | SAN GERMAN | PR | 00683 | |
| 632209 | CLUB TROTAMUNDO | PO BOX 788 | | | | GUAYAMA | PR | 00785 | |
| 93552 | CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| 93553 | CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 93554 | CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 93556 | CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 93557 | CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | | BAYAMON | PR | 00960 | |
| 632210 | CLUB VOLIBOL VICTOR ROJAS II | VISTA AZUL | 412 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 632211 | CLUB VOLLEYBALL ATENIENSES | P O BOX 421 | | | | MANATI | PR | 00674 | |
| 93558 | CLUB YARTAI INC | HC 2 BOX 7140 | | | | OROCOVIS | PR | 00720 | |
| 93559 | CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929-9121 | |
| 93560 | CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | | COAMO | PR | 00769 | |
| 632213 | CLUBMAN MANAGEMENT INC | PO BOX 9164 | | | | SAN JUAN | PR | 00908 | |
| 632214 | CLUBS DE VOLEIBOL AZUCAREROS YABUCOA | 9 CALLE JOSE F CINTRON | | | | YABUCOA | PR | 00767 | |
| 632216 | CLYDE ALICIA BELTRAN / NATASHA SAGARDIA | PO BOX 9065960 | | | | SAN JUAN | PR | 00906-5960 | |
| 632218 | CLYDE T COX JR | 3828 CUMBERLAND PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 632219 | CM KLEINERT INST | DEPT 94282 | | | | LOUISVILLE | KY | 40294-4282 | |
| 831274 | CM MIRANDA EXTERMINATING | P.O. Box 362310 | | | | San Juan | PR | 00936 | |
| 632220 | CM SALES AND SERVICES INC | P O BOX 362168 | | | | SAN JUAN | PR | 00936-2168 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1283 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93564 | CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | | SAN JUAN | PR | 00919 | |
| 632222 | CMA ARCHITECTS & ENGINEERS | PO BOX 11490 | | | | SAN JUAN | PR | 00922-1490 | |
| 93566 | CMA ARCHITECTS & ENGINEERS LLP | 1509  F. D. ROOSEVELT AVE. | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| 93568 | CMA CENTRO MEDICO DOCENTE ADAPTOGENO | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| 93569 | CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTERIA STATION | PO BOX 29702 | | | SAN JUAN | PR | 00929-0702 | |
| 93570 | CMC RANDOLPH BEHAVIORAL HEALTH CENTER | 501 BILLINGSLEY RD | | | | CHARLOTTE | NC | 28211-1009 | |
| 632224 | CMC TRANSPORT CORP | PO BOX 50888 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 93581 | CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| 632226 | CMG MORTGAGE INSURANCE COMPANY | 5910 MINERAL POINT ROAD | | | | C MADISON | WI | 53705 | |
| 93582 | CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93583 | CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | | BAYAMON | PR | 00957 | |
| 93584 | CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| 632227 | CMI INC | 316 E 9TH ST | | | | OWENSBORO | KY | 42303 | |
| 831275 | CMI Inc. | 316 East 9th Street | | | | Owensboro | KY | 42303 | |
| 93586 | CMIGRA INC | P O BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| 632228 | CMJ JOYEROS INC | PO BOX 191345 | | | | SAN JUAN | PR | 00919-3450 | |
| 93587 | CMM CLASE 2000 OCTAVO GRADO | RR 36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 93588 | CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | | CAROLINA | PR | 00987 | |
| 632229 | CMP PUBLICATION/WINDOWS/ | PO BOX 420356 | | | | PALM COAST | FL | 32142 | |
| 93590 | CMR & CO CPA PSC | 400 CALAF PMB 164 | | | | HATO REY | PR | 00918 | |
| 93591 | CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | | SAN JUAN | PR | 00918 | |
| 93592 | CMRP OFICINA LEGAL CSP | 130 WISNSTON CHURCHILL AVE | PMB 223 | | | SAN JUAN | PR | 00926 | |
| 93593 | CMRS-PBP | P O BOX 7247-0166 | | | | PHILADEPHIA | PA | 19170-0166 | |
| 632230 | CMS CHARLE'S SUPPLY | URB COLINAS DEL FRESNO | 22 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 93594 | CMT GROUP | P O BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| 831276 | CMT Group Corp. | Glemson 300 | University Gardens | | | Hato Rey | PR | 00927 | |
| 93595 | CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| 93596 | CMT GROUP, CORP. | PO BOX 51502 | | | | TOA BAJA | PR | 00950-1500 | |
| 632231 | CN COMPUTER CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93597 | CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 93598 | CN COMPUTER CENTRE LLC | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632233 | CN RECYCLING | HC 02 BOX 8300 | | | | CAMUY | PR | 00627 | |
| 632234 | CNC 2000 INC | P O  BOX 8009 | | | | CAGUAS | PR | 00726 8009 | |
| 632235 | CNL FINANCIAL GROUP INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | FL | 32802-4920 | |
| 632236 | CNL HOTELS & RESORTS INC | 450 SOUTH ORANGE AVENUE | P O BOX 4920 | | | ORLANDO | PR | 32802-4920 | |
| 93600 | CNM ENTERPRISE DBA OLD WEST | TOWN RESTAURANT | P O BOX 2214 | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256385 | CNM ENTERPRISE LLC/OLD TOWN REST. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632237 | CNM2 ENTERPRISES INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 93601 | CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| 93602 | CNMC BEST MEDICAL INTERNATIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| 632238 | CNS FAMILY WORKS | 2658  MT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 93603 | CNTRO DE TERAPIA FISICA DE LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| 93604 | CO COOP STA ISABEL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 93606 | CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| 632240 | COA / USOA | PO BOX 3355 | | | | MADISON | WI | 53704-0355 | |
| 632242 | COABY INC | PO BOX 362348 | | | | SAN JUAN | PR | 00936-2348 | |
| 632243 | COACTWORKS LTD | PO BOX 3088 | | | | SAN JUAN | PR | 00902 | |
| 632244 | COAI INC | RUIZ SOLER | CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 632245 | COAL AIR CONDITIONG | 4TA SECCION LEVITTOWN | C 3 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 93607 | COAL PSH SJ | P O BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| 93608 | COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 632246 | COALICION COMUNITARIA MARALUZ | 58 CALLE MONSE | | | | ARROYO | PR | 00714 | |
| 632248 | COALICION COMUNITARIA MARAZUL INC | PO BOX 169 | | | | ARROYO | PR | 00714 | |
| 93609 | COALICION CRIOLLA DE CUIDADO CONTINUO A | PERSONAS SIN HOGAR INC | P O BOX 4960 PMB 273 | | | CAGUAS | PR | 00726 | |
| 93610 | Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| 93611 | COALICION DE APOYO CONTINUO PERSONAS SIN | HOGAR DE GUAYNABO INC | PMB 312 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 632249 | COALICION DE ASMA DE P R | PO BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| 93612 | COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | | SAN JUAN | PR | 00936 | |
| 93613 | COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | | SAN JUAN | PR | 00923-0000 | |
| 93614 | COALICION DE COALICIONES PRO PERSONAS | SIN HOGAR DE PR INC | CALLE ISABEL 44 | | | PONCE | PR | 00730 | |
| 93615 | COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93616 | COALICION PARA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| 93617 | COALITION FOR JUVENILE JUSTICE | 1211 CONNECTICUT AVE NW SUITE 414 | | | | WASHINGTON | DC | 20036 | |
| 632250 | COALITION OF INDEPENDENT TESTING AGENCIE | 385 CANAL STREET SUITE 2680 | | | | NEW ORLEANS | LA | 70130 | |
| 93619 | COALITION PRO HOMELESS THE EASTERN AREA | HC 2 BOX  72664 | | | | LAS PIEDRAS | PR | 00771 | |
| 93620 | COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM.4 | | | | YABUCOA | PR | 00767-0000 | |
| 93621 | COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | | CAGUAS | PR | 00726-8425 | |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| 632251 | COAMO LIONS INC | PO BOX 1266 | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1285 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632252 | COAMO LUMBER YARD | AVE RIO HONDO | PMB SUITE 21490 | | | BAYAMON | PR | 00961 3113 | |
| 632253 | COAMO MEDICAL INC | 33 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 632254 | COAMO PLUMBING INC | PO BOX 3000 | SUITE 254 | | | COAMO | PR | 00785 | |
| 632255 | COAMO RECONDITION | QUINTAS DE VILLAMAR | V 16 CALLE 17 | | | DORADO | PR | 00646 | |
| 632256 | COAMO SAND & GRAVEL | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 632257 | COAMO SAND & GRAVEL INC | PO BOX 659 | | | | COAMO | PR | 00769 | |
| 93625 | COAMO SENIOR HOUSING INVESTORS | PMB 140  AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 632258 | COAMO SPRINGS GOLF | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93626 | COAMO SPRINGS GOLF AND TENNIS | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| 93627 | COAMO SPRINGS RESORT INC | PO BOX 87 | | | | COAMO | PR | 00769 | |
| 632259 | COAMO X RAY CENTER | PO BOX 379 | | | | COAMO | PR | 00769 | |
| 93628 | COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |
| 93629 | COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| 93630 | COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| 93631 | COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | | PONCE | PR | 00732-7704 | |
| 632261 | COAST EMERGENCY MEDICAL SERVICES | P O BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 93632 | COAST TO COAST | 7405 VAN MAYS BLVD | SUITE 205 | | | VAN MUYS | CA | 91405 | |
| 93633 | COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| 632262 | COASTAL ENVIROMENTAL | 1099 WINTERSON RD STE 130 | | | | LINTHICUM | MD | 21090 | |
| 632263 | COASTAL ENVIRONMENTAL SYSTEM | 820 FIRST AVE SOUTH | | | | SEATTLE | WA | 98134-1202 | |
| 632264 | COASTAL OCEANOGRAPHICS INC | 11 G OLD INDIAN TRAIL | | | | MIDDLEFIELD | CT | 06455 | |
| 93634 | COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | | CONWAY | SC | 29526 | |
| 632265 | COASTAL STATES ORGANIZATION | 444 N CAPITOL ST NW STE 322 | | | | WASHINGTON | DC | 20001 | |
| 93635 | COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 93636 | COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| 93637 | COATESVILLE VA HOSPITAL | DEPT OF VETERANS AFFAIRS ROI | 1400 BLACKHORSE HILL RD 136 B | | | COATESVILLE | PA | 19320 | |
| 632267 | COATING INC CO | MINILLAS INDUSTRIAL PARK | 85 E STREET | | | BAYAMON | PR | 00619 | |
| 632268 | COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| 93645 | COBERTURAS MEDICAS CORP | PO BOX 7589 | | | | CAGUAS | PR | 00726 | |
| 1256386 | COBERTURAS MEDICAS CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93646 | COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 632269 | COBIAN & VALLS | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93651 | COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| 93659 | COBIAN EYE CENTER | EDIFICIO GUAYACAN | 204 C/ JULIO CINTRON SUITE 109 B | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93664 | COBIAN MEDIA | CONDADO MANSIONS | 1213 LUCHETTI APT 2 | | | SAN JUAN | PR | 00907 | |
| 632270 | COBIANS CAFE | 1607 AVE P DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 93675 | COBIANS LUGO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632271 | COBIANS TRAVEL | 32A 14 AVE GILBERTO CONCEPCION DE | GRACIAS  SIERRA BAYAMON | | | BAYAMON | PR | 00619 | |
| 93683 | COCA RIVERA MD, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93666 | COCEPCION RIVERA OLIVERA | BO AMELIA | 16 CALLE GUILLLERMO SALDANA | | | GUAYNABO | PR | 00965 | |
| 632272 | COCERO CORDERO & ASOCIATES | FIRSTBANK TOWER | 1519 AVE P DE LEON SUITE 711 | | | SAN JUAN | PR | 00909 | |
| 632273 | COCHERA S E OPERATING | OLD SAN JUAN | 204 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 93686 | COCHLEAR AMERICAS | 13059 E PECOKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| 632274 | COCINA A SU ORDEN | PO BOX 9137 | | | | BAYAMON | PR | 00960-9137 | |
| 632275 | COCINA A SU ORDEN Y CATER IT | PO BOX 9137 | | | | BAYAMON | PR | 00960 | |
| 93701 | COCINA DE YOLY | URB SUMMIT HILLS | 608 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 93703 | COCINA PUERTORRIQUENA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632276 | COCINA REAL SHARON RODRIGUEZ DIAZ | URB VILLA FLORES | 1 | | | SABANA GRANDE | PR | 00637 | |
| 93706 | COCINA SELECTA INC /DBA/ DELI CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| 93707 | COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| 831277 | Cocina Selecta, Inc | P.O. Box 363245 | | | | San Juan | PR | 00936 | |
| 632277 | COCKLE PRINTING | 2311 DOUGLAS STREET | | | | OMAHA | NE | 68102-1283 | |
| 632278 | COCO AUTO REPAIR | URB SANTA JUANITA | DD 36 CALLE 37 | FINAL AVE LOMAS VERDES | | BAYAMON | PR | 00959 | |
| 632279 | COCO DE ORO INC | URB EL CORTIJO | Q 37 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 632280 | COCO POINT VILLA CORP | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 632281 | COCOMO RESTAURANT & BAR | HC 01 BOX 3157 | | | | BOQUERON | PR | 00622 | |
| 632282 | COCO'S POOL SPA | VILLA CAPARRA | 228 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93712 | COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | P O BOX 276 | | | | LOIZA | PR | 00722 | |
| 632283 | COCRETERA ORAMA | PO BOX 9021900 | | | | SAN JUAN | PR | 00902 | |
| 632284 | COD CONCRETE PUMP | PO BOX 7999 SUITE 330 | | | | MAYAGUEZ | PR | 00681 | |
| 93713 | COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | | PONCE | PR | 00728 | |
| 632285 | COD DISTRIBUTORS | 192 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 | |
| 93716 | CODECOM | P. O. BOX  11032 | | | | SAN JUAN | PR | 00968-0000 | |
| 632286 | CODECON | PO BOX 11032 | | | | SAN JUAN | PR | 00922-1032 | |
| 632287 | CODEFIN | P O BOX 1441 | | | | VIEQUES | PR | 00765 | |
| 93717 | CODEFIN CTA PARTICIPACION CIUDADANA | REAL STATE DIV POPULAR CENTER | 209 MUNOZ RIVERA AVE 9FLOOR | OFIC 932 | | SAN JUAN | PR | 00918 | |
| 632288 | CODELIVA DAVILA PE A | ALT RIO GRANDE | N638 CALLE 12A | | | RIO GRANDE | PR | 00745 | |
| 632289 | CODERCO | PMB 243 BOX 1981 | | | | LOIZA | PR | 00772 1981 | |
| 632292 | CODESI CONSTRACTORS INC | SAN CLAUDIO  MAIL STA | P O BOX 269 | | | SAN JUAN | PR | 00926 | |
| 93718 | CODEVYS, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93722 | CODMAN SQUARE HEALTH | 637 WASHINGTON STREET | | | | DORCHESTER | MA | 02124 | |
| 632293 | CODY Z PAINTER | URB  VILLAMAR | 54 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 93724 | COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 632295 | COEXISTENCE CREATIVE ORGANIZATION INC | PMB 442 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93731 | COFERENCE OF STATE BANK SUPERVISOR | 1155 CONNECTICUT AVENUE | NW SUITE 500 | | | WASHINGTON DC | DC | 20036-4306 | |
| 632296 | COFFEE AND .... | PO BOX 3870 | | | | CAROLINA | PR | 00984 | |
| 93732 | COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | | ROSSWELL | GA | 30075 | |
| 632297 | COFFEY ADRIANA TRUST DMCM | URB MILAVILLE | 61 JAGUAS | | | SAN JUAN | PR | 00926-5119 | |
| 93735 | COFINO ALFOMBRAS | PO BOX 4041 | | | | CAROLINA | PR | 00984-4041 | |
| 1419005 | COFIÑO HERNÁNDEZ, RICARDO Y PASTRANA, NICK ALEXANDER | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 93745 | COFRESI MOTORCYCLE CLUB INC | PO BOX 681 | | | | BOQUERON | PR | 00622 | |
| 93756 | COGAR , INC. | CALLE DOMINGO DE ANDINO HD-19  LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 | |
| 93757 | COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | | LEVITTOWN TOA BAJA | PR | 00949-3621 | |
| 93762 | COGNITIVE WELLNESS CLINIC | PO BOX 1307 | | | | LAJAS | PR | 00667 | |
| 93764 | COGNITIVE WELLNESS CLINIC PSC | 346 AVE HOSTOS MEDICAL EMPORIUM II | SUITE A-31 | | | MAYAGUEZ | PR | 00680 | |
| 632298 | COGNOS CORPORATION | 67 SOUTH BEDFORD STREET | | | | BURLINGTON | MA | 01803 | |
| 93765 | COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | | PHOENIX | AZ | 85034 | |
| 93766 | COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | | MCLEAN | VA | 22102 | |
| 93767 | COHAN MD, HAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632299 | COHEN KLINGENSTEIN & MARKS INC | 2112 BROADWAY | | | | NEW YORK | NY | 10023 | |
| 632300 | COHEN YOAV | P O  BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 93772 | COHEN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93776 | COIMBRE CARTAGENA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419006 | COIRA BURGOS, MICHELLE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 93785 | COIRA GONZALEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93789 | COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 93790 | Coker Denis, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93791 | COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| 93792 | COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 93793 | COL D APRENDIZAJE Y DESARROLLO INTEGRADO | EDIF PLAZA SOL | CARR 111 KM 7.1 BO. VOLADORAS | | | MOCA | PR | 00676 | |
| 93795 | COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 632302 | COL DE PROFESIONALES DE LA ENFERMERIA PR | PO BOX 363647 | | | | SAN JUAN | PR | 00936-3647 | |
| 632303 | COL NAC DE ARBITROS TACKWONDO DE P R INC | P O BOX 4504 | | | | CAROLINA | PR | 00984-4504 | |
| 93796 | COL NTA SENORA DE LA PROVIDENCIA | PO BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93797 | COL NTRA SRA DE LOURDES CLASE GRADUANDA | URB VENUS GARDEN | A W 9 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 93798 | COL PRE ESC ELEMENTAL EL MADRIGAL | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93799 | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| 93801 | COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 | |
| 93763 | COL RUBI CENTRO EDUC INTEGRAL | HC 05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632304 | COL SAN JUAN APOSTOL Y EVANGELISTA | PO BOX 451 | | | | CAGUAS | PR | 00726-0459 | |
| 632305 | COL Y CAFETERIA HNOS MENDEZ | 50 CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00755 | |
| 93802 | COL. CARISMATICO PASITO A PASO | PO BOX 1086 | | | | QUEBRADILLAS | PR | 00678 | |
| 93803 | COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 93804 | COLACIOPPO SAAVEDRA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93806 | COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 | |
| 93807 | COLBERG ARROYO MD, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632307 | COLBERG ELECTRIC SERV | PO BOX 107 | | | | CABO ROJO | PR | 00623 | |
| 93820 | COLBERG LUGO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93821 | COLBERG LUGO MD, JANSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632308 | COLBERT I NEPAULSINGH | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 632309 | COLDOVA SIERRA ALAMO | RES DORADO | EDIF 8 APT 53 | | | DORADO | PR | 00646 | |
| 93842 | COLE MD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93844 | COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 93846 | COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 632312 | COLECTIVO C 4 | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 1256387 | COLECTIVO DE PERIODISTA P.T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 93852 | COLECTIVO DE PERIODISTAS P T | URB ROOSEVET | 479 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00979 | |
| 632313 | COLECTIVO IDEOLOGIAS Y VIVENCIAS GENEROS | HC 2 BOX 5203 | | | | LUQUILLO | PR | 00773 | |
| 93853 | COLEGIO ADIANEZ INC | PO BOX 2210 | | | | GUAYNABO | PR | 00970-2210 | |
| 632314 | COLEGIO ADM SERV DE SALUD DE PR | VILLA NEVAREZ PROF CENTER SUITE 106 | | | | SAN JUAN | PR | 00927 | |
| 632315 | COLEGIO AMARILEEN | VALLA ARRIBA HEIGHTS | AK 14 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 632317 | COLEGIO ARBITROS DEL SUR INC | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 93854 | COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| 93855 | COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | | CAROLINA | PR | 00986 | |
| 632319 | COLEGIO BIBLICO PENTECOSTAL | PO BOX 901 | | | | SAINT JUST | PR | 00978-0901 | |
| 93856 | COLEGIO BUENAS NUEVAS | PO BOX 389 | | | | MANATI | PR | 00674 | |
| 93857 | COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632320 | COLEGIO CALASANZ | P O BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| 93858 | COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 93859 | COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632321 | COLEGIO CATOLICO DE COAMO | NUM 53 CALLE JOSE I QUINTON | | | | COAMO | PR | 00766-0000 | |
| 93860 | COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | | CAGUAS | PR | 00726-0937 | |
| 93863 | COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | | CAGUAS | PR | 00726-0541 | |
| 93864 | COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | | CAGUAS | PR | 00726 | |
| 632322 | COLEGIO CIUDAD DEL YUNQUE | PO BOX 2336 | | | | RIO GRANDE | PR | 00745 | |
| 632323 | COLEGIO CONGREGACION MITA | 167 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 93865 | COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 632324 | COLEGIO CRISTANO MARANATHA | PO BOX 1790 | | | | VEGA BAJA | PR | 00694-1790 | |
| 632325 | COLEGIO CRISTIANO MONT CLAIR | PO BOX 545 | | | | ISABELA | PR | 00662 | |
| 93866 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 93867 | COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 93869 | COLEGIO DE ABOGADOS DE P.R. | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| 770986 | COLEGIO DE ABOGADOS DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 93871 | COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | | SAN JUAN | PR | 00919-0593 | |
| 93872 | COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | | SAN JUAN | PR | 00936-4846 | |
| 632327 | COLEGIO DE AGRONOMOS | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632328 | COLEGIO DE AGRONOMOS DE PR | PO BOX 360005 | | | | SAN JUAN | PR | 00936-0005 | |
| 632330 | COLEGIO DE ARBITROS DE FUTBOL | PO BOX 40375 | | | | SAN JUAN | PR | 00940 | |
| 632331 | COLEGIO DE ARBITROS DE P R | BOX 46 | | | | SABANA SECA | PR | 00952 | |
| 632332 | COLEGIO DE ARBITROS DE VOLEIBOL DE PR | VILLA NEVAREZ | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5129 | |
| 632333 | COLEGIO DE ARQUITECTOS Y AQQ PAISAJISTAS | PO BOX 41176 | | | | SAN JUAN | PR | 00940-1176 | |
| 632334 | COLEGIO DE CIENCIAS ARTES Y TELEVISION | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93873 | COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| 93874 | COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 | |
| 93875 | COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | | SAN JUAN | PR | 00918-1477 | |
| 632335 | COLEGIO DE CPA DE PR | EDIFICIO CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS SUITE 1401 | | | SAN JUAN | PR | 00918-1478 | |
| 93876 | COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | | SAN JUAN | PR | 00936-1519 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 | |
| 93879 | COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 93880 | COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | | CAGUAS | PR | 00725 | |
| 632339 | COLEGIO DE LA INMACULADA | 1711 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 93881 | COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 93882 | COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | | VEGA ALTA | PR | 00692 | |
| 93883 | COLEGIO DE LOS PROFESIONALES CONSEJERIA EN REHAB | BOX 194329 | | | | HATO REY | PR | 00919-4329 | |
| 93884 | COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | |
| 93885 | COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | | SAN JUAN | PR | 00936-2471 | |
| 632340 | COLEGIO DE PARVULOS | 263 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 1419007 | COLEGIO DE PROFESIONALES DE LA ENFERMERIA | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 SUITE 279 | | | SAN JUAN | PR | 00936 | |
| 93887 | COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | | SAN JUAN | PR | 00936-1558 | |
| 632341 | COLEGIO DE SAN ANTONIO ABAD | BOX 729 | | | | HUMACAO | PR | 00792 | |
| 93888 | COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | | BAYAMON | PR | 00960 | |
| 93889 | COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | | SALINAS | PR | 00751 | |
| 93891 | COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| 93892 | COLEGIO DEL CARMEN | PO BOX 34118 | | | | PONCE | PR | 00734-4118 | |
| 632342 | COLEGIO DEL TUREY INC | P O BOX 9187 | | | | BAYAMON | PR | 00960 | |
| 93894 | COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | | BAYAMON | PR | 00959 | |
| 632343 | COLEGIO DORIBER | PO BOX 164 | | | | TOA ALTA | PR | 00954 | |
| 93895 | COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | | YABUCOA | PR | 00767 | |
| 93896 | COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | | TRUJILLO ALTO | PR | 00976 | |
| 93897 | COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 | |
| 632344 | COLEGIO EMILIO DIAZ LEBRON | HC 2 BOX 13452 | | | | HUMACAO | PR | 00791 | |
| 632345 | COLEGIO ESPIRITU SANTO | PO BOX 191715 | | | | SAN JUAN | PR | 00919-1715 | |
| 632346 | COLEGIO ESTUDIANTIL DE APRENDIZAJE SUR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632347 | COLEGIO EVANGELICO DR CHARLES MOHLER | 608 CALLE REV LUIS A ORENGO | | | | SAN JUAN | PR | 00910 | |
| 93898 | COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | | HATILLO | PR | 00659 | |
| 632348 | COLEGIO EVANGELICO FUENTE DE PAZ | PO BOX 458 | | | | CEIBA | PR | 00735 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1291 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93900 | COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS  M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 93902 | COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS  M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| 632349 | COLEGIO FARMACEUTICOS DE PR | PO BOX 206 | | | | SAN JUAN | PR | 00936 | |
| 93903 | COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | | CEIBA | PR | 00735 | |
| 632350 | COLEGIO HOGAR ANGELES CUSTODIOS | 13 CALLE SICILIA | | | | SAN JUAN | PR | 00923 | |
| 632351 | COLEGIO INFANTIL ROSABEL INC | 105 E CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 93904 | COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | | FAJARDO | PR | 00738 | |
| 632352 | COLEGIO JARDIN ( NIVIA ROSARIO DE GL) | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93905 | COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ. 14 #25-28 | | | | BAYAMON | PR | 00957 | |
| 632353 | COLEGIO JESUS DE NAZARETH | PO BOX 6689 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 93906 | COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 632354 | COLEGIO KIANY INC | 27 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725 | |
| 93907 | COLEGIO LA LUZ | HC-01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| 632356 | COLEGIO LA MILAGROSA | CALLE GUADALUPE #9 | | | | PONCE | PR | 00731 | |
| 770988 | COLEGIO LA MONSERRATE | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 632358 | COLEGIO LA MONSERRATE INC | BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93908 | COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| 93909 | COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 | |
| 632359 | COLEGIO LA PIEDAD CLASE DEL 92 | BAHIA VISTAMAR | 1574 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 93910 | COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | | BAYAMON | PR | 00956 | |
| 93911 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 | |
| 93912 | COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A | 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 | |
| 632362 | COLEGIO MAESTROS Y OFICIALES PLOMEROS | URB PUERTO NUEVO | 450  AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 93913 | COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 93914 | COLEGIO MARIA AUXILIADORA-CAROLINA | P O BOX 7770 | | | | CAROLINA | PR | 00986 | |
| 632363 | COLEGIO MARIMEC INC | PO BOX 3055 | | | | GUAYNABO | PR | 00970-3055 | |
| 93915 | COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | | GUAYNABO | PR | 00969-3251 | |
| 93916 | COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | | ARROYO | PR | 00714 | |
| 93917 | COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 93918 | COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | | PONCE | PR | 00732-7046 | |
| 93920 | COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | | LAS PIEDRAS | PR | 00071 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1292 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632364 | COLEGIO MI PRIMER SALON | URB SAN DANIEL | 15 CALLE SAN ESTEBAN | | | ARECIBO | PR | 00612 | |
| 93921 | COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| 632365 | COLEGIO MOCANO | URB LA MONSERRATE | 439 CALLE DEL PILAR | | | MOCA | PR | 00676 | |
| 632367 | COLEGIO MONTESSORI SAN JUAN | URB FLORAL PARK | 119 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 632368 | COLEGIO MUNDO INFANTIL BENNETT INC | URB STA ELENA | H 10 CALLE 11 | | | GUAYANILLA | PR | 00656-1415 | |
| 632369 | COLEGIO MYRANG | COUNTRY CLUB | CQ 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 93922 | COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 93923 | COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| 93924 | COLEGIO NOTRE DAME | P O BOX 937 | | | | CAGUAS | PR | 00726 | |
| 93925 | COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00928 9701 | |
| 93926 | COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | | VEGA BAJA | PR | 00694 | |
| 93927 | COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | | SAN JUAN | PR | 00920 | |
| 93928 | COLEGIO NUESTA SRA DEL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | | CIALES | PR | 00638 | |
| 93929 | COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | | SAN JUAN | PR | 00929-9483 | |
| 93930 | COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | | GUAYNABO | PR | 00922 | |
| 93932 | COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 93933 | COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | | SAN JUAN | PR | 00918 | |
| 93936 | COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| 93937 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 | |
| 93940 | COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | | RIO GRANDE | PR | 00745 | |
| 93944 | COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | | GURABO | PR | 00778 | |
| 632372 | COLEGIO NUESTRA SRA DE PERPETUO SOCORRO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 93945 | COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 | |
| 93946 | COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| 632373 | COLEGIO PARADIS INC | URB PARADIS | B 16 CALLE LOPE FLORES | | | CAGUAS | PR | 00725-2652 | |
| 632374 | COLEGIO PENTECOSTAL MISPA | PO BOX 20966 | | | | SAN JUAN | PR | 00928 | |
| 632375 | COLEGIO PERITOS ELECTRICISTAS | P O  BOX 363611 | | | | SAN JUAN | PR | 00936-3611 | |
| 632376 | COLEGIO PIAGET | LA VILLA DE TORRIMAR | 243 CALLE REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 93948 | COLEGIO PONCENO | 1900 CARRETERA 14 | | | | COTO LAUREL | PR | 00780-2147 | |
| 93949 | COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | | SAN JUAN | PR | 00919-4329 | |
| 93950 | COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93951 | COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 632377 | COLEGIO QUERUBI INC | PO BOX 557 | | | | SAN LORENZO | PR | 00754 | |
| 632378 | COLEGIO QUIMICOS DE PR | 52 CALLE HATILLO | | | | SAN JUAN | PR | 00918 | |
| 632379 | COLEGIO RADIANS INC | PO BOX 371298 | | | | CAYEY | PR | 00737-1298 | |
| 632380 | COLEGIO RAYITO DE SOL | PO BOX 1384 | | | | CAGUAS | PR | 00726 | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | | 00604 | |
| 93954 | COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00970-1789 | |
| 93957 | COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632382 | COLEGIO RUBI INC | HC 02 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| 632383 | COLEGIO RUDIANETTE INC | PARQUE DE BONNEVILLE | EDF 4 APT 3-D | | | CAGUAS | PR | 00725 | |
| 632384 | COLEGIO SA PADRES BENEDICTINOS | 1982 CARR. 348 | | | | MAYAGUEZ | PR | 00680 | |
| 632385 | COLEGIO SAGRADO CORAZON DE JESUS | UNIVERSITY GARDENS | 251 CALLE OXFORD | | | SAN JUAN | PR | 00927 | |
| 632386 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON | 208 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 770598 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 00907-1560 | |
| 632387 | COLEGIO SAINT JOSEPH | VILLA FONTANA | VIA 5  2 GR 727 | | | CAROLINA | PR | 00983 | |
| 93958 | COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 93961 | COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | | BAYAMON | PR | 00958 | |
| 632388 | COLEGIO SAN ANTONIO | BOX 897 | | | | ISABELA | PR | 00662 | |
| 632390 | COLEGIO SAN BENITO | PO BOX 728 | | | | HUMACAO | PR | 00792 | |
| 93962 | COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | | GUAYNABO | PR | 00968-8000 | |
| 93963 | COLEGIO SAN GABRIEL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 93965 | COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| 93966 | COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 93967 | COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| 632391 | COLEGIO SAN JOSE | P O BOX 87 | | | | SAN GERMAN | PR | 00683 0087 | |
| 93968 | COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | | CAMUY | PR | 00627 | |
| 93970 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA | 215 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 93971 | COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| 632394 | COLEGIO SAN JOSE INC | PO BOX 384 | | | | LARES | PR | 00669 | |
| 93972 | COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| 93974 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 632395 | COLEGIO SAN JUAN EVANGELISTA | URB TORRIMAR | J 5 CHURCH HILL | | | GUAYNABO | PR | 00966 | |
| 632396 | COLEGIO SAN LUIS REY | PO BOX 71325 SUITE 65 | | | | SAN JUAN | PR | 00936-8425 | |
| 632397 | COLEGIO SAN MIGUEL | PO BOX 10 | | | | UTUADO | PR | 00641 | |
| 632398 | COLEGIO SAN PABLO | PO  BOX 492 | | | | HATILLO | PR | 00659 | |
| 93975 | COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | | GUAYNABO | PR | 00969 | |
| 93976 | COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | | GUAYNABO | PR | 00970-2560 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632399 | COLEGIO SANTA CLARA | URB VILLA FONTANA | 2JL-456 VIA 14 | | | CAROLINA | PR | 00983 | |
| 632400 | COLEGIO SANTA CRUZ | P O BOX 1809 | | | | TRUJILLO ATO | PR | 00977-1809 | |
| 632401 | COLEGIO SANTA GEMA | P O BOX 2789 | | | | CAROLINA | PR | 00984-2789 | |
| 632402 | COLEGIO SANTA MARIA DEL CAMINO | P O BOX 4228 | | | | BAYAMON | PR | 00958-1218 | |
| 632404 | COLEGIO SANTA ROSA ELEMENTAL | 192 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 632405 | COLEGIO SANTA ROSA SUPERIOR | P O BOX 6032 | | | | BAYAMON | PR | 00960 | |
| 632406 | COLEGIO SANTA TERESITA | PO BOX 335566 | | | | PONCE | PR | 00733-5566 | |
| 632408 | COLEGIO SANTIAGO APOSTOL | SIERRA BAYAMON | 23 -17 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 632409 | COLEGIO SANTIAGO IGLESIAS | 1383 AVE PAZ SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 632410 | COLEGIO SANTISIMO ROSARIO | P O BOX 26 | | | | YAUCO | PR | 00698-0026 | |
| 632411 | COLEGIO STAR BRITE | PO BOX 3553 | | | | AGUADILLA | PR | 00605 | |
| 93977 | COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 632412 | COLEGIO TECNICO DE ELECTRICIDAD | 1251 AVE FRANKLIN D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 93978 | COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | | AGUADA | PR | 00602 | |
| 632413 | COLEGIO TECNICOS REFRIGERACION Y AIRE ACONDICIONADO DE PR INC | 417 AVE ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 632414 | COLEGIO TENICO Y COMERCIAL DE P R | 165 ALTOS CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 93979 | COLEGIO TITI LYDIA | PO BOX 1312 | | | | CAYEY | PR | 00737 | |
| 93980 | COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| 93981 | COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| 93982 | COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 93983 | COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | | SAN JUAN | PR | 00918 | |
| 93985 | COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 632417 | COLEGIO UNIVERSITY GARDENS | PO BOX 1366 | | | | SAN JUAN | PR | 00919 | |
| 93986 | COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| 93987 | COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| 632418 | COLEGIO WILMAR INC | URB HNOS DAVILA | F18 CALLE C 5 | | | BAYAMON | PR | 00957 | |
| 632419 | COLEGIO ZONA INFANTIL | 434 LLORENS TORRES | | | | SAN JUAN | PR | 00917 | |
| 93991 | COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | HC 02 BOX 12000 | | | | GURABO | PR | 00778-9601 | |
| 632420 | COLG UNIVERSITARIO MEDIACION PROFESIONAL | P O BOX 3864 | | | | AGUADILLA | PR | 00605-3864 | |
| 632421 | COLGATE ORAL PHARMACEUTICAL | PO BOX 371991 | | | | PITTSBURGH | PA | 15250-7791 | |
| 632422 | COLGATE PALMOLIVE COMP DIST | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632423 | COLGATE PALMOLIVE DE PR INC | P O BOX 363865 | | | | SAN JUAN | PR | 00936-3865 | |
| 93993 | COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 632425 | COLIMAR CHAIR RENTAL | URB COLIMAR | 21 RAFAEL HERNANDEZ | | | GUAYNABO | PR | 00969 | |
| 632426 | COLIN OQUENDO CARRION | QUINTAS DE VILLAMAR | G 12 CALLE EUCALIPTO | | | DORADO | PR | 00646 | |
| 632427 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G12 CALLE 9 | | | DORADO | PR | 00646 | |
| 632428 | COLINA AUTO PARTS INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 632429 | COLIR CORPORATION | PO BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| 93996 | COLISEO DE PUERTO RICO | 500 CALLE ARTERIAL B | | | | HATO REY | PR | 00918 | |
| 93997 | COLISEUM PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 632430 | COLL REST EL SONDA LA LOMA / MARIA MATOS | BO NUEVO SECTOR LOMA DEL VIENTO | HC 73 BOX 6072 | | | NARANJITO | PR | 00719-9628 | |
| 831297 | Collaborative Testing Service | P.O. Box 650820 | | | | Sterling | VA | 20165 | |
| 94021 | COLLADO PACHECO MD, AURELIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94118 | COLLADO ROSAS MD, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94149 | COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 632432 | COLLAZO & SOUTHEN AIR CORP | P O BOX 271 | | | | PONCE | PR | 00733 | |
| 94150 | COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | | PONCE | PR | 00734-0000 | |
| 94193 | COLLAZO ARROYO, RAMBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419008 | COLLAZO ARROYO, RAMBI | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 632434 | COLLAZO AUTO GLASS | PO BOX 194000 SUITE 125 | | | | SAN JUAN | PR | 00919-4000 | |
| 94227 | COLLAZO BIGLES MD, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94229 | COLLAZO BONES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94230 | COLLAZO BONILLA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94286 | COLLAZO CINTRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94391 | COLLAZO DEL VALLE, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632435 | COLLAZO ELECTRIC CONTRACTOS | PO BOX 3065 | | | | GUAYNABO | PR | 00970-3065 | |
| 94410 | COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| 94417 | COLLAZO ESPINA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632436 | COLLAZO ESSO SERVICE STATION | PO BOX 4435 | | | | VEGA BAJA | PR | 00694 | |
| 1419009 | COLLAZO FERNANDEZ, JAVISH | COLLAZO FERNANDEZ, JAVISH | URV. VILLA AURORA D-19 CALLE 3 | | | CATANO | PR | 00962 | |
| 94444 | COLLAZO FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94459 | COLLAZO GARCIA MD, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94553 | COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| 632438 | COLLAZO IRON WORKS | HC 03 BOX 5627 | | | | HUMACAO | PR | 00792-9527 | |
| 632439 | COLLAZO LOPEZ & ASSOC INC | PO BOX 1024 | | | | SAN JUAN | PR | 00936 | |
| 94602 | COLLAZO MALDONADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94682 | COLLAZO MORALES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 94717 | COLLAZO NEGRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419010 | COLLAZO NIEVES, LUIS | JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 1419011 | COLLAZO PEREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1419012 | COLLAZO PEREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1419013 | COLLAZO PÉREZ, JULIO | JULIO COLLAZO PÉREZ | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1419014 | COLLAZO QUIÑONES, JORGE RAFAEL EDUARDO | SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. SUITE 102 | | | PONCE | PR | 00716-0209 | |
| 1419015 | COLLAZO QUINTANA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 94977 | COLLAZO RIVERA, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95073 | COLLAZO ROSARIO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95201 | COLLAZO TARRIO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95202 | COLLAZO TIRADO MD, MILTON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419016 | COLLAZO VARGAS, LUIS | ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9733 | |
| 1419017 | COLLAZO VÁZQUEZ, MIOSOTIS | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 632440 | COLLAZO Y CO | PO BOX 271 | | | | PONCE | PR | 00733 | |
| 632441 | COLLECTION ADVISEMENT & ASSOCIATES INC | BO CUEVAS | RAMAL 876 KM 4 6 CARR 181 | | | TRUJILLO ALTO | PR | 00976 | |
| 95359 | COLLEEN TURRENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632442 | COLLEGE ADMINIDTRATION PUBLICATIONS | 830 FAIRVIEW ROAD | SUITE D | | | ASHVILLE | NC | 28803-1081 | |
| 632443 | COLLEGE BOOKS | P O BOX 142891 | | | | ARECIBO | PR | 00614 2891 | |
| 632444 | COLLEGE FOOD SERVICES | PO BOX 9157 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 632445 | COLLEGE MANATI | PO BOX 391 | | | | MANATI | PR | 00674 | |
| 632446 | COLLEGE OF AMERICAN PATHOLOGIST | 325 WAYKEGAN ROAD | | | | NORTHFIELD | IL | 60093-2750 | |
| 831280 | College of American Pathologists (CAP) | P.O. Box 71698 | | | | Chicago | IL | 60694 | |
| 95360 | COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | | SAN JUAN | PR | 00926-5583 | |
| 632448 | COLLEGE PARK ESSO | URB COLLEGE PARK | AVE GLASS GLW ESQ GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 632449 | COLLETTE M SANTA RODRIGUEZ | URB JACARANDA | C 10 | | | PONCE | PR | 00731 | |
| 95369 | COLLIER NEUROLOGIC SPECIALIST | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632450 | COLLIER SHANNON RILL AND SCOTT PLC | 3050 K STREET NW SUITE 400 | | | | WASHINGTON | DC | 20007 | |
| 632451 | COLLIERS TMT OR PR | P O BOX 90666000 | | | | SAN JUAN | PR | 00906-6600 | |
| 95372 | COLLIN BRYAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95377 | COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | | HARTFORD | CT | 06105 | |
| 632452 | COLLORES GULF STATION | 28 GALZA | | | | ADJUNTAS | PR | 00601 | |
| 95381 | COLM CAFETIN LA PALOMA | URB EDUARDO SALDANA | J 28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 95382 | COLM SAN VICENTE FERRER | P O BOX 455 | | | | CATANO | PR | 00962 | |
| 95383 | COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 95384 | COLMADO BAR EL CACULITO | CALLE ALFREDO MARRERO 52 | | | | AIBONITO | PR | 00705 | |
| 632456 | COLMADO BAR LA FRONTERA | HC 1 BOX 6102 | | | | CIALES | PR | 00638 | |
| 632457 | COLMADO BAR LA ROCA | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 632458 | COLMADO BAR PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632459 | COLMADO BLASINI | URB GUAYDIA | 75 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 632460 | COLMADO BRISAS DEL MAR | BRISAS DEL MAR | EQ 6 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 632461 | COLMADO CAF EL RINCON FAMILIAR | HC 02 BOX 8133 | | | | OROCOVIS | PR | 00720 | |
| 95385 | COLMADO CAFETERIA AND DULLERS LUGO | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637-1002 | |
| 95386 | COLMADO CAFETIN EL CAOBO | CALLE CERRO 8 | URB ALTURAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 632462 | COLMADO CAFETIN EL FARO | BO SALINAS FORTUNAS | CARR 323 KM 1 8 | | | LAJAS | PR | 00667 | |
| 632463 | COLMADO CAFETIN GUEVAREZ | PO BOX 82 | | | | MOROVIS | PR | 00687-0082 | |
| 632464 | COLMADO CAFETIN LA REVANCHA | PO BOX 800 | | | | OROCOVIS | PR | 00720 | |
| 632465 | COLMADO COTTE | HC 2 BOX 26850 | | | | LAJAS | PR | 00667 | |
| 632466 | COLMADO EDWIN | 35 CALLE BUEN GUSTO | | | | GUAYANILLA | PR | 00626 | |
| 632467 | COLMADO EL BIENVENIDO | FELIPE RODRIGUEZ ALVARADO | 74 CARR SALIDA A COAMO | | | OROCOVIS | PR | 00720 | |
| 632468 | COLMADO EL ENCANTO | PO BOX 751 | | | | VIEQUES | PR | 00765 | |
| 632469 | COLMADO EL MOLINO | CALLE ANTONIO G  MELLADO | PO BOX 1491 | | | VIEQUES | PR | 00765 | |
| 632470 | COLMADO EL NUEVO AMBIENTE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632471 | COLMADO EL VETERANO | C/O MIGUEL CORDERO RIVERA | PO BOX 369 | | | COMERIO | PR | 00782 | |
| 95387 | COLMADO EMANELLI | 147 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| 632472 | COLMADO FAJARDO | PO BOX 557 | | | | CAROLINA | PR | 00986 | |
| 632473 | COLMADO FRUTERA RODRIGUEZ | 8 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 632474 | COLMADO HERNANDEZ | P O BOX 176 | | | | OROCOVIS | PR | 00720 | |
| 632475 | COLMADO LA CONQUISTA | HC 1 BOX 2695 | | | | MOROVIS | PR | 00687 | |
| 95388 | COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745-5324 | |
| 632476 | COLMADO LA PLATA | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632477 | COLMADO LAS MARIAS | PO BOX 653 | | | | VIEQUES | PR | 00565 | |
| 632478 | COLMADO LOS COMPADRES | HC 1 BOX 7527 | BO PARCELA VAZQUEZ | | | SALINAS | PR | 00751 | |
| 632480 | COLMADO LOS SOCIOS | 86 ROLONGACION STA ROSA | | | | GUANICA | PR | 00653 | |
| 632482 | COLMADO MERCADO | 219 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 632483 | COLMADO MINGUELA | HC1 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 632484 | COLMADO MODELO | HC 01 BUZON 5555 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00974 | |
| 632485 | COLMADO MONGE | PARC SUAREZ | 89 A CALLE 2 | | | LOIZA | PR | 00772 | |
| 632486 | COLMADO MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 632487 | COLMADO NUEVO | VILLAS DE LOIZA | AT 9 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 632488 | COLMADO PLAZA LITO | PO BOX 1398 | | CIDRA | | CIDRA | PR | 00739 | |
| 632489 | COLMADO PUERTO RICO | HC 2 BOX 83221 | BO BARROS SECTOR LIMONES | | | OROCOVIS | PR | 00720 | |
| 95389 | COLMADO QUINONES/GREEN SOLAR PR | 55 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 632490 | COLMADO RAMOS | HC 1 BOX 6255 | | | | ARROYO | PR | 00714 | |
| 95206 | COLMADO RIVERA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632491 | COLMADO SANTIAGO | HC 02 BOX 8101 | | | | OROCOVIS | PR | 00720 | |
| 632492 | COLMADO SANTOS | HC 03 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 632493 | COLMADO VELEZ | BO NAGUAYO | 214 CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 95391 | COLMADO VIRUET | ESQUINA CONSTITUCION | 1183 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| 632494 | COLMADO WILMER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632495 | COLMADO Y CARNICERIA EL RANCHO | 124 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 95392 | COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| 632497 | COLMADO Y FERR UN NUEVO CAMINO | PO BOX 1184 | | | | YABUCOA | PR | 00767 | |
| 632498 | COLMADO Y FERRETERIA GEIMAR | 120 CALLE ACACIA | P O BOX 1368 | | | VIEQUES | PR | 00765 | |
| 95393 | Colmado Y Ferreteria Ismael Castro | Principal #1 | | | | Rio Grande | PR | 00745 | |
| 632499 | COLMADO Y PANADERIA HNOS COTTO | 2 CALLE MANUEL ROSSY | | | | BAYAMON | PR | 00961 | |
| 632500 | COLMENA M W INC | PO BOX 699 | | | | OROCOVIS | PR | 00720 | |
| 632501 | COLOCO READY MIX INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794 | |
| 632502 | COLOMA M RIOS RODRIGUEZ | HC 1 BOX 29030-474 | | | | CAGUAS | PR | 00725 | |
| 95453 | COLOMBANI LORENZO MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632504 | COLOMBINA RIJO CONTESA | PETROAMERICA PAGAN | 392 CALLE SARGENTO MEDINA APT 802 | | | SAN JUAN | PR | 00918 | |
| 95464 | COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | | SAINT JUST | PR | 00978 | |
| 95468 | COLOME R & SUAREZ INC | BOX 11351 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922-1351 | |
| 95469 | COLOMER & SUAREZ INC | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| 95473 | COLOMER MONTES MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95480 | COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 95481 | COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| 632505 | COLON & GUZMAN ENTERTAINMENT INC | URB SANTA JUANA 2 | J 1 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 95482 | COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | | ALTAMONTE SPRGS | FL | 32701 | |
| 632506 | COLON & RODRIGUEZ | PO BOX 684 | | | | JAYUYA | PR | 00664 | |
| 632507 | COLON & SUAREZ INC | P O BOX 7676 | | | | CAGUAS | PR | 00726-7676 | |
| 95499 | COLON ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95525 | COLON AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95549 | COLON AIR CONDITIONING | MUNOZ RIVERA | 163 CALLE BETANCES PARC BETANCES | | | CABO ROJO | PR | 00623 | |
| 95569 | COLON ALEGRAN, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419018 | COLON ALMEDA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1419019 | COLÓN ALMODÓVAR, MARIO | MARIO COLÓN ALMODÓVAR | URB LA RIVIERA #1408 | | | SAN JUAN | PR | 00921 | |
| 95624 | COLON ALONSO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95629 | COLON ALVARADO GERMAN GABRIEL | MIRAMAR HOUSING | EDIF 1 APTO 02 | | | PONCE | PR | 00728 | |
| 1419020 | COLON ALVAREZ, JESSICA | JOSE L. RAMIREZ DE LEON | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 1419021 | COLÓN ÁLVAREZ, ROBERTO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 95709 | COLON AND RECTAL CLINIC OF ORLANDO | MEDICAL RECORDS | 110 W UNDERWOOD ST STE A | | | ORLANDO | FL | 32806 | |
| 95746 | COLON APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95759 | COLON APONTE, JONATHAN B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95798 | COLON APPLIANCE PARTS | CALLE BETANCES  107 | | | | CAGUAS | PR | 00725 | |
| 95805 | COLON ARBELO MD, CRISTINO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95808 | COLON ARCHILLA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419022 | COLÓN ARROYO, EDGAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1419023 | COLON ARROYO, EDGAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 95842 | COLON ARROYO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632508 | COLON AUTO ELECTRIC | BDA BUENA VISTA | 158 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 632509 | COLON AUTO SERVICE | CARR PR 184 KM 27 5 | BO GUAVATE BOX 22315 | | | CAYEY | PR | 00736-9425 | |
| 1419024 | COLÓN AVILES, DAVID | JOANNA M. NEVARESRIVERAO | BUFETE OTERO LÓPEZ & NIEVES LLP PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 95925 | COLÓN BAEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419025 | COLÓN BERNARD, FÉLIX O. | OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 632512 | COLON BROTHERS INC | PO BOX 3013 | | | | SAN JUAN | PR | 00936 | |
| 96175 | COLON BUS LINE | CARR 129 KM 3 3 BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 96178 | COLON BUS LINE, INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| 96201 | COLON CALDERON MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419026 | COLÓN CANALES, NORBERTO | FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | BAYAMÓN | PR | 00960 | |
| 96358 | COLON CENTENO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632514 | COLON CENTRAL AIR | PO BOX 297 | | | | OROCOVIS | PR | 00720 | |
| 96361 | COLON CEREZO MD, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96390 | COLON CLASS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96392 | COLON CLASS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96400 | COLON COLL MD, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96422 | COLON COLON MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96441 | COLON COLON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96454 | COLON COLON, BEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419027 | COLON COLON, ELIZABETH | ALEX M. LÓPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | | PONCE | PR | 00717-9997 | |
| 96508 | COLON COLON, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419028 | COLÓN COLÓN, HÉCTOR E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 96600 | COLON COLON, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419029 | COLON COLON, NITZA | SRA. NITZA COLON COLON | HC 1 BOX 5123 | | | SALINAS | PR | 00751 | |
| 96617 | COLON COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632515 | COLON COLON,MINERVA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 770599 | COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | | SAN JUAN | PR | 00907-4033 | |
| 632516 | COLON CONSTRUCTION INC | PO BOX 8253 | | | | CAGUAS | PR | 00726 | |
| 96700 | COLON CORREA MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96717 | COLON CORREA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96839 | COLON CRUZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 96985 | COLON DE JESUS, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419030 | COLÓN DE JESÚS, JOSÉ C. | COLÓN DE JESÚS, JOSÉ C. | URB. LADERAS DE COBANA 27 | | | SAN JUAN | PR | 00926 | |
| 97009 | COLON DE JESUS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97013 | COLON DE JESUS, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97031 | COLON DE JIMENEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97067 | COLON DEL VALLE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97097 | COLON DIAZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419031 | COLÓN DÍAZ, MARÍA DEL C. | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 97164 | COLON DIAZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97214 | COLON DUEÑO MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97227 | COLON ECHEVARRIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632517 | COLON ELECTRIC SERVICE | PO BOX 970 | SUITE 16 | | | TOA ALTA | PR | 00954 | |
| 632518 | COLON ELECTRICAL CONTRACTOR | BOX 2066 | | | | ARECIBO | PR | 00613 | |
| 1419032 | COLÓN FIGUEROA, GLENDA | GISELLE LÓPEZ SOLER | PMB 257 AVE. LUIS VIGOREAUX 1353 | | | GUAYNABO | PR | 00966-2715 | |
| 97426 | COLON FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97437 | COLON FORST, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97449 | COLON FREYRE MD, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632519 | COLON GARCIA MINERVA | VILLA PALMERAS | 261 CALLE DEL RIO | | | SANTURCE | PR | 00912 | |
| 1419033 | COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1818 | |
| 632520 | COLON GAS INC | NUEVA VIDA EL TUQUE | 146 CALLE 5Q | | | PONCE | PR | 00731 | |
| 97565 | COLON GOLDEROS MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97584 | COLON GOMEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97599 | COLON GONZALEZ MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419034 | COLON GONZALEZ, AMPARO; TORRES CORREA, JULIO A. | OLGA D. ALVAREZ GONZALEZ | MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00918 | |
| 1419035 | COLON GONZALEZ, JUAN I | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 1419036 | COLÓN GONZÁLEZ, LAURA | ANGEL ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| 97780 | COLON GORBEA MD, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632521 | COLON GROCERY | BOX 1543 | | | | SAN GERMAN | PR | 00683 | |
| 632522 | COLON GROUP CONSTRUCTION INC | GARAJE GUILLO | PO BOX 885 | | | BARRANQUITAS | PR | 00794 | |
| 97811 | COLON GUZMAN, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97826 | COLON GUZMAN, NILMA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97835 | COLON GUZMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97838 | COLON HERNANDEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97902 | COLON HERNANDEZ, MARIONELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97914 | COLON HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97933 | COLON IBAÑEZ MD, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97962 | COLON JIMENEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 97976 | COLON JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98000 | COLON LABOY, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98026 | COLON LARACUENTE MD, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 95477 | COLON LAUREANO, JESSICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419037 | COLON LEBRON, ROGELIO | ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | | | SAN JUAN | PR | 00936-1058 | |
| 98100 | COLON LOPEZ MD, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98101 | COLON LOPEZ MD, DERICK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98179 | COLON LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 98193 | COLON LOPEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98225 | COLON LOYOLA MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98236 | COLON LUCCA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98247 | COLON LUCIANO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419038 | COLON MACHUCA, WILFREDO | FERNANDO OLIVERO BARRETO | POBOX 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 95478 | COLON MAGES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98304 | COLON MALDONADO MD, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98305 | COLON MALDONADO MD, ROTCEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419039 | COLÓN MALDONADO, CARMEN | HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO APARTADO 2065 | | | GUAYAMA | PR | 00785 | |
| 1419040 | COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 98364 | COLON MALDONADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98382 | COLON MARCANO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98440 | COLON MARRETO, LESTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98449 | COLON MARTINEZ MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98450 | COLON MARTINEZ MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98451 | COLON MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98452 | COLON MARTINEZ MD, MIRYLSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98453 | COLON MARTINEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419041 | COLON MARTINEZ, EVELYN | WENDELL W. COLÓN MUÑOZ | PO BOX 7970 | | | PONCE | PR | 00732 | |
| 98493 | COLON MARTINEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98529 | COLON MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98660 | COLON MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98683 | COLON MELEMDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419042 | COLON MELENDEZ, ADA L. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 1419043 | COLON MENDOZA Y OTROS, ENID YANIRA | MARITZA LÓPEZ CAMUY | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 98770 | COLON MENDOZA, NORELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 98879 | COLON MONTALVO GIULIANO | LA LULA CALLE 9 3-15 | | | | PONCE | PR | 00730 | |
| 98917 | COLON MORALES & PADIAL | Edificio Esquire #2 Vela, Suite 101 | | | | SAN JUAN | PR | 00918 | |
| 98918 | COLON MORALES MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419044 | COLÓN MORALES, JORGE A. | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | | | SAN JUAN | PR | 00917 | |
| 1419045 | COLON MORENO, RAUL | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 1419046 | COLON MORENO, RAUL | COLON MORENO, RAUL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 99025 | COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 99032 | COLON MOYENO, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99089 | COLON NAZARIO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1302 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 99090 | COLON NEBOT MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419047 | COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 99138 | COLON NEGRON, SUTHBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632523 | COLON NEGRON,JOSE J. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 99289 | COLON ORTIZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419048 | COLÓN ORTIZ, JOSÉ A. | JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| 99411 | COLON ORTIZ, LENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99453 | COLON ORTIZ, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99475 | COLON ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419049 | COLÓN ORTIZ, ROSA | JUAN R. DAVILA | 134 MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| 99579 | COLON PADILLA MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99594 | COLON PAGAN MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99663 | COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | | TOA BAJA | PR | 00950-2238 | |
| 99664 | COLON PEÑA MD, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99681 | COLON PERALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99686 | COLON PEREZ MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99687 | COLON PEREZ MD, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99688 | COLON PEREZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419050 | COLÓN PÉREZ, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419051 | COLÓN PÉREZ, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 99850 | COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 99852 | COLON QUETGLAS MD, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99861 | COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| 1419052 | COLON QUIÑONES, CHRISTOPHER | DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 99877 | COLON QUINONES, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632524 | COLON RADIO CORPORATION | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 1419053 | COLON RAMIREZ, CARLOS | HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| 99905 | COLON RAMIREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 99923 | COLON RAMOS MD, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419054 | COLON RAMOS, MARILYN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 632525 | COLON RENTAL EQUIPMENT | HC 2 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 100017 | COLON RESTAURANT SUPPLIES | 4007 CALLEL CARLOS CARTAGENA | | | | PONCE | PR | 00717 | |
| 100054 | COLON REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100116 | COLON RIVERA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100118 | COLON RIVERA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100147 | COLON RIVERA, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419055 | COLÓN RIVERA, JUAN H. | DERECHO PROPIO | INST. GUERRERO 304 EDIF. 7 SECCIÓN A-2 | | | AGUADILLA | PR | 00605 | |
| 100475 | COLON RIVERA, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419056 | COLÓN RIVERA, RAÚL | MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| 100565 | COLON ROBLES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1303 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 100583 | COLON RODRIGUEZ MD, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100584 | COLON RODRIGUEZ MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419057 | COLON RODRIGUEZ, FELIX | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| 100789 | COLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 100904 | COLON ROIG MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101054 | COLON ROSADO, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419058 | COLON ROSARIO, GLORIMAR | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 1419059 | COLON ROSARIO, LISANDRA | MOISES MEDINA PACHECO | HC 02 BOX50985 | | | COMERÍO | PR | 00782 | |
| 101116 | COLON RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101147 | COLON SAEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101163 | COLON SANABRIA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101164 | COLON SANABRIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101165 | COLON SANCHEZ MD, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419060 | COLÓN SÁNCHEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 632526 | COLON SANTANA Y ASSOCIATES CSP | URB BALDRICH 315 | CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 1419061 | COLON SANTIAGO, ANTONIO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 1419062 | COLÓN SANTIAGO, EMMA | PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |
| 1422509 | COLÓN SANTIAGO, JESSICA | MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA | EDIFICIO VICK CENTER SUITE 201-B | | SAN JUAN | PR | 00925 | |
| 101391 | COLON SANTIAGO, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419063 | COLON SANTOS, BENITO | ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| 1419064 | COLÓN SANTOS, NORMA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 101550 | COLON SCARANO MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101566 | COLON SEMIDEY MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632527 | COLON SERVICE STATION | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 632528 | COLON SERVICE STATION GULF | HC 83 BOX 6372 | | | | VEGA BAJA | PR | 00692-9707 | |
| 632529 | COLON SERVICES STATION | RR 7 BOX 7704 | | | | SAN JUAN | PR | 00926 | |
| 101656 | COLON SOTO MD, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101685 | COLON SOTO, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101729 | COLON SUAREZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632530 | COLON SUPER SERVICE STA TEXACO | URB COUNTRY CLUB | 800 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 101780 | COLON TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 101871 | COLON TORRES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419065 | COLON TORRES, LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS 1693 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 1419066 | COLON TORRES, ORLANDO LUIS Y LUIS TORRES, JOSE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 632531 | COLON TOWING SERVICE | URB VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 102021 | COLON VAQUER MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1304 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419067 | COLÓN VARGAS, EDWIN Y OTROS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | BAYAMÓN | PR | 00956 | |
| 102043 | COLON VAZQUEZ MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 102100 | COLON VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102135 | COLON VEGA MD, GILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632532 | COLON VELAZQUEZ AUTO SALES | PO BOX 1434 | | | | MOCA | PR | 00676-1434 | |
| 102213 | COLON VELAZQUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102224 | COLON VELEZ MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102225 | COLON VELEZ MD, HELGA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102291 | COLON VILLAFAÑE MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632533 | COLON ZAYAS COMPUTER | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 102359 | COLON, ALMACENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102393 | Colon, Lilian Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102406 | Colon, Pedro A. Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419069 | COLÓN, SUCN. EFRAÍN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 102417 | COLON, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102424 | Colón-De Jesús, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632534 | COLONDRES & LABOY | P O BOX 8088 | | | | SAN JUAN | PR | 00910-0088 | |
| 102441 | COLONIAL BEHAVIORAL HEALTH | 1657 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 102442 | COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | | SAN JUAN | PR | 00919 | |
| 102444 | COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | | SAN JUAN | PR | 00919-5500 | |
| 102445 | COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | | SOUTH CAROLINA | SC | 29202 | |
| 102446 | COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 102454 | COLONIAL PARKING CORPORATION | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 102455 | COLONIAL PENN LIFE INSURANCE CO | 11825 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 102472 | COLONIAS MEDICAL MANAGEMENT | PO BOX 1438 | | | | RINCON | PR | 00677 | |
| 632535 | COLOR & CHEM CARIBBEAN CORP | PO BOX 1535 | | | | CAYEY | PR | 00737 | |
| 632536 | COLOR AND DESIGN | 1115 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 102489 | COLOR IMAGE | AVE. ROOSEVELT 1254 | | | | PUERTO NUEVO | PR | 00920 | |
| 102490 | COLOR IMAGES | MONTEMAR PLAZA | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 102492 | COLOR TAAL INC. | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| 102493 | COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | | GUAYNABO | PR | 00969 | |
| 102494 | COLORADO BANKERS LIFE INS CO | 5990 GREENWOOD PLAZA | BLVD STE 325 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 102501 | COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1305 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102508 | COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | | SAN JUAN | PR | 00918 | |
| 102511 | COLORADO SPGS ORTHOPAEDIC GROUP | 4110 BRIARGATE PKWY STE 300 | | | | COLORDO SPGS | CO | 80920 | |
| 1419070 | COLORADO SUAREZ, ANNETTE, UNION | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 632537 | COLORAMA GREETINGS CARDS INC | PO BOX 190747 | | | | SAN JUAN | PR | 00919 | |
| 102461 | COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | | TOA BAJA | PR | 00949 | |
| 632538 | COLORAMA R AND RAND M PAINT | ROYAL TOWN | A 28 AVE LAS CUMBRES | | | BAYAMON | PR | 00956 | |
| 632539 | COLORING CERAMICS & ARTS CRAFT | PO BOX 2125 | | | | ARECIBO | PR | 00613 | |
| 632540 | COLORTAAL COPIES INC | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| 632541 | COLORTAL INC | 1655 PONCE DE LEON PDA 24 | | | | SAN JUAN | PR | 00909 | |
| 632542 | COLOSAL SPORT UNIFORM & TROPHY | PO BOX 9235 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 102516 | Coloso Mix | Carr. 111 km. 0.2 | | | | Aguadilla | PR | 00603 | |
| 102517 | COLOSO MIX INC | PO BOX 2085 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102518 | COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | | CAROLINA | PR | 00979 | |
| 102519 | COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | | SAN JUAN | PR | 00918 | |
| 102526 | COLTON VERGE MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102527 | COLUMBIA BOOKS, INC. | 4340 EAST-WEST HIGHWAY, STE 300 | | | | BETHESDA | MD | 20814 | |
| 102534 | COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| 632543 | COLUMBIA DIAGNOSTIC INC | P O BOX 79183 | | | | BALTIMORE | MD | 21279 0183 | |
| 632544 | COLUMBIA JOURNAL OF LAW & SOCIAL PROBLEM | COLUMBIA UNIV SCHOOL OF LAW | 435 W 116TH ST BOX D27 | | | NEW YORK | NY | 10027 | |
| 102535 | COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 102536 | COLUMBIA ST MARY S HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 632545 | COLUMBIA UNIVERSAL LIFE INS CO | 3075 SANDERS ROAD SUITE H 1A | | | | NORTHBROOK | IL | 60062 | |
| 102537 | COLUMBIA UNIVERSITY MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 632547 | COLUMBIAN MUTUAL LIFE INSURANCE CO | PO BOX 1381 | | | | BINGHAMTON | NY | 13902-1381 | |
| 632548 | COLUMBINE INC | P O BOX 4787 | | | | SANTA FE | NM | 87502 | |
| 102538 | COLUMBUS COLLEGE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632549 | COLUMBUS GLASS CORP | URB CAPARRA HEIGHTS | 566 CALLE ELMIRA ESQ ESMIRNA | | | SAN JUAN | PR | 00921 | |
| 102540 | COLUMBUS HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 102541 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | | GUAYNABO | PR | 00968 | |
| 632550 | COLUMBUS PRODUCTION | 233 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00727 | |
| 102544 | COLUMBUS REGIONAL BREAST CARE CTR | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| 102545 | COLUMBUS REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632552 | COM APOYO MAYAGUEZ AL QUINTO CENTENARIO | P O BOX 7999 SUITE 380 | | | | MAYAGUEZ | PR | 00680 | |
| 632553 | COM CENT DEL HOGAR DDB FELIPE BARRETO | PO BOX 2600 STE 215 | | | | MOCA | PR | 00676 | |
| 632554 | COM CENTRO DEL HOGAR | PO BOX 2600 SUITE 215 | | | | MOCA | PR | 00676 | |
| 102550 | COM CIVICO REC DEL BO NARANJO SAN PEDRO | P O BOX 4189 | | | | PUERTO REAL | PR | 00740 | |
| 102551 | COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | | JUANA DIAZ | PR | 00795 | |
| 632555 | COM DE INVEST PROCESAMIENTO Y APELACION | P O BOX 9326 | | | | SAN JUAN | PR | 00908 9326 | |
| 102553 | COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | BO DAGUAO | PR 3 KM 60.3 BUZOZ 125 | | | NAGUABO | PR | 00718-2955 | |
| 102554 | COM DONATIVOS LEG / ISRAEL TORRES RUIZ | 151 PASEO COVADONGA | EDIF MEDICAL ARTS PTA DE TIERRA | | | SAN JUAN | PR | 00902-2228 | |
| 632556 | COM ECONOMICA AMERICA LATINA Y EL CARIBE | 3477 VITACURA AVDA DAG HAMMARSKJOLD | CASILLA 179 D | | | SANTIAGO | | | CHILE |
| 632557 | COM ESP CONJ SOBRE DONATIVOS LEGISLATIVO | PO BOX 3431 | | | | SAN JUAN | PR | 00902 | |
| 102555 | COM ESPECIALES / JUAN APONTE PIZARRO | 635 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 102557 | COM EST ELECCIONE/ LILLIAM FALERO RIVERA | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| 632559 | COM GUANABANO CALLE ALFA DE ISABELA | 23 CALLE ALFA | SECTOR GUNABANO | | | ISABELA | PR | 00662 | |
| 632560 | COM HERMANOS GONZALEZ | BO BATEYHES CARR 106 | KM 7.4 | | | MAYAGUEZ | PR | 00680 | |
| 102559 | COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102561 | COM INICIATIVOS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| 102562 | COM INT FINANCIERA Y PEDRO J MERCADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 632562 | COM LOS TRES SANTOS REYES AGUAS BUENAS | HC 01 BOX 8320 | | | | AGUAS BUENAS | PR | 00703 | |
| 632551 | COM MANUFACTURING CORP | P O BOX 205 | | | | MERCEDITA | PR | 00715 0205 | |
| 632563 | COM NUEVA MORA GUERRERO INC | COM NUEVA MORA GUERRERO | BOX 310 | | | ISABELA | PR | 00662 | |
| 632564 | COM ORG CAMPEONATO DE ATLETISMO | COND VISTA DE LOS FRAILES | EDIF BA PH 1 | | | GUAYNABO | PR | 00969 | |
| 632565 | COM PARC VIEJAS BO BAYAMONCITO | HC 01 BOX 7115 | | | | AGUAS BUENAS | PR | 00703 9715 | |
| 632566 | COM PRO CONTROL ACCESO VILLA ANDALUCIA | VILLA ANDALUCIA | G 15 CALLA FARAGAN | | | SAN JUAN | PR | 00926-2513 | |
| 632567 | COM PRO FONDOS EQUIPO ASISTIVO ABIMAEL | URB LEVITTOWN | 2132 PASEO ALFA | | | TOA BAJA | PR | 00949 | |
| 632568 | COM PRO MEJORAMIENTOS DE COMUNIDADES | HC 71 BOX 1335 | | | | NARANJITO | PR | 00719 | |
| 632569 | COM RES VILLA CARIDAD OSCAR CANDELARIO | VILLA CARIDAD | B 37  CALLE COLON | | | CAROLINA | PR | 00985 | |
| 632570 | COM REST IGLESIA NTRA SEÑORA DEL ROSARIO | P O BOX 205 | | | | NAGUABO | PR | 00718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102563 | COM RESTAURACION MONUMENTO HISTORICO | CALLE SAN MATEO Y SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 632571 | COM SOCIAL CAGUITAS CENTRO INC | BO CAGUITAS C | CARR 156 RAMAL 777 KM 1-4 H 0 | | | AGUAS BUENAS | PR | 00703 | |
| 632572 | COM SOCIAL CAGUITAS INC/RAFAEL MELENDEZ | BO CAGUITAS CENTRO | CALLE LOS RAMOS | | | AGUAS BUENAS | PR | 00703 | |
| 632573 | COM2WIRELESS | PO BOX 671 | | | | VIEQUES | PR | 00765 | |
| 632575 | COMACO INC | P O BOX 686 | | | | CABO ROJO | PR | 00623 | |
| 632576 | COMAGRO S E | P O  BOX 25009 | | | | SAN JUAN | PR | 00928-5009 | |
| 632577 | COMAR | P O BOX 489 | PUERTO REAL STA | | | FAJARDO | PR | 00740 | |
| 102582 | COMAS MATOS MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632578 | COMAS PRINTERS | LOS ANGELES | J 10C CALLE MARGINAL | | | SAN JUAN | PR | 00979 | |
| 632579 | COMAS SERVICES CENTER INC | PO BOX 928 | | | | CABO ROJO | PR | 00623 | |
| 1419071 | COMAS VALLE, JUAN | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 632580 | COMBINED BUILDING & HOUSING CONSULTANTS | PO BOX 366287 | | | | SAN JUAN | PR | 00936-6287 | |
| 102608 | COMBINED CHEMICAL GROUP | PMB 563 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 632581 | COMBINED INSURANCE CO OF AMERICA | PO BOX 363569 | | | | SAN JUAN | PR | 00936-3569 | |
| 102612 | COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | | SAN JUAN | PR | 00918-1918 | |
| 102613 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 102614 | COMCAST CORP | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 632582 | COMCO AUDIO | 8A-M26 SANTA MONICA | | | | BAYAMON | PR | 00957-1828 | |
| 632583 | COMCO AUDIO CORP | SANTA MONICA | M 26 CALLE 8 A | | | BAYAMON | PR | 00957-1828 | |
| 102615 | COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO  BOX  981 | | | | MANATI | PR | 00674 | |
| 632636 | COMEAU ASSOC MICROCOMPUTER CONSULTING | 177 BALL HILL RD | | | | MILFORD | NH | 03055 | |
| 102617 | COMECO INC | PO BOX 364652 | | | | SAN JUAN | PR | 00936 | |
| 102620 | Comercial & Ferreteria Los Amigos | Carr. #2  KM 1.9, | | | | Camuy | PR | 00627 | |
| 632586 | COMERCIAL 2000 | BOX 525 | | | | MARICAO | PR | 00606 | |
| 632587 | COMERCIAL AGRICOLA LAS MARIAS | P O BOX 101 | | | | LAS MARIAS | PR | 00670 | |
| 632588 | COMERCIAL AGRO FERR ORO | PO BOX 510 | | | | OROCOVIS | PR | 00720 | |
| 632589 | COMERCIAL AGUAS BUENAS | HC 2 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 632590 | COMERCIAL ALCO | 4210 AVE MILITAR | CARR 2 | | | ISABELA | PR | 00662 | |
| 632591 | COMERCIAL ANDALUCIA INC | URB PUERTO NUEVO | 711 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 632592 | COMERCIAL ANGELES | PO BOX 491 | | | | UTUADO | PR | 00611-0491 | |
| 632593 | COMERCIAL ARROYO INC | PO BOX 368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102621 | Comercial Babby | Bo. Cocos, Sector Arca de Noe | | | | Quebradillas | PR | 00678 | |
| 632594 | COMERCIAL BAKERY | 16 COMERCIO | | | | PONCE | PR | 00731 | |
| 632595 | COMERCIAL BERRIOS | HC 1 BOX 2456 | | BARRANQUITAS | | BARRANQUITAS | PR | 00794 | |
| 632596 | COMERCIAL CHEVERE | KM 1.7 | 12 CARR 670 | | | MANATI | PR | 00674 | |
| 102624 | COMERCIAL COLLAZO | PO BOX  254 | | | | NAGUABO | PR | 00718 | |
| 102625 | COMERCIAL CRESPO | CARR.134 KM29.5 | | | | HATILLO | PR | 00659 | |
| 632598 | COMERCIAL CRUZ | URB SAN JUAN BAUTISTA | CASA 6 CALLE B | | | MARICAO | PR | 00606 | |
| 102626 | COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | | HATILLO | PR | 00659 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632599 | COMERCIAL DE JESUS | DR VEVE ESQ BETANCES 2 | | | | COAMO | PR | 00769 | |
| 632600 | COMERCIAL DEPT CONT CARIBE IN | 2000 KENNEDY AVE STE 201 | | | | SAN JUAN | PR | 00920 | |
| 102627 | COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | | LAJAS | PR | 00667 | |
| 102628 | COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | | MAYAGUEZ | PR | 00682 | |
| 632601 | COMERCIAL EL CANO | PO BOX 184 | | | | LARES | PR | 00669 | |
| 632602 | COMERCIAL EL EBANISTA | PO BOX 2518 | | | | BAYAMON | PR | 00960 | |
| 102629 | COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | | CIALES | PR | 00638 | |
| 632603 | COMERCIAL EL FLACO INC | BOX 595 | | | | SAN GERMAN | PR | 00683 | |
| 632604 | COMERCIAL EL PUNTO FIJO | HC 67 BOX 13537 | | | | BAYAMON | PR | 00956 | |
| 632605 | COMERCIAL EPI INC | PO BOX 992 | | | | PE`UELAS | PR | 00624 | |
| 632606 | COMERCIAL ESPINO INC | HC 30 BOX 35700 | | | | SAN LORENZO | PR | 00754 | |
| 102630 | COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| 632607 | COMERCIAL FELO INC | P O BOX 175 | | | | SAN SEBASTIAN | PR | 00685-0175 | |
| 632608 | COMERCIAL FURNIAS | HC 01 BOX 2251 | | | | LAS MARIAS | PR | 00670 | |
| 632609 | COMERCIAL GASPAR SOTO | P O  BOX 1272 | | | | CAYEY | PR | 00737 | |
| 102631 | COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| 102632 | Comercial Gonzalez III | Carr.2 Km. 82.1, Membrillo | | | | Camuy | PR | 00627 | |
| 102633 | COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | | AGUADA | PR | 00602-0000 | |
| 102635 | COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 632610 | COMERCIAL GUASH INC | PO BOX 689 | | | | ANASCO | PR | 00610 | |
| 632611 | COMERCIAL HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102641 | COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | | ARECIBO | PR | 00614 | |
| 102642 | COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632612 | COMERCIAL HITO CARDONA INC | BOX 1318 | | | | CABO ROJO | PR | 00623-1318 | |
| 632614 | COMERCIAL HNOS MENDOZA | PO BOX 426 | | | | MOCA | PR | 00676 | |
| 102643 | COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| 632615 | COMERCIAL HOSTOS | BOX 7276 | | | | PONCE | PR | 00732 | |
| 102644 | COMERCIAL HOSTOS , INC. | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| 632616 | COMERCIAL INCINERATION CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 632617 | COMERCIAL J J CRESPO | 157 CARR 2 | | | | HATILLO | PR | 00659 | |
| 632618 | COMERCIAL J R | COMUNIDAD LA DOLORES | AVE CASIANO  CEPEDA 216 | | | RIO GRANDE | PR | 00745 | |
| 102645 | Comercial JJ, Inc. | Carr.492 Km. 0.1 Bo. Lechuga | | | | Hatillo | PR | 00678 | |
| 102646 | COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | | JUNCO | PR | 00777 | |
| 102648 | Comercial Juana Diaz #2 | Calle Costa #4 | | | | Juncos | PR | 00777 | |
| 632619 | COMERCIAL JUNIOR INC | PO BOX 536 | | | | CIALES | PR | 00638 | |
| 632620 | COMERCIAL LA CURVA | 3041 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 632621 | COMERCIAL LA PINO | P O BOX 446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632622 | COMERCIAL LA PRIETA | HC 03 BOX 10450 | | | | COMERIO | PR | 00782 | |
| 632623 | COMERCIAL LOIZA INC | PO BOX 12132 | | | | SAN JUAN | PR | 00914 | |
| 102649 | COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | | LARES | PR | 00669 | |
| 632624 | COMERCIAL LOS PRIMOS | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 | |
| 102651 | COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 632625 | COMERCIAL MARGARITA | 45 CALLE HOSTOS S | | | | GUAYAMA | PR | 00784 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632626 | COMERCIAL MARRERO | 106 CALLE ILUMINADO RIVERA | | | | MOROVIS | PR | 00687 | |
| 102652 | COMERCIAL MENDEZ INC | PO BOX 1390 | | | | AGUADA | PR | 00602 | |
| 102653 | COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| 102659 | COMERCIAL MENDOZA DBA COMERCIAL MENDOZA | 12000 AVE JESUS T PIDERO | | | | CAMUY | PR | 00627 | |
| 102666 | COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIDEIRO | | | | CAYEY | PR | 00736-5574 | |
| 102671 | COMERCIAL METROPOLITANA CO INC (COMECO) | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 632629 | COMERCIAL MIGUEL JR | PO BOX 721 | | | | SAN GERMAN | PR | 00683 | |
| 632630 | COMERCIAL MORALES | HC 01 BOX 15690 | | | | COAMO | PR | 00769 | |
| 102672 | COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| 102673 | COMERCIAL PADRO - NIEVES | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| 632632 | COMERCIAL PALOMAS | HC 2 BOX 5277 | | | | COMERIO | PR | 00782 | |
| 632633 | COMERCIAL PASCUAL INC | 162 CALLE CELIA AGUILERA | | | | FAJARDO | PR | 00738 | |
| 102674 | COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| 632635 | COMERCIAL RENE | PO BOX 7221 | | | | PONCE | PR | 00732 | |
| 102675 | COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |
| 632636 | COMERCIAL RIO JUEYES | HC 01 BOX 17346 | | | | COAMO | PR | 00769 | |
| 632637 | COMERCIAL ROBERTO RIVERA | 280 CALLE COMERIO | | | | BAYAMON | PR | 00619 | |
| 632639 | COMERCIAL RODRIGUEZ | HC 02 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 102677 | COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 632640 | COMERCIAL SABANENO INC | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 102678 | COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | | BAYAMON | PR | 00960 | |
| 632642 | COMERCIAL SAN LUIS INC | 62 CALLE MORA | | | | PONCE | PR | 00731 | |
| 632643 | COMERCIAL SAN MIGUEL | P O BOX 656 | | | | HUMACAO | PR | 00792 | |
| 632644 | COMERCIAL SANTANA | 51A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 632645 | COMERCIAL SANTOS | PO BOX 5056 | | | | AGUADILLA | PR | 00605 | |
| 632646 | COMERCIAL SOLA | HC 01  P O BOX 1748 | | | | AGUADILLA | PR | 00603 | |
| 102679 | COMERCIAL SOLA DEL LLANO | HC - 09  BOX  12607 | | | | AGUADILLA | PR | 00603-0000 | |
| 102682 | COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | | AGUADILLA | PR | 00603-9325 | |
| 632649 | COMERCIAL SOTO | P O BOX 1163 | | | | FLORIDA | PR | 00650 | |
| 102683 | COMERCIAL TOLEDO INC | P O BOX 253 | | | | CIDRA | PR | 00739 | |
| 632650 | COMERCIAL TORO INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 102684 | COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | | VEGA BAJA | PR | 00694 | |
| 632651 | COMERCIAL TRADING | PO BOX 366895 | | | | SAN JUAN | PR | 00936 | |
| 632652 | COMERCIAL UTUADO | BO SALTO ABAJO | HC 02 BOX 6683 | | | UTUADO | PR | 00641 | |
| 632653 | COMERCIAL UTUADO / GUSTAVO CASALDUC | HC 02 BOX 6683 | | | | UTUADO | PR | 00641 | |
| 632654 | COMERCIAL WILLIAM CRUZ | PO BOX 6293 | | | | MAYAGUEZ | PR | 00681-6293 | |
| 632655 | COMERCIAL YAHUECAS | HC 01 BOX 3805 | | | | ADJUNTAS | PR | 00601-9708 | |
| 102685 | COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | | BARCELONETA | PR | 00617 | |
| 632585 | COMERCIAL ZAYAS | HC 02 BOX 6539 | | | | BARRANQUITAS | PR | 00794 | |
| 632658 | COMERCIANTES UNIDOS DE LUQUILLO INC | PO BOX 482 | | | | LUQUILLO | PR | 00773 | |
| 632659 | COMERCIO BAKERY | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632660 | COMERCIO BIENES Y SERVICIOS | PO BOX 190127 | | | | SAN JUAN | PR | 00919 0127 | |
| 102687 | COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| 102688 | COMERCIO, BIENES Y SERVICIOS | P.O. BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 632662 | COMERCIOPUNTOCOM | PMB 180 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 102690 | COMERIO E INC | RR 1 BOX 11611 | | | | MANATI | PR | 00674-9710 | |
| 102691 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 102692 | COMERIO MEDICAL CENTER | PO BOX 1103 | | | | COMERIO | PR | 00782 | |
| 632664 | COMERIO SCHOOL BUS CORP | P O BOX 352 | | | | COMERIO | PR | 00782 | |
| 102695 | COMFORD JR MD, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632665 | COMFORT CRAFT INC | P O BOX 520638 | | | | LONGWOOD | FL | 32752 | |
| 102697 | COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632666 | COMFORT LUBE INC/TIRE ONE CENTER OF P.R. | VILLAS TORRIMAR | 256 CALLE REY FEDERICO | | | GUAYNABO | PR | 00966 | |
| 102698 | COMFORT PEDIC CORP | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| 632667 | COMFORT PLANNERS INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 102699 | COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| 632668 | COMFORT SYSTEM ORTHO PRO | EDIF MEDICO PROFESIONAL | 1065 AVE CORAZONES SUITE 104 | | | MAYAGUEZ | PR | 00680 | |
| 102700 | COMFORT SYSTEMS USA | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102701 | COMFORT SYSTEMS USA PUERTO RICO | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 102702 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 632669 | COMIDA CARMEN | JARDINES DE ARECIBO | I 67 CALLE N | | | ARECIBO | PR | 00612 | |
| 632670 | COMIDAS DEL CONDADO CATERING | PO BOX 6529 | | | | SAN JUAN | PR | 00914 | |
| 102703 | COMING SOON | ROYAL TOWN | 8 BLQ 7 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| 632671 | COMISION 230 IGLESIA SAN MATEO CANGREJOS | P O BOX 6081 | | | | SAN JUAN | PR | 00914-6081 | |
| 102704 | COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2101 | |
| 102705 | COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR | EL CAPITOLIO | | SAN JUAN | PR | 00680 | |
| 102706 | COMISION CERTIFICADORA | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 632672 | COMISION CERTIFICADORA CONSEJEROS EN SUS | PO BOX 60-327 | | | | BAYAMON | PR | 00960-6032 | |
| 632673 | COMISION CIUDADANOS AL RESCATE CAIMITO | PO BOX 366254 | | | | SAN JUAN | PR | 00936-6254 | |
| 632674 | COMISION DE DERECHOS CIUDADANOS | PO BOX  41309 | | | | SAN JUAN | PR | 00940 1309 | |
| 102707 | COMISION DE ENERGIA DE PUERTO RICO | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 632675 | COMISION DE VELOCIDAD INC | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 632676 | COMISION DEL CENTENARIO DEL 98 | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 102709 | COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | | SAN JUAN | PR | 00902-2228 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102710 | COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 632678 | COMISION NACIONAL DE RESCATE CUEVAS P R | HC 02 BOX 7429 | | | | CAMUY | PR | 00627-9115 | |
| 1256388 | COMISIÓN PARA LA PREVENCIÓN DE SUICIDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102712 | COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| 102713 | COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | | MAYAGUEZ | PR | 00682-5769 | |
| 632679 | COMISION REGATA 2000 INC | PBM 335 202A | CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 | |
| 632680 | COMISIONADO DE SEG COMO LIQUIDADOR CIS | PO BOX 8379 | | | | SAN JUAN | PR | 00909 8379 | |
| 1419072 | COMISIONADO DE SEGUROS DE PR | JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 632681 | COMISIONADO PONCE EN MARCHA | 54 CALLE EUGENIO SANCHEZ LOPEZ | | | | PONCE | PR | 00754 | |
| 632682 | COMITE ACCION CIUDADANA JOVENES Y ADULTO | URB METROPOLIS | 2B 8 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 632683 | COMITE ACCION SOCIAL SIDA I | PO BOX 3336 | | | | MAYAGUEZ | PR | 00681 | |
| 102716 | COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | | ARECIBO | PR | 00612 | |
| 102717 | COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| 102718 | COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | | CABO ROJO | PR | 00623 | |
| 102719 | COMITE CABORRONENOS PRO SALUD Y AMBIENTE | 55 CALLE BARBOSA ESQ BETANCES | | | | CABO ROJO | PR | 00623 | |
| 102721 | COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | | SALINAS | PR | 00751-0518 | |
| 102722 | COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | | CATANO | PR | 00963 | |
| 102723 | COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | | ISABELA | PR | 00662 | |
| 632685 | COMITE CLASE GRADUANDA MJ 86-87 | P O BOX 9151 | | | | BAYAMON | PR | 00960 | |
| 102724 | COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | | ANASCO | PR | 00610 | |
| 102725 | COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | | ANASCO | PR | 00610 | |
| 632686 | COMITE COMUNITARIO CANEJAS | RR 3 BOX 4524 | | | | SAN JUAN | PR | 00926 | |
| 632687 | COMITE COMUNITARIO PRO VIVIENDA INC | PO BOX 5011 | | | | AGUADILLA | PR | 00605-5011 | |
| 632688 | COMITE CONS Y REMODELACION IGL SAN FER | VILLA FONTANA | VIA 17 LR 8 | | | CAROLINA | PR | 00983 | |
| 102726 | COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | | SAN JUAN | PR | 00936 | |
| 1419073 | COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| 632689 | COMITE DE ANUARIO CLASE FUTURE EFFECT 97 | 4-59 COTTO LLANADAS | | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1312 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632690 | COMITE DE DEPORTES C S V | PARADA 24 | 709 CALLE BOLIVAR | | | SAN JUAN | PR | 00910 | |
| 102728 | COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | | SAN GERMAN | PR | 00683 | |
| 102729 | COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC 2 BOX 23981 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632691 | COMITE DE PADRES DEL CLUB DE JUDO DE S J | P O BOX 51758 | | | | TOA BAJA | PR | 00950-1758 | |
| 102731 | COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| 632692 | COMITE DE PATRONOS | PO BOX 2117 | | | | COAMO | PR | 00769 | |
| 102732 | COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | | SAN JUAN | PR | 00919-1765 | |
| 102733 | COMITE DE PATRONOS DEL SERVICIO EMPLEO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632694 | COMITE DE PROFESIONALES PRO ESTADIDAD | URB SAN RAMON | 1967 CALLE SALVIA | | | GUAYNABO | PR | 00969 | |
| 632695 | COMITE DEP REC CULTURAL BO RABANAL I | BO RABANAL | RR 01 BOX 2975 | | | CIDRA | PR | 00739 | |
| 102734 | COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| 102736 | COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 632696 | COMITE ECUMERICO DESARROLLO ECON COM | PO BOX 657 | | | | MAYAGUEZ | PR | 00681-0657 | |
| 632697 | COMITE EJEC COND LOS CANTIZALES GARDENS | URB COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00925 | |
| 632698 | COMITE ESFUERZO SOCIAL CERRO GORDO | HC 01 BOX 8201 | | | | YAUCO | PR | 00698 | |
| 632699 | COMITE ESTAPA SANTIAGO | APT 1402 COBIAN PLAZA | | | | COAMO | PR | 00907 | |
| 102737 | COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| 632700 | COMITE FERNANDO MARTIN ALCALDE 2004 | P O BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 102738 | COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| 102739 | COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | | PONCE | PR | 00730 | |
| 632701 | COMITE GERICOLA REG DE MAYAGUEZ INC | PO BOX 1766 | | | | MAYAGUEZ | PR | 00681-1766 | |
| 632702 | COMITE GERICULTURA DE GUAYAMA INC | P O BOX 1035 | | | | GUAYAMA | PR | 00785 | |
| 102740 | COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | | CATANO | PR | 00963 | |
| 102741 | COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTALE | PO BOX 143971 | | | ARECIBO | PR | 00614-3971 | |
| 632703 | COMITE NAVIDAD EN BUENOS AIRES INC | 29 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 632704 | COMITE OLIMPICO DE P R | P O BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| 632705 | COMITE ORG MARATON SILLA RUEDAS Y PEDEST | BO BORINQUEN | 4 CALLE TAMARINDO NORTE | | | GUAYAMA | PR | 00784 | |
| 102742 | COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1313 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632706 | COMITE ORG TORNEO NORCECA FEMENIL JUV | PO BOX 1261 | | | | YABUCOA | PR | 00767 | |
| 102743 | COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 632707 | COMITE ORGANIZADOR 2003 INC | P O BOX 367126 | | | | SAN JUAN | PR | 00936-7126 | |
| 632708 | COMITE ORGANIZADOR JUEGOS | CENTROAMERICANOS Y DEL CARIBE MAYAG | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 632709 | COMITE PERLA 2000 | VILLA DE CARRAIZO | RR 7 BOX 310 | | | SAN JUAN | PR | 00926 | |
| 102746 | COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | | BAYAMON | PR | 00956-4434 | |
| 102747 | COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 632710 | COMITE PRO BIENESTAR RECR Y ORNATO | COM CALZADA | BO CALZADA BOX 91 A | | | MAUNABO | PR | 00707 | |
| 102748 | COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 102749 | COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 102751 | COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | | LOIZA | PR | 00772 | |
| 102752 | COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | | LOIZA | PR | 00772 | |
| 632711 | COMITE PRO NINOS BRISAS DEL MAR | RES BRISAS DEL MAR | EDIF 1 APTO 5 | | | SALINAS | PR | 00751 | |
| 632712 | COMITE PRO PACIENTES DE SIDA DE COAMO IN | PO BOX 75 | | | | COAMO | PR | 00769 | |
| 632713 | COMITE PRO RECONSTRUCCION DE GUADALUPE | PO BOX 1311 | | | | TRUJILLO ALTO | PR | 00977 | |
| 102753 | COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| 102754 | COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 632714 | COMITE RECAUDACION FONDOS LUIS DE LOY | JARDINES DE COUNTRY CLUB | B R 36 CALLE 121 | | | CAROLINA | PR | 00983 | |
| 632715 | COMITE RECAUDACION FONDOS MARIA JOSE | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 632716 | COMITE RESIDENTES ALT SAN SOUCI | ALT DE SANS SOUCI | A 13 CALLE 1 | | | BAYAMON | PR | 00957-4380 | |
| 632717 | COMITE SALUD OCUPACIONAL | MINILLAS STATION | P O BOX 42006 | | | SAN JUAN | PR | 00940-2206 | |
| 632718 | COMITE SOSTEN Y APOYO | PO BOX 142376 | | | | ARECIBO | PR | 00614 | |
| 632719 | COMITE TIMON VILLA ROSA III | P O BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 102755 | COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 1 BOX 5855 | | | MOCA | PR | 00676 | |
| 102756 | COMITEPRO RECREACION DEPORTES JUANA DIAZ | HC 05 BOX 13084 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 102758 | COMM LEASING & INDUSTRIAL ELEC | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 632720 | COMMERCE CENSUS FOREING DIVISION | FINANCE DIV BUREAU OF THE CENSUS | | | | WASHINGTON | DC | 20233 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1314 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632721 | COMMERCE CLEARING HOUSE INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 632724 | COMMERCIAL ADOLFO S PAGAN | PO BOX 364427 | | | | SAN JUAN | PR | 00936 | |
| 102761 | COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | | CAGUAS | PR | 00726 | |
| 632725 | COMMERCIAL APPLIANCES | PO BOX 1598 | | | | VEGA ALTA | PR | 00692 | |
| 632726 | COMMERCIAL AQUATIC CONTROLS | PMB 908 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 1256389 | COMMERCIAL BERRIOS INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632727 | COMMERCIAL CARPET CLEANING | P M B 304 BOX 4002 | | | | VEGA ALTA | PR | 00692-4002 | |
| 632728 | COMMERCIAL CENTERS MANAGEMENT INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 632729 | COMMERCIAL COLLECTION BAREAU INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632730 | COMMERCIAL DIVERS | P O BOX 7442 | | | | PONCE | PR | 00732 | |
| 632731 | COMMERCIAL FLOORING CORP | TIERRALTA 1 | F 1 CALLE GAVIOTAS | | | GUAYNABO | PR | 00959 | |
| 632732 | COMMERCIAL GRAPHIC PRINTERS | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102763 | COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| 102764 | COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| 102765 | COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | | CAROLINA | PR | 00988-9086 | |
| 632735 | COMMERCIAL INDUSTRIAL SERVICES INC | P O BOX 1608 | CARR 417 KM 2.0 BO MALPASO | | | AGUADA | PR | 00602 | |
| 102770 | COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1893 | |
| 632736 | COMMERCIAL PLEASURE BOATS INC | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 632737 | COMMERCIAL RECOVERY SERVICES INC | EDIF LA ELECTRONICA SUITE 222 | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 102771 | COMMERCIAL RENE TORRES | APT 7271 | | | | PONCE | PR | 00731-7221 | |
| 102774 | COMMERCIAL RENT | PO BOX 366713 | | | | SAN JUAN | PR | 00936 | |
| 632738 | COMMERCIAL SECURITY GUARD INC | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| 632740 | COMMERCIAL SECURITY SERVICES LTD INC | PO BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| 102776 | COMMERCIAL SOUND AND VIDEO SOLUTIONS INC | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | | CANOVANAS | PR | 00729 | |
| 102777 | COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770 | |
| 632742 | COMMITTEE ON THE STS OF WOMEN DBA PROY R | 1701 E LAKE AVE | SUITE 371 | | | GLENVIEW | IL | 60025-2090 | |
| 632743 | COMMMONWEALTH SPRING CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 102781 | COMMOLOCO INC | PO BOX 548 | | | | ISABELA | PR | 00662 | |
| 102782 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 632745 | COMMON SENSE COMPUTER | PO BOX 5346 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632746 | COMMONWEALTH COLD STORAGE | CAPARRA HEIGHTS STA | PO BOX 11956 | | | SAN JUAN | PR | 00922 | |
| 102791 | COMMONWEALTH ORTHOPAEDICS AND REHAB FAIR OAKS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 632747 | COMMONWEALTH PENNSYLVANIA ATTORNEY GEN | STRAWBERRY SQUARE FLOOR 14TH | | | | HARRISBURG | PA | 17120 | |
| 632748 | COMMONWEALTH SPRING & EQUIPMENT CO INC | PO BOX 366208 | | | | SAN JUAN | PR | 00936 | |
| 632749 | COMMONWEALTHS COLD STORAGE | PO BOX 11956 | CAPARRA STA | | | SAN JUAN | PR | 00922-1956 | |
| 632750 | COMMONWEALTH OIL REFINING COMPANY | PO BOX 143269 FAYETTEVILLE | | | | GIORGIA | GA | 30214 | |
| 102794 | COMMUNICATION & CORROSION CONTROL, CORP | PO BOX 981 | | | | MANATI | PR | 00674 | |
| 632751 | COMMUNICATION & INDUSTRIAL ELECTRONICS | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102795 | COMMUNICATION BREAFINGS | 1101 KINGS STREET | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 102796 | COMMUNICATION BRIEFINGS | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9936 | |
| 102797 | COMMUNICATION SOLUTIONS | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| 102798 | Communication Workers of America (CWA)-Local 3010 | Castro, Rafael | PO Box 366297 | | | San Juan | PR | 00936 | |
| 632753 | COMMUNICATIONS & IND ELEC CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 1256390 | COMMUNICATIONS & INDUSTRIAL ELECTRONICS CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102801 | COMMUNICATIONS & INDUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102802 | COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 632754 | COMMUNICATIONS ENGINEERING INC | P O BOX 12006 | | | | SAN JUAN | PR | 00922-2006 | |
| 632755 | COMMUNICATIONS INC | PO BOX 527 | | | | NASHUA | NH | 03061 | |
| 632752 | COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| 102805 | COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| 102806 | COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 | |
| 632756 | COMMUNICATIONS TECHNOLOGIES & INFRASTRUC | PENWELL 98 SPIT BROOK STE 100 | | | | NASHUA | NH | 03062 | |
| 632757 | COMMUNIKART INC | PO BOX 195197 | | | | SAN JUAN | PR | 00919-5197 | |
| 102807 | COMMUNITY ACTION FOR SOCIAL AFFAIRS | & HOUSING DEVELOPMENT ORGANIZATION | PO BOX 2231 | | | ANASCO | PR | 00610 | |
| 102808 | COMMUNITY ACTION OF PENNSYLVANIA | 222 PINE ST | | | | HARRISBURG | PA | 17101 | |
| 102809 | COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | | NAGUABO | PR | 00718 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102810 | COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 102811 | COMMUNITY CHIROPRACTIC | 16 CANALVIEW MALL | | | | FULTON | NY | 13069 | |
| 632758 | COMMUNITY CORNESTONE OF P R | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| 102812 | COMMUNITY COUNSELING CENTER | 2801 C COURT | | | | ASHTABULA | OH | 44004 | |
| 102813 | COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740 N CLARK STREET | | | | CHICAGO | IL | 60640 | |
| 102814 | COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| 102815 | COMMUNITY DEV INSTITUTE HEAD START | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| 102816 | COMMUNITY HEALTH CARE | ATTN MEDICAL RECODS | 319 LANDIS AVE | | | VINELAN | NJ | 08360 | |
| 102817 | COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | | BRIDGETON | NJ | 08302 | |
| 102818 | COMMUNITY HEALTH CENTER | 134 STATE ST | | | | MERIDEN | CT | 06450 | |
| 102822 | COMMUNITY HEALTH CENTER OF NEW BRITAIN | 1 WASHINGTON SQUARE | | | | NEW BRITAIN | CT | 06051 | |
| 102823 | COMMUNITY HEALTH CENTERS EATONVILLE | 7900 FOREST CITY RD STE 501 | | | | ORLANDO | FL | 32810-3007 | |
| 102824 | COMMUNITY HEALTH CLINIC | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | ST THOMAS | VI | 00802 | |
| 102825 | COMMUNITY HEALTH CONNECTIONS FAMILY HEALTH CENTER | 326 NICHOLS RD | | | | FITCHBURG | MA | 01420 | |
| 102826 | COMMUNITY HEALTH DENTAL | 11 ROBINSON STREET | SUITE 100 | | | POTTSTOWN | PA | 19464 | |
| 102827 | COMMUNITY HEALTH RESOURCES | 587 EAST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| 632759 | COMMUNITY LEARNING CENTER | DUARTE 20 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 102828 | COMMUNITY MENTAL HEALTH | 150 CALLE TOUS SOTO | | | | SAN LORENZO | PR | 00754 | |
| 102829 | COMMUNITY NEEDS AND FAMILY INTEGRATION | PO BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| 102830 | COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 632761 | COMMUNITY RADIOLOGY SERVICES | 303 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 632762 | COMMUNITY RESEARCH ASSOCIATES | 3 VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| 632764 | COMMUNITY SERVICES TRAINING INSTITUTE | PO BOX 6365 | | | | BAYAMON | PR | 00960 | |
| 632765 | COMMUNITY TELEVISION NETWORK INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 632766 | COMMUNITY TRANSPORTATION ASSOC AMERICA | 1341 G STREET N W 10TH FLOOR | | | | WASHINTON D C | WA | 20005 | |
| 632767 | COMP AND COMM MANAGEMENT GROUP INC | SUITE 802 602 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-4335 | |
| 632768 | COMP EAGLE JANITORIAL INC/EAGLE CHEMICAL | P O BOX 747 | | | | MERCEDITA | PR | 00715 0747 | |
| 632769 | COMP INS PRO | 513 CENTENNIAL BLVD | | | | VOORNESS | NJ | 08043 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102831 | COMP PARA EL DES INT PEN DE CANTERA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 102833 | COMP USA | PLAZA RIO HONDO | AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 102835 | COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 | |
| 102836 | COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 102837 | COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 770991 | COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 632770 | COMP WAREHOUSE CORP | 15 X 7 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 632771 | COMPA AUTO PARTS | HC 02 BOX 12040 | | | | MOCA | PR | 00676-2040 | |
| 102840 | COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | | HATO REY | PR | 00918 | |
| 632774 | COMPACT DISC TECHNOLOGIES | 421 AVE MUÑOZ RIVERA | MIDTOWN PLAZA SUITE B-6 | | | HATO REY | PR | 00918 | |
| 102841 | COMPADIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| 102846 | COMPADIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| 102850 | COMPADIA DE TURISMO DE PUERTO RICO | PO BOX 4435 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| 102852 | COMPADIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| 632776 | COMPAG COMPUTER CARIBBEAN | PO BOX 11038 | | | | SAN JUAN | PR | 00910 | |
| 102854 | COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 | SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | |
| 102855 | COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | | SAN JUAN | PR | 00925 | |
| 102856 | COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 102857 | COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 1256391 | COMPANIA DE BAILE BALLET SENORIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102858 | COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| 102860 | COMPANIA DE COMERCIO EXPORTACION DE PR | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102862 | COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 102863 | COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 102864 | COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| 102870 | COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| 102871 | COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | | SAN JUAN | PR | 00902-2089 | |
| 1419075 | COMPAÑÍA DE PARQUES NACIONALES | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | | | SAN JUAN | PR | 00940 | |
| 1419074 | COMPAÑÍA DE PARQUES NACIONALES | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | | | SAN JUAN | PR | 00902-2089 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419076 | COMPAÑÍA DE PARQUES NACIONALES | LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 102887 | COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| 102888 | COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| 102889 | COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | | SAN JUAN | PR | 00919-0832 | |
| 102890 | COMPANIA DE TURISMO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 102891 | COMPANIA DE TURISMO DE PR | A/C ADM. DE TESORO | DIV. DE CONTADURIA GENERAL. | | | DEPTO DE HACIENDA. | PR | 00636 | |
| 102894 | COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| 102896 | COMPANIA EVENT PLANNERS | P O BOX 29574 | | | | SAN JUAN | PR | 00929 | |
| 102898 | COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 102899 | COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 632777 | COMPANIA PONCENA DE TRANSPORTE | PO BOX 1120 | | | | PONCE | PR | 00780 | |
| 102900 | COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | | CIDRA | PR | 00739 | |
| 102902 | COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 102904 | COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| 632778 | COMPAQ COMPUTER CARIBBEAN INC | P O BOX 11038 | | | | SAN JUAN | PR | 00910-1038 | |
| 102905 | COMPARX INC | APARTADO 1827 | | | | MOCA | PR | 00676 | |
| 102906 | COMPAS LLC | P O BOX 363421 | | | | SAN JUAN | PR | 00936 | |
| 102908 | COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | | ORLANDO | FL | 32807 | |
| 632780 | COMPASS GROUP USA INC | 38 POND STREET SUITE 308 | | | | FRANKLIN | MA | 02038 | |
| 102909 | COMPASS LEARNING | 7878 N 16TH ST | SUITE 100 | | | PHONIX | AZ | 85020 | |
| 102912 | COMPASSIONATE FAMILY MEDICINE | 311 GREEN ST | | | | SYRACUSE | NY | 13203 | |
| 102914 | COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| 102916 | COMPLEJO CORRECCIONAL GUERRERO | DEPARTAMENTO RECORD MEDICO | PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 102917 | COMPLEJO CORRECCIONAL SABANA HOYOS | DEPARTAMENTO RECORD MEDICO | PO BOX 31000 STE 1 | | | SABANA HOYOS | PR | 00688 | |
| 632782 | COMPLEJO DEP Y RECREATIVO CAPITALINO | PARADA 25 PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 632783 | COMPLEJO DEPORTIVO BARRIADA ISRAEL CORP | BDA ISRAEL | 162 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 102918 | COMPLEJO MEDICO SOCIAL ANTILLAS | PO ROX 21405 | | | | SAN JUAN | PR | 00928 | |
| 102919 | COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 102921 | COMPLETE BUILDING SERV INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| 632784 | COMPLETE BUSINESS SOLUTION CORP | PMB 586 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102922 | COMPLETE CARE | 410 NORTH ROUTE 9 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 632785 | COMPLETE INDUSTRIAL DIST | PO BOX 7315 | | | | PONCE | PR | 00732 | |
| 632786 | COMPLIANCE CONSULTING GROUP | RIO PIEDRAS | 1688 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 632787 | COMPLIANCE EXPRESS | LADERAS DE PALMA REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 632788 | COMPMED CPS | URB PARADIS | A 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 632789 | COMPOSITEC INTERNATIONAL INC | PO BOX 651541 | | | | MIAMI | FL | 33265 | |
| 102928 | COMPPREHENSIVE CARE CENTER OF CENTRAL FLORIDA | 6001 VINELAND RD STE 116 | | | | ORLANDO | FL | 32819 | |
| 102929 | COMPRAC INC | CONTER 26 UPTOR DR | | | | WILMTAW | MA | 001887 | |
| 102930 | COMPRAS EXPRESS | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 102931 | COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| 102936 | COMPREHENSIVE CENTER OF BEHAVIOR AND | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON | SUITE 111 | | SAN JUAN | PR | 00909 | |
| 1256392 | COMPREHENSIVE CENTER OF BEHAVIOR AND NEUROSCIENCE INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 102937 | COMPREHENSIVE FAMILY | 120 MAPLE ST STE 203 | | | | SPRINGFIELD | MA | 01103 | |
| 102938 | COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | | SAN JUAN | PR | 00936 | |
| 102939 | COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| 102940 | COMPREHENSIVE ORTHOPAEDICS MUSCULOSKELETAL CARE | 455 LEWIS AVE STE 201 | | | | MERIDEN | CT | 06451 | |
| 102941 | COMPREHENSIVE ORTHOPEDIC GLOBAL | MEDICAL RECORDS | 9151 ESTATES THOMAS STE 206 | | | ST THOMAS | VI | 00802 | |
| 102943 | COMPREHENSIVE RHEUMATOLOGY CAR | SUITE 201 A | 353 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075-0000 | |
| 102944 | COMPRESORES & EQUIPO INC | PO BOX 85 | | | | SAN JUAN | PR | 00919 | |
| 632791 | COMPRESORES ARKY JR | SANTA JUANITA SECC 12 | FA 9 CALLE CASTOR | | | BAYAMON | PR | 00956 | |
| 632792 | COMPRESORES Y EQUIPOS | PO BOX 190085 | | | | SAN JUAN | PR | 00919-0085 | |
| 632794 | COMPRESSION HEALTH CARE INC | 8185 CALLE CONCORDIA SUITE 2 | | | | PONCE | PR | 00717 | |
| 102945 | COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 | |
| 632795 | COMPRI CARIBE HOSPITALITY CORP | PO BOX 11662 | | | | SAN JUAN | PR | 00922 1662 | |
| 632796 | COMPTROLLER US NAVAL HOSPITAL | ROOSEVELT ROADS | | | | CEIBA | PR | 000735 | |
| 632797 | COMPU ALFA | 18 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 102947 | COMPU AUTO | 64 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| 632798 | COMPU CARE CORP | URB EL CEREZAL | 1708 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 632799 | COMPU CENTRO | PO BOX 1227 | | | | AIBONITO | PR | 00705 | |
| 102952 | COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 102953 | COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 102954 | COMPU CURSOS DE PUERTO RICO | CENTRO COMERCIAL LAGUNA GARDEN | SUITE 212-B | | | CAROLINA | PR | 00979 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102955 | COMPU MAC | CUARTA SECC VILLA CAROLINA | 156-11 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 632800 | COMPU MAILING SYSTEMS | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 102956 | COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| 632801 | COMPU NET | PO BOX 19716 | | | | SAN JUAN | PR | 00910 | |
| 632802 | COMPU OFFICE | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 102958 | COMPU SERVICE INC | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 102959 | COMPU SIGNS | AVE. BOULEVARD 2679 | | | | LEVITTOWN | PR | 00949 | |
| 102960 | COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 632804 | COMPU SYSTEMS INC. | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102963 | COMPU TRAINING DE PUERTO RICO | P O BOX 308 | | | | SAN JUAN | PR | 00919-4000 | |
| 102964 | COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 632805 | COMPU XPERTS | 1168 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 102968 | COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | | SAN JUAN | PR | 00918 | |
| 632806 | COMPUCURSO DE PR INC | CENTRO COMERCIAL LAGUNA GARDENS | SUITE 212 B ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 632807 | COMPUFIX INC | PO BOX 190812 | | | | SAN JUAN | PR | 00919-0812 | |
| 632808 | COMPUGRAFIA INC | PO BOX 367265 | | | | SAN JUAN | PR | 00936-7265 | |
| 632809 | COMPU-HOBBY DEL ESTE | PO BOX 996 | | | | LUQUILLO | PR | 00773 | |
| 102969 | COMPUKAR | PO BOX 8089 | | | | BAYAMON | PR | 00960 | |
| 102970 | COMPUL INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 632810 | COMPULASER LETRAS Y LETREROS INC | URB LOS ANGELES | WA 1 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 102971 | COMPUMASTER | 6900 SQUIBB ROAD | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |
| 102972 | COMPURED | 1139A AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 102973 | COMPUSA | PO BOX 200670 | | | | DALLAS | TX | 753200670 | |
| 632811 | COMPUSERVE INC | PO BOX 20212 | | | | COLUMBUS | OH | 43220 | |
| 632813 | COMPUSERVICE | PO BOX 92 | | | | HORMIGUERO | PR | 00660 | |
| 632815 | COMPU-SIGNS | 2679 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |
| 632816 | COMPUSYSTEM | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 632817 | COMPUSYSTEMS | PO BOX 1014 | | | | AGUADA | PR | 00602 | |
| 102974 | COMPUTABILITY | PO BOX 17882 | | | | MILWAUKEE | WI | 53217 | |
| 632818 | COMPUTADORA LOS MAESTROS | 464 TRINIDAD ORELLANA | | | | SAN JUAN | PR | 00923 | |
| 632819 | COMPUTE ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 632820 | COMPUTE CARE SYSTEM | 400 KALF SUITE 110 | | | | SAN JUAN | PR | 00918 | |
| 632821 | COMPUTEC SYSTEMS CORPORATION | PO BOX 11926 | | | | SAN JUAN | PR | 00922-1926 | |
| 632822 | COMPUTECH INC | PO BOX 194000 | SUITE 112 | | | SAN JUAN | PR | 00919 4000 | |
| 632823 | COMPUTECHS | CARR 2-276 B SUITE 103 | | | | MAYAGUEZ | PR | 00680 | |
| 102975 | COMPUTEK OFFICE MACHINE | P.O. BOX 361808 | | | | SAN JUAN | PR | 00936-1808 | |
| 632825 | COMPUTER & SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936-1778 | |
| 102976 | COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717 | |
| 632826 | COMPUTER ACCESORIES CENTER | P O BOX 380 | CARR 2 MARGARITA VILLA MARIA A2 | | | MANATI | PR | 00764-0380 | |
| 632827 | COMPUTER ACCESORIES CENTER INC | PO BOX 380 | | | | MANATI | PR | 00674 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102977 | COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | | PONCE | PR | 00731 | |
| 102978 | COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 102979 | COMPUTER ADVANTAGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | | BAYAMON | PR | 00959 | |
| 632828 | COMPUTER AGE DATA PRODUCT & | PO BOX 450 | | | | JAYUYA | PR | 00664 | |
| 102980 | COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 102982 | COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 102983 | COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| 102984 | COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | | LEICESTERSHIRE | | LE16 9EF | UNITED KINGDOM |
| 102985 | COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| 102989 | COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |
| 102991 | COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| 102992 | COMPUTER BOOK & MAGAZINE | 264 A AVE PI´ERO  ALTOS | | | | SAN JUAN | PR | 00927 | |
| 102994 | COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | | SAN JUAN | PR | 00927 | |
| 831281 | COMPUTER BOX | 420 Ave. Andalucia Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 102995 | COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 102996 | COMPUTER BOX INC | 419 AVE ANDULUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 102997 | COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | | TOA BAJA | PR | 00950-1473 | |
| 102998 | COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 102999 | COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| 632835 | COMPUTER CLEARING HOUSE | 246 COMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 632836 | COMPUTER CONSULTING PROFESSIONAL GROUP | SAN GERARDO | 313 CALLE  MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 103000 | COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | BO. ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 632837 | COMPUTER CONVERSIONS INC | 8910 ACTIVITYRD  STE A | | | | SAN DIEGO | CA | 92126 | |
| 103002 | COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | | SAN JUAN | PR | 00917-1919 | |
| 632838 | COMPUTER CURRICULUM CORP | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 632839 | COMPUTER DISTRIBUTORS INC. | CAPARRA HEIGHTS STATION | PO BOX 11954 | | | SAN JUAN | PR | 00922 | |
| 103003 | COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 632841 | COMPUTER ENGINEERING ASSOCIATES | PO BOX 367286 | | | | SAN JUAN | PR | 00936-7286 | |
| 103004 | COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | | SAN JUAN | PR | 00936-8198 | |
| 103006 | COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632842 | COMPUTER EXTERMINATING SERVICE | URB  FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 103008 | COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | | SAN JUAN | PR | 00902 | |
| 103009 | COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 103010 | COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| 103011 | COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | | HATO REY | PR | 00918 | |
| 632843 | COMPUTER HELP | EXT EL COMANDANTE | 317 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 103012 | COMPUTER HOUSE | PO BOX 5040 | | | | CAROLINA | PR | 00984-5040 | |
| 103017 | COMPUTER HOUSE INC | PO BOX 5040 | | | | CAROLINA | PR | 00984 | |
| 103018 | COMPUTER INN | 145 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 831282 | Computer Inn Corporation | 145 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |
| 103020 | COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | | HoRMIGUEROS | PR | 00660 | |
| 103022 | COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | | SAN JUAN | PR | 0091911009 | |
| 103023 | COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | | SAN JUAN | PR | 00926 | |
| 103029 | COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | | SAN JUAN | PR | 00919 | |
| 103031 | COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 632845 | COMPUTER MAINTENANCE SERVICE | 7355 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 632846 | COMPUTER MART | 380 CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| 632847 | COMPUTER NET | PO BOX 457 | | | | LARES | PR | 00669 | |
| 103033 | COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | | SAN JUAN | PR | 00918 | |
| 632848 | COMPUTER OFFICE SOLUTION | 4713 S W 72 AVENUE | | | | MIAMI | FL | 33155 | |
| 632849 | COMPUTER OULET INC | 216 ISLA VEREDE MALL | | | | CAROLINA | PR | 00979 | |
| 103041 | COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | | AGUADILLA | PR | 00603 | |
| 103042 | COMPUTER PARADISE | P O BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 103043 | COMPUTER PARADISE INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 632850 | COMPUTER PHONE INC | 1250 PONCE DE LEON AVE STE 600 | | | | SAN JUAN | PR | 00907 | |
| 103044 | COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | | SAN JUAN | PR | 00907 | |
| 632851 | COMPUTER PLUS | 1416 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 103045 | COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | | CABO ROJO | PR | 00623 | |
| 632852 | COMPUTER PRO | PO BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 103046 | COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | | GUAYNABO | PR | 00968-2615 | |
| 632854 | COMPUTER PRODUCTS CORP | 2106 FLORENCE AVE | | | | CINCINNATI | OH | 45206 | |
| 632855 | COMPUTER PRODUCTS SERV | PO BOX 11850 SUITE 120 | | | | SAN JUAN | PR | 00922-1850 | |
| 632857 | COMPUTER PROFESIONAL S & S | 111 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 632858 | COMPUTER PROFESSIONAL | P O BOX 51942 | | | | TOA BAJA | PR | 00950-1942 | |
| 103047 | COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| 632860 | COMPUTER SCIENCES CORPORATION | 1001 G ST SUITE 300 WEST | | | | WASHINTON DC | NY | 20001 | |
| 103049 | COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | | SAN FRANCISCO | CA | 94107 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1323 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 103050 | COMPUTER SERV AND SUPPORT INC | G-5 CALLE O`NEILL | | | | SAN JUAN | PR | 00917 | |
| 632861 | COMPUTER SERVICE | EL CEREZAL | 1672 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 103052 | COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | | SAN JUAN | PR | 00918 | |
| 103053 | COMPUTER SERVICES | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| 632863 | COMPUTER SERVICES & SUPPORT | 243 CALLE PARIS STE 1751 | | | | SAN JUAN | PR | 00917 | |
| 103054 | COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | | HATO REY | PR | 00918 | |
| 103056 | COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 103057 | COMPUTER SHOP P.R. | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| 103058 | COMPUTER SHOP PR INC | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| 632867 | COMPUTER SOFTEK | SUITE 112-279 | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 632869 | COMPUTER SOFTWARE SOLUTION | PO BOX 192813 | | | | SAN JUAN | PR | 00919 | |
| 103060 | COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | | PUERTO NUEVO | PR | 00922 | |
| 632870 | COMPUTER SPECIALTIES TECHNOLOG | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 632871 | COMPUTER SQUARE | 162 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 103061 | COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | | HATO REY | PR | 00918 | |
| 103062 | COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-0000 | |
| 632874 | COMPUTER SUPPORT & SUPPLY | PO BOX 1808 | | | | CIDRA | PR | 00739 | |
| 632875 | COMPUTER SYSTEMS | 83 EASTMAN ST | | | | EASTON | MA | 02375 | |
| 632876 | COMPUTER TECH S P R | URB TULIPAN WINSTON CHURCHILL | 466 CARR 845 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-6023 | |
| 103063 | COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | | BAYAMON | PR | 00959 | |
| 632877 | COMPUTER TECHNOLOGY RESEARCH | 6 N ATLANTIC WHARF | | | | CHARLESTON | SC | 29401 | |
| 632878 | COMPUTER TECNICAL SERVICE CORP | 697-48 CALLE MARGARITA | | | | GUAYAMA | PR | 00794 | |
| 103064 | COMPUTER TRAINING CENTER Y/O ANGEL M PESQUERA | PO BOX 191031 | | | | SAN JUAN | PR | 00919 | |
| 103065 | COMPUTER TRAINING CORP | 654 AVE MUÐOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| 103067 | COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 103068 | COMPUTER TREND | GPO BOX 1667 | | | | SAN JUAN | PR | 00936 | |
| 103069 | COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | | MIAMI | FL | 33176 | |
| 632879 | COMPUTER ZONE | 952B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2802 | |
| 103070 | COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| 103071 | COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| 103072 | COMPUTERLAND OF P.R. | P O BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| 831283 | Computerlink Computer Network Systems | PO Box 193724 | | | | San Juan | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632881 | COMPUTERS HEAVEN | PO BOX 809 | | | | QUEBRADILLAS | PR | 00678 | |
| 103073 | COMPUTERSHARE | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 103074 | COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 632882 | COMPUTIME INC | 10772 INDIAN HEAD INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 103076 | COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 632883 | COMPUTRONIX NETWORK TECHNOLOGIE | PO BOX 2404 | | | | TOA BAJA | PR | 00951-2661 | |
| 103077 | COMPUTYPE INC | P O BOX 194004 | | | | SAN JUAN | PR | 00919-4004 | |
| 632884 | COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| 632885 | COMSEARCH | P O BOX 711435 | | | | CINCINNATI | OH | 45271-1435 | |
| 103080 | COMT EDUC BIENEST NIDOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 770994 | COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| 103080 | COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | | CATANO | PR | 00962 | |
| 103081 | COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 | |
| 632887 | COMTED | STA JUANITA | AC 19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 632888 | COMTEMPO MUSIC STORE | COLISEO SHOPPING CENTER | SUITE C 105 | | | PONCE | PR | 00731 | |
| 1419077 | COMULADA ORTIZ, FERNANDO | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| 632889 | COMUNICA INC | 315 CALLE RECINTO SUR SUITE 4 | | | | SAN JUAN | PR | 00901 | |
| 632890 | COMUNICACION Y CULTURA | PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 10104 | | | GUAYNABO | PR | 00971-9209 | |
| 632891 | COMUNICACIONES INTEGRADAS | 15 COLINAS DE FRESNO | | | | BAYAMON | PR | 00959 | |
| 103094 | COMUNICACIONES VICEVERSA | GM PLAZA SUITE 102 | BOX 30 PONCE DE LEON 1590 | | | SAN JUAN | PR | 00926 | |
| 632892 | COMUNICADORA KOINE INC | RR 3 BOX 3801 | | | | SAN JUAN | PR | 00926 | |
| 103095 | COMUNICADORA NEXUS INC | EDIF DORAL | 650 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| 103097 | COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| 632893 | COMUNICARTE INC | 72 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 632894 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 286 | | | | RINCON | PR | 00677 | |
| 103098 | COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 103099 | COMUNIDAD BO MARIN SECT LOS BARROS | BO MARIN BAJO SECT LOS BARROS | HC 65 BOX 4147 | | | PATILLAS | PR | 00723 | |
| 632896 | COMUNIDAD DE CHORRERAS INC | HC 02 BOX 7370 | | | | UTUADO | PR | 00641 | |
| 632897 | COMUNIDAD EL RETIRO | COMUNIDAD EL RETIRO | APT 1502 TORRE A | | | SAN JUAN | PR | 00924 | |
| 632898 | COMUNIDAD ENCAMINADA DESARROLLO EDUCATIVO | LA CENTRAL VILLA BORINQUEN | BZN V 1660 | | | CANOVANAS | PR | 00729-2257 | |
| 632899 | COMUNIDAD ESPECIAL CERRO CALERO INC | PO BOX 806 | | | | AGUADILLA | PR | 00605 | |
| 103100 | COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | | RINCON | PR | 00677 | |
| 103101 | COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 632900 | COMUNIDAD HELECHAL GUAYABO INC | HC 03 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| 632901 | COMUNIDAD LA TIZA | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00794 | |
| 103102 | COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | | AGUAS BUENAS | PR | 00703 | |
| 103103 | COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | | OROCOVIS | PR | 00720 | |
| 632903 | COMUNIDAD MANA SECTOR LOZADA INC | HC 3 BOX 13691 | | | | COROZAL | PR | 00783 | |
| 103104 | COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | | BAYAMON | PR | 00956 | |
| 103105 | COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | | SABANA HOYOS | PR | 00688 | |
| 103106 | COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | | AGUAS BUENAS | PR | 00703 | |
| 103107 | COMUNIDAD NUEVO RENACER | P O BOX 1995 | | | | CANOVANAS | PR | 00729 | |
| 103108 | COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| 632904 | COMUNIDAD ORQUIDEA INC | RR 02 BOX 6688 | | | | CIDRA | PR | 00739 | |
| 103109 | COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | | ANASCO | PR | 00610 | |
| 103110 | COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703 | |
| 632905 | COMUNIDAD SONADOR INC | RUTA RURAL 1 BUZON 37401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103111 | COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | | CANOVANAS | PR | 00729-0014 | |
| 103112 | COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | Hatillo | PR | 00659 | |
| 103113 | COMUNITY HEALTH FOUNDATION OF PR | URB SANTA CRUZ | C 17 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| 632906 | CON GUSTO COMIDA Y MUCHO MAS | P O BOX 549 | | | | YABUCOA | PR | 00767-0549 | |
| 632907 | CON WAY TRANSPORTATION SERVICES | P O BOX 361857 | | | | SAN JUAN | PR | 00936-1857 | |
| 632908 | CONAGRA FOOD ( SWIFT INTERNATIONAL ) | P O BOX 70102 | | | | SAN JUAN | PR | 00936 | |
| 103115 | CONAGRA FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 632909 | CONAR INC | URB TB HUYKE | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918-2319 | |
| 632910 | CONC LA COM AYUDA RES PROBLEMA DE VIDA | RES LLORENS TORRES | EDIF 66 APT 1252 | | | SAN JUAN | PR | 00913 | |
| 103118 | CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| 103119 | CONCENTRA MED CTR | ATTENTION MEDICAL RECORDS | 135 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837-0000 | |
| 103120 | CONCENTRA MEDICAL CENTER | 1150 NORTHMEADOW PARKWAY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| 103122 | CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| 632912 | CONCEPCION AGOSTINI MARTIR | BO COLOMBIA | 242 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 632913 | CONCEPCION ALGARIN GARCIA | PUERTO NUEVO | 355 CALLE BOLONIA | | | SAN JUAN | PR | 00920 | |
| 632914 | CONCEPCION ARROYO ACEVEDO | URB ALTURAS DE FLAMBOYAN | A 11 CALLE 2 | | | BAYAMON | PR | 00959 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 632915 | CONCEPCION AUTO TECHNITIAN | REPTO VALENCIA | A23 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 632916 | CONCEPCION BAERGA SALICRUP | PO BOX 51246 | | | | TOA BAJA | PR | 00950-1246 | |
| 632917 | CONCEPCION BETANCOURT | TRASTALLERES | 1073 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 632918 | CONCEPCION CARABALLO RODRIGUEZ | REPTO METROPOLITANO | 1019  CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| 632919 | CONCEPCION CARDONA RIVERA | BOX 587 | | | | CAROLINA | PR | 00985 | |
| 103193 | CONCEPCION CARMONA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103194 | CONCEPCION CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632920 | CONCEPCION CONO RIVERA D/B/A LA COCINA | CAPARRA TERRACE | 1155 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 632921 | CONCEPCION CORDERO CAMACHO | HC 1 BOX 3127 | | | | UTUADO | PR | 00641 | |
| 103244 | CONCEPCION DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632923 | CONCEPCION DELGADO RAMOS | HC 64 BOX 3829 | | | | PATILLAS | PR | 00723 | |
| 632925 | CONCEPCION DIAZ RODRIGUEZ | REPTO METROPOLITANO 873 | CALLE 43 S E | | | SAN JUAN | PR | 00921 | |
| 103266 | CONCEPCION DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632926 | CONCEPCION ELECTRIC | LAS LOMAS | 1787 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 632927 | CONCEPCION ESTEVES GIRONA | RES MONTE HATILLO | EDIF 55 APT 684 | | | SAN JUAN | PR | 00926 | |
| 103282 | CONCEPCION FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103283 | CONCEPCION FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103293 | CONCEPCION FONTANEZ, JAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632928 | CONCEPCION GARCIA DIAZ | HC 02 BOX 28039 | | | | CAGUAS | PR | 00725-9401 | |
| 103305 | CONCEPCION GARCIA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103307 | CONCEPCION GARCIA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632929 | CONCEPCION GENERO FABIO | 1109 CALLE 14 N E | | | | SAN JUAN | PR | 00920 | |
| 103311 | CONCEPCION GONZALEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632931 | CONCEPCION GUZMAN BURGOS | HC 2 BOX 6870 | | | | BARRANQUITAS | PR | 00794-9705 | |
| 103348 | CONCEPCION JIMENEZ DE DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632934 | CONCEPCION LARREGUI SANTANA | EMBALSE SAN JOSE | 423 CALLE JEREZ | | | SAN JUAN | PR | 00923 | |
| 632935 | CONCEPCION LEON RIVERA | HC 1 BOX 3506 | | | | MAUNABO | PR | 00707 | |
| 632937 | CONCEPCION LOPEZ RAMOS | PO BOX 1622 | | | | ARECIBO | PR | 00613 | |
| 632938 | CONCEPCION LYDIA RODRIGUEZ | URB TORRIMAR | B 3-4 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 632939 | CONCEPCION M HERNANDEZ MENENDEZ | VILLA BLANCA | EXT SAN ANTONIO F 37 C/ 6 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1327 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103384 | CONCEPCION MAISONET GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632941 | CONCEPCION MALDONADO MORALES | PO BOX 363914 | | | | SAN JUAN | PR | 00936 | |
| 632943 | CONCEPCION MEDINA BAEZ | HC 2 BOX 11026 | | | | HUMACAO | PR | 00791-9602 | |
| 103424 | CONCEPCION MELENDEZ, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103428 | CONCEPCION MELENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103434 | CONCEPCION MENDOZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103442 | CONCEPCION MOLINA, KARILYN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632947 | CONCEPCION MORALES SANTIAGO | URB LOMAS VERDES | EE 19 AVE NOGAL 2 | | | BAYAMON | PR | 00956 | |
| 632948 | CONCEPCION OCASIO SANTANA | JARDINES DE PALMAREJO | AA 61 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 103483 | CONCEPCION OQUENDO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632950 | CONCEPCION ORTIZ | ROYAL PALM | 163 CRISABTEMO | | | BAYAMON | PR | 00956 | |
| 632951 | CONCEPCION ORTIZ DE JESUS | LAS MARGARITAS | EDIF 15 APT 423 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 632952 | CONCEPCION ORTIZ ORTIZ | P O BOX 605 | | | | NARANJITO | PR | 00719-0605 | |
| 103497 | CONCEPCION ORTIZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103502 | CONCEPCION ORTTIZ / JORGE L MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422553 | CONCEPCIÓN OSORIO, MIRIAM A. | RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA 623 | AVE PONCE DE LEON STE 502B | | SAN JUAN | PR | 00917 | |
| 632953 | CONCEPCION OTERO SANTA | VILLA CAROLINA | 66 15 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 632954 | CONCEPCION PADILLA RODRIGUEZ | P O BOX 547 | | | | QUEBRADILLAS | PR | 00678 | |
| 632955 | CONCEPCION PEREZ MANSO | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 632956 | CONCEPCION PEREZ PEREZ | PUERTO NUEVO | 1135 CALLE BOHEMIA | | | SAN JUAN | PR | 00920 | |
| 632957 | CONCEPCION PEREZ SARRAGA | URB VILLA FONTANA | PR 539 VIA 2 | | | CAROLINA | PR | 00983 | |
| 103558 | CONCEPCION QUINONES DE LONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632958 | CONCEPCION REYES LOPEZ | BO FLORIDA | HC 01 BOX 8857 | | | VIEQUES | PR | 00765 | |
| 103580 | CONCEPCION REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632959 | CONCEPCION RIVERA | COM DEL RETIRO | 65 AVE INF KM 4 0 | | | SAN JUAN | PR | 00924 | |
| 632961 | CONCEPCION RIVERA CRUZ | HC 1 BOX 5804 | | | | GUAYNABO | PR | 00969 | |
| 103504 | CONCEPCION RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632962 | CONCEPCION RODRIGUEZ | BOX 66 | | | | MOCA | PR | 00676 | |
| 103618 | CONCEPCION RODRIGUEZ DE PAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632964 | CONCEPCION RODRIGUEZ DEPT BIOLOGIA UPR | PQUE IND MINILLAS CARR 174 | | | | BAYAMON | PR | 00959 | |
| 632911 | CONCEPCION RODRIGUEZ ZABALA | HC 2 BOX 10625 | | | | MOCA | PR | 00676 | |
| 632965 | CONCEPCION ROMAN GONZALEZ | HC 05 BOX 54101 | | | | HATILLO | PR | 00659-9607 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103643 | CONCEPCION ROSA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103647 | CONCEPCION ROSADO MD, RODOLFO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103654 | CONCEPCION ROSARIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103655 | CONCEPCION ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632967 | CONCEPCION ROSARIO RESTO | PO BOX 521 | | | | ENSENADA | PR | 00647 | |
| 632968 | CONCEPCION RUIZ ANDUJAR | HOSPITAL PSIQUIATRIA RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 103668 | CONCEPCION SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632971 | CONCEPCION SANTIAGO HAYES | REPTO METROPOLITANO | 40 SE 1151 | | | SAN JUAN | PR | 00921 | |
| 103688 | CONCEPCION SANTOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103692 | CONCEPCION SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103696 | CONCEPCION SERRANO, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632973 | CONCEPCION SILVA | PO BOX 366049 | | | | SAN JUAN | PR | 00936-6049 | |
| 632974 | CONCEPCION TORRES RODRIGUEZ | HC 20 BOX 22420 | | | | SAN LORENZO | PR | 00754 | |
| 632975 | CONCEPCION TORRES SANTIAGO | LAS MONJITAS | E 15 CALLE C | | | PONCE | PR | 00730 | |
| 103734 | CONCEPCION UJAQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632976 | CONCEPCION VALENTIN MONTERO | BOX 200 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 103735 | CONCEPCION VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632977 | CONCEPCION VAZQUEZ MORALES | RR 1 BOX 16175 | | | | TOA ALTA | PR | 00953 | |
| 632978 | CONCEPCION VAZQUEZ RAMOS | HC 91 BOX 9200 | | | | VEGA ALTA | PR | 00692-9607 | |
| 103742 | CONCEPCION VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632979 | CONCEPCION VEGA BAEZ | PO BOX 7084 | | | | PONCE | PR | 00732-7084 | |
| 632980 | CONCEPCION VELAZQUEZ LUGO | URB VILLAS DEL RIO | B 8 CALLE 3 | | | GUAYANILLA | PR | 00656 | |
| 103755 | CONCEPCION VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103763 | CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 632981 | CONCEPT BEATY DISTRIBUTOR | 8 CALLE CARRERAS | | | | HUMACAO | PR | 00791 | |
| 632982 | CONCEPTO CREATIVO | PO BOX 192588 | | | | SAN JUAN | PR | 00919-2588 | |
| 103783 | CONCEPTO FISICO | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| 632984 | CONCEPTOS DEL NORTE | PO  BOX 363205 | 50 CALLE PARANA | | | SAN JUAN | PR | 00936-3205 | |
| 103785 | CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | | BETHLEHEM | PA | 18017 | |
| 103786 | CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | | VIEQUES | PR | 00765 | |
| 103787 | CONCESIONARIO IOH LLC | P O BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 632985 | CONCHA MELENDEZ | CARR 838 KM 16 6 | | | | SAN JUAN | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1329 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103792 | CONCHITA ARENAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632990 | CONCHITA COX SCHUCK | UNIVERSITY GARDENS | 322 CALLE CLEMSON | | | RIO PIEDRAS | PR | 00927 | |
| 632991 | CONCHITA CUEVAS | P O BOX 1293 | | | | GURABO | PR | 00778 | |
| 632992 | CONCHITA DIAZ MORALES | JARD DE PALMAREJO | U 4 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 103793 | CONCHITA DOMINGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632993 | CONCHITA E RIVERA ROLDAN | PO BOX 363234 | | | | SAN JUAN | PR | 00936-3234 | |
| 632986 | CONCHITA FIGAREDO MELENDEZ | 1104 COND PORTICOS DE CUPEY | | | | SAN  JUAN | PR | 00926 | |
| 632995 | CONCHITA FIGUEROA CLAUDIO | HC 30 BOX 34200 | | | | SAN LORENZO | PR | 00754 | |
| 103794 | CONCHITA IGARTUA DE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632997 | CONCHITA M VDA DE MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3808 | |
| 103795 | CONCHITA MONTES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103796 | CONCHITA ORTIZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 632999 | CONCHITA RIVERA DELGADO | JARDINES DE ARECIBO | I 63 CALLE L | | | ARECIBO | PR | 00612 | |
| 633000 | CONCHITA RIVERA GONZALEZ | P O BOX 1402 | | | | JUNCOS | PR | 00777 | |
| 633001 | CONCHITA S ADSUAR | PO BOX 6037 | | | | SAN JUAN | PR | 00914 | |
| 103797 | CONCHITA SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103799 | CONCHITA TORRES VINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103800 | CONCHO CORP/ COPAMARINA BEACH RESORT SPA | PO BOX 805 | | | | GUANICA | PR | 00653 | |
| 103801 | CONCILIO CARIBE DE GIRLS SCOUTS | 500 ELISA COLBERG STREET STOP 15 | | | | SAN JUAN | PR | 00907 | |
| 633002 | CONCILIO DE EXPORTACIONES DE P R INC | 1250 PONCE DE LEON AVE | SUITE 809 | | | SAN JUAN | PR | 00907 | |
| 103804 | CONCILIO DE IGLESIAS DE PR | PO BOX 21343 | | | | SAN JUAN | PR | 00928 | |
| 103805 | CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | PO BOX 1775 | | | | BARCELONETA | PR | 00617 | |
| 103806 | CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 | |
| 103807 | CONCILIO MENONITA DE PR INC | PO BOX  719 | | | | ANASCO | PR | 00610-0719 | |
| 103808 | CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | | SAN JUAN | PR | 00924 | |
| 103810 | Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | PO Box 8700 | PMB 120 | | Carolina | PR | 00988-8700 | |
| 103812 | CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 633003 | CONCILIO NINOS EXCEPCIONALES | PO BOX 79026 | | | | BALTIMORE | MD | 21298-8815 | |
| 633005 | CONCILIO POSTAL DEL CARIBE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 103815 | CONCILIO PUERTORRIQUENO CONTRA EL RACISM | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 633006 | CONCILIO SALUD INTEGRAL LOIZA | PO BOX 509 | | | | LOIZA | PR | 00772 | |
| 633007 | CONCORD HEALTH & REH | 107 WESTMAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 633008 | CONCORD ROOFING INC | URB LEVITTOWN | 1754 AVE DEL VALLE | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633009 | CONCRETE CONSTRUCTION CORP | 50 CALLE QUIQUELLA | | | | SAN JUAN | PR | 00917 | |
| 633010 | CONCRETE EXPRESS CORP | PO BOX 1123 | | | | BOQUERON | PR | 00622 | |
| 633011 | CONCRETE SOUND PRODUCTS | VALLE ARRIBA | Z 9 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 103817 | CONCRE-TECH INC. | PO BOX 370 | | | | BARRANQUITAS | PR | 00794 | |
| 633012 | CONCRETERA CENTRAL INC | PO BOX 1809 | | | | CIDRA | PR | 00739-1809 | |
| 633013 | CONCRETERA DE PUERTO RICO | PO BOX 1343 | | | | HATILLO | PR | 00659 1343 | |
| 633014 | CONCRETERA DEL OESTE INC | PO BOX 890 | | | | CABO ROJO | PR | 00623-0890 | |
| 633016 | CONCRETO DEL NORTE INC | PO BOX 363205 | | | | SAN JUAN | PR | 00936-3205 | |
| 633017 | CONCRETO MIXTO INC | PO BOX 364249 | | | | SAN JUAN | PR | 00936 | |
| 103819 | CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| 103820 | COND BRISAS DE BORINQUEN I | PO BOX 1276 | | | | CAROLINA | PR | 00986-1276 | |
| 633018 | COND FLORIMAR GARDENS | URB VILLA ANDALUCIA | CALLE RONDA CAMINO CEPERE | | | SAN JUAN | PR | 00926 | |
| 633019 | COND JARDINES DE BERWIND | P O BOX 29863 | | | | SAN JUAN | PR | 00929 | |
| 103821 | COND LOS LIRIOS | 1100 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 103822 | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 14305 | | | | SAN JUAN | PR | 00926 | |
| 633020 | CONDADO BEACH HOTEL | PO BOX 41226 | | | | SAN JUAN | PR | 00940 | |
| 103823 | CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | | SAN JUAN | PR | 00914 | |
| 103824 | CONDADO DUO LA CONCHA SPV LLC | 1077  ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 633021 | CONDADO ELECTRICAL | P O BOX 5142 | | | | CAGUAS | PR | 00725 | |
| 633022 | CONDADO MOTORS INC. | PO BOX 9962 | | | | SAN JUAN | PR | 00908 | |
| 103825 | CONDADO MOTORS, INC. | P.O. BOX 9962 | | | | SANTURCE | PR | 00908 | |
| 103827 | CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 103830 | CONDADO SALES & RENTAL INC | PO BOX 195417 | | | | SAN JUAN | PR | 00919-5417 | |
| 103831 | CONDADO TRAVEL | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 103832 | CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR | ALTAMIRA | | SAN JUAN | PR | 00920 | |
| 103833 | CONDADO WINDOW | P.O. BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| 633025 | CONDADO WINDOW OF PR | PO BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 103893 | CONDE INSURANCE INC | P O BOX 364952 | | | | SAN JUAN | PR | 00936-4952 | |
| 103914 | CONDE MELENDEZ, MARYLOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 103979 | CONDOMINIO ATLANTICO | P O BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| 103980 | CONDOMINIO BALCONES LAS CATALINAS | 218  AVE.  BOULEVARD | | | | CAGUAS | PR | 00725-0000 | |
| 633026 | CONDOMINIO BRISTOL | 1052 PARTNERS INC | 13 CALLE 2 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1712 | |
| 633027 | CONDOMINIO CONDESA DEL MAR | 3103 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 103981 | CONDOMINIO EGIDA ASOC MIEMBROS DE LA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633028 | CONDOMINIO FALASTERIO | AVE FERNANDEZ JUNCOS | PDA 6 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 633029 | CONDOMINIO FINCA ESMERALDA III | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 103983 | CONDOMINIO GOLDEN TOWER | MARGINAL BALDORIOTY ESQ PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 103984 | CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | | CAGUAS | PR | 00926-0000 | |
| 103985 | CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8  APT. 108  #100 | | | | CAROLINA | PR | 00983-1644 | |
| 633030 | CONDOMINIO LA ARBOLEDA | CARR  20 KM 2 5 | | | | GUAYNABO | PR | 00966 | |
| 103986 | CONDOMINIO LOS ALMENDROS PLAZA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 103987 | CONDOMINIO PARQUE DE LAS FLORES | 25 MEDIA LUNA BLVD | PARQUE ESCORIAL APTO ADM | | | CAROLINA | PR | 00987 | |
| 633031 | CONDOMINIO PARQUE DE SAN FRANCISCO | 120 MARGINAL NORTE ADM | | | | BAYAMON | PR | 00959-7297 | |
| 633032 | CONDOMINIO PESANTE / ROSALIA NIEVES | 235 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00936 | |
| 103988 | CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | | SAN JUAN | PR | 00919-3497 | |
| 633033 | CONDOMINIO RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 103989 | CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | | SAN JUAN | PR | 00922-1506 | |
| 103990 | CONDOMINIO SAN IGNACIO | 1325 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 103991 | CONDOMINIO TORRECILLAS | BOX A 13 | | | | CAROLINA | PR | 00983 | |
| 103992 | CONDOMINIO TORRES DE CERVANTES | 240 CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 103993 | CONDOMINIO TOWN HOUSE | 500 FINAL  CALLE GUAYANILLA | | | | SAN JUAN | PR | 00923 | |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| 103995 | CONDOMINIO VILLAS DE MONTECARLO | COND VILLAS DE MONTE CARLO 2 | CALLE B APT 1808 | | | SAN JUAN | PR | 00923 | |
| 633034 | CONDOMINIO VINAS | PO BOX 13204 | | | | SAN JUAN | PR | 00908 | |
| 103996 | CONDOMINIO WASHINGTON | COND WASHINGTON | | | | CONDADO | PR | 00911 | |
| 103920 | CONDOMINIUM ECO RESORTS | P O BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| 633036 | CONDOR FREIGHT FORWARDERS INC | INTERNATIONAL AIRPORT | PO BOX 37147 | | | SAN JUAN | PR | 00937-0147 | |
| 633037 | CONDOR TRAVEL AND TOURS | PO BOX 1583 | | | | SAN JUAN | PR | 00936 | |
| 633038 | CONECTIONS | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 633039 | CONEXICS INC | P O BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 104006 | CONEXICS LOGICAL SOLUTIONS | PO BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| 633040 | CONEXION DE RECUPERACION INC | PO BOX 1795 | | | | YAUCO | PR | 00698 | |
| 104007 | CONEXION EDUCATIVA | PO BOX 9300881 | | | | SAN JUAN | PR | 00930-0881 | |
| 104009 | CONEXUS LLC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| 104010 | CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235-7795 | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 1070 | VENEZUELA |
| 104011 | CONF CENTROAMERICANA Y DEL CARIBE AFICIO | URB LAS LOMAS 1724 | CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 633042 | CONF COOP CARIBE Y CENTRO AMERICA | P O BOX  3658-1000 | | | | SAN JOSE | | | COSTA RICA |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 104012 | CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | | TOA ALTA | PR | 00950 | |
| 104013 | CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |
| 633043 | CONFED BEISB INTER LIGAS MENORES PR INC | MONTE VERDE | H 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 633044 | CONFEDERACION DE CAMIONEROS DE VOLTEO | RR 4 BOX 26103 | | | | TOA ALTA | PR | 00953 | |
| 633045 | CONFEDERACION DE COOPERATRIVAS | PO BOX 707 | | | | SAN JUAN | PR | 00936 | |
| 104014 | Confederación de Organizaciones de PR | Cancel, Zaida | PO Box 14114 | | | San Juan | PR | 00916 | |
| 633046 | CONFEDERACION HIPICA DE PR | PO BOX 4460 | | | | CAROLINA | PR | 00984-4460 | |
| 633047 | CONFEDERACION LABORISTA DE PR | 225 AVENIDA GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 104015 | Confederación Laborista de Puerto Rico | Vélez Mangual, Román | 225 Ave. González Clemente | | | Mayagüez | PR | 00682 | |
| 104016 | CONFEDERACION PUERTORRIQUENA DE VOLIBOL | P O BOX 1321 | | | | BAYAMON | PR | 00960 | |
| 633048 | CONFERENCE & CONVENTION INC | 3 ISLAND AVE SUITE 14 F | | | | MIAMI BEACH | FL | 33139 | |
| 104017 | CONFERENCE FOR FOOD PROTECTION | 6469 FITZ LANE | | | | TALAHASSEE | FL | 32311 | |
| 104018 | CONFERENCE OF STATE BANK SUPERVISORS | PO BOX 791272 | | | | BALTIMORE | MD | 21279-1272 | |
| 104019 | CONFERENCIA DE SEGURIDAD Y SALUD | DEPT. TRABAJO Y REC HUM ADM. DE SEGURIDAD Y SALUD | | | | SAN JUAN | PR | 00919-5540 | |
| 104020 | CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | | SAN JUAN | PR | 00919-5540 | |
| 104021 | CONFERENCIA DE SEGURIDAD Y SALUD OCUPACIONAL | DEPTO. TRABAJO/REC HUMANOS PISO 20 ADM SSO | PO BOX | | | SAN JUAN | PR | 00919-554 | |
| 104022 | CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 20 | | | SAN JUAN | PR | 00918 | |
| 633051 | CONFESOR ARROYO RAMOS | PO BOX 173 | | | | LARES | PR | 00669 | |
| 633052 | CONFESOR ARROYO ROMERO | HC 06 BOX 4521 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 633053 | CONFESOR AYALA GARCIA | HC 1 BOX 9868 | | | | SAN GERMAN | PR | 00685 | |
| 633054 | CONFESOR BATIZ / AURELIA RODRIGUEZ | LOMAS DE COUNTRY CLUB | U 25 CALLE 7 | | | PONCE | PR | 00731 | |
| 633055 | CONFESOR CABAN GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 633059 | CONFESOR CASTRO FERNANDEZ | PORTALES DE CAROLINA | 62 BERNARDO GARCIA APT 304 | | | CAROLINA | PR | 00985 | |
| 104024 | CONFESOR CLAUDIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104025 | CONFESOR CLEMENTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104026 | CONFESOR CORTES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633062 | CONFESOR CRUZ SANTIAGO | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 633063 | CONFESOR DE JESUS ROSA | P O BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 104027 | CONFESOR DELGADO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633064 | CONFESOR DESPIAU DE LEON | URB LOIZA VALLEY | 112 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| 633065 | CONFESOR ESCOBAR OFRAY | BO EL TUQUE NUEVA VIDA | 39 CALLE G | | | PONCE | PR | 00731 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104029 | CONFESOR GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633067 | CONFESOR LASALLE RODRIGUEZ | PO BOX 256 | | | | QUEBRADILLAS | PR | 00678 | |
| 104030 | CONFESOR LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633068 | CONFESOR MARISTANY VALENTIN | 111 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104032 | CONFESOR MEDINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104033 | CONFESOR MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633069 | CONFESOR MORALES ALVAREZ | BO COLLORES | BOX 7049 | | | HUMACAO | PR | 00791 | |
| 633070 | CONFESOR NIEVES ALICEA | 11018 CALLE REINA SOFIA | RIO GRANDE STATE | | | RIO GRANDE | PR | 00747 | |
| 633071 | CONFESOR NIEVES RIVERA | HC 3 BOX 17738 | | | | QUEBRADILLAS | PR | 00678 | |
| 633072 | CONFESOR PEREZ ORTIZ | HC 06 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104036 | CONFESOR REYES PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633073 | CONFESOR RIVERA PITRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633075 | CONFESOR RIVERA RUIZ | P O BOX 728 | | | | AGUADA | PR | 00602 | |
| 633076 | CONFESOR RIVERA VAZQUEZ | URB REPARTO UNIVERSITARIO | 13 CALLE C 23 | | | SAN GERMAN | PR | 00683 | |
| 633077 | CONFESOR ROMAN | HC 646 BOX 6664 | | | | CAROLINA | PR | 00982 | |
| 633078 | CONFESOR ROSADO & MARIA TORRES | 112 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 633050 | CONFESOR ROSSY SAAVEDRA | HC-2 BOX 8207 | | | | YABUCOA | PR | 00767-9505 | |
| 104037 | CONFESOR SANCHEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104038 | CONFESOR SANTIAGO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633079 | CONFESOR SANTIAGO RIVERA | PO BOX 576 | | | | GUAYAMA | PR | 00784 | |
| 633080 | CONFESOR SANTOS SANCHEZ | HC 44 BOX 12962 | | | | CAYEY | PR | 00736 | |
| 104039 | CONFESOR SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633081 | CONFESOR VAZQUEZ RIQUELME | 300 AVE GENERAL VALERO APT 2345 | | | | FAJARDO | PR | 00738 | |
| 104040 | CONFESORA BAEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104041 | CONFESORA CORTES RAIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633082 | CONFESORA CRESPO ACEVEDO | PARCELAS RODRIGUEZ OLMO | B 23 | | | ARECIBO | PR | 00612 | |
| 633083 | CONFESORA FELICIANO GONZALEZ | BO MARIAS | PO BOX 84 | | | AGUADA | PR | 00602 | |
| 633084 | CONFESORA GUIBA | BARRIO PARIS | 71 CALLE FLORIDA | | | MAYAGUEZ | PR | 00680 | |
| 104042 | CONFESORA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633085 | CONFESORA MARTINEZ RIVERA | RES ROSALY | BLOQUE 12 APT 135 | | | PONCE | PR | 00717-1680 | |
| 104043 | CONFESORA MATIAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104044 | CONFESORA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633086 | CONFESORA ORTIZ TORRES | PMB 102 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 104045 | CONFESORA RIVERA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633088 | CONFETTI FLOWER & GIFT CHOP | URB LOS CHOFERES | F 4 CALLE AB | | | SAN JUAN | PR | 00926 | |
| 104049 | CONFIA | P O BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| 633089 | CONFIANZA EXTERMINATING CORP | PO BOX 270266 | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633090 | CONFIDENCIAL EMMY INC | 3 CALLE BERNANDO GARCIA SUR | | | | CAROLINA | PR | 00985-6201 | |
| 633091 | CONFIGURATIONS | 3500 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| 633092 | CONFLICT RESOLUTION CENTER INC | PMB 475 DE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | |
| 633094 | CONFORT MEDICAL SUPPLIES | P O BOX 7032 | | | | PONCE | PR | 00732 | |
| 104051 | CONFORT PLANNERS | PO BOX 140 | | | | ARECIBO | PR | 00614 | |
| 104052 | CONFRATERNIDAD IGLESIAS Y MISI | HC 01 BOX 5926 | | | | GUAYNABO | PR | 00971 | |
| 633096 | CONG HNAS DEL AMOR DE DIOS | URB CONSTANCIA | CALLE H NUM 467 | | | PONCE | PR | 00717-6554 | |
| 104053 | CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 104054 | CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| 104055 | CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | | CANOVANAS | PR | 00729 | |
| 104056 | CONGO BLUE STAGE LIGHTING | HC 03 BOX 4332 | | | | FLORIDA | PR | 00650 | |
| 104057 | CONGR MADR DESAMP SAN JOSE DE LA MONTANA | P O BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| 104058 | CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | | TRUJILLO ALTO | PR | 00976-9717 | |
| 104059 | CONGREGACION MITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633099 | CONGRESO C R U S A D A | PO BOX 9039 | REC UNIVERSITARIO MAYAGUEZ | | | MAYAGUEZ | PR | 00681-9039 | |
| 104060 | CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00981-9039 | |
| 104061 | CONGRESO DE LIDERES DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633101 | CONGRESO DE PESCADORES DE PR INC | PO BOX 451 | | | | CEIBA | PR | 00735 | |
| 104062 | Congreso de Uniones Industriales | Figueroa Ríos, José A. | PO Box 344 | | | Cataño | PR | 00962 | |
| 104063 | CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | | AGUADILLA | PR | 00605 | |
| 633102 | CONGRESO EDUCATIVO C I A C S | COLEGIO UNIVERSITARIO DE CAYEY | | | | CAYEY | PR | 00736 | |
| 633103 | CONGRESO INTERNACIONAL DE PREADOLECENTES | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 633104 | CONGRESO NACIONAL DE VETERANO PTORRIQUEN | PO BOX 3166 | | | | AGUADILLA | PR | 00605 | |
| 104064 | CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 633105 | CONGRESSIONAL DIGEST | 3231 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 633106 | CONGRESSIONAL INFORMATION SERV | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 104065 | CONGRESSIONAL STAFF DIRECTORY | P.O. BOX 62 | | | | MT VERNON | VA | 22121-0062 | |
| 104066 | CONGRETABERNACULO DE SION CENTRO D CUIDO | P O BOX 5391 | | | | CAGUAS | PR | 00726 | |
| 633107 | CONINCO | PO BOX 192052 | | | | SAN JUAN | PR | 00919-2052 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1335 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104068 | CONJSUELO A ACEVEDO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633108 | CONJUCA INC | PO BOX 1244 | | | | SAN JUAN | PR | 00902 | |
| 104069 | CONJUNTO DE CUERDAS DE PR | MARINA BAHIA | MP 54 PLAZA 25 | | | CATANO | PR | 00968 | |
| 633109 | CONJUNTO PARACUMBE | PO BOX 22868 U P R STA | | | | SAN JUAN | PR | 00931-2868 | |
| 633110 | CONMPLIANCE INTERNAAATUONAL INC | 165  PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 104072 | CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| 104074 | CONNECT ROAD ASSIST | PO BOX 192354 | | | | SAN JUAN | PR | 00919 | |
| 104077 | CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | | CHICAGO | IL | 60607 | |
| 104078 | CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 633111 | CONNECTICUT GENERAL LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 104088 | CONNECTICUT MULTISPECIALTY GROUP | 85 SEYMOUR ST | SUITE 1019 | | | HARTFORD | CT | 06106 | |
| 104089 | CONNECTICUT STATE TREASURER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 104091 | CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | | SAN JUAN | PR | 00901-3877 | |
| 104092 | CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 104093 | CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| 633115 | CONNIE CABAN TRISTANI | VILLA EL ENCANTO | G 60 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 633114 | CONNIE E SMITH MATOS | URB MONTE CARLO | 1279 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 104096 | CONNIE OTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104097 | CONNIE ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633116 | CONNIE S E | PO BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 633117 | CONNIE Y FERRAN DIAZ | ALT DE BUCARABONES | 3116 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 104098 | CONNOLLY MD, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104103 | CONPROMETIDOS | LA CUIDADELA | 1511 AVE PONCE DE LEON STE K | | | SAN JUAN | PR | 00909 | |
| 104105 | CONRAD CLAUDIO, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104106 | CONRAD MONTALVO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633118 | CONRAD R FERNADEZ | 11 RANDOLPH RD | | | | CEIBA | PR | 00735 | |
| 633119 | CONRADA GONZALEZ RODRIGUEZ | RES FELIPE S OSORIO | EDIF 28 APT 126 | | | CAROLINA | PR | 00985 | |
| 633120 | CONRADO ALICEA ALMODOVAR | HC 37 BOX 8357 | | | | GUANICA | PR | 00653 | |
| 104107 | CONRADO BASULTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633122 | CONRADO GERENA MOLINA | P O BOX 154 | | | | RIO BLANCO | PR | 00744 | |
| 633123 | CONRADO GONZALEZ CRUZ | PO BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| 104108 | CONRADO HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633124 | CONRADO MANFREDY SANCHEZ | PO BOX 327  COTTO LAUREL | | | | COTTO LAUREL | PR | 00780 | |
| 104109 | CONRADO MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633125 | CONRADO OJEDA MARTE | PO BOX 554 | | | | CIALES | PR | 00638 | |
| 104110 | CONRADO ORTIZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104111 | CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633127 | CONRADO RODRIGUEZ GALI | 6 CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 633128 | CONRADO VAZQUEZ DEL VALLE | HC 30 BOX 31716 | | | | SAN LORENZO | PR | 00754-9717 | |
| 633130 | CONS DES INT DE LA FAM MUNC GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 633129 | CONS ESC ELEM NUESTRA SRA D COVANDONGA | C/O JULIO ORTIZ | PO BOX 1907579 | | | SAN JUAN | PR | 00919-0759 | |
| 104112 | CONS MEDICO GINECOLOGIA Y OBSTETRICIA | PO BOX 10000 | PMB 445 | | | CANOVANAS | PR | 00729-0011 | |
| 633131 | CONS REG AGUADILLA MAYAGUE | 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 104113 | CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | | CAGUAS | PR | 00725 | |
| 104114 | CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | | BAYAMON | PR | 00959 | |
| 633133 | CONSE RESTAURACION COMUNITARIA | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 104116 | CONSECIONARIOIDH LLC | PO BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| 633134 | CONSECO HEALTH INS CO | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104117 | CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 104122 | CONSECO INSURANCE COMPANY | 11825 NORTH PENSILVANIA ST | | | | CARMEL | IN | 46032 | |
| 633135 | CONSECO MEDICAL INSURANCE COMPANY | 11815 N PENNSYLVANIA STREET | | | | CARMEL | IN | 46032 | |
| 104124 | CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | | SAN JUAN | PR | 00902-0498 | |
| 104125 | CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | | CAGUAS | PR | 00725 | |
| 104128 | CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| 104129 | CONSEJO DE EDUCACION SUPERIOR DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 633136 | CONSEJO DE LA COMUNIDAD CARIOCA | RES CARIOCA | EDIF 7 APT 40 | | | GUAYAMA | PR | 00784 | |
| 633137 | CONSEJO DE MAESTROS FERNANDO RUIZ | HC 02 BOX 31486 | | | | CAGUAS | PR | 00727 | |
| 104131 | CONSEJO DE PADRES / BANDAS YAUCO | P O BOX 464 | | | | YAUCO | PR | 00698 | |
| 633138 | CONSEJO DE PADRES BALONCESTO CAT MENORE | ALTURAS DE RIO GRANDE | 15 A 0 749 | | | RIO GRANDE | PR | 00745 | |
| 633139 | CONSEJO DE PADRES ESC JUANA RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256393 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633140 | CONSEJO DE RESIDENTES ALT DE CUPEY | RES ALT DE CUPEY APT 251 | | | | SAN JUAN | PR | 00926 | |
| 104133 | CONSEJO DE RESIDENTES DE MONTE ISLENO IN | 200 CALLE SAN PEDRO | SUITE 187 | | | MAYAGUEZ | PR | 0068257487 | |
| 633141 | CONSEJO DE RESIDENTES SANTA CLARA INC | CALLE BUCARE BOX CASETA DE GUARDIA | DE SEGURIDAD | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1337 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104134 | CONSEJO DE RESIDENTES SECTOR EL MEDIO | 1519 EDIF 80 | | | | SAN JUAN | PR | 00926 | |
| 104135 | CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |
| 633143 | CONSEJO DE TITULARES | COND EL SE¨ORIAL PLAZA | 10 CALLE SALUD | | | PONCE | PR | 00731 | |
| 1419078 | CONSEJO DE TITULARES | PEDRO J. SAADE LLORENS Y OMAR SAADE YORDAN | EDIFICIO ESQUIRE OFICINA 402 2 CALLE VELA. | | | SAN JUAN | PR | 00918-3622 | |
| 104138 | CONSEJO DE TITULARES CARIMED PLAZA | CALLE SANTA CRUZ | SUITE 101 | | | BAYAMON | PR | 00961 | |
| 104139 | CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| 104140 | CONSEJO DE TITULARES CONDOMINIO BAHIA A | COND BAHIA A | 1048 AVE LAS PALMAS STE ADM | | | SAN JUAN | PR | 00907 | |
| 104141 | CONSEJO DE TITULARES DEL CONDOMINIO | FOUNTAINEBLEU VILLAGE | 17 CALLE SAN JOSE OFC | | | GUAYNABO | PR | 00969 | |
| 104142 | CONSEJO DEPORTIVO RECREATIVO CIVICO Y | CULTURAL URB LOS CAOBOS INC | URB LOS CAOBOS | 2457 CALLE PALMA | | PONCE | PR | 00716 | |
| 104143 | CONSEJO DES SOCIOECONOMICO COM MILAGROSA | RR 1 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 633145 | CONSEJO EDAD DE ORO PR 2000 | BAYAMON GARDENS | PO BOX 4122 | | | BAYAMON | PR | 00958 | |
| 633146 | CONSEJO ESTATAL REHABILITACION DE P.R. | P O BOX 191118 | | | | SAN JUAN | PR | 00919 1118 | |
| 633147 | CONSEJO ESTATAL VIDA INDEPENDIENTE | PO OX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 104144 | CONSEJO IBERO AMERICANO DEPORTE | CALLE MARTIN FIERRO S/N | | | | MADRID | | 28040 | SPAIN |
| 104145 | CONSEJO INTEGRAL COMUNITARIO BDA MORALES | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| 633149 | CONSEJO INTERAMERICANO DE SEGURIDAD | 80E COMMERCE WAY | | | | TOTOWA | NJ | 07512E U A | |
| 633150 | CONSEJO JUANADINO PRO FIESTAS DE REYES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633151 | CONSEJO JUANADINO PRO-FESTIVAL REYES INC | P O BOX 269 | | | | JUANA DIAZ | PR | 00795 | |
| 633152 | CONSEJO NORMATIVO PROGRAMA HEAD START | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 104146 | CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 104148 | CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104149 | CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 633153 | CONSEJO PREV DE ACCIDENTES PR | PO BOX 364146 | | | | SAN JUAN | PR | 00936 | |
| 633154 | CONSEJO PRO MEJORAMIENTO | PO BOX 411 | | | | NARANJITO | PR | 00719-9704 | |
| 104150 | CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | | HUMACAO | PR | 00971 | |
| 104151 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104152 | CONSEJO REFORESTACION URB COMUNIDADES | PO BOX 195672 | | | | SAN JUAN | PR | 00919 | |
| 104153 | CONSEJO RENAL DE PUERTO RICO | P.O.BOX 10542 | | | | SAN JUAN | PR | 00922-0000 | |
| 104154 | CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 | |
| 104155 | CONSEJO RESIDENTE COM ESPECIAL ESPINO | RR 3 BOX 11834 | | | | ANASCO | PR | 00610 | |
| 633159 | CONSEJO RESIDENTES LUIS LLORENS TORRES | RES LUIS LLORENS TORRES | EDF 80 APT 1519 | | | SAN JUAN | PR | 00913 | |
| 633160 | CONSEJO RESIDENTES RES SAN MARTIN INC | OFICINA ADMINISTRATIVA C/O | CONSEJO RESIDENTES RES SAN MARTIN | | | SAN JUAN | PR | 00924 | |
| 633161 | CONSEJO RESIDENTES SABALOS NUEVOS | RES SABALOS NUEVOS | EDIF 12 APTO 119 | | | MAYAGUEZ | PR | 00680 | |
| 633162 | CONSEJO RESIDENTES SAN JUAN PARK II INC | SAN JUAN PARK II | APTO AA 404 | | | SAN JUAN | PR | 00909 | |
| 633163 | CONSEJO RESTAURACION COMUNITARIA INC | 30 CALLE VILLAMIL | | | | SAN JUAN | PR | 00709 | |
| 633164 | CONSEJO SEG VECINAL ST JUST L IGLESIAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 633165 | CONSEJO TITULARES ATLANTIC VIEW COURT | BO YEGUADA CARR 686 | | | | VEGA BAJA | PR | 00693 | |
| 1419079 | CONSEJO TITULARES COND MONTE SOL | DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| 104157 | CONSEJO TITULARES WESTERN LAKE VILLAGE | AVE ALGARROBO | 177 SUITE ADM | | | MAYAGUEZ | PR | 00682 | |
| 104158 | CONSEJO VEC PRO DES PENINSULA CANTERA | 2459 CALLE LOS PADRES | | | | SAN JUAN | PR | 00916 | |
| 633166 | CONSEJO VECINAL ALTS DE TORRIMAR OESTE | ALT DE TORRIMAR | 11 20 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 633167 | CONSEJO VECINAL VALENCIA | URB VALENCIA | 314 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 770996 | CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| 104164 | CONSER MD, HANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633168 | CONSERVATION SOLUTION OF PR | 2100 OAKWOOD LANE | | | | DISTRIC HEIGHTS | MD | 20747 | |
| 770605 | CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 770606 | CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-3373 | |
| 633170 | CONSJ DE TITULARES DEL COND JARD FRANCIA | 525 CALLE GUAYAMA Y FRANCIA | | | | SAN JUAN | PR | 00936 | |
| 104176 | CONSO TEL OF PR LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104177 | CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA  SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 104179 | CONSORCRIO SURESTE | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 104180 | CONSOL GROUP | P O BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| 104182 | CONSOL GROUP LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104183 | CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| 104184 | CONSOLACION O ESTRELLA PT | 787 LYDIG AVE | | | | BRONX | NY | 10462 | |
| 104185 | CONSOLACION RODRIGUEZ RIVERA | HC-04, BOX 21996 | | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1339 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633171 | CONSOLAS AIR CONDITION SALES & SERVICES | 33 CALLE DR VIVES | | | | JUANA DIAZ | PR | 00795 | |
| 633174 | CONSOLIDATED BRANDS INC | P O BOX 19 5038 | HATO REY STATION | | | SAN JUAN | PR | 00919 | |
| 633175 | CONSOLIDATED CARIBE TRADING | BERWIND SHOPP CENTER | AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 633176 | CONSOLIDATED ELECTRICAL CONTRACTORS INC | PO BOX 7415 | | | | SAN JUAN | PR | 00916 | |
| 104186 | CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | | AGUADILLA | PR | 00605 | |
| 104187 | CONSOLIDATED FELECOM OF PUERTO RICO | 48 CARR 165 STE 803 | | | | GUAYNABO | PR | 00968-8065 | |
| 633177 | CONSOLIDATED PIPE CO | PO BOX 366259 | | | | SAN JUAN | PR | 00936 | |
| 633173 | CONSOLIDATED PLASTIC CO INC | 8181 DARROW ROAD | | | | TWINSBURG | OH | 44087-2375 | |
| 104188 | CONSOLIDATED PLASTICS, CO | 8181 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 633178 | CONSOLIDATED PRODUCTS INC | PO BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 104189 | CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 104190 | CONSOLIDATED RADIOLOGY COMPLEX | CONSOLIDATED MEDICAL PLAZA | 202 AVE GAUTIER BENITEZ 004 | | | CAGUAS | PR | 00725 | |
| 104193 | CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| 104194 | CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | | BALTIMORE | MD | 21213 | |
| 831284 | Consolidated Waste Services | PO Box 366518 | | | | San Juan | PR | 00936 | |
| 104197 | CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 | |
| 633179 | CONSOLIDATING LEASING | CARR 693  KM 8.5 | 26 SUITE 1 | | | DORADO | PR | 00646 | |
| 633180 | CONSORCIO COMUNITARIO DE SALUD | URB SANTA RITA | 112 AVE UNIVERSIDAD | | | SAN JUAN | PR | 00925 | |
| 633181 | CONSORCIO DE CAGUAS GUAYAMA | PO BOX 8518 | | | | CAGUAS | PR | 00726 | |
| 104199 | CONSORCIO DE CENTROS CRISTIANOS DE P R | P O BOX 56083 | | | | BAYAMON | PR | 00960 | |
| 104201 | CONSORCIO DE LA MONTANA | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| 104203 | Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS MEDICOS | | | | MAYAGUEZ | PR | 00681-9000 | |
| 633182 | CONSORCIO DEL NORESTE | P O BOX 1750 | | | | RIO GRANDE | PR | 00745 | |
| 104204 | CONSORCIO DEL NOROESTE | PO BOX 992 | | | | AGUADILLA | PR | 00605 | |
| 104205 | CONSORCIO DEL SURESTE | ALOL ALSURESTE | APT 478 | | | HUMACAO | PR | 00791 | |
| 104206 | CONSORCIO DEL SUROESTE | P O BOX 246 | | | | SAN GERMAN | PR | 00683 | |
| 633183 | CONSORCIO INMUNOLOGICO METRO ESTE INC | PO BOX 48 | 48 CALLE CEFERINO OSORIO | | | LOIZA | PR | 00772 | |
| 633184 | CONSORCIO INMUNOLOGIGO DEL NORESTE | PO BOX 787 | | | | FAJARDO | PR | 00738 | |
| 633185 | CONSORCIO MANATI NORTE CENTRAL | PO BOX 3160 | | | | MANATI | PR | 00674 | |
| 104207 | CONSORCIO MAYAGUEZ LAS MARIAS | CALLE DR RAMOS E BETANCES 5 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 104208 | CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| 633187 | CONSORCIO SUR CENTRAL | P O BOX 193 | | | | SALINAS | PR | 00751 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104209 | CONSPRO CORP | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 633188 | CONST CASHUAL HERNANDEZ / MUN SAN GERMAN | PO BOX 631 | | | | MARICAO | PR | 00606-0631 | |
| 633190 | CONSTACIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 633191 | CONSTALDO M BUSH | 2 ENTERPRISES | | | | CEIBA | PR | 00735 | |
| 104210 | CONSTANCE GUMBS LINE GUMBS GUY GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104211 | CONSTANCE J CHAIM MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633192 | CONSTANCIA COLON SANCHEZ | BDA POLVORIN | 42 CALLE 17 | | | CAYEY | PR | 00736 | |
| 104213 | CONSTANCIA CORTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633194 | CONSTANCIA MENDEZ SERRANO | BO MARAVILLA NORTE | CARR 119 H 26 | | | LAS MARIA | PR | 00670-9008 | |
| 104214 | CONSTANCIA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633196 | CONSTANCIA ROMAN CRUZ | PO BOX 9300128 | | | | SAN JUAN | PR | 00930 0128 | |
| 633197 | CONSTANCIA SERVICE STATION TEXACO | 604 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 633199 | CONSTANCIA TORRES RIVERA | URB VILLA DEL CARMEN | C 5 CALLE 5 | | | CIDRA | PR | 00739 | |
| 633200 | CONSTANCIAS SANTIAGO PIMENTEL | VISTA MAR | 267 CALLE GRANADA | | | CAROLINA | PR | 00987 | |
| 104215 | CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | | WALTHAM | MA | 02451 | |
| 633201 | CONSTANT WAVES INSTRUMENTS SERVICES | P O BOX 2000 | | | | CANOVANAS | PR | 5014222 | |
| 104221 | CONSTANTINO PETRU GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633202 | CONSTANZA GONZALEZ VELASCO | PO BOX 42003 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 633203 | CONSTANZA KRATSMAN MOLINARI | URB SAGRADO CORAZON | 1642 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 633204 | CONSTANZA NAVAS GONZALEZ | 2 CALLE TANCA | | | | SAN JUAN | PR | 00901 | |
| 104226 | CONSTANZA SANTANA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104227 | CONSTELLATION HEALTH | PO BOX 364547 | | | | SAN JUAN | PR | 00936-4547 | |
| 633205 | CONSTITUTION LIFE INSURANCE COMPANY | PO BOX 4922 | | | | ORLANDO | FL | 32802-4955 | |
| 104235 | CONSTRUCCION LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633207 | CONSTRUCCION Y MANTENIMIENTO LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633208 | CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936-1989 | |
| 104238 | CONSTRUCCIONES DEL VIVI | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| 633209 | CONSTRUCCIONES ELY | P O BOX 2061 | | | | OROCOVIS | PR | 00720 | |
| 633210 | CONSTRUCCIONES JFM INC | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| 104240 | CONSTRUCCIONES JFR CRL | 395 PASCUA | | | | YAUCO | PR | 00698 | |
| 104241 | CONSTRUCCIONES JOSE CARRO , S . E . | P. O. BOX 800508  COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| 633211 | CONSTRUCCIONES JOSE CARRO S E | PO BOX 508 | | | | COTO LAUREL | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1341 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104242 | CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| 104243 | CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | | LARES | PR | 00669 | |
| 633213 | CONSTRUCCIONES MATEYES INC | PO BOX 1332 | | | | CIALES | PR | 00638 | |
| 633214 | CONSTRUCCIONES MEDINA MIRANDA | 94 ALTURAS DEL MAR | | | | ISABELA | PR | 00662 | |
| 104244 | CONSTRUCCIONES ROALCA S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 104247 | CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | PAZ GANELA 1762 UR SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 633217 | CONSTRUCCIONES SOTO | HC 02 BOX 133182 | | | | MOCA | PR | 00676-9882 | |
| 633219 | CONSTRUCCIONES TITOS | PO BOX 1631 | | | | MOROVIS | PR | 00687-1631 | |
| 104248 | CONSTRUCCIONES VALENTIN | RR 01 BUZON 2022 | | | | ANASCO | PR | 00610 | |
| 104249 | CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 633220 | CONSTRUCION Y MANTENIMIENTO LOPEZ SOLER | P O BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| 633221 | CONSTRUCIONES CONTRERAS | ILA BUILDING SUITE 401 | AVE KENNEDY | | | SAN JUAN | PR | 00908 | |
| 104251 | CONSTRUCIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 633222 | CONSTRUCTION & ENVIRONMENTAL MANAGEMENT | PO BOX 036 | | | | BAYAMON | PR | 00960-0036 | |
| 1422593 | CONSTRUCTION CONTROL | ARIADNE C. BERRIOS FEBLES | CAPITAL CENTER BUILDING TORRE SUR | SUITE 900 239 ARTERIAL HOSTOS AVE. | | SAN JUAN | PR | 00918-1400 | |
| 104255 | CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 633223 | CONSTRUCTION DESIGNER | P O BOX 52166 | | | | SAN JUAN | PR | 00950 | |
| 104257 | CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | | TOA BAJA | PR | 00949 | |
| 633226 | CONSTRUCTION ENGINEERING INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 104258 | CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 104259 | CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | | CAROLINA | PR | 00988 | |
| 633225 | CONSTRUCTION MAG CONSULTANT GROUP INC | 268 PONCE DE LEON AVE | SUITE 1106 | | | SAN JUAN | PR | 00918 | |
| 633226 | CONSTRUCTION MAINTENANCE | 363 LA RAMBLA DRAWER MARGINAL 301C | | | | PONCE | PR | 00731 | |
| 104260 | CONSTRUCTION MANAG & PLANNING | P.O. BOX 29348 | 65TH INF. | | | RIO PIEDRAS | PR | 00929-0348 | |
| 633228 | CONSTRUCTION MANAGEMENT& PLANNING INST | PO BOX 29348 | | | | SAN JUAN | PR | 00929-1348 | |
| 104261 | CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| 633229 | CONSTRUCTION SOLUTION GROUP CORP | AVE RAFAEL CORDERO | PMB 700-200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 633230 | CONSTRUCTION TECH.LAB. INC. SEC SOC INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633231 | CONSTRUCTION TECHNOLOGY LABORATORY INC | 5420 OLD ORCHARD RD | | | | SKOKIE | IL | 60071030 | |
| 104262 | CONSTRUCTION ZONE INC | P O BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| 633232 | CONSTRUCTIONS & SERVICES INC | PO BOX 4311 | | | | BAYAMON | PR | 00958 | |
| 633233 | CONSTRUCTIORES DEL ESTE S E | PO BOX 1232 | | | | LAS PIEDRAS | PR | 00771-1232 | |
| 633234 | CONSTRUCTOR CASH & CARRY INC | 279 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 633235 | CONSTRUCTORA 2000 | PO BOX 1383 | | | | CIALES | PR | 00638 | |
| 633236 | CONSTRUCTORA 2004 | PO BOX 364691 | | | | SAN JUAN | PR | 00936-4691 | |
| 633237 | CONSTRUCTORA AGUILEON | P O BOX 2374 | | | | ARECIBO | PR | 00613 | |
| 104263 | CONSTRUCTORA ALEM | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| 633238 | CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| 633239 | CONSTRUCTORA ASI INC | PO BOX 672 | | | | RINCON | PR | 00677 | |
| 633240 | CONSTRUCTORA C D H | URB JARDINES DEL CARIBE | R 3 CALLE 23 | | | PONCE | PR | 00731 | |
| 633241 | CONSTRUCTORA C J & M INC | BOX 1410 | | | | AGUADA | PR | 00602 | |
| 633242 | CONSTRUCTORA CAMPO RICO INC | P O BOX 29074 | | | | SAN JUAN | PR | 00929-0074 | |
| 633243 | CONSTRUCTORA CAYEY INC | PO BOX 6400 SUITE 353 | | | | CAYEY | PR | 00737 | |
| 633244 | CONSTRUCTORA CDH INC | PASEO DEL SUR PLAZA SUITE 7 | 291 BO VALLAS TORRES | | | MERCEDITA | PR | 00715 | |
| 104266 | CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | | PONCE | PR | 00717-2719 | |
| 633247 | CONSTRUCTORA DE AGUADA | PO BOX 5020 SUITE 729 A | | | | AGUADA | PR | 00602 | |
| 633249 | CONSTRUCTORA DE HATO REY | P O BOX 364226 | | | | SAN JUAN | PR | 00936-4226 | |
| 104269 | CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | | SAN JUAN | PR | 00936 4226 | |
| 633250 | CONSTRUCTORA DEL CENTRO | PO BOX 688 | | | | CIALES | PR | 00638 | |
| 633251 | CONSTRUCTORA DEL GUAYABAL INC | BERWIND STATES | J 7 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 633252 | CONSTRUCTORA DEL NORTE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| 104270 | CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | | LA PLATA | PR | 00786 | |
| 104271 | CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 633253 | CONSTRUCTORA DEL RIO ENCANTADO | PO BOX 1164 | | | | FLORIDA | PR | 00650 | |
| 633254 | CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 | | | | SAN LORENZO | PR | 00754 | |
| 104272 | CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | | UTUADO | PR | 00641 | |
| 633255 | CONSTRUCTORA DORTA RODRIGUEZ S | P O BOX 140388 | | | | ARECIBO | PR | 00614 | |
| 633256 | CONSTRUCTORA E V L | HC 03 BOX 32215 | | | | AGUADA | PR | 00602 | |
| 633257 | CONSTRUCTORA EL ALBA INC | PO BOX 561 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 633258 | CONSTRUCTORA ENGINEERING | LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 1419080 | CONSTRUCTORA ESTELAR | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| 104274 | CONSTRUCTORA FL & H | PO BOX 366482 | | | | SAN JUAN | PR | 00936 | |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 633260 | CONSTRUCTORA GREVIC INC | PO BOX 1516 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633261 | CONSTRUCTORA GUARICO | PO BOX 940 | | | | VEGA BAJA | PR | 00694 | |
| 633262 | CONSTRUCTORA H MASSOL | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633263 | CONSTRUCTORA HARTMANN S E | URB CROWN HILLS | 138 AVE WISTOWN CHURCHILL | | | SAN JUAN | PR | 00926 6023 | |
| 633264 | CONSTRUCTORA I MELENDEZ INC | 14 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757-2632 | |
| 633266 | CONSTRUCTORA INTER SE | PO BOX 29642 | | | | SAN JUAN | PR | 00929 | |
| 633268 | CONSTRUCTORA IRIZARRY | PO BOX 450 | | | | LAS MARIAS | PR | 00670 | |
| 633269 | CONSTRUCTORA J C INC | P O BOX 1456 | | | | JAYUYA | PR | 00664 | |
| 633270 | CONSTRUCTORA J L C | PO BOX 51439 | | | | TOA BAJA | PR | 00950 | |
| 104232 | CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | | LARES | PR | 00669 | |
| 633271 | CONSTRUCTORA LA PICA INC | P O BOX 1462 | | | | JAYUYA | PR | 00664 | |
| 633272 | CONSTRUCTORA LAS AMERICAS | APARTADO 11224 | | | | SAN JUAN | PR | 0009102324 | |
| 104252 | CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | | TOA ALTA | PR | 00953 | |
| 104275 | CONSTRUCTORA MANAN | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| 633273 | CONSTRUCTORA MAR | URB BOSQUE DE LAS PALAS | 126 CALLE COCO PLUMOSO AA 15 | | | BAYAMON | PR | 00956-9247 | |
| 633274 | CONSTRUCTORA MELENDEZ | 14 CALLE BETANCES ALTOS | | | | SANTA ISABEL | PR | 00757 | |
| 104276 | CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | | BAYAMON | PR | 00956 | |
| 633276 | CONSTRUCTORA MOLINA | P O BOX 1015 | | | | VIEQUEZ | PR | 00765 | |
| 633277 | CONSTRUCTORA NABORIA INC | PO BOX 191394 | | | | SAN JUAN | PR | 00919 | |
| 104277 | CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | San Juan | PR | 00927 | |
| 633278 | CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| 633279 | CONSTRUCTORA ORAMA INC | HC 2 BOX 6262 | | | | JAYUYA | PR | 00664 | |
| 633281 | CONSTRUCTORA ORAMA S E | PO BOX 363 | | | | JAYUYA | PR | 00664-0363 | |
| 633282 | CONSTRUCTORA ORTIZ ORTIZ INC | PO BOX 1419 | | | | COAMO | PR | 00769 | |
| 633283 | CONSTRUCTORA OSORIO | P O BOX 232 | | | | COAMO | PR | 00769 | |
| 633284 | CONSTRUCTORA PRMD INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 633285 | CONSTRUCTORA PRORAMA INC | P O BOX 363 | | | | JAYUYA | PR | 00664 | |
| 633286 | CONSTRUCTORA R S | P O BOX 7000 | SUITE 008 | | | SAN SEBASTIAN | PR | 00685 | |
| 633287 | CONSTRUCTORA R S INC | HC 73 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 104279 | CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| 633288 | CONSTRUCTORA REYNALDO | URB VALLE CERRO GORDO | P 5 CALLE DIAMANTE | | | BAYAMON | PR | 00957 | |
| 633289 | CONSTRUCTORA RICHIE INC | HC 02 BOX 6975 | | | | JAYUYA | PR | 00664 | |
| 104280 | CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104281 | CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| 633290 | CONSTRUCTORA RODRIGUEZ | VILLA GRILLASCA I 20 B | | | | PONCE | PR | 00731 | |
| 104282 | CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 633291 | CONSTRUCTORA ROSADO | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 104283 | CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 633292 | CONSTRUCTORA SALTOS | PO BOX 834 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1344 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633294 | CONSTRUCTORA SAN ANDRES INC | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 633293 | CONSTRUCTORA SAN GERARDO | P O BOX 1380 | | | | GURABO | PR | 00778 | |
| 633295 | CONSTRUCTORA SANCHEZ & SANCHEZ | PO BOX 1925 | | | | COAMO | PR | 00769 | |
| 633296 | CONSTRUCTORA SANTIAGO | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 633297 | CONSTRUCTORA SANTIAGO CORP | PO BOX 364925 | | | | SAN JUAN | PR | 00936 | |
| 104284 | CONSTRUCTORA SK | P O BOX 161 | | | | ARECIBO | PR | 00613 | |
| 633298 | CONSTRUCTORA SM SE | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693 | |
| 633299 | CONSTRUCTORA SOMOS INC | MARINA STA | PO BOX 6467 | | | MAYAGUEZ | PR | 00681 | |
| 104285 | CONSTRUCTORA TAVAREZ | P O BOX 553 | | | | ISABELA | PR | 00662 | |
| 104286 | CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 633300 | CONSTRUCTORA VARGAS LUIS INC | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 633301 | CONSTRUCTORA WF INC | PO BOX 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| 633303 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | BO BOTIJAS 2 | P O BOX 959 | | | OROCOVIS | PR | 00720 | |
| 1419081 | CONSTRUCTORA Y EBANISTERIA OROCOVIX | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 633304 | CONSTRUCTORES ASOCIADOS P R INC | P O BOX 3814 | | | | CAROLINA | PR | 00984-3814 | |
| 104292 | CONSTRUCTORES DEL ESTE , S.E. | P. O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 104293 | CONSTRUCTORES GILMAR | BO HATO NUEVO CARR 173 KM 5.1 | | | | GUAYNABO | PR | 00970-3152 | |
| 104294 | CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| 633305 | CONSTRUCTURA URBE INC | MSC 222 5 B  AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633306 | CONSTRUYENDO LA FAMILIA EN PAZ | URB PEREZ MORRIS | 21 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-4917 | |
| 104295 | CONSTRUYENDO NUEVOS HORIZONTES CAMBIA | BDA SANTA BARBARA | SECTOR LA CAMBIJA # 17 | | | BAYAMON | PR | 00961 | |
| 633307 | CONSTUCTORA ANALAN | PO BOX 367 | | | | JAYUYA | PR | 00664 | |
| 104300 | CONSUELO ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633310 | CONSUELO CARRERO RAMOS | 3 URB FLAMBOYAN | | | | AGUADA | PR | 00602 | |
| 633311 | CONSUELO CASTRO MELENDEZ | PO BOX 22530 | | | | SAN JUAN | PR | 00931 | |
| 104301 | CONSUELO CENTENO JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633312 | CONSUELO COLBERG PEREZ | URB VILLA NEVAREZ | 1035 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 104302 | CONSUELO COLLAZO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104303 | CONSUELO CRESPO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104304 | CONSUELO CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633313 | CONSUELO DE JESUS MALDONADO | RES LA CEIBA | 7 APT 68 | | | PONCE | PR | 00731 | |
| 633316 | CONSUELO E RIVERA PADILLA | URB DEL CARMEN | 3010 PASEO SAURY | | | PONCE | PR | 00716-2249 | |
| 104305 | CONSUELO FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104306 | CONSUELO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633317 | CONSUELO GONZALEZ DELGADO | LEVITTOWN | 1215 PASEO DONCELLA | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633318 | CONSUELO GOTAY TORRES | URB BAHIA | 54 CALLE OCEAN DR E | | | CATANO | PR | 00962 | |
| 633319 | CONSUELO H ABRILES ARCE | SAN PATRICIO CHALETS | J 11 AVE SAN PATRICIO APT 9 | | | GUAYNABO | PR | 00968 | |
| 104307 | CONSUELO H CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633320 | CONSUELO IRIZARRY RAMIREZ | P O BOX 1374 | | | | SAN GERMAN | PR | 00683 | |
| 104308 | CONSUELO J RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104309 | CONSUELO LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633321 | CONSUELO LUGO MARTINEZ | SECTOR LA PODEROSA INT | CALLE LUNA ABAJO | | | SAN GERMAN | PR | 00676 | |
| 633322 | CONSUELO MALDONADO | HC 2 BUZON 4213 | | | | LUQUILLO | PR | 00773 | |
| 633324 | CONSUELO MARRERO MONTALVO | HC 02 BOX 22113 | | | | MAYAGUEZ | PR | 00680 | |
| 104310 | CONSUELO OCASIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633327 | CONSUELO OLIVERA CRUZ | 104 LA MORENITA | | | | BAYAMON | PR | 00956 | |
| 104311 | CONSUELO ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633328 | CONSUELO ORTIZ GARCIA | COM MIRAMAR | 831-54 CALLE DALIA | | | GUAYAMA | PR | 00784 | |
| 104312 | CONSUELO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633329 | CONSUELO OVALLE DE LEON | REP SEVILLA | 727 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 104313 | CONSUELO PENA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104314 | CONSUELO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104315 | CONSUELO PEREZ VALDIVIESO MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104316 | CONSUELO PONCE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633331 | CONSUELO RAMOS FUENTES | URB BELMONTE | 56 CALLE PAVIA | | | MAYAGUEZ | PR | 00680 | |
| 104319 | CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | | SAN JUAN | PR | 00940-0168 | |
| 633332 | CONSUELO REVUELTA INSURANCE BROKERS | PO BOX 40168 | | | | SAN JUAN | PR | 00940-0168 | |
| 633333 | CONSUELO RIVERA AFANADOR | ISLOTE II CASA 195 | | | | ARECIBO | PR | 00612 | |
| 633335 | CONSUELO RODRIGUEZ PEREZ | PARC CASTILLO | BOX C 62 CALLE CUPEY | | | MAYAGUEZ | PR | 00680 | |
| 633308 | CONSUELO ROLON ROSARIO | URB VILLA PRADES | 851 LUIS R MIRANDA | | | SAN JUAN | PR | 00924 | |
| 633338 | CONSUELO SALINAS VALENTIN | PO BOX 688 | | | | MOCA | PR | 00676-0688 | |
| 104320 | CONSUELO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104321 | CONSUELO SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104322 | CONSUELO SERRANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104323 | CONSUELO SOLDEVILA PICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633339 | CONSUELO TAVAREZ ROBLES | BOX 52 7743 | CALLE DEL CARMEN | | | SABANA SECA | PR | 00952 | |
| 104324 | CONSUELO TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104325 | CONSUELO TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633340 | CONSUELO TORRES BURGOS | 258 CALLE LUNA APT 1 C | | | | SAN JUAN | PR | 00901 | |
| 633341 | CONSUELO TORRES CRUZ | PO BOX 409 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 104326 | CONSUELO TRABAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104327 | CONSUELO VERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104332 | CONSULTA LEGISLATIVA | P O BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 104333 | CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 104337 | CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | | SAN JUAN | PR | 00907 | |
| 633343 | CONSULTEC | 376 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 633344 | CONSULTEC CONSTRUCTION CORP | PO BOX 8627 | | | | HUMACAO | PR | 00792 | |
| 104339 | CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| 633345 | CONSULTING BY SANDRA TOVAV INC | PO BOX 795 | | | | AGUADILLA | PR | 00690 | |
| 633346 | CONSULTING CORPORATION | PO BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| 104340 | CONSULTING CPA GROUP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 104341 | CONSULTING EMPLOYMENT SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633347 | CONSULTING PSYCHOLOGISTS PRESS INC | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 104344 | CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 | |
| 104346 | CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | | HATO REY | PR | 00917 | |
| 633350 | CONSULTOR RUFINO RODRIGUEZ C S P | PO BOX 7757 | | | | CAROLINA | PR | 00986 | |
| 633351 | CONSULTORES CONDUCTA HUMANA AMB SOCIAL | PO BOX 4956 STE 1192 | | | | CAGUAS | PR | 00726 | |
| 104347 | CONSULTORES DE JESUS INC | P O BOX 1469 | | | | DORADO | PR | 00646 | |
| 104348 | CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | | DORADO | PR | 00646 | |
| 104349 | CONSULTORES EDUCATIVOS | SENORIAL MAIL STATION AVE WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| 633352 | CONSULTORES EDUCATIVOS AMBIENTALES | PO BOX 8747 | | | | HUMACAO | PR | 00792 | |
| 104351 | CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | | LUQUILLO | PR | 00773 | |
| 104352 | CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 104353 | CONSULTORES EDUCATIVOS Y PSICOLOGICOS | BANCO POPULAR APARTADO 362708 | SUCURSAL PLAZA CAROLINA 227 | | | SAN JUAN | PR | 00936 | |
| 633353 | CONSULTORES EN CONDUCTA HUMANA INC | P  BOX 4373 | | | | SAN JUAN | PR | 00919 | |
| 104356 | CONSULTORES LEGALES ASOC C S P | 61 AVE DE DIEGO SUITE 2 A | | | | SAN JUAN | PR | 00911 | |
| 104357 | CONSULTORES OFTALMICOS DEL SUR | 5 CALLE BALDORIOTY ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 633354 | CONSULTORES OFTALMICOS DEL SUR INC | EDIF PARRAS | 2225 PONCE BY PASS SUITE 802 | | | PONCE | PR | 00717 | |
| 633355 | CONSULTORES OPTOMETRICO SAN GERMAN CSP | 89 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 104359 | CONSULTORES ORG EDUCATIVOS Y TECNOLOGICO | P O BOX 9651 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| 104361 | CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104362 | CONSULTORES SICOLOGICOS DE P R | 403 CALLE DEL PARQUE 5TO PISO | | | | SAN JUAN | PR | 00912 | |
| 104364 | CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| 104365 | CONSULTORIA S A INC | PO BOX 9023286 | | | | SAN JUAN | PR | 00902-3286 | |
| 633356 | CONSULTORIAS NAED CORP | EXT O'NEILL | I 20 CALLE C 2 | | | MANATI | PR | 00674 | |
| 633358 | CONSULTORIO DE MEDICINA INTERNA O S P | PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104367 | CONSULTORIO MEDICO DR JOSE A ACEVEDO | 10 VILLA HAYDEE | | | | AGUADILLA | PR | 00603 | |
| 104370 | CONSULTORIO MEDICO LOS PINOS | PO BOX 1256 | | | | MAUNABO | PR | 00707 | |
| 104371 | CONSULTORIO OTO- CCC PSC | P O BOX 1435 | | | | JUANA DIAZ | PR | 00795 | |
| 633359 | CONSULTORIO VETERINARIO SAN CLAUDIO | URB TULIPAN | 460 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 104372 | CONSULTORIO VILLA TURABO | PO BOX 1794 | | | | CAGUAS | PR | 00727 | |
| 104373 | CONSULTORIO VISUAL | 2 CALLE B STE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104374 | CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 2 CALLE B SUITE 1 | | | | BARRANQUITAS | PR | 00794 | |
| 104376 | CONSUMER CREDIT COUNSELING SERV OF PR | EDIFICIO COBIAN PLAZA | 1607 PONCE DE LEON STE GM9 | | | SAN JUAN | PR | 00909 | |
| 633360 | CONSUMER EDUCATION | 295 MAIN STREET | SUITE 200 | | | MADISON | NJ | 07940-2369 | |
| 633361 | CONSUMER PROGRAMS INCORPORATED | 1706 WASHINGTON AVE | | | | ST LOUIS | MI | 63103 | |
| 633362 | CONSUMER REPORTS | PO BOX 52148 | | | | BOULDER | CO | 80321 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | 00000 | CHILE |
| 633365 | CONT DEMOLITION & RECYCLING CORP | P O BOX 11761 | | | | SAN JUAN | PR | 00922 | |
| 633366 | CONT SOBRE INGRESO | PO BOX 365038 | | | | SAN JUAN | PR | 00936 | |
| 104377 | CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEAON | | | | SAN JUAN | PR | 00907 | |
| 104378 | CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | | SAN JUAN | PR | 00918 | |
| 104379 | CONTACT SECURITY INC | PMB 612 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 633368 | CONTACTO VISUAL | 64 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 104381 | CONTAK AGRO CORP | BOX 1190 | | | | HATILLO | PR | 00659 | |
| 633370 | CONTEMPO CASUAL INC | 7555 IRVINE CENTER DR | | | | IRVINE | CA | 92618-2930 | |
| 104384 | CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | | CAROLINA | PR | 00979 | |
| 633371 | CONTINENTAL AIR CONDITIONING | URB LAS CUMBRES | 580 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 104392 | CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | | HOUSTON | TX | 77002 | |
| 633372 | CONTINENTAL AIRLINES INC | PO BOX 4607 | | | | HOUSTON | TX | 77210 4607 | |
| 104393 | CONTINENTAL AMATEUR BASEBALL ASOC | PMB 415 | SANTA JUANITA MAIL STA UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 633373 | CONTINENTAL ASSURANCE COMPANY | CNA PLAZA 22 SOUTH | | | | CHICAGO | IL | 60685 | |
| 633374 | CONTINENTAL BUSSINESS MACHINE CORP | P O BOX 193848 | | | | SAN JUAN | PR | 00919-3848 | |
| 104394 | CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| 633376 | CONTINENTAL CARIBBEAN CONTAINER | PO BOX 8129 | | | | CAGUAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633377 | CONTINENTAL CASUALTY CO | CNA PLAZA 95 | | | | CHICAGO | IL | 60685 | |
| 633378 | CONTINENTAL CLAIN SERVICE | PO BOX 191923 | | | | SAN JUAN | PR | 00918 | |
| 633379 | CONTINENTAL DESIGNS BLIND CORP | P O BOX 4058 | | | | SAN JUQAN | PR | 00919 | |
| 633380 | CONTINENTAL ELECTRIC SERVICES | PO BOX 942 | | | | TOA BAJA | PR | 00951 | |
| 633381 | CONTINENTAL ELECTRICAL & GENERAL CONTRUC | PO BOX 140517 | | | | ARECIBO | PR | 00614 | |
| 633382 | CONTINENTAL ELEVATOR SERV | PO BOX 29580 | | | | SAN JUAN | PR | 00929 | |
| 633383 | CONTINENTAL ENGINEERING | P O BOX 11906 | | | | SAN JUAN | PR | 00922-1906 | |
| 104401 | CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | | BUANA PARK CA | CA | 90621 | |
| 104402 | CONTINENTAL FRAMES | CALLE GUAYAMA #215 | | | | HATO REY | PR | 00917 | |
| 633386 | CONTINENTAL HEALTH & ENV CONSULTING CORP | PO BOX 4114 | | | | BAYAMON | PR | 00958 | |
| 633387 | CONTINENTAL INSURANCE COMPANY | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 104405 | CONTINENTAL LORD | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| 633388 | CONTINENTAL LORD TELECOM INC. | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 633389 | CONTINENTAL MARINE | PO BOX 3131 | | | | SAN JUAN | PR | 00936 | |
| 633390 | CONTINENTAL PRESS INC | PO BOX 3531 | | | | GUAYNABO | PR | 00970 | |
| 633392 | CONTINENTAL PROSTHESTIC LABORATORIES | PO BOX 1643 | | | | YAUCO | PR | 00698-1643 | |
| 633393 | CONTINENTAL SUPPLIES INC | PO BOX 29052 | | | | SAN JUAN | PR | 00929 | |
| 633394 | CONTINENTAL TENNIS & BEACH RESORT CORP | PO BOX 9906 | | | | SAN JUAN | PR | 00908 | |
| 104407 | CONTINENTAL TILES INC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 633395 | CONTINENTAL TRAVELS | 268  PONCE DE LEON  AVE SUITE 705 | | | | SAN JUAN | PR | 00918 | |
| 633396 | CONTINIUM HEALTHCARE ADVISOR INC | 7 CALLE DEL CARMEN | | | | FAJARDO | PR | 00738 | |
| 104409 | CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| 104410 | CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| 633397 | CONTORNOS CARIBENOS | PO BOX 4173 | | | | SAN JUAN | PR | 00902 | |
| 104411 | CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 104412 | CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | | SAN JUAN | PR | 00919 | |
| 104413 | CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 104414 | CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| 104415 | CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| 633398 | CONTRACTOR CASH AND CARRY INC | 279 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 633399 | CONTRACTORS HOME STORE | P O BOX 232 | | | | MOCA | PR | 00676-0232 | |
| 104416 | CONTRAPUNTO, INC. | PO BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633400 | CONTRATISTA MILLENIUM CORP | PO BOX 11931 | CAPARRA HEIGHTS  STATION | | | SAN JAUN | PR | 00922 | |
| 104444 | CONTRERAS CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419082 | CONTRERAS LABOY, HARRY | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922-0409 | |
| 104574 | CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| 104575 | CONTROL AND INSTRUMENTS CONTRACTOR | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 633401 | CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 633402 | CONTROL DESPERDICIOS SOLIDOS | PO BOX 549 | | | | CAGUAS | PR | 00726 | |
| 633403 | CONTROL HAIR STYLING | 8 SANTUARIO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 104579 | CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | | CAYEY | PR | 00736 | |
| 633404 | CONTRUCTORA DEL VIVI INC | HC 02 BOX 6103 | | | | UTUADO | PR | 00641 | |
| 1256394 | CONTRUCTORA DIROVI CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 104582 | CONTRUCTORA MARISOL INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681-0967 | |
| 633405 | CONTRUCTORA T C CORP | PMB 184 P O BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01  BOX 29030  PMB  336 | | | | CAGUAS | | 00725 | |
| 633407 | CONUCO CORP POR FRANCIS PEREZ A/C | BANCO SANTANDER | 65 INF NO 10 SUR | | | LAJAS | PR | 00667 | |
| 104603 | CONUCO DEL MONTE CORP | PO BOX 176 | | | | ANASCO | PR | 00610-0176 | |
| 633408 | CONV STORAGE WAREHOUSE & SERVICE CORP | P O BOX 361354 | | | | SAN JUAN | PR | 00936 1354 | |
| 104604 | CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 104605 | CONVENCION IGLESIAS MENONITAS DE PR | PO BOX 2016 | | | | AIBONITO | PR | 00705 | |
| 633409 | CONVENIENCE SERVICE | PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 104606 | CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 633410 | CONVERGENCE SERVICES INC | 1215 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 104607 | CONWAY CONSULTING GROUP | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| 104609 | COOK MD , STEPHEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633411 | COOKIE HAIR SUPPLY | HC 04 BOX 13830 | | | | MOCA | PR | 00676 | |
| 633412 | COOKIE ROMERO REAL ESTATE | P O BOX 1519 | | | | VIEQUES | PR | 00765 | |
| 104612 | COOKS | 277725 W DIEH ROAD | | | | WARRENVILLE III | IL | 60555 | |
| 633413 | COOL AUTO RADIATOR | 328 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 633414 | COOL BREEZE AIR CONDITIONING | SANTA ROSA UNIT | PO BOX 6658 | | | BAYAMON | PR | 00960 | |
| 633415 | COOL TECH AIR CONDITION | URB BARALT | 1 8 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 104613 | Cool West | Calle Benigno Contreras #265 | Bo. Dulces Labios Mayagüez | | | Mayagüez | PR | 00682 | |
| 104615 | COOLEY DICKINSON HOSPITAL | 30 LOCUST ST | | | | NORTHAMPTON | MA | 01060 | |
| 104616 | COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104617 | COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| 104618 | COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | | PONCE | PR | 00780-1399 | |
| 104619 | COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | | FAJARDO | PR | 00738 | |
| 104623 | COOP A / C AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00605 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633418 | COOP A / C DE LA CASA DEL TRABAJADOR | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104624 | COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | | SAN JUAN | PR | 00931-2014 | |
| 104625 | COOP A C | PO BOX 11398 MINILLAS STATION | | | | SAN JUAN | PR | 00910 | |
| 104626 | COOP A ROSA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 633420 | COOP A/C AAA | EDIFICIO AAA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00918 | |
| 104627 | COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104629 | COOP A/C BARRANQUITAS | P O BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104630 | COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | | GUAYNABO | PR | 00968-2635 | |
| 633421 | COOP A/C COMUNAL DE DORADO DORA COOP | PO BOX 643 | | | | DORADO | PR | 00646 | |
| 633422 | COOP A/C COMUNAL OFICIALES CUSTODIA PR | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104631 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | | COAMO | PR | 00769 | |
| 633423 | COOP A/C DE AGUADA | P O BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104633 | COOP A/C DE AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00650-0541 | |
| 104634 | COOP A/C DE CABO ROJO | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104635 | COOP A/C DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627 | |
| 104636 | COOP A/C DE CIALES | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 633426 | COOP A/C DE FLORIDA | P O BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 633427 | COOP A/C DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 633416 | COOP A/C DE JUANA DIAZ | APARTADO 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104638 | COOP A/C DE LA CASA DEL TRABAJADOR | DIVISION DE PAGADURIA | AREA DEL TESORO | | | SAN JUAN | PR | 00936 | |
| 104640 | COOP A/C DE LOS EMP DEPTO HACIENDA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 104642 | COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 633428 | COOP A/C DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751 | |
| 104643 | COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| 104644 | COOP A/C DEL VALENCIANO | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 633430 | COOP A/C DEPTO AGRICULTURA PR | P O BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104645 | COOP A/C EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | | MAYAGUEZ | PR | 00681 | |
| 104646 | COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 633431 | COOP A/C EMPL DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 104647 | COOP A/C EMPLEADOS AEE | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 104650 | COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633432 | COOP A/C EMPLEADOS DEL CENTRO MEDICO | P O BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104651 | COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104652 | COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 104653 | COOP A/C HORMIGUEROS | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| 633434 | COOP A/C ISABELA | P O BOX 552 | | | | ISABELA | PR | 00662 | |
| 633435 | COOP A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 104654 | COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 633436 | COOP A/C LA MERCED | PO BOX 1294 | | | | SAN LORENZO | PR | 00754-1294 | |
| 104655 | COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104658 | COOP A/C LARES | Calle Perez Soto 3 | | | | Utuado | PR | 00641 | |
| 633437 | COOP A/C LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771 | |
| 104660 | COOP A/C LOMAS VERDES | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104662 | COOP A/C LOS HERMANOS | P O BOX 21410 | | | | SAN JUAN | PR | 00928-1410 | |
| 633438 | COOP A/C MANUEL ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 633439 | COOP A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 633441 | COOP A/C MAYAGUEZ | 52 DR BASORA | ESQ SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| 633443 | COOP A/C METODISTAS UNIDOS DE PR | PO BOX 21876 | | | | SAN JUAN | PR | 00931-1876 | |
| 633444 | COOP A/C MOCA | P O BOX 1855 | | | | MOCA | PR | 00676 | |
| 104663 | COOP A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 633445 | COOP A/C NUESTRA SRA CANDELARIA | APARTADO 3249 | | | | MANATI | PR | 00674 | |
| 633447 | COOP A/C NUESTRA SRA DE VALVANERA | PO BOX 293 | | | | COAMO | PR | 00769 | |
| 633449 | COOP A/C PADRE MC DONALD | P O BOX 7022 | | | | PONCE | PR | 00732-7022 | |
| 104665 | COOP A/C QUEBRADILLA | PO BOX 1561 | | | | QUEBRADILLAS | PR | 00678 | |
| 104666 | COOP A/C RICO DAIRI INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| 633450 | COOP A/C ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 104667 | COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| 104668 | COOP A/C SAN RAFAEL | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 633452 | COOP A/C SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 633454 | COOP A/C SANTO NOMBRE YAUCO | P O BOX 3047 | | | | YAUCO | PR | 00698-0361 | |
| 104670 | COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | | GURABO | PR | 00778 | |
| 633455 | COOP A/C UTI DE PR | UPR STATION | PO BOX 22014 | | | SAN JUAN | PR | 00931 | |
| 104671 | COOP A/C VEGA ALTA | DIV DE PAGADURIA | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 104672 | COOP A/C VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104673 | COOP A/C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| 104674 | COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 | |
| 104675 | COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | |
| 104676 | COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 | |
| 104677 | COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 | |
| 104678 | COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104679 | COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| 633457 | COOP AGRO COMERCIAL DE P R | PO BOX 9020331 | | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104681 | COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| 104682 | COOP AGUADILLA | P O  BOX 541 | | | | AGUADILLA | PR | 00605 | |
| 104683 | COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 104684 | COOP AH CREDITO HATILLO | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 633458 | COOP AH MANATI INC | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104686 | COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104687 | COOP AH Y CR EMPL I I A | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 104688 | COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | | SAN JUAN | PR | 00917 | |
| 104689 | COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| 104690 | COOP AH Y CRED DEL COLEGIO DE INGENIEROS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633460 | COOP AH Y CREDITO MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104691 | COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| 104692 | COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104693 | COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104695 | COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | | COAMO | PR | 00769 | |
| 104696 | COOP AHORRO CREDITO UNIV PR | PO  BOX  22325 | | | | SAN JUAN | PR | 00931 | |
| 104697 | COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX  270  275 | | | | SAN JUAN | PR | 00928 | |
| 104698 | COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 633461 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 104699 | COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 104700 | COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | | SAN JUAN | PR | 00940-2006 | |
| 104701 | COOP AHORRO Y CREDITO DE COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104702 | COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104704 | COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| 104705 | COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 104706 | COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | | LAJAS | PR | 00667 | |
| 104708 | COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| 104709 | COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 104710 | COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104711 | COOP AHORRO Y CREDITO DE YAUCO | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104713 | COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104714 | COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | P O BOX  414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 104716 | COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 | |
| 104717 | COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 104719 | COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 633462 | COOP AMAS DE LLAVE DE CABO ROJO | COND MED CENTER | 740 AVE HOSTOS OFIC 208 | | | MAYAGUEZ | PR | 00682 | |
| 104720 | COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| 104721 | COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104722 | COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | | COAMO | PR | 00769 | |
| 104723 | COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104724 | COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| 104725 | COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | | PENUELAS | PR | 00624-9802 | |
| 104726 | COOP C I A P R | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104727 | COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| 633463 | COOP CAFE CTRO GUB MINILL | PO BOX 40169 | | | | SAN JUAN | PR | 00940 | |
| 633464 | COOP CAFETERIA | PO BOX 501 | | | | PONCE | PR | 00717 | |
| 104729 | COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| 633465 | COOP CAMIONEROS DE ORIENTE | PO BOX 9153 | | | | HUMACAO | PR | 00792-9153 | |
| 633466 | COOP CAMIONEROS DE VOLTEO AREA OESTE | P O BOX  227 | | | | RINCON | PR | 00677 | |
| 104730 | COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 633467 | COOP CENTRAL BORINQUEN PLAZA INC | P O BOX 541 | | | | AGUADILLA | PR | 00605-0541 | |
| 104731 | COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| 104732 | COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| 104733 | COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104734 | COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 104735 | COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | | NARANJITO | PR | 00719-0925 | |
| 633468 | COOP CONSUMIDORES DEL NOROESTE INC | P O BOX 740 | | | | ISABELA | PR | 00662 | |
| 104736 | COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 633469 | COOP COSECHEROS DE CIDRA | PO BOX 985 | | | | ADJUNTAS | PR | 00601 | |
| 104737 | COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104738 | COOP CREDITO DEPTO EDUCACION | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104740 | COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| 104741 | COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 104742 | COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 633470 | COOP DE A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 104744 | COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 104745 | COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 104746 | COOP DE A/C LA SAGRADA FAMILIA | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104748 | COOP DE A/C MAESTROS ASOC DE P R | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 104750 | COOP DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104751 | COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| 104752 | COOP DE A/CR CENTRO GUB MINILLAS | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104754 | COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 | |
| 633472 | COOP DE ACUEDUCTOS DE PATILLAS | PO BOX 907 | | | | PATILLAS | PR | 00723-0907 | |
| 633473 | COOP DE AGUA | HC 1 BOX 5382 | | | | ADJUNTAS | PR | 00601 | |
| 633474 | COOP DE AGUJA Y MODA DE INSPIRACION Y/O | COOP AHO Y CREDITO LA PEPINIANA | HC 6 BOX 12210 | | | SAN SEBASTIAN | PR | 00685 | |
| 104755 | COOP DE AH Y CR CARIBE COOP | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 104757 | COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | |
| 104758 | COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| 104759 | COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | | MANATI | PR | 00674-0562 | |
| 104760 | COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 104761 | COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | | SAN JUAN | PR | 00919-1832 | |
| 104762 | COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104763 | COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| 104765 | COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 104766 | COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| 104767 | COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | | JAYUYA | PR | 00664 | |
| 104768 | COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| 104771 | COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 | |
| 104772 | COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1355 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104773 | COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | | JAYUYA | PR | 00664 | |
| 104774 | COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | | SAN JUAN | PR | 00936 | |
| 633475 | COOP DE EMPLEADOS POSTALES | 54 CALLE RESOLUCION ESQ | AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 104775 | COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | | SABANA SECA | PR | 00952-1807 | |
| 104776 | COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| 104777 | COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| 633477 | COOP DE PRODUCTOS RICAMIR | PO BOX 4606 | | | | VEGA BAJA | PR | 00694 4606 | |
| 104780 | COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 633478 | COOP DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 633479 | COOP DE SERV MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633480 | COOP DE SERV MULTIPLES DE PLAYITA | 47 CALLE CARRION MADURO | | | | SALINAS | PR | 00751 | |
| 633481 | COOP DE SERV POLICIA DE PR | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 104782 | COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104783 | COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| 633482 | COOP DE SERVICIOS C J B | P O BOX 7008 | | | | BAYAMON | PR | 00958 | |
| 633483 | COOP DE SERVICIOS CFSE | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 104784 | COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 104786 | COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | | SAN JUAN | PR | 00917-3098 | |
| 104788 | COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| 633484 | COOP DE SERVICIOS MULTIPLES | PESQUEROS DE SALINAS | PROVIDENCIA DE GUANICA | 402 CALLE MERO | | ENSENADA | PR | 00647 | |
| 104789 | COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| 633487 | COOP DE SERVICIOS MULTIPLES P R DE JOBOS | PUERTO DE JOBOS | CALLE A 113 BOX 6686 | | | GUAYAMA | PR | 00784 | |
| 104790 | COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | | SAN JUAN | PR | 00922 | |
| 104791 | COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 633488 | COOP DE SERVICIOS UNIVERSITARIOS | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 633489 | COOP DE TRABAJADORES | DE LA INDUSTRIA DE LA CONSTRUCCION | PO BOX 100007 SUITE 198 | | | GUAYAMA | PR | 00785 | |
| 104792 | COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | | CAYEY | PR | 00736 | |
| 633490 | COOP DE TRANSPORTE DE CARGA | P O BOX 13877 | | | | SAN JUAN | PR | 00908-3877 | |
| 104793 | COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 633491 | COOP DE VIVIENDA CUIDAD UNIVERSITARIA | OFIC DE ADM | EDIF B | | | TRUJILLO ALTO | PR | 00976 | |
| 633492 | COOP DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633493 | COOP DE VIVIENDA JARDINES SAN FRANCISCO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 633495 | COOP DE VIVIENDA ROOLLING HILLS | ROLLING HILLS | CALLE TEGUSIGALVA ESQ LIMA | | | CAROLINA | PR | 00987 | |
| 633496 | COOP DE VIVIENDA VILLA KENNEDY | VILLA PALMERAS | EDIFICIO 20 APT 307 | | | SAN JUAN | PR | 00915 | |
| 104795 | COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 633497 | COOP DEL TURBO SHELL | PO BOX 971 | | | | CAGUAS | PR | 00726 | |
| 104796 | COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104797 | COOP DPTO SALUD | P O BOX 102 | | | | COROZAL | PR | 00783 | |
| 104798 | COOP DPTO TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 104800 | COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 104801 | COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | | SAN JUAN | PR | 00926 | |
| 104802 | COOP EMP ACUEDUCTOS | P O BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104803 | COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | | SAN JUAN | PR | 00928 | |
| 104804 | COOP EMPL UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 104805 | COOP EMPLEADOS UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| 633498 | COOP ESTUDIANTES DE DERECHO | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 104806 | COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| 104807 | COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 104808 | COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| 104809 | COOP FEDERACION DE MAESTROS | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| 104810 | COOP GAS CAYEYANA | PO BOX 451 | | | | CAYEY | PR | 00737 | |
| 633503 | COOP GASOLINERA CHOFERIL CARMELO C C | PO BOX 699 | | | | RIO GRANDE | PR | 00745 | |
| 633504 | COOP GASOLINERA DORADO | PO BOX 407 | | | | DORADO | PR | 00646 | |
| 633505 | COOP GASOLINERA HATO TEJAS | PO BOX 282 | | | | BAYAMON | PR | 00960-0282 | |
| 104811 | COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104812 | COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104814 | COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104815 | COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 104816 | COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| 104817 | COOP HNOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104818 | COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | | OROCOVIS | PR | 00720 | |
| 104819 | COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | | UTUADO | PR | 00641 1527 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1357 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104820 | COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | | UTUADO | PR | 00641 | |
| 104821 | COOP INDUSTRIAL CREACIONES DE LA MONTAÐ | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| 633506 | COOP INDUSTRIAL HORIZONTE | PO BOX 1135 | | | | COMERIO | PR | 00782-1135 | |
| 633507 | COOP INDUSTRIAL PUNTA DIAMANTE | PLAYA PONCE | 15 CALLE PARGO | | | PONCE | PR | 00716 | |
| 104822 | COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |
| 633508 | COOP JUVENIL CALLEJON DEL SAPO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 104824 | COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | | MARICAO | PR | 00606 | |
| 104825 | COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | | SAN JUAN | PR | 00926 | |
| 633509 | COOP JUVENIL ESCOLAR MAESTRO LADI INC | PO BOX 1778 | | | | VEGA ALTA | PR | 00692 | |
| 104826 | COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633510 | COOP LA CANDELARIA | PO BOX 850 | | | | COAMO | PR | 00769 | |
| 104827 | COOP LA MERCED | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| 104828 | COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104829 | COOP LARES | APARTADO 362 | | | | LARES | PR | 00669 | |
| 104831 | COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 104832 | COOP MAESTRO PR | P O BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| 633511 | COOP MAJOR TAXIS CABS | 140 CALLE APONTE | | | | SAN JUAN | PR | 00911 | |
| 104833 | COOP MANATI | 68 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 104834 | COOP MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00618 | |
| 104835 | COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 104836 | COOP MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| 104837 | COOP OBRAS PUBLICAS | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| 104838 | COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| 104839 | COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 633512 | COOP ORGANICA MADRE TIERRA | PMB 104 B | APARTADO 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 633513 | COOP PANADERIA Y REPOSTERIA DON MONCHO | LA VEGA | CARR 156 KM 14 9 | | | BARRANQUITAS | PR | 00794 | |
| 104841 | COOP PENUELAS | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| 104842 | COOP PEPINIANA | PO BOX 572 | | | | SAN SEBASTÍAN | PR | 00685 | |
| 633514 | COOP PESQUEROS DE MANZANILLA | HC 2 BOX 8793 | | | | JUANA DIAZ | PR | 00795 | |
| 104843 | COOP PRENSA UNIDA | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 104844 | COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 104846 | COOP QUEBRADILLAS | APARTADO 1561 | | | | QUEBRADILLAS | PR | 00678-1561 | |
| 104847 | COOP REP. METRO. | BOX 102 | | | | COROZAL | PR | 00783 | |
| 633515 | COOP REPARTO METROPOLITANO | C/O MANUEL PLAZA | APARTADO 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 104848 | COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 | |
| 104849 | COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104850 | COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 | |
| 104852 | COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | | CAYEY | PR | 00737 | |
| 104853 | COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 633517 | COOP SERV RAMA JUDICIAL | PO BOX 190887 | | | | SAN JUAN | PR | 00919 | |
| 104854 | COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 633518 | COOP SERVICIOS DE ALIMENTOS | PO BOX 5204 | | | | MAYAGUEZ | PR | 00681 | |
| 104855 | COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | | SAN JUAN | PR | 00937 | |
| 104856 | COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | | SAN JUAN | PR | 00936 | |
| 633519 | COOP SHELL\NAGUABO | PO BOX 35 | | | | NAGUABO | PR | 00718 | |
| 104857 | COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| 633520 | COOP TRANSPORTE MAYAGUEZ | P O BOX 3170 | | | | MAYAGUEZ | PR | 00681 | |
| 104858 | COOP TRIB GEN JUST | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 104859 | COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 | |
| 104860 | COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 | |
| 104862 | COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 | |
| 104863 | COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| 104864 | COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| 104865 | COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| 770608 | COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | San Juan | PR | 00907-0540 | |
| 104866 | COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 | |
| 104867 | COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 | |
| 104869 | COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16¿ | | | | SAN JUAN | PR | 00908-9061 | |
| 104870 | COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| 104871 | COOP. AHORRO Y CREDITO OFICINA | OFICINA DEL CONTRALOR | | | | HATO REY | PR | 00936 | |
| 104872 | COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |
| 770609 | COOP. DE AHORRO Y CREDITO ELECTRO-COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 00907-3811 | |
| 104896 | COOP. DE TERAPEUTAS ASOCIADOS DE PR | HC 63  BOX 3984 | | | | PATILLAS | PR | 00723 | |
| 104915 | COOP.AHORRO/CREDITO EMP DEPTO.EDUCACION | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| 104916 | COOP.DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104917 | COOPACA | 1056 CALLE CAPITAN ABREU | ESQ. J. ADORNO | | | ARECIBO | PR | 00613 | |
| 104921 | COOPAN | P O BOX 297 | | | | MOCA | PR | 00676 | |
| 104922 | COOPEEM | MINILLAS STATION | PO BOX 40039 | | | SAN JUAN | PR | 00940-0039 | |
| 633521 | COOPER & KIRK | 1500 K STREET N W SUITE 200 | | | | WASHINGTON | DC | 20005 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1359 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104923 | COOPER FAMILY MEDICAL | ATTN MEDICAL RECORDS | 5123 4TH AVE CIR E | | | BRADENTON | FL | 34208 | |
| 104924 | COOPER FAMILY MEDICINE | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104925 | COOPER HOSPITAL UNIVERSITY MED CENTER | PO BOX 3017 | | | | MALVERN | PA | 19355 | |
| 104926 | COOPER UNIVERSITY HOSPITAL | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| 104894 | COOPERATIVA A /C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| 104909 | COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| 104930 | COOPERATIVA A/C AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104932 | COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104933 | COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | |
| 104934 | COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | | SAN JUAN | PR | 00928 | |
| 104936 | COOPERATIVA A/C DE LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| 104937 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 104938 | COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| 104939 | COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 104941 | COOPERATIVA A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 104942 | COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 | |
| 104943 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 104945 | COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | | BAYAMON | PR | 00960 | |
| 104946 | COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 104947 | COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | | PONCE | PR | 00732 | |
| 104948 | COOPERATIVA A/C RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| 104949 | COOPERATIVA A/C YABUCOENA | PO BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 104950 | COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 | |
| 104951 | COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 | |
| 104952 | COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 | |
| 104953 | COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 | |
| 104954 | COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1360 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104955 | COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | | GUAYNABO | PR | 00968-2635 | |
| 104956 | COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 104957 | COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 104958 | COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | | LAS PIEDRAS | PR | 00671 | |
| 633523 | COOPERATIVA AHORRO Y CREDITO PEPINIANA | PO BOX 572 | | | | SAN SEBASTIAN | PR | 00685 | |
| 104959 | COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104960 | COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | | ANASCO | PR | 00610-0489 | |
| 104961 | COOPERATIVA AHORRO/CREDITO AGUAS BUENAS | BARRIO MULA CARR. 174 | | | | AGUA BUENAS | PR | 00703 | |
| 104963 | COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| 104965 | COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | | MAYAGUEZ | PR | 00681 | |
| 104967 | COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| 104969 | COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| 104971 | COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104973 | COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 104974 | COOPERATIVA CAGUAS | PO BOX 1252 | | | | SAN JUAN | PR | 00726 | |
| 104975 | COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| 104977 | COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104978 | COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| 104979 | COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 104980 | COOPERATIVA CULTURA COOP | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 104981 | COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| 104982 | COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| 104983 | COOPERATIVA DE A / C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 104984 | COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1361 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 104985 | COOPERATIVA DE A/C AIBONITENA | PO BOX 422 | | | | AIBONITO | PR | 00705 | |
| 104986 | COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104987 | COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| 104988 | COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| 104989 | COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 104990 | COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 | |
| 104991 | COOPERATIVA DE A/C EMPLEADOS DEPARTAMENTO DE HACIE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 104992 | COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 | |
| 104994 | COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| 104995 | COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| 104996 | COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| 104997 | COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| 104998 | COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| 770610 | COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 104999 | COOPERATIVA DE AHORRO Y CREDITO | DE RINCON | PO BOX 608 | | | RINCON | PR | 00677 | |
| 105000 | COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 105001 | COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 105002 | COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| 105003 | COOPERATIVA DE AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| 105004 | COOPERATIVA DE AHORRO Y CREDITO MAESTROS | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| 1422979 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | MANUEL U. RIVERA GIMÉNEZ | PACHECO CAMACHO & RIVERA GIMÉNEZ ESTUDIO LEGAL CSP | URB. DELGADO O-10 AVE. JOSÉ VILLARES | | CAGUAS | PR | 00725 | |
| 1419083 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 1419084 | COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL Y NATIONAL INSURANCE COMPANY | MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 105006 | COOPERATIVA DE AHORRO/CREDITO EMPLEADOS | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | | HATO REY | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1362 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105008 | COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 105010 | COOPERATIVA DE COMERCIOS | PO BOX 581 | | | | AGUADA | PR | 00602 | |
| 105011 | COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 105012 | COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |
| 105013 | COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| 105014 | COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| 105015 | COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| 105016 | COOPERATIVA DE SEGUROS DE VIDA DE PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 105020 | COOPERATIVA DE SEGUROS DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 105035 | COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 105061 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | | SAN JUAN | PR | 00936 | |
| 1419089 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419090 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419091 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1419092 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419093 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| 1419094 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419095 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419096 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419097 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419098 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419099 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419100 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419101 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419102 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419103 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1363 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419104 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419105 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419106 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419107 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419108 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419109 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | SAN JUAN | PR | 00936-5072 | |
| 1419110 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419111 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419112 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419113 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419114 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419115 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419116 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419117 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419118 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419119 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419120 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419121 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419122 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419123 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419124 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419125 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419126 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419127 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419128 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419129 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419130 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419131 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419132 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3030 | |
| 1419133 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419134 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419135 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419136 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419137 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419138 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419139 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419085 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419086 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419087 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419088 | COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419144 | COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419145 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , BANSANDER LEASING CORPORATION Y PROSPERO TIRE RECYCLING, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419146 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419147 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419148 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419149 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419150 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419151 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419152 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1365 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419153 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. Y ENERYS ROQUE ROSADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419154 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419155 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419156 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419157 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419158 | COOPERATIVA DE SEGUROS MULTIPLES DE PR , RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419159 | COOPERATIVA DE SEGUROS MULTIPLES DE PR ,ET. ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419160 | COOPERATIVA DE SEGUROS MULTIPLES DE PR ; POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419161 | COOPERATIVA DE SEGUROS MULTIPLES DE PR POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419162 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419163 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y AMERICAS LEADING FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419164 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419140 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA T/C/P ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419165 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BAXTER CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419166 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AC ARECIBO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419167 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419168 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE MANATI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1366 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419169 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNADO, JOMAYRA PENA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419170 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CRÉDITO VEGABAJEÑA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419171 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419172 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419173 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419174 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419175 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE P.R. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419176 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419141 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PUERTO RICO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419177 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419178 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419142 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419179 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419180 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419181 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419182 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419183 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419184 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419185 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419186 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419187 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419188 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419189 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419190 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419191 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419192 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419193 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y PARTE INTERVENTORA Y RODRÍGUEZ MATÍAS, HEIDI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419194 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419195 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419196 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419197 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419198 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419199 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419200 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419201 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419202 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419203 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419204 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419205 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419206 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419207 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419208 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419209 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419210 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419211 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419212 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419213 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419214 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419215 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419216 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419217 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1419218 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419219 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. Y DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO; | PR | 00968-3029 | |
| 1419220 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC., INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419221 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR MORTGAGE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419222 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419223 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419143 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419224 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419225 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419226 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419227 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419228 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419229 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419230 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419231 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419232 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419233 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1370 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419234 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419235 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419236 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419237 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419238 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419239 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419240 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419241 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419242 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419243 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419244 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419245 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419246 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419247 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419248 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419249 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419250 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419251 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419252 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419253 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419254 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419274 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. INC | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419255 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419256 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419257 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419258 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419259 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419260 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419261 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419262 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419263 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1419264 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419265 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419266 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419267 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419268 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419269 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | BAYAMÓN | PR | 00968-3029 | |
| 1419270 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419271 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419272 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 1419273 | COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR FEDERAL CREDIT UNION | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419275 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA A/C ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419276 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419277 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y ENERYS ROQUE ROSADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419278 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419279 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS.; HIPOLITO NIVERS TIRADO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419280 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419281 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. // OMAR ALMONTE OLIVENCE Y COOPERATIVA AHORRO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419282 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. Y OMAR ALMONTE OLIVENCE Y COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419283 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419284 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419285 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419286 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419287 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419288 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419289 | COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105134 | COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | | SAN JUAN | PR | 00919 | |
| 105135 | COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | | PONCE | PR | 00730 | |
| 105136 | COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | | CAGUAS | PR | 00725 | |
| 105137 | COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| 105138 | COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| 633525 | COOPERATIVA DE VIVIENDA EMPLEADOS UPR | PO BOX 21230 | | | | SAN JUAN | PR | 00928 | |
| 105139 | COOPERATIVA DE YAUCO | P.O. BOX 3010 | | | | YAUCO | PR | 00698 | |
| 105140 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 105084 | COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 105125 | COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| 105142 | COOPERATIVA FEDERACION DE MAESTROS DE PUERTO RICO | FEDECOOP | P O BOX 270-275 | | | SAN JUAN | PR | 00928 | |
| 105143 | COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105144 | COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | | SAN JUAN | PR | 00927 | |
| 105145 | COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| 105147 | COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 | |
| 105149 | COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | | PONCE | PR | 00717-9997 | |
| 105150 | COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105152 | COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 | |
| 104880 | COOPERATIVA OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613 | |
| 105155 | COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | | ARECIBO | PR | 00613-3373 | |
| 105156 | COOPERATIVA OFICIALES DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 105157 | COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 105158 | COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | | BAYAMON | PR | 00956 | |
| 105159 | COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738 | |
| 105160 | COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | | SAN JUAN | PR | 00736 | |
| 105162 | COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLA | PR | 00678 | |
| 1419290 | COOPERATIVA SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419291 | COOPERATIVA SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419292 | COOPERATIVA SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419293 | COOPERATIVA SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419294 | COOPERATIVA SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419295 | COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419296 | COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1419297 | COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 105171 | COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1375 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105173 | COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S,J. | PR | 00918 | |
| 105176 | COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| 105178 | COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936-3929 | |
| 105179 | COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| 105180 | COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 105181 | COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | | JUANA DIAZ | PR | 00795 | |
| 633529 | COORDINADORA DE PAZ PARA LA MUJER | PO BOX 193008 | | | | SAN JUAN | PR | 00919-3008 | |
| 105182 | Coordinadora Unitaria de Trabajadores del Estado (CUTE) | Torres Montalvo, Federico | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 633530 | COORDINADORA UNITARIA TRAB DEL ESTADO | 1214 CALLE CADIZ | | | | PUERTO NUEVO | PR | 00920 | |
| 105183 | COORDINATED HEALTH SYSTEMS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 105185 | COPA AIR LINE | MILENNIUM PARK PLAZA | 102 METRO OFFICE PARK 15 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| 633531 | COPA AIRLINES | 954 AVE PONCE DE LEON | SUITE 203 | | | SAN JUAN | PR | 00907 | |
| 105186 | COPA COQUI TENIS INC | PO BOX 9203 | | | | SAN JUAN | PR | 00908 | |
| 633532 | COPA DE BALONCESTO HORACIO MORALES WEEKS | COND VILLA FEMENIL | EDIF D  APTO 911 | | | SAN JUAN | PR | 00924 | |
| 105187 | COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | | CAGUAS | PR | 00726-9693 | |
| 633533 | COPA MAYAGUEZANA DE BOXEO JUVENIL | ED 22 URB COSTA SUR | | | | YAUCO | PR | 00698 | |
| 633534 | COPA NACIONAL DE AEROBICOS INC | PMB 418 | 1357 AVE ASHFORD SUITE 2 | | | SAN JUAN | PR | 00907-1420 | |
| 633535 | COPA NACIONAL DE BOXEO AFICIONADO | PO BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 633536 | COPALI INC | PO BOX 9021470 | | | | SAN JUAN | PR | 00902 | |
| 105188 | COPAMARINA BEACH RESORT,CONCHO | Y/O SAPO CORP. | P. O. BOX 805 | | | GUANICA | PR | 00653 | |
| 633537 | COPAR INC | HC 02 BOX 11322 | | | | COROZAL | PR | 00783 | |
| 105192 | COPECA INC | PO BOX 250456 | RAMEY | | | AGUADILLA | PR | 00604 | |
| 105193 | COPEK SCHOOL INC | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 105196 | COPELIZ PASTRY SHOP | 125 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6018 | |
| 633538 | COPEQ INDUTRIAL CORP | URB PUERTO NUEVO | 265 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 633539 | COPERATIVA CONSUMIDORES DEL NORESTE | PO BOX 740 | | | | ISABELA | PR | 00662 | |
| 633540 | COPERATIVA DE SERVICIOS CENTRO | PO BOX 1791 | | | | PONCE | PR | 00733 | |
| 633541 | COPERNICO SOUND SYSTEM | URB BELINDA | D14 CALLE 3 | | | ARROYO | PR | 00714 | |
| 105197 | COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 105198 | COPIADORAS DOUBLEDEY | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| 633542 | COPICENTRO ESTUDIANTIL | HC 5 BOX 5137 | | | | AGUADILLA | PR | 00603 | |
| 105199 | COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1376 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770998 | COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| 105201 | COPIERS AND PRINTERS SOLUTIONS | PO BOX 0113 | | | | COAMO | PR | 00769 | |
| 633543 | COPIN ENTERPRISES | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 633544 | COPLAN CORP / MARITZA NEGRONI CARLO | URB TORRIMAR | 10-17 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 633545 | COPLIN LANDSCAPING INC | P O BOX 6324 | | | | SAN JUAN | PR | 00914-6324 | |
| 105208 | COPPOLA MUÑOZ MD, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633546 | COPTER HELICOPTER SERVICE CORP | PO BOX 41268 | | | | SAN JUAN | PR | 00940 | |
| 633547 | COPY AND FAX | SANTA ROSA | 31-47 AVE MAIN SUITE 294 | | | BAYAMON | PR | 00959 | |
| 633548 | COPY ART INC | CLUB COSTA MARINA 2 PHD | AVE. GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 105210 | COPY AVENUE | 252 N RAMON E BETANCES MAYAGUEZ TOWN CENTER 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 105211 | COPY COLOR | P O BOX 90 | | | | MERCEDITA | PR | 00715-0090 | |
| 105212 | COPY DU | CAMPO RICO 757 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 105213 | COPY DU SERVICES | PO BOX 29768 | | | | SAN JUAN | PR | 00929-9768 | |
| 633549 | COPY DYNAMICS INTL CORP | PO BOX 362259 | | | | SAN JUAN | PR | 00936 | |
| 633550 | COPY EXPRESS | PO BOX 933 | | | | BARRANQUITAS | PR | 00794 | |
| 633551 | COPY FLASH PRINTING & MARKETING | 1404 AVE MAGDALENA SUITE 602 | | | | SAN JUAN | PR | 00907 | |
| 633552 | COPY PLUS | 54 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 633553 | COPY SYSTEMS INC | AVE MIRAMAR | 950 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 105216 | COPY TECH | PO BOX 4399 | | | | MAYAGUEZ | PR | 00681 | |
| 633554 | COPY TECH CORPORATION | PO BOX 219 | | | | CEIBA | PR | 00735 | |
| 633555 | COPY WORLD INC | COLINAS DEL PLATA | 23 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 633556 | COPYCENTRO | PO BOX 1914 | | | | ARECIBO | PR | 00613 | |
| 633557 | COPYCO DE P R | URB EL CORTIJO | L 14 B CALLE 14 | | | BAYAMON | PR | 00956 | |
| 633558 | COPYPRO | PO BOX 194908 | | | | SAN JUAN | PR | 00919-4908 | |
| 633559 | COPYRIGHT CLEARANCE CENTER | P O BOX 843006 | | | | BOSTON MA | MA | 02284-3006 | |
| 633560 | COPYTAX ORIGINAL SUPPLIES | RR 5 BOX 8418 SUITE 63 | | | | BAYAMON | PR | 00956 | |
| 633561 | COQUI AMBULANCE SERVICE | P O BOX 1212 | | | | CAGUAS | PR | 00726 | |
| 105217 | COQUI AUTO PARTS | HC 72 BOX COQUI 2 | | | | NARANJITO | PR | 00719 | |
| 633562 | COQUI AUTO SERVICE | HC 71 BOX 3618 | | | | NARANJITO | PR | 00719 | |
| 105218 | COQUI BLOOD SALVAGE INC | URB BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727-6985 | |
| 633563 | COQUI CATERING | PMB  420   P O  BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 633564 | COQUI CATERING & RENTAL | PMB 420 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 105219 | COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | | CAROLINA | PR | 00771-9715 | |
| 633565 | COQUI CHEMICALS INC | PO BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 105220 | COQUI GRAMS | EDIF DARLINTON | AVE MUNOZ RIVERA SUITE 1106 | | | SAN JUAN | PR | 00926 | |
| 105221 | COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| 633566 | COQUI MEDICAL EQUIPMENT INC | PO BOX 611 | | | | AIBONITO | PR | 00705 | |
| 633567 | COQUI NET CORPORATION | PO BOX 2105 | | | | SAN JUAN | PR | 00922-2105 | |
| 633568 | COQUI NURSERY INC | PO BOX 4309 | | | | BAYAMON | PR | 00958 | |
| 633569 | COQUI SAN JUAN | P.O. BOX 594 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1377 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633570 | COQUI SERVICE STATION | PO BOX 303 | | | | CAROLINA | PR | 00986-0303 | |
| 105223 | COQUI.NET CORP | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 105224 | COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| 633571 | CORA BUS AND TRUCKING LINE | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 105287 | CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |
| 633572 | CORA IRON WORK | BONNEVILLE  VALLEY | FF3 SAGRADO CORAZON | | | CAGUAS | PR | 00725 | |
| 105298 | CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | | GUAYANILLA | PR | 00656 | |
| 105302 | CORA MARTINEZ, MARIALICES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105354 | CORA RIVERA MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419298 | CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 RIO PIEDRAS STATION | | | RIO PIEDRAS | PR | 00925-5160 | |
| 633573 | CORAFIL INC | G P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 105425 | CORAIMA NIEVES PEREZ | HC 6 BOX 13931 | | | | COROZAL | PR | 00783 | |
| 633575 | CORAL APONTE | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 105426 | CORAL APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105427 | CORAL BRAVO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105428 | CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | ISLA VERDE | 2 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| 633576 | CORAL CANDELARIO VELAZQUEZ | PRADERAS LEVITTOWN | AS 16 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 633577 | CORAL CASTRO | QUINTAS DE SAN LUIS | B 6 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 633578 | CORAL COLON CACHOLA | ALT DE RIO GRANDE | R 896 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 633579 | CORAL D NAVEDO CORREA | URB MONTE ELENA | 212 HORTENCIA ST | | | DORADO | PR | 00646 | |
| 105431 | CORAL D TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633580 | CORAL DEL M MUJICA | URB VILLAS DE LOIZA | A 33 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 105432 | CORAL DEL MAR FONTANEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105433 | CORAL DEL MAR RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633581 | CORAL DELMAR MARTINEZ LAMPON | PARQUE ESCORIAL COND | ALT DEL PARQUE PH 1309 | | | CAROLINA | PR | 00987 | |
| 633582 | CORAL FERRER GRANIELA | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623-3407 | |
| 105434 | CORAL GABLES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 633583 | CORAL GRUOP COMPANY | GOLDEN TOWER 609 | | | | CAROLINA | PR | 00983 | |
| 633584 | CORAL GUTIERREZ SANTIAGO | PO BOX 726 | | | | CAYEY | PR | 00737726 | |
| 105436 | CORAL I ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105438 | CORAL ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105439 | CORAL KITCHEN | #16 CALLE E JARDINES ARECIBO | | | | ARECIBO | PR | 00612 | |
| 105440 | CORAL L CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105441 | CORAL LEE BEAUCHAMP NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105443 | CORAL M GOMEZ MORET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105444 | CORAL M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105445 | CORAL M RODRIGUEZ PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105446 | CORAL M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105447 | CORAL M. NUNEZ DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633585 | CORAL ORTIZ CENTENO | URB LEVITTOWN | AU 44 4TA SEC CALLE LEONOR W | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105449 | CORAL PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633587 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | | CULEBRA | PR | 00775-0849 | |
| 105451 | Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| 105452 | CORAL RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633588 | CORAL RODRIGUEZ CENTENO | COND MEDICAL CENTER | APT 603 | | | SAN JUAN | PR | 00921 | |
| 633589 | CORAL ROSA VELAZQUEZ | EL VEDADO SAN LUGO | 428 CALLE FERNANDO 1 | | | SAN JUAN | PR | 00918 | |
| 105453 | CORAL SPRINGS MEDICAL CENTER | 3000 CORAL HILLS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 633590 | CORAL SUPPLIES CORP | PO BOX 360322 | | | | SAN JUAN | PR | 00936 | |
| 105454 | CORAL V CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105456 | CORAL VALE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105457 | CORAL VAZQUEZ MINONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633591 | CORAL WAY FLOWER SHOP | COUNTRY CLUB | 760 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 105458 | CORAL X RUIZ BERGOLLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633592 | CORAL YARI CORCINO FONT | RR 6 BOX 10967 | | | | SAN JUAN | PR | 00926 | |
| 105459 | CORALAIDEE JIMENEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105467 | CORALES GARCIA, CANDIDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105483 | CORALES, CASA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105484 | CORALET D VELAZQUEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105485 | CORALI A VEGA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105486 | CORALI CASTRO FONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105487 | CORALI GARCIA ACABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105488 | CORALI L CHAVES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105489 | CORALI MUSSE YOUNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105490 | CORALI NAMAR LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633594 | CORALIA CASTILLO ORTIZ | HC 02 BOX 15186 | | | | CAROLINA | PR | 00985 | |
| 105491 | CORALIE MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633595 | CORALIS BEAUTY SUPPLY | PO BOX 7352 PMB 31 | | | | PONCE | PR | 00731 | |
| 105494 | CORALIS CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105495 | CORALIS DEL M RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105496 | CORALIS DOMINGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105497 | CORALIS E FELICIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105498 | CORALIS E. ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633596 | CORALIS FERNANDEZ SEMIDEY | URB STA RITA | 6 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 105499 | CORALIS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105502 | CORALIS JIMENEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633597 | CORALIS M MERCADO GONZALEZ | 119 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 105503 | CORALIS M MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105504 | CORALIS MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105505 | CORALIS MELENDEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105506 | CORALIS MENENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105507 | CORALIS N GONZALEZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105508 | CORALIS RIVERA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105509 | CORALIS SANCHEZ LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105510 | CORALIS SANTEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633598 | CORALIS SOLIS LLANOS | JARDINES RIO GRANDE | 637 CALLE 58 | | | SAN JUAN | PR | 00745 | |
| 105511 | CORALIS Y BONILLA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633599 | CORALITO CALDERO GUZMAN | 12 CRUCE ANONES PL | | | | NARANJITO | PR | 00719 | |
| 105514 | CORALIZ PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633600 | CORALLY PARRA MALDONADO | RES PONCE HOUSING | 8 APT 99 | | | PONCE | PR | 00731 | |
| 633601 | CORALLY PEREZ RIVERA | URB MADRIGAL | Q 17 CALLE 23 | | | PONCE | PR | 00731 | |
| 633602 | CORALLY ROSADO RIVERA | 444 COND DE DIEGO APTO 904 | | | | SAN JUAN | PR | 00923 | |
| 105516 | CORALLY SANCHEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105517 | CORALLY VEGUILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105518 | CORALY ALBINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105519 | CORALY ANTONGIORGI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633603 | CORALY B ORTIZ A/C EVELYN NIEVES | SABANA LLANA | 402 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 105520 | CORALY B ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105521 | CORALY BETANCOURT PARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633604 | CORALY BIGIO BAEZ | COND PORTICOS DE CUPEY | BOX 5304 | | | SAN JUAN | PR | 00926 | |
| 633605 | CORALY CADIZ GARCIA | URB VILLAMAR | G 19 CALLE PACIFICO | | | GUAYAMA | PR | 00784 | |
| 105522 | CORALY DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105523 | CORALY ESCORIAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105524 | CORALY I SOTOMAYOR DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633606 | CORALY JIMENEZ RODRIGUEZ | COND MUNDO FELIZ | APT 1504 | | | CAROLINA | PR | 00979 | |
| 633607 | CORALY M DIAZ OLIVERA | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 633608 | CORALY MOLINA BERRIOS | HC 71 BOX 4089 | | | | NARANJITO | PR | 00719 | |
| 633609 | CORALY SANTALIZ | URB MONTA ALVERNIA | 2 SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| 105526 | Coraly Torres Rosas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633610 | CORALYN GONZALEZ LLERA | URB PASEO PALMA REAL | 82 CALLE GORRION | | | JUNCOS | PR | 00777 | |
| 105528 | CORALYS CASTRO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633611 | CORALYS CEPEDA LUGO/GRISEL LUGO CANALES | SABANA SECA | 572 CALLE CORREA PARCELAS | | | TOA BAJA | PR | 00952 | |
| 633612 | CORALYS DEL MAR ORTIZ MALDONADO | URB VENUS GARDENS | AG 10 SONORA | | | SAN JUAN | PR | 00926 | |
| 633613 | CORALYS DELGADO | COUNTRY CLUB | CALLE 225 HS 29 | | | CAROLINA | PR | 00983 | |
| 105529 | CORALYS E LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105530 | CORALYS FERNANDEZ GAUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105531 | CORALYS GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105532 | CORALYS J ROSA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105533 | CORALYS MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105534 | CORALYS MELENDEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105535 | CORALYS N COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633615 | CORALYS OTERO CRESCIONI | URB CAMINO REAL | 78 LA SIERRA | | | CAGUAS | PR | 00727-7816 | |
| 633616 | CORALYS RODRIGUEZ GARCIA | TURABO GARDENS | 6 C/ 15 Z 5 | | | CAGUAS | PR | 00727 | |
| 633617 | CORALYS TOWING | CORAL BEACH APTS | 203 TORRE 1 | | | CAROLINA | PR | 00979 | |
| 105537 | CORALYS Y. TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633618 | CORALYZ CAMPS MALDONADO | BOX 8046 | | | | HUMACAO | PR | 00792 | |
| 633620 | CORAS RENTAL AND VENDING MACHINES | BOX 671 | | | | GUAYAMA | PR | 00784 | |
| 105540 | CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| 633621 | CORATEX CONSTRUCTION CO INC | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| 633622 | CORAZONES UNIDOS / CARMEN L MORALES | URB SANTA CLARA | Q 20 EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 105553 | CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | | TOA BAJA | PR | 00950 | |
| 105564 | CORCHADO BARRETO MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105584 | CORCHADO CRUS, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105602 | CORCHADO ESTRADA, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105638 | CORCHADO PEREZ MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105661 | CORCHADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105712 | CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 105713 | CORDECO NORTHWEST CORP | PO BOX 610 | | | | AGUADA | PR | 00602 | |
| 633623 | CORDELIA BUITRAGO | PO BOX 364903 | | | | SAN JUAN | PR | 00936-4903 | |
| 105714 | CORDELIA GONZALEZ BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105716 | CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | | SAN JUAN | PR | 00918 | |
| 1419299 | CORDERO &FRONTERRA | MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA  SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 105744 | CORDERO ALFONZO, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633625 | CORDERO AUTO KOOL | P O BOX 456 | | | | ISABELA | PR | 00662 | |
| 633626 | CORDERO BADILLO ATILANO | PO BOX 458 | | | | CATANO | PR | 00963 | |
| 105786 | CORDERO BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105791 | CORDERO BAEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105802 | CORDERO BERRIOS, MANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105839 | CORDERO CASILLAS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105873 | CORDERO COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105876 | CORDERO CORDERO ASOCIADOS ASESORES | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| 105895 | CORDERO CORDERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105903 | CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 105963 | CORDERO ESPINOSA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 105987 | CORDERO FORTUNA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419300 | CORDERO FRED, MARISOL | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 105995 | CORDERO GARCIA MD, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106017 | CORDERO GONZALEZ MD, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106029 | CORDERO GONZALEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419301 | CORDERO JAVIER, CRISTINA | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106117 | CORDERO JIMENEZ MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106131 | CORDERO LOPEZ DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633627 | CORDERO MACHINES SHOP | PO BOX 413 | | | | AGUADILLA | PR | 00605 | |
| 1419302 | CORDERO MEJIAS, FRANK LUIS | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 106248 | CORDERO MENDEZ MD, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106289 | CORDERO MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106401 | CORDERO POLANCO MD, ENEROLISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106440 | CORDERO RIVERA MD, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106496 | CORDERO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419303 | CORDERO RODRIGUEZ, OMAR | KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 106647 | CORDERO SEPULVEDA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419304 | CORDERO SERRANO, JOSE A. | URB. METROPOLI 2K-35 | CALLE 64 | | | CAROLINA | PR | 00987 | |
| 106666 | CORDERO SOTO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419305 | CORDERO SOTO, ELIZABETH | LUIS A. BURGOS RIVERA | PO BOX 2464 | | | GUAYAMA | PR | 00785 | |
| 1419306 | CORDERO TORRES, MARÍA E. | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1419307 | CORDERO VALENTÍN, JONATHAN, VALENTÍN ALICEA, EMMA A. | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | | | SAN JUAN | PR | 00923 | |
| 106728 | CORDERO VALLE MD, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106732 | CORDERO VARGAS & CO CORP | P O BOX 836 | | | | CAGUAS | PR | 00726 | |
| 106733 | CORDERO VARGAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106798 | CORDERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106800 | CORDERO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633629 | CORDERO'S AUTO SERVICE | BO YEGUADA | HC 03 BOX 10967 | | | CAMUY | PR | 00627 | |
| 633630 | CORDILLERA CRISTAL | A/C MANUEL MORALES MORALES OPE | ADM DE FOMENTO COMERCIAL | P O BOX S4275 | | SAN JUAN | PR | 00902 | |
| 633631 | CORDOVA AMBULANCE SERVICES | PO BOX 2708 | | | | JUNCOS | PR | 00777 | |
| 633632 | CORDOVA CONDE & ASSOCIATES | P O BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 633633 | CORDOVA CONDE Y ASOC | PO BOX 19480 | | | | SAN JUAN | PR | 00910 | |
| 106854 | CORDOVA DE LEON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106872 | CORDOVA FIGUEROA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106898 | CORDOVA LOPEZ MD, ARTURO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 106981 | CORDOVA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633634 | CORDOVA ROSA GUZMAN | HC 71 BOX 3168 | | | | NARANJITO | PR | 00769 | |
| 107067 | CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 106523 | CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | | OAKLAND | CA | 94611 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633635 | CORE TECHNOLOGY CORP | LANSING | 7435 WESTSHIRE ST | | | LANSING | MI | 48917 | |
| 107070 | CORE WELDING REPAIR | P O BOX 2400 PMB 177 | | | | TOA BAJA | PR | 00951-2400 | |
| 107071 | COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | | GURABO | PR | 00778 | |
| 1422968 | COREANO APONTE, MADELINE | CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| 633636 | COREANO CONSTRUCTION CORP | PMB 283 BOX 3080 | | | | GURABO | PR | 00778 | |
| 107087 | COREANO GUZMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107110 | CORELIS RIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419308 | CORES AYALA, JOSÉ | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 107117 | COREX TECHNOLOGIES | 810 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02139 | |
| 107118 | Corez-Figueroa, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107145 | CORIANO LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107185 | CORICA GUINLE MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107186 | CORINA DELFINO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633637 | CORINNE BENCHIMOL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 633638 | CORINNE MOREAU | COND CORAL BEACH | TORRE I PH 2015 | | | CAROLINA | PR | 00979-5709 | |
| 633639 | CORIXA CORPORATION | 553 OLD CORDVALLIS RD | | | | HAMILTON | MT | 59840 | |
| 107193 | CORLISS O CAMACHO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633640 | CORMAS INC | MIRAMAR | 712 CALLE CONCORDIA | | | SAN JUAN | PR | 00907 | |
| 107195 | CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 107197 | CORNEAL CONSULTANTS OF COLORADO PC | 8381 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| 107199 | CORNELIA AGOSTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633641 | CORNELIA LEBRON GARCIA | JARDINES DE ALTAMESA | 10 AVE SAN IGNACIO APT A | | | SAN JUAN | PR | 00921 | |
| 107200 | CORNELIO CASTILLO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633642 | CORNELIO ORTIZ GARCIA | BO PALO SECO | BUZON 157 | | | MAUNABO | PR | 00707 | |
| 107202 | CORNELIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633643 | CORNELL UNIVERSITY | PO BOX 22 | | | | ITHACA | NY | 14851-0022 | |
| 107205 | CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | | WASHINGTON | DC | 20003 | |
| 633644 | CORNERSTONE SYSTEMS INC | 420 EXCHANGE SUITE 150 | | | | IRVINE | CA | 92602 | |
| 633645 | CORNESKY & ASSOCIATES | 489 OAKLAND PARK BLVD | | | | PORT ORANGE | FL | 32127 | |
| 107234 | CORNIER MEJIAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107247 | CORNIER PARTY RENTAL | PO BOX 52 | | | | MERCEDITA | PR | 00715 | |
| 633647 | CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD | | | | WADSWORTH | OH | 44281 | |
| 107263 | CORO AUGUSTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633648 | CORO COPS SECURITY SERVICES | BO PUEBLO | CARR 159 KM 14 5 | | | COROZAL | PR | 00783 | |
| 633649 | CORO DE CAMPANAS DE PR | MSC 831 | AVE WINSTON CHURCHILL NUM 138 | | | SAN JUAN | PR | 00926 | |
| 107264 | CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | | PONCE | PR | 00734 0300 | |
| 1256395 | CORO DE NINOS DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107265 | CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | | SAN JUAN | PR | 00910-1049 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 107266 | CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | | HATILLO | PR | 00659 | |
| 107267 | CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 633651 | CORO SINFONICO DE PUERTO RICO | 2305 LAUREL SUITE 1013 | | | | SAN JUAN | PR | 00913 | |
| 633652 | COROLE L QUINA RYWALT | COND CASTILLO DEL MAR STE 1240 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5315 | |
| 107269 | CORONA AMARO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107270 | CORONA INSURANCE GROUP INC | PO BOX 16600 | | | | SAN JUAN | PR | 00908 | |
| 107271 | CORONA MICHEL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107287 | CORONADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633654 | COROZAL AUTO AIR | HC 01 BOX 6920 | | | | COROZAL | PR | 00783 | |
| 107292 | COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | | COROZAL | PR | 00783 | |
| 633655 | COROZAL DAIRY INC | PO BOX 5 | | | | COROZAL | PR | 00643 | |
| 107293 | COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX  209 | | | | COROZAL | PR | 00783-0000 | |
| 107294 | COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | | COROZAL | PR | 00783 | |
| 107296 | COROZAL/MENTAL HOME | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 633656 | COROZO ESSO SERVICE CENTER | HC 01 BOX 2052 | | | | BOQUERON | PR | 00622 | |
| 107297 | CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | | SAN JUAN | PR | 00927 | |
| 107298 | CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6239 | |
| 107299 | CORP ALIANZA TEATRAL PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 633657 | CORP AMIGOS BALLET TEATRO MUN SAN JUAN | 1555 CALLE MARTIN TRAVIESO | APTO 1004 | | | SAN JUAN | PR | 00911 | |
| 107301 | CORP AZUCARERA DE PR | PO BOX 9477 | | | | SANTURCE | PR | 00908-0000 | |
| 107302 | CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| 633660 | CORP CENTRAL DE SALUD | PO BOX 1050 1 | | | | UTUADO | PR | 00641 | |
| 107305 | CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | | SANTURCE | PR | 00940 | |
| 107305 | CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| 107306 | CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | | SANTURCE | PR | 00940-1287 | |
| 107310 | CORP CESAR CALDERON | PO BOX 192223 | | | | SAN JUAN | PR | 00919 | |
| 107311 | CORP CIVICA UTUADENA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| 633662 | CORP CMN | PO BOX 540 | | | | ARECIBO | PR | 00613-0540 | |
| 633664 | CORP COMUNIDAD VEGA REDONDA INC | HC 1 BOX 4305 | | | | COMERIO | PR | 00782 | |
| 107313 | CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| 107314 | CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 633666 | CORP COND RAFAEL HERNANDEZ | COND RAFAEL HERNANDEZ SAN JOSE | 102 EDIFICIO C APT 102 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107315 | CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| 633667 | CORP DE ACCION CIVIL Y EDUCACION | MERCANTIL PLAZA | 2 AVE PONCE DE LEON STE 720 | | | SAN JUAN | PR | 00918 | |
| 107317 | CORP DE APOYO A PROGRAMAS EDUC Y COM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| 107319 | CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| 107320 | Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 633668 | CORP DE CR Y DES COMERCIAL | PO BOX 795009 | | | | SAN JUAN | PR | 00919 | |
| 1256396 | CORP DE EMPRESAS DE ADIEST Y TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633670 | CORP DE EMPRESAS DE ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936 | |
| 107321 | CORP DE LAS ARTES MUSICALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 770999 | CORP DE P R PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 633671 | CORP DE PLAN Y DES TURISTICO DE P R INC | URB MATIENZO CINTRON | 528 CALLE SOLLER | | | SAN JUAN | PR | 00923-2116 | |
| 633673 | CORP DE SEGUROS AGRICOLA / A S D A | PO BOX 912 | | | | UTUADO | PR | 00641 | |
| 107326 | CORP DE SERV DE SALUD MED AVEANZADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 771001 | CORP DE SERV EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| 633684 | CORP DE SERV HUMANO CLINICOS CONSULTIVO | PMB 015 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 107327 | CORP DE SERV MED PRIMARIOS Y PREV | DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 | |
| 633685 | CORP DE SERV MEDICO / QUIRURGICOS EDRALI | PO BOX 6717 | | | | CAGUAS | PR | 00726-6717 | |
| 633686 | CORP DE SERVICIOS DE SALUD DE ADJUNTAS | 18 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 107328 | CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | | YABUCOA | PR | 00767 | |
| 633687 | CORP DEL CENTRO CARDIOVASCULAR | P O BOX 366528 | | | | SAN JUAN | PR | 00936 6528 | |
| 633688 | CORP DES INTEGRAL DEL ECOTURISMO EN P R | PO BOX 195071 | | | | SAN JUAN | PR | 00919-5071 | |
| 107336 | CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| 633693 | CORP DESARROLLO CULTURAL TEATRO OLIVER | P O BOX 141598 | | | | ARECIBO | PR | 00614 | |
| 107337 | CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | | CAGUAS | PR | 00726-7416 | |
| 107338 | CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| 107339 | CORP DESARROLLO ECONOMICO VIVIENDA SALUD | 175 CALLE EUGENIA MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1385 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633695 | CORP DESARROLLO INTEGRAL DE FAJARDO | PO BOX 697 | | | | FAJARDO | PR | 00738 | |
| 633696 | CORP EDIF VICTORIA INC | 27 CALLE MUNOZ RIVERA | | AGUADILLA | | AGUADILLA | PR | 00603 | |
| 633697 | CORP EDUCARIVA TAXI TURISTICO | P O BOX 38058 | AIRPORT STA | | | CAROLINA | PR | 00937 | |
| 771005 | CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| 633698 | CORP ESCUELA COMUNICACION | PO BOX 21880 | | | | SAN JUAN | PR | 00931-1880 | |
| 633699 | CORP ESP PREST ADM SERV SALUD MUN BAY | PO BOX 2759 | | | | BAYAMON | PR | 00960 | |
| 633700 | CORP FONDO SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936 | |
| 107344 | CORP FOODSERVICE CONC DBA ACAA FOODCOURT | LOBBY IBM  TOWER | AVE. MUÑOZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| 633701 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PO BOX 363088 | 202 CALLE VISTULA | | | SAN JUAN | PR | 00926-3088 | |
| 107347 | CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| 107251 | CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | | SAN JUAN | PR | 00936 | |
| 107349 | CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| 107350 | CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | | SAN JUAN | PR | 00929-0023 | |
| 633703 | CORP HOGAR STA MARIA EUFRASIA PELLETIER | PO BOX 1909 | | | | ARECIBO | PR | 00613-1909 | |
| 107351 | CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 107352 | CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 633704 | CORP IPSES INC | 180 AVE HOSTOS APT 902B | | | | SAN JUAN | PR | 00918 | |
| 633705 | CORP JACKELINE | PO BOX 2020 STE 163 | | | | BARCELONETA | PR | 00617 | |
| 107353 | CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| 107354 | CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | | SAN JUAN | PR | 00917 | |
| 633706 | CORP LOS HERMANOS BDA MINI CAFET PARIS | PM 20 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 633707 | CORP MABODACA DE ISABELA | PO BOX 1 | | | | ISABELA | PR | 00662 | |
| 633708 | CORP NOSOTROS MISMOS | URB STA RITA | 53 CALLE BALBOA | | | SAN JUAN | PR | 00926 | |
| 107356 | CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| 633710 | CORP PARA CIEGOS DE P R EL FARO | JARD DE CAYEY I | B CALLE 12 BOX 373412 | | | CAGUAS | PR | 00737 | |
| 633711 | CORP PARA DES ECO Y SOCIAL SAN SEBATIAN | AVE CLARA CARDONA | 1ER NIVEL TERMINAL CARROS PUB | | | SAN SEBASTIAN | PR | 00685 | |
| 633713 | CORP PARA DESARROLLO DE LA MUJER | REPARTO ESPERANZA | 42 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 633714 | CORP PARA EL DES DE JOYUDA | SECTOR JOYUDA | CARR 102 KM 15 9 | | | CABO ROJO | PR | 00623-9719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1386 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633715 | CORP PARA EL DES DE SERVICIOS SOCIALES | PO BOX 458 | | | | JUNCOS | PR | 00777 | |
| 107357 | CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | | COAMO | PR | 00769 | |
| 107358 | CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | | TRUJILLO ALTO | PR | 00976 | |
| 107359 | CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | | PONCE | PR | 00730 | |
| 107360 | CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | | GUAYNABO | PR | 00970 | |
| 633716 | CORP PARA EL DESARROLLO RURAL | P O BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 633717 | CORP PARA EL DESARROLLO SOCIOECONOIMICO | 64 CALLE GEORGETI | | | | COMERIO | PR | 00782 | |
| 633718 | CORP PARA EL DESARROLLO VIVIENDA BAYAMON | P O BOX 6309 | | | | BAYAMON | PR | 00960 | |
| 107362 | CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ | 1087 CALLE 15 | | SAN JUAN | PR | 00927 | |
| 633719 | CORP PARA LA CONSERVACION DEL E B S J | P O BOX 9509 | | | | SAN JUAN | PR | 00908-9509 | |
| 107363 | CORP PARA LA DIFUSION DE LA MUSICA | PO BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| 107364 | CORP PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107366 | CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| 633720 | CORP PARA SERV DE SALUD DE LA MUJER | PMB 484 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 633721 | CORP PATONATO PARA EL DES CULTURAL Y | Y TURISTICO DE PONCE CD | 17 CALLE EL VIGIA | | | PONCE | PR | 00730-2926 | |
| 633722 | CORP PM AZUCARERA DE PR | P O BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |
| 633723 | CORP PR SCIENCE TECNOLOGIES AND | CAPARRA HEIGHTS STATION | PO BOX 10375 | | | SAN JUAN | PR | 00922 | |
| 633724 | CORP PREVENCION RECREACION BELLAS ARTES | P O BOX 141032 | | | | ARECIBO | PR | 00614 | |
| 633725 | CORP PRO ARTES EN LA EDUCACION | VILLA NEVAREZ | 309 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 633726 | CORP PROFESIONAL MIGUEL CALZADA ARQ | 2004 AVENIDA  MCLEARY  1 | | | | SAN JUAN | PR | 00911 | |
| 107369 | CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-0000 | |
| 107370 | CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 107371 | CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | |
| 107372 | CORP PUBLICA INDUSTRIAS DE CIEGOS | AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107374 | CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 107375 | CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633728 | CORP REVITALIZACION URB SANTURCE CORUS | FIRST BANK BLDG | 4TA FLOOR 1506 AVE PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 107376 | CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | | AGUADILLA | PR | 00603 | |
| 107377 | CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| 633733 | CORP SERV PARA EL DESARROLLO SOCIAL INT | 3V 1 C DR DOMINGO PEREZ ORITZ | | | | BAYAMON | PR | 00956 | |
| 107378 | CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| 1256397 | CORP SERVICIOS AMA DE LLAVES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107380 | CORP SOCIEDAD PRO HOSPITAL DEL NIDO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107381 | CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| 107382 | CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | | VIEQUES | PR | 00765 | |
| 1256398 | CORP. CENTRO DE BELLAS ARTES LUIS A. FERRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107383 | CORP. DE SERV.DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107384 | CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 107385 | CORP. FOR NATIONAL AND COMMUNITY SERVICE | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 | |
| 107386 | CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 | |
| 107388 | CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| 107389 | CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 | |
| 107390 | CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| 107391 | CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107392 | CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 633734 | CORPAK | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| 107393 | CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | | BARRANQUITAS | PR | 00794 | |
| 107399 | CORPORACION ACCION COMUNITARIA EMANUEL | CARR. 486,  KM 2.2 | INT. PARCELAS ESPIET #110 B | | | CAMUY | PR | 00627 | |
| 107400 | CORPORACION AGUADENA DE BALONCESTO | P O  BOX 348 | | | | AGUADA | PR | 00602 | |
| 633736 | CORPORACION ANAHELIO | PO BOX 490 | | | | SAN JUAN | PR | 00902 | |
| 107401 | CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 | |
| 633737 | CORPORACION AVICOLA MOROVIS INC | PO BOX 397 | | | | MOROVIS | PR | 00687 | |
| 633738 | CORPORACION AZUCARERA COLOSO | PO BOX 4037 | | | | AGUADILLA | PR | 00605 | |
| 633739 | CORPORACION AZUCARERA PR | PO BOX 116 | | | | MERCEDITA | PR | 00715-0116 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107402 | CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 | |
| 633742 | CORPORACION AZUCARERE D PR | PO BOX 116 | | | | MERCEDITA | PR | 00731 | |
| 633743 | CORPORACION BRISAS BORINCANAS | URB JARDINES VILLIANA | BO CALABAZAS KM 37 HM 7 | | | SAN SEBASTIAN | PR | 00685 | |
| 107404 | CORPORACION CARRERA DE KMPEONES EL VALLE | EL VALLE PEPINIANO | URB EL CULEBRINA | P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | |
| 633744 | CORPORACION CEBORUCO | P O BOX 366402 | | | | SAN JUAN | PR | 00936-6402 | |
| 1256399 | CORPORACIÓN CENTRO DE BELLAS ARTES DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107405 | CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 633745 | CORPORACION CLUB POLY INC | P O BOX 193951 | | | | SAN JUAN | PR | 00919 | |
| 107406 | CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | Hatillo | PR | 00659 | |
| 107407 | CORPORACION COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| 633746 | CORPORACION CORREA SALAS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 107409 | CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| 107410 | CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE | AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 | |
| 107411 | CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | | SAN JUAN | PR | 00919 | |
| 107412 | CORPORACION DE DESARROLLO EDUCATIVO FAMILIAR | PO BOX 2959 | | | | GUAYNABO | PR | 00970-2959 | |
| 107413 | CORPORACION DE EMPRESAS DE ADIESTRAMIENT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 633748 | CORPORACION DE SERVICIO DE | 2 FRANCISCO CRUZ | PO BOX 1298 | | | CIDRA | PR | 00739 | |
| 107414 | CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 633749 | CORPORACION DE SERVICIOS EDUCATIVOS | COLEGIAL STATION | PO BOX 5600 | | | MAYAGUEZ | PR | 00681-5600 | |
| 107415 | CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | | YABUCOA | PR | 00767 | |
| 1419309 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 107421 | CORPORACION DEL CINE DE PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| 107422 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 107423 | CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256400 | CORPORACION DESARROLLO ECONOMICO, VIVIENDA Y SALUD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633751 | CORPORACION DIAMOND DEVELOPMENT | HC 5 BOX 52166 | | | | CAGUAS | PR | 00725-9203 | |
| 107424 | CORPORACION ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 107425 | CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 633752 | CORPORACION FERRIES DEL CARIBE INC | PO BOX 6448 | | | | MAYAGUEZ | PR | 00681 | |
| 107426 | CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO  362829 | | | | SAN JUAN | PR | 00936-2829 | |
| 633753 | CORPORACION GEOTEC | PO BOX 10412 | | | | SAN JUAN | PR | 00922 | |
| 633754 | CORPORACION GERICOLA REGION HUMACAO | P O BOX 476 | | | | YABUCOA | PR | 00767 | |
| 633755 | CORPORACION GOLDEN WHIPP | PMB 138 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 107433 | CORPORACION GUAYNABO HEALTH PROVAIRERS IPA 10004 | MANEJO DE INFORMACION DE SALUD | PMB 205 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 633756 | CORPORACION HACIENDA VASALLO | P O BOX 473 | | | | COTO LAUREL | PR | 00780-0473 | |
| 1256401 | CORPORACION HOGAR SANTA MARIA DE EUFRASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 633758 | CORPORACION INDUSTRIA PARA CIEGOS | P O BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| 107434 | CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | | CAGUAS | PR | 00727 | |
| 1256402 | CORPORACION LA FONDITA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107436 | CORPORACION LAS VEGAS INC | P O BOX 1086 | | | | MANATI | PR | 00674-1086 | |
| 633759 | CORPORACION LEE | URB VALENCIA | 305 CALLE NAVARRO | | | SAN JUAN | PR | 00925 | |
| 107439 | CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 107442 | CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | | HATO REY | PR | 00917 | |
| 831286 | Corporación Los Hermanos/ Supermercado París | Calle Duarte #233 Hato Rey | Calle París # 243 Hato Rey | | | San Juan | PR | 00917 | |
| 1419310 | CORPORACION MARCARIBE INVESTMENT | BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 633760 | CORPORACION MEDICA DE JUANA DIAZ INC | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795-1422 | |
| 107448 | CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795 | |
| 107450 | CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | | CAGUAS | PR | 00726 | |
| 633761 | CORPORACION MUSICA ESTIVAL INC | PO BOX 20195 | | | | SAN JUAN | PR | 00928-0195 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107451 | CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | | MAYAQUEZ | PR | 00681 | |
| 633762 | CORPORACION OBGYN DEL SUR | HOSPITAL UNIVERSITARIO DE PONCE | DEPTO OBGYN | | | PONCE | PR | 00731 | |
| 107452 | CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L- 32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 | |
| 107453 | Corporación Organizada de Policías y Seguridad (COPS) | Morales Rodríguez, Carlos | Urb Alturas de Flamboyán | L32 Calle 2 | Ave. Tnt. Nelson Martínez | Bayamón | PR | 00959 | |
| 1419311 | CORPORACION ORGANIZADA POLICÍA Y SEGURIDAD, INC. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 633763 | CORPORACION ORQUESTA SINFONICA DE PR | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| 107457 | CORPORACION PARA EL DESARROLLO OESTE INC | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107458 | CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 | |
| 107459 | CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | | GUAYNABO | PR | 00970 | |
| 107460 | CORPORACION PINONES SE INTEGRA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 107443 | CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| 107463 | CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | | SAN JUAN | PR | 00917 | |
| 107464 | CORPORACION PUBLICA IND DE IEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| 107465 | CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | | CAYEY | PR | 00736 | |
| 107466 | CORPORACION PUERTORRIQUEÑA DE SALUD CPS | PO BOX 789 | | | | CAGUAS | PR | 00726 | |
| 107467 | CORPORACION PUERTORRIQUEÑA DE SALUD IPA E 21 | URB SAN ALFONSO | A 17 AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 633765 | CORPORACION RECREATIVA INTER AMISTAD | PO BOX 1147 | | | | SAN SEBASTIAN | PR | 00685-1147 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 633766 | CORPORACION ROSARIO RAMOS | PO BOX 922 | | | | JUANA DIAZ | PR | 00795 | |
| 633767 | CORPORACION RUFUJI | URB VILLAMAR | 46 CALLE 2 APTO 4 | | | SAN JUAN | PR | 00979 | |
| 107471 | CORPORACION SANOS | APARTADO 1025 | | | | CAGUAS | PR | 00726-1025 | |
| 633768 | CORPORACION SECTOR CANTERA INC | P O BOX 680 | | | | SAN LORENZO | PR | 00754 | |
| 107472 | CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| 107473 | CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | | SAN JUAN | PR | 00917 | |
| 831287 | Corporación Sidif del Caribe | 262 Calle Uruguay Oficina C5 | | | | San Juan | PR | 00917 | |
| 107477 | CORPORACION SUBLISTATICA SA | PO BOX 222 | | | | ISABELA | PR | 00662 | |
| 107478 | CORPORACION SUVIAL | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107479 | CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | | CAROLINA | PR | 00987-4979 | |
| 633770 | CORPORACION TORGON INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 107482 | CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | | MANATI | PR | 00674 | |
| 107483 | CORPORACIONES NOVA INC | PO BOX 360038 | | | | SAN JUAN | PR | 00936-0038 | |
| 107489 | CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 633772 | CORPORATE DATA SERVICE | 50SW 10TH STREET SUITE 607 | | | | MIAMI | FL | 33130 | |
| 107491 | CORPORATE IMAGE GROUP | 1357 AVE ASHFORD | SUITE 218 | | | SAN JUAN | PR | 00907 | |
| 633774 | CORPORATE MANAGEMENT CONSULTING INC | PMB 217 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 633775 | CORPORATE OFFICERS & PROFESIONAL SERV | ISC BUILDING 206 SAN JORGE STREET | | | | SAN JUAN | PR | 00912 | |
| 107492 | CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 633776 | CORPORATE SERVICE BUREAU INC | PO BOX 194511 | | | | SAN JUAN | PR | 00919-4511 | |
| 633777 | CORPORATE SOFTWARE TRAINING | URB SANTIAGO IGLESIAS | 1395 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633778 | CORPORATE STRATEGISTS INC | 24 MARIANA BRACETTI STREET | | | | SAN JUAN | PR | 00925 | |
| 633779 | CORPORATION 111 | PO BOX 8621 | | | | SAN JUAN | PR | 00910-8621 | |
| 633780 | CORPORATION DE SERVICIOS DE INDUSTRIALES | VALLE ALTO | 826 VIRGINIA VALLEY | | | JUNCOS | PR | 00777 | |
| 107496 | CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 | |
| 107497 | CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | | SPRINGFIELD | MA | 00113 | |
| 633781 | CORPORATION III | FERNANDEZ JUNCOS STA | P O BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107498 | CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | | SAN JUAN | PR | 00910 | |
| 107499 | CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 107500 | CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | | CAROLINA | PR | 00982 | |
| 107505 | CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 107506 | CORPUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107507 | CORPUS FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107508 | CORPUS REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107509 | CORPUS SALAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107521 | CORRADINO MD, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633782 | CORRADO MIRANDA ROJAS | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 107525 | CORRALES HIGUERA MD, EDUARDO Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107540 | CORRALIZA SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107543 | CORRALLY M RAMOS PRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107548 | CORREA ACEVEDO LAW OFFICES | CENTRO INTL DE MERCADEO II | 90 CARR 165 STE 407 | | | GUAYNABO | PR | 00968 | |
| 107554 | CORREA ACOSTA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107592 | CORREA APONTE MD, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107602 | CORREA ARROYO MD, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419312 | CORREA AVILES, GISLAINE | LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1392 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 107613 | CORREA AYALA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107618 | CORREA AYALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107703 | CORREA CINTRON MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107705 | CORREA COLLAZO & HERRERO JIMENEZ FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107708 | CORREA COLON MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107754 | CORREA CRUZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107755 | CORREA CRUZ, LESLIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107767 | CORREA DAVILA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107833 | CORREA FIGUEROA, PHILIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107837 | CORREA FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107846 | CORREA FLORES MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 107989 | CORREA MARRA MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108100 | CORREA OQUENDO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108136 | CORREA PACHECO DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419313 | CORREA PEREZ, JOEL | ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 108159 | CORREA PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108251 | CORREA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108379 | CORREA SANTANA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108399 | CORREA SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633783 | CORREA TEXACO | P O BOX 4952 | SUITE 201 | | | CAGUAS | PR | 00726-4952 | |
| 108448 | CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108449 | CORREA TIRE DISTRIBUTORS | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 108451 | CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| 1419315 | CORREA VALES, JUAN | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | | | GURABO | PR | 00778 | |
| 1419314 | CORREA VALES, JUAN | JUAN CORREA VALES | PO BOX 9021563 | | | SAN JUAN | PR | 00902-1563 | |
| 108543 | CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 108544 | CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 | |
| 108545 | CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| 633785 | CORRECTIONS CORP OF AMERICA | PO BOX 60854 | | | | CHARLOTTE | NC | 28260 | |
| 108553 | CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | | CATANO | PR | 00963 | |
| 108554 | CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | | CATANO | PR | 00063 | |
| 108556 | Correra De Jesus, Maria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108575 | CORRETJER REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108586 | CORRIE ANN HANSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108587 | CORRUJO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108595 | CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | | SAN JUAN | PR | 00907 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633787 | CORTECH CORRECTIONAL TECHNOLOGIES INC | 7501 QUINCY | | | | WILLOW BROOK | IL | 60527 | |
| 108616 | CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | | CORINTH | MS | 38834 | |
| 108617 | CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | | SAN JUAN | PR | 00913-0000 | |
| 108618 | CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| 108619 | CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | | CAGUAS | PR | 00726-7076 | |
| 108623 | CORTES ABREU, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108668 | CORTES AMARAL, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633790 | CORTES AUTO SERVICE | URB EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 108750 | CORTES CAMERON, LESMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633791 | CORTES CONSTRUCTION | 3 CALLE MRS QUINTANA | | | | MOCA | PR | 00676 | |
| 1419316 | CORTÉS CRUZ, MARÍA A. | CORTÉS CRUZ, MARÍA A. | 1425 PASEO DEL FIN PRIMERA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 108891 | CORTES CRUZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419317 | CORTES DIAZ, SIMARA M. | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 633793 | CORTES ELECTRIC | PO BOX 141686 | | | | ARECIBO | PR | 00614 | |
| 633794 | CORTES EQUIPMENT & KITCHEN SUPPLIES | PO BOX 2600 SUITE 236 | | | | MOCA | PR | 00676 | |
| 108939 | CORTES ERNANDEZ MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419318 | CORTES FLORES, WILFREDO | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | | | BAYAMON | PR | 00960-2764 | |
| 633795 | CORTES GINES ALCIDES | 424 CALLE MOREL CAMPOS | | | | SAN  JUAN | PR | 00915 | |
| 109086 | CORTES INDUSTRIAL ORGANIZATION | PARQUE INDUSTRIAL RIO CANAS | CALLE CENTRAL ESQUINA NORTE | | | CAGUAS | PR | 00725 | |
| 109087 | CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 | |
| 1419319 | CORTES IRIZARRY, CARLOS | LUIS LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 109101 | CORTES JOBETH CUBERO | HC 4 BOX 43010 | | | | HATILLO | PR | 00659 | |
| 109106 | CORTES KOCH, MIRTHA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109115 | CORTES LEBRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633797 | CORTES LOCK INC | URB ROYAL PALM | IF 37 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 109148 | CORTES MAISONET MD, GREGORIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419320 | CORTES MARQUEZ, CARMEN | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNANDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 109110 | CORTES MEDERO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109211 | CORTES MERCADO MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109232 | CORTES MORALES MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109233 | CORTES MORALES MD, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633798 | CORTES MOTOR | PO BOX 7543 | | | | PONCE | PR | 00732 | |
| 109282 | CORTES ORTIZ MD, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109340 | CORTES PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 108621 | CORTES SANCHEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419321 | CORTES SANTANA, RODNEY, ET AL | EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA ESTANCIAS DE LA FUENTE DEL VALLE | | | TOA ALTA | PR | 00953 | |
| 109605 | CORTES SANTIAGO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1394 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109624 | CORTES SANTOS MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633799 | CORTES SERVICE STATION | PO BOX 5 | | | | UTUADO | PR | 00641 | |
| 633800 | CORTES SERVICES STATION | ALEJANDRO CORTES LEBRON | HC 02  BOX 6032 | | | LARES | PR | 00669 | |
| 109647 | CORTES SOTO MD, GREGORIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109681 | CORTES TORRES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633802 | CORTES TRAVEL AGENCY | 11 ARZUAGA ST | | | | SAN JUAN | PR | 00925 | |
| 633803 | CORTES UNIFORMES Y MAS | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 135 | | | PONCE | PR | 00716-4721 | |
| 633804 | CORTES UNIFORMS | URB LOS CAOBOS GUAYNABO | 1797 | | | PONCE | PR | 00731-6122 | |
| 109706 | CORTES VARGAS, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109722 | CORTES VAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419322 | CORTES, ELISEO | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 PO BOX 1351 | | | SAN SEBASTIÓN | PR | 00685 | |
| 633805 | CORTES-BABILONIA, ESTREMERAS & SANTOS | PO BOX 896 | | | | ARECIBO | PR | 00613 | |
| 109778 | CORTEZ QUILES, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109805 | CORTIJO FLORES KEYLA | URB MONTECARLO | 1350 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 109808 | CORTIJO GARCIA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419323 | CORTINA BINET, JULIO CESAR | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 633806 | CORTINAS DE LONA DE GUAYAMA | BO PUENTE DE JOBOS | CARR 3 KM 140 | | | GUAYAMA | PR | 00784 | |
| 633807 | CORTINAS DE LONA EDDIE | HC 02 BOX 6371 | | | | BARRANQUITAS | PR | 00794 | |
| 109869 | CORTINAS DELICIAS | BO MAGUAYO | 219 CALLE RIVERA | | | LAJAS | PR | 00667 | |
| 633808 | CORTINAS MALDONADO INC | SECC 3 SABANA ABAJO IND PARK | 36 CALLE B | | | CAROLINA | PR | 00982 | |
| 633809 | CORTINAS VALERO INC | COUNTRY CLUB | GK 39 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 109872 | CORTNEY LYNN MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109889 | CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | | SAN JUAN | PR | 00918 | |
| 109908 | CORUJO SANCHEZ MD, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633810 | CORUJO TOWING SERVICE | URB LOURDES | SOLAR 1 A  CALLE BETANCES | | | TRUJILLO ALTO | PR | 00976 | |
| 109922 | CORWIN MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 109924 | CORZO MELENDEZ MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633811 | COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00612 | |
| 109927 | CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 109929 | COSCDA | 1825 K STREET NW SUITE 515 | | | | WASHINGTON | DC | 20006 | |
| 633812 | COSEC DE PR | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 633813 | COSELAC 2006 INC | URB SAN AGUSTIN | 76 CALLE SAN ANTONIO | | | VEGA BAJA | PR | 00693 | |
| 109930 | COSME A SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419324 | COSME CALDERON, ANTONIO | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 | |
| 633814 | COSME CORTES VIVE | PO BOX 817 | | | | MOCA | PR | 00676 | |
| 110016 | COSME CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633815 | COSME GAS SERVICES | PO BOX 1425 | | | | ARROYO | PR | 00714 | |
| 633817 | COSME PEREZ CINTRON | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 110207 | COSME R LANTIGUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 110210 | COSME REFRIGERATION INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110244 | COSME RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110251 | COSME ROCHE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110262 | COSME RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110295 | COSME ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633819 | COSME SANTIAGO ACEVEDO | URB PEPINO | 33 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 633821 | COSME VELAZQUEZ IRIZARRY | PO BOX 877 | | | | AGUADILLA | PR | 00605 | |
| 110365 | COSMETIC AND RECONTRUCTIVE SURGERY OPHTH | OF LA JOLLA | 9850 GENESEE AVE | STE 310 | | LA JOLLA | CA | 92037 | |
| 633822 | COSMETIQUE BEAUTY SUPPLY | BDA EXT MARIANI | 163 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 633823 | COSMO BEAUTY SUPPLY | 13 CALLE CORCHADO | | | | CAGUAS | PR | 00725 | |
| 110366 | COSMO MUSICAL | SANTIAGO IGLESIAS | 1463 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 633824 | COSMO NOVIAS Y CENTRO FLORES | URB FLAMBOYAN | I 26 CALLE 3 | | | MANATI | PR | 00674 | |
| 633825 | COSMOS FISHERIES CO INC | PO BOX 942 | | | | AGUADA | PR | 00602 | |
| 633826 | COSS PRODUCCIONES INC | UPR STATION | PO BOX 22345 | | | SAN JUAN | PR | 00931 | |
| 633827 | COSSCAM DISTRIBUTORS INC | RR 2 BOX 4058 | | | | TOA ALTA | PR | 00954 | |
| 110443 | COSSEC | P O BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 110444 | COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 110445 | COSSETTE BARRETO / JOSE BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110446 | COSSETTE BARRETO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110447 | COSSETTE GONZALEZ BUENROSTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110450 | COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739-1330 | |
| 110451 | COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 | |
| 110455 | COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | | GUAYANILLA | PR | 00656 | |
| 633828 | COSTA DE ORO GUEST HOUSE | COSTA DE ORO | B 28 CALLE H | | | DORADO | PR | 00646 | |
| 110464 | COSTA DE ORO VILLAGE | C/A-B 29 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 110466 | COSTA DE ORO VILLAGE HOGAR | PO BOX 359 | | | | DORADO | PR | 00646 | |
| 110467 | COSTA DE ORO, VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633829 | COSTA DEL NORTE AUTO | P O BOX 966 | BO BAJADERO | | | ARECIBO | PR | 00613-0966 | |
| 110469 | COSTA DORADA BEACH RESORT | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 110470 | COSTA DORADO, VILLAGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633830 | COSTA MAR CONSTRUCTION | PO BOX 623 | | | | QUEBRADILLA | PR | 00678 | |
| 110484 | COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| 110458 | COSTA NORTE SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| 633831 | COSTA ORIENTAL DEVELOPMENT CO INC | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 633832 | COSTA PARGUERA MARINE CENTER | PO  BOX 902 | | | | LAJAS | PR | 00667-0902 | |
| 633833 | COSTA PARQUERA ESTATES INC | URB LAS LOMAS | 803 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 633834 | COSTA PERMIT | P O BOX 16028 | | | | SAN JUAN | PR | 00908-6028 | |
| 633835 | COSTA REAL S E | 3 CALLE BOLIVIA PENTHOUSE | | | | SAN JUAN | PR | 00918 | |
| 110517 | COSTA SUR ENTERPRISES | PO BOX 1043 | | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633836 | COSTAL STATES ORGANIZATION | 444 NORTH CAPITOL ST NW SUITE 322 | | | | WASHIGTON | DC | 20001 | |
| 1419325 | COSTAS ARROYO, RUBÉN D. | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 110594 | COSTAS SUAREZ MD, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110606 | COSTCO | 1185 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| 110607 | COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | | BAYAMON | PR | 00961 | |
| 110608 | COSTCO WHOLESALE CORPORATION | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| 110616 | COSTELLO EXTERMINATING CO | PMB 486 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 110631 | COSVI | AVENIDA AMERICO MIRANDA 400 | | | | RIO PIEDRAS | PR | 00936 | |
| 110634 | COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | | SAN JUAN | PR | 00936-7729 | |
| 633837 | COTICAM COMITE TIMON DE CALIDAD AMBIENTA | PO BOX 1391 | | | | MANATI | PR | 00674 | |
| 633838 | COTICE | WAREHOOSE II | EDIF LA ELECTRONICA | | | SAN JUAN | PR | 00926 | |
| 110654 | COTT DORTA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110659 | COTT ROSARIO MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419326 | COTTES VEGA, JOSÉ L. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 110706 | COTTO , NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 110789 | COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 1419327 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419328 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419329 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419330 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419331 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419332 | COTTO CÁMARA, DAIMARY | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 110889 | COTTO DE JESUS ,RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422836 | COTTO DE JESÚS, LUZ C. | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 110894 | COTTO DE LA PAZ | P.O.BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| 110918 | COTTO DIEPPA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633839 | COTTO ESSO SERVICE | HC 2 BOX 13395 | | | | AGUAS BUENAS | PR | 00703 | |
| 1419333 | COTTO GARCÍA, JUAN G. | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| 110982 | COTTO GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111021 | COTTO IBARRA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419334 | COTTO LÓPEZ, MIGUEL | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. SUITE 140 PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 633840 | COTTO MALLEY Y TAMARGO | PO BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| 111177 | COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419335 | COTTO PEREZ, LYXANDRA | NIVIA E. MILLIAN FALERO | PO BOX 19400 NÚM.212 | | | SAN JUAN | PR | 00919-4000 | |
| 1423030 | COTTO RAMIREZ, SAMUEL | MELISSA LÓPEZ DÍAZ | PO BOX 364966 CANCIO NADAL RIVERA & DÍAZ | 403 AVE. MUÑOZ RIVERA | | HATO REY | PR | 00918-3345 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111337 | COTTO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111342 | COTTO RODRIGUEZ, GENESIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111421 | COTTO SANTOS JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111453 | COTTO TORRES MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419336 | COTTO TORRES, NICOLAS Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 111534 | COTTY PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633841 | COTTY BENMAMAN RET PLAN SERIES | PO BOX 986 | | | | MANATI | PR | 00674 | |
| 633842 | COULTER ELECTRONICS | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| 633843 | COUNCIL FOR ACREDITATION IN OCCUPHEARING | 555 E WELLS STREET SUITE 1100 | | | | MILWAUKEE | WI | 53202-3823 | |
| 111539 | COUNCIL FOR PRESCHOOL HEAD START | PO BOX 21428 | | | | SAN JUAN | PR | 00928-1428 | |
| 111540 | COUNCIL FOR PROFESSIONAL RECOGNITION | 2460 16TH ST NW | | | | WASHINGTON DC | DC | 20009-3547 | |
| 633844 | COUNCIL HIGHER EDUCATION ACCREDITATION | P O BOX 75387 | | | | BALTIMORE | MD | 21275-5387 | |
| 111541 | COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | 1840 MICHAEL FARADAY DRIVE | SUITE 200 | | | RESTON | VA | 20190 | |
| 633845 | COUNCIL OF INSURANCE AGENTS AND BROKERS | 3050 K STREET | NW SUITE 400 | | | WASHINGTON | DC | 20007 | |
| 633846 | COUNCIL OF JUVENILES CORRECTIONAL ADM | 16 BELMONT STREET | | | | SOUTH EASTON | MA | 02375 | |
| 633847 | COUNCIL OF ONTERSTATE TESTING AGENCIES | 15300 WESTON PARKWAY SUITE 106 | | | | CARY | NC | 27513 | |
| 111542 | COUNCIL OF STATE ADMINISTRATOR OF VOCA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 111543 | COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 | |
| 633849 | COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE STE 100 | | | | WALNUT CRECK | CA | 94598-2406 | |
| 633850 | COUNCIL ON FOREIGH RELATIONS | 58 E 68TH ST | | | | NEW YORK | NY | 10021 | |
| 111544 | COUNCIL ON GOVERNMENTAL ETHICS LAWS | PO BOX 81237 | | | | ATHENS | CA | 30608 | |
| 633851 | COUNTERPOINT PUBLISHING | 84 SHERMAN ST | PO BOX 928 | | | CAMBRIDGE | MA | 02140 | |
| 633853 | COUNTING EQUIPMENT & SUPPLIES | PO BOX 193091 | | | | SAN JUAN | PR | 00919-3091 | |
| 633854 | COUNTRY CHICKEN | 2122 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 633855 | COUNTRY CLUB AUTO PARTS | CTRO COMERCIAL LA MILAGROSA | 918 AVE EIDER COUNTRY CLUB | | | SAN JUAN | PR | 00925 | |
| 633856 | COUNTRY CLUB CIRCLE INC | GPO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 633857 | COUNTRY CLUB SERVICE STATION TEXACO | COND CORAL BEACH TOWER I APT 1919 | | | | SAN JUAN | PR | 00979 | |
| 111545 | COUNTRY CLUB XRAY CENTER | PMB 350 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 111546 | COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| 111547 | COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| 111548 | COUNTRY VERTICALS | AVE. DOS PALMAS 2835 | | | | LEVITTOWN | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111549 | COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | | MANATI | PR | 00674 | |
| 111550 | COUNTY SQUARE LLC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 633859 | COURAGE TO CHANGE | PO BOX 2140 | | | | CRANBERRY TWP | PA | 01066 | |
| 633860 | COURDERT BROTHERD LLP ATTORNEYS AT LAW | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-7703 | |
| 111572 | COURET VELAZQUEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111577 | COURTCALL TELEPHONIC COURT APPEARANCES | 6383 ARIZONA CIRCLE | | | | LOS ANGELES | CA | 90045 | |
| 111578 | COURTESY INSURANCE COMPANY | 500 JIM MORAN BOULEVARD | | | | DEERFIELD BEACH | FL | 33442 | |
| 111586 | COURTYARD BY MARRIOTT HOTEL & OCEAN CASINO | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 633861 | COURTYARD MARRIOTT S J MIRAMAR | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 633862 | COUTTO GOMEZ PERULLERO | PO BOX 2294 | | | | MAYAGUEZ | PR | 00681 | |
| 1419337 | COUVERTIER OTERO, CARLA | RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 633863 | COVA CONSTRUCTION SE | P O BOX 2439 | | | | GUAYNABO | PR | 00970 | |
| 633864 | COVADONGA PARKING ASSOCIATE INC | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00916-6650 | |
| 111670 | COVADONGA PROPERTIES INC | 104 COVADONGA | | | | SAN JUAN | PR | 00910 | |
| 111684 | COVENANT COMMUNITY CARE CLINIC | 559 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48216 | |
| 111685 | COVENANT FAMILY MEDICINE | 2098 TERON TRACE | SUITE 150 | | | DACULA | GA | 30019 | |
| 111686 | COVER Y MAS COVER | HC 05 BOX 55212 | | | | HATILLO | PR | 00659 | |
| 633865 | COVEREGE INC | Y/O GERMAN TORRES BERRIOS | HC 01 BOX 5775 | | | BARRANQUITAS | PR | 00794 | |
| 111689 | COVERMAN MD , RANDALL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633866 | COVERS Y MAS COVERS | HC 05 BOX 31541 | | | | HATILLO | PR | 00659 | |
| 111690 | COVERTOUR A GROUP INC | P O BOX 9396 | | | | CAROLINA | PR | 00988-9396 | |
| 633867 | COVERYMART INC | PO BOX 1150 | | | | SAINT JUST STATION | PR | 00978 | |
| 111691 | COVEY, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111602 | COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 111692 | COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINTON | DC | 20042-2401 | |
| 111712 | COZIEN MD, DOMINIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111713 | COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 633868 | CP & ASSOCIATES INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 111714 | CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA ALTA | PR | 00950-1567 | |
| 111715 | CP CORP INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| 111716 | CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | | MANATI | PR | 00674-0000 | |
| 111717 | CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | | MANATI | PR | 00674 | |
| 633869 | CPA ANGEL ENRIQUE PEREZ AND CO | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 00685-1573 | |
| 633870 | CPA CARLOS G COLON BERMUDEZ | PO OX 372294 | | | | CAYEY | PR | 00737 | |
| 111719 | CPA EXAMINATION SERVICES | PO BOX 198469 | | | | NASHVILLE | TN | 37219 | |
| 111720 | CPA GILBERTO DEL VALLE | C/O OFICINA DEL CONTRALOR DE P. R. | | | | HATO REY | PR | 00936 | |
| 111721 | CPA ISMAEL SANCHEZ MIRANDA | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1399 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633871 | CPA J J P CSP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633873 | CPA LAZARRO J SERRANO CID MBA | P O BOX 1380 | | | | COAMO | PR | 00769 | |
| 111722 | CPA MED P S C | PMB 504 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 111724 | CPA NELLY VAZQUEZ MERCED | VILLAS DEL SENORIAL WINSTON CHURCHILL AV | APTO 1209 | | | SAN JUAN | PR | 00926 | |
| 111725 | CPA RAMON E. HILERA CORTADA | VALLE ARRIBA HEIGHTS STATIO | POSTAL OFFICE BOX 2936 | | | CAROLINA | PR | 00984-2936 | |
| 633874 | CPA SAMUEL VARGAS RIVERA | 145 CALLE PERAL 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111728 | CPC CLINICA DEL OESTE | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 111729 | CPC PRINTING CONSULTANT | METRO OFFICE PARK OFFICE | 304 COLGATE PALMOLIVE BUI | | | GUAYNABO | PR | 00968-1705 | |
| 633875 | CPCU SOCIETY | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 19355 | |
| 111730 | CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00918 | |
| 633876 | CPH PSC ENGINEERING | PO  BOX 13146 | | | | SAN JUAN | PR | 00907 | |
| 111731 | CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 111710 | CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | | DORADO | PR | 00646 | |
| 111732 | CPM BUILDERS LLC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 633878 | CPM CONSTRUTION SERVICES INC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| 111733 | CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | | SAN JUAN | PR | 00918-3204 | |
| 633879 | CPS MECHANICAL CORP | PO BOX 3860 | | | | GUAYNABO | PR | 00970-3860 | |
| 633881 | CQ CONGRESSIONAL QUARTERLY | PO BOX 973 | | | | WINCHESTER | MA | 01890-8273 | |
| 111737 | CQ PRESS | 2300 N STREET NEW, SUITE 800 | | | | WASHINGTON | DC | 20037 | |
| 111738 | CQ STAFF DIRECTORIES | 815 SLATERS LANE | | | | ALEXANDRIZ | VA | 22314 | |
| 111740 | CQ-ROLL CALL, INC. | 77 K STREET NE 8th FLOOR | | | | WASHINGTON | DC | 20002 | |
| 111741 | CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| 111742 | CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 831289 | CR Advertising Specialty | P O Box 8811 | | | | Bayamon | PR | 00960 | |
| 111743 | CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 633886 | CR CASH & CARRY INC | RR 01 BOX 3115 | | | | CIDRA | PR | 00739 | |
| 111744 | CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 111747 | CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926-6023 | |
| 111749 | CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 633887 | CR QUALITY SERVICES OF PR INC | PO BOX  334458 | | | | PONCE | PR | 00733 | |
| 633888 | CR TASADORES CONSULTORES & ASOCIADOS INC | PO BOX 195572 | | | | SAN JUAN | PR | 00919 | |
| 633889 | CRABBERLAND PRODUCTION INC | P O  BOX 191077 | | | | SAN JUAN | PR | 00919 | |
| 111753 | CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | | GUAYNABO | PR | 00968-8049 | |
| 633891 | CRAE INVESTMENT | CALL BOX 1364 | | | | DORADO | PR | 00646-1364 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633892 | CRAFTWOOD MANUFACTIRING | BAYAMON GARDENS STA | PO BOX  4315 | | | BAYAMON | PR | 00952 | |
| 633893 | CRAIG BERTRAM | TORRIMAR  TOWN PARK | 290 AVE SANTA ANA APT 47 | | | GUAYNABO | PR | 00969 | |
| 111755 | CRAIG GRAHAM BARNES | URB PARK GARDENS | CALLE KINGS CANYON U 22 | | | SAN JUAN | PR | 00926 | |
| 633895 | CRAIG HANDY FISHER | P O BOX 3928 | | | | GUAYNABO | PR | 00977 | |
| 111758 | CRAIG MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111762 | CRANBURY INTERNATIONAL | 7CLAREDON AVE SUITE 2 | | | | MONTPELIER | VT | 05602 | |
| 633897 | CRANIAL TECHNOLOGIES INC | 1395 W AUTO DRIVE | | | | TEMPE | AZ | 85285 | |
| 111765 | CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00922 | |
| 633898 | CRAZY BUTTONS | LEVITTOWN 1RA SECCION | 1496 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 | |
| 111766 | CRC CONTRACTIRS SE | 3071 AVE ALEJANDRINO PMB 145 | | | | GUAYNABO | PR | 00969 | |
| 633899 | CRC DRILLING & BLASTIN | PO BOX 996 | | | | COTTO LAUREL | PR | 00780 | |
| 633900 | CRC ELECTRONIC | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| 633901 | CRC NETWORKS AND CABLES INC | PO BOX 193794 | | | | SAN JUAN | PR | 00919-3794 | |
| 633902 | CRC PRESS INC | 2000 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431 | |
| 633903 | CRC PRESS L1C | 1725 K STREET NW SUITE 506 | | | | WASHINGTON | DC | 20006-1401 | |
| 111767 | CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| 633906 | CREACIONES BLASINI | PO BOX 255 | | | | PONCE | PR | 00715 | |
| 633907 | CREACIONES GLORIBEL | 4 CALLE PALMER ESQUINA BARCELO | | | | CIDRA | PR | 00739 | |
| 633908 | CREACIONES GUIYARI | CAPARRA TERRACE | 1415 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 111768 | CREACIONES HOLISTICA INC | PO BOX 9300487 | | | | SAN JUAN | PR | 00928-0487 | |
| 633909 | CREACIONES JUNIOR | HC 1 BOX 3674 | | | | QUEBRADILLAS | PR | 00678-9524 | |
| 633911 | CREACIONES KALI | P O BOX 2343 | | | | BAYAMON | PR | 00960 2343 | |
| 633912 | CREACIONES LYNN | PO BOX 560939 | | | | GUAYANILLA | PR | 00656 | |
| 633913 | CREACIONES NATIVAS INC | HC 1 BOX 17591 | | | | HUMACAO | PR | 00791 | |
| 111769 | CREACIONES PARAISO | CALLE MARIE | | | | YAUCO | PR | 00698 | |
| 633914 | CREACIONES ZORY | PO BOX 132 | | | | HUMACAO | PR | 00792 | |
| 111770 | CREADORES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 111774 | CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| 111776 | CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 633915 | CREATION INC | LOS PASEOS | SUITE 112 MSC 470 | | | SAN JUAN | PR | 00926 | |
| 111780 | CREATIVA INTERACTIVO | CIUDAD UNIVERSITARIA | B1-6 AVE PERIFERAL | | | SAN JUAN | PR | 00976 | |
| 633916 | CREATIVE CASTLE | 2321  MICHAEL DR | | | | NEWBURY PARK | CA | 91320 | |
| 111784 | CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111786 | CREATIVE EDITING | CORPORATE OFFICE PARK | 36 RR 20 SUITE 705 | | | GUAYNABO | PR | 00966 | |
| 111787 | CREATIVE EDUCATION INC | P O BOX 36-4786 | | | | SAN JUAN | PR | 00936 | |
| 111788 | CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | | BAYAMON | PR | 00956 | |
| 633917 | CREATIVE EVENTS | P O BOX 309 | | | | PUERTO REAL | PR | 00738 | |
| 111794 | CREATIVE GRAPHICS GROUP | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 111796 | CREATIVE HANDBOOK | 10152  RIVERSIDE DR. TOLUKA | | | | CALIFORNIA | CA | 91602 | |
| 633918 | CREATIVE IDEAS INC | URB PARK GARDENS | EDIF BACARDI SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 633919 | CREATIVE LATINO | PO BOX 16597 | | | | SAN JUAN | PR | 00908-6597 | |
| 111797 | CREATIVE LIFESTYLE EVENTS ORG | PO BOX 4441 | | | | AGUADILLA | PR | 00605-4441 | |
| 111798 | CREATIVE LINK INC | P O BOX 194388 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1401 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 111799 | CREATIVE MEDIA COMMUNICATIONS | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 633920 | CREATIVE MEDICAL | PO BOX 363906 | | | | SAN JUAN | PR | 00936 | |
| 633921 | CREATIVE PARTNERSHIP SOLUTIONS INC | EL VEDADO | 123 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 111800 | CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 111801 | CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | | CAYEY | PR | 00737-2737 | |
| 111802 | CREATIVE THERAPY CENTER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| 111803 | CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | | TOA ALTA | PR | 00953 | |
| 111804 | CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| 111805 | CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| 633922 | CREATIVOS ASOCIADOS | 252 CALLE CRUZ APT 6 | | | | SAN JUAN | PR | 00901 | |
| 633923 | CRECE / JOSE ORLANDO RODRIGUEZ TORRES | P O BOX 6412 | | | | MAYAGUEZ | PR | 00681 | |
| 633924 | CRECENCIA LOPEZ VELEZ | HC 1 BOX 5640 | | | | BARRANQUITAS | PR | 00794 | |
| 633925 | CRECENCIO RIVERA REYES | URB SANTA JUANITA | WP11 CALLE BERMUDA | | | BAYAMON | PR | 00956-5058 | |
| 633926 | CRECENT BEACH ASSOCIATES | EDIFICIO EL CARIBE 53 CALLE PALMER | | | | SUITE 1002 | PR | 00901-2414 | |
| 111806 | CRECER INC | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| 633927 | CRECER INC / MINISTERIO DE ACCION SOCIAL | PO BOX 930-0705 RIO PIEDRAS STA | | | | SAN JUAN | PR | 00928 | |
| 111808 | CRECIENDO JUNTOS DAY CARE | URB VILLA DEL CARMEN | CALLE SEGOVIA #206 | | | PONCE | PR | 00716 | |
| 111809 | CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | | PONCE | PR | 00716 | |
| 111810 | CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | | LUQUILLO | PR | 00773 | |
| 633928 | CREDIT INT | 913 PDA 15CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 633929 | CREDIT INTERNACIONAL CORP | PDA 15 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 111812 | CREDIT NOW ARECIBO CORP | 11085 AVE MIRAMAR | CARR 2 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 633930 | CREDIT NOW DEL CENTRO | PMB 5 | HC 71 BOX 7766 | | | NARANJITO | PR | 00719 | |
| 111814 | CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| 633931 | CREDITGUARD OF AMERICA INC | 5301 N FEDERAL HIGHWAY SUITE 230 | | | | BOCA RATON | FL | 33487 | |
| 633932 | CREEDCO | EXT VILLA RICA | U 26 CALLE 14 HUGO ARCHILLA | | | BAYAMON | PR | 00969 | |
| 633933 | CREEKSIDE CONSULTING INC | 67 CREEKSIDE DRIVE | | | | HARPERVILLE | AL | 35078 | |
| 633934 | CREFISA INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 111816 | CREISE CORPORATION | P O BOX 192314 | | | | SAN JUAN | PR | 00919-2314 | |
| 111820 | CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | | MOCA | PR | 00676 | |
| 831290 | Crem del Caribe, Inc | Parque Industrial Montaña Lote # 5 | Calle Blanca E. Chico # 185 | | | Aguadilla | PR | 00676 | |
| 111821 | CREMATION SOCIETY | P O BOX 6376 | | | | CAGUAS | PR | 00726 | |
| 831291 | Crematorio Jardin del Eden | Carr#1, KM. 48.6 Sector Las Cruces | PO BOX 775 | | | Cidra | PR | 00739 | |
| 633935 | CRESCA CORP | PMB 92 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| 633936 | CRESCENCIA ALONSO RAMOS | PO BOX 1407 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633937 | CRESCENCIA CRESPO IRIZARRY | RR 1 BOX 37326 | | | | SAN SEBASTIAN | PR | 00685 | |
| 111827 | CRESCENCIA GARRIGA PARA DANIELY ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111828 | CRESCENCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633938 | CRESCENCIA SANTIAGO LABOY | LLANOS DEL SUR | 42 611 | COTO LAUREL | | PONCE | PR | 00780 | |
| 633939 | CRESCENCIANO GONZALEZ VELEZ | PO BOX 726 | | | | SAN SEBASTIAN | PR | 00685 | |
| 633940 | CRESCENCIO LABOY SANTIAGO | PO BOX 253 | | | | JUANA DIAZ | PR | 00795 | |
| 633942 | CRESENCIA GUILLEN MEJIA | 758  CALLE MURGIA | | | | SAN JUAN | PR | 00912 | |
| 633943 | CRESENCIA MORALES | 246 ST SAN ENRIQUE | | | | CAMUY | PR | 00627 | |
| 633941 | CRESENCIA SANCHEZ RIVERA | HC 44 BOX 12740 | | | | CAYEY | PR | 00736 | |
| 633945 | CRESMARIE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 633946 | CRESPO & RODRIGUEZ INC. | PO BOX 29002 | | | | SAN JUAN | PR | 00929-0002 | |
| 111856 | CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | | SAN JUAN | PR | 00924 | |
| 633947 | CRESPO B B Q | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 1419338 | CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 111939 | CRESPO BURGOS MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 111963 | CRESPO CARRILLO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112041 | CRESPO CRUZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419339 | CRESPO CRUZ, YAITZA ENID Y OTROS | EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 112061 | CRESPO DE LA CRUZ, DELIASHKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112062 | CRESPO DE LA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112063 | CRESPO DE LA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633948 | CRESPO ELECTRICAL CONTRACTOR | R R BOX 1646 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 633949 | CRESPO EQUIPMENT | PO BOX 991 SUITE 676 | | | | AGUADA | PR | 00602 | |
| 633950 | CRESPO ESSO SERVICE STATION | HC 20 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 633951 | CRESPO FUN CITY | PO BOX 331 | | | | LAS MARIAS | PR | 00670 | |
| 112149 | CRESPO GONZALEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112180 | CRESPO HERNANDEZ WILFREDO | CARR 181 KM 1.0 | BO QUEBRADA HONDA | | | SAN LORENZO | PR | 00754 | |
| 112197 | CRESPO HERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633953 | CRESPO ICE PLANT INC | URB PUERTO NUEVO | 1173 CALLE CANADA | | | SAN JUAN | PR | 00920-3828 | |
| 112219 | CRESPO JUAN, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419340 | CRESPO MAISONET, JOSE D. | FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| 1422842 | CRESPO MATOS, MANUEL A. | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS STE. 201 | | SAN JUAN | PR | 00918 | |
| 1422843 | CRESPO MATOS, MANUEL A. | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS STE. 201 | | SAN JUAN | PR | 00918 | |
| 112286 | CRESPO MEDICAL CARE | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112369 | CRESPO MONTOLLA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419341 | CRESPO MORALES, JUAN M | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | | | HATO REY | PR | 00918-2441 | |
| 1419342 | CRESPO MULERO, ANASTACIA | JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 112413 | CRESPO NIEVES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633954 | CRESPO REFRIGERATION SERV & AIR COND INC | URB GUANAJIBO HOMES | 599 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682-1142 | |
| 112545 | CRESPO RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419343 | CRESPO RIVERA, JESSICA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 112557 | CRESPO RIVERA, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419344 | CRESPO RIVERA, OLGA C. | MIGUEL A. CASTRO VARGAS | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 112631 | CRESPO ROMAN MD, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112642 | CRESPO ROSA MD, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112696 | CRESPO SANTIAGO, CRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419345 | CRESPO SANTOS, FELICITA | IVAN GARAU DIAZ | COND. EL CENTRO I SUITE 219 500 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 112837 | CRESPO ZAMORA MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112855 | CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | | SAN JUAN | PR | 00918 | |
| 112856 | CRESTLINE | 70 MT. HOPE AVENUE | PO BOX 2027 | | | LEWISTON | ME | 04241 | |
| 112857 | CRESTLINE CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 | |
| 112858 | CRESTVIEW HEALTH CENTER | MEDICAL RECORDS | 4100 S FERDON BLVD STE C 5 | | | CRESTVIEW | FL | 32536 | |
| 112860 | CREW 919 | HC 01 BOX 13490 | | | | RIO GRANDE | PR | 00745 | |
| 633955 | CREW ENTERPRISE | PO BOX 167 | | | | CAGUAS | PR | 00725 | |
| 633956 | CREW MAN PICTURE | LA PONDEROSA | 503 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 633957 | CREWS & ASSOCIATES INC | 124 WEST CAPITAL 200 UNION PLAZA | | | | LITTLE ROCK | AR | 72201 | |
| 112862 | CREZCO CON AMOR CLINICA ESPECIALIZADA | EN EL DESARROLLO | COND VISTA SERENA | 920 CARR 175 APTO 1501 | | SAN JUAN | PR | 00926 | |
| 112863 | CRG INTERNATIONAL CORP | P O BOX 755 | | | | TOA BAJA | PR | 00951 | |
| 112864 | CRIADERO DE FLOR DE MAGA | 171 AVE MUNOZ RIVERA | W STE 1 | | | CAMUY | PR | 00627 | |
| 633958 | CRIADORES DE CIALES SE | P O  BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 633959 | CRIADORES DE SALINAS SE | PO BOX 194755 | | | | SAN JUAN | PR | 00919-4755 | |
| 112883 | CRIMAVI , INC. | P.O. BOX 29759 | | | | SAN JUAN | PR | 00924-0000 | |
| 112884 | CRIME SCENE ENVIROCLEAN | PO BOX 3846 | | | | MAYAGUEZ | PR | 00681 | |
| 633960 | CRIMILDA DIAZ ORTIZ | CAYO HUESO SAN JOSE | 35  CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 112885 | CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| 633961 | CRIMILDA QUINTANA CRUZ | URB LA PROVIDENCIA | 3B13 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 112886 | CRIMILDA SOTO LERON | PO BOX 627 | | | | AGUADILLA | PR | 00605 | |
| 112887 | CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 112888 | CRIMILDA TORRES SANDOVAL | CALLE SAN RAFAEL 225 | BO LA SALUD | | | MAYAGUEZ | PR | 00680 | |
| 633962 | CRIMINAL JUSTICE INSTITUTE | SPRING HILL WEST SOUTH SALEM | | | | NEW YORK | NY | 10590 | |
| 633963 | CRIO BOLT INC | PO BOX 2773 | | | | SAN JUAN | PR | 00936 | |
| 633964 | CRIOLLA 103 WVJP AM FM | PO BOX 207 | | | | CAGUAS | PR | 00726-0207 | |
| 633965 | CRIOLLO BASEBOLL CLUB CORP | PO BOX 1415 | | | | CAGUAS | PR | 00726 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 633966 | CRIOLLO FOOD MARKET | P.O. BOX 29820 | | | | SAN JUAN | PR | 00929 | |
| 112891 | CRIOLLO READY MIX INC | PO BOX 1305 | | | | GURABO | PR | 00778-1305 | |
| 112892 | CRIOLLOS BUFFET / ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 | |
| 112893 | CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | | CAGUAS | PR | 00726-6868 | |
| 112894 | CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | | SAN JUAN | PR | 00926 | |
| 112896 | CRISALLY COLLADO MIRANDA | URB VISTA DEL RIO | C 17 | | | ANASCO | PR | 00610 | |
| 633967 | CRISANDRA ABOLAFIA | HC 1 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 112898 | CRISANTA DAVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112899 | CRISANTA GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633968 | CRISANTA ROSARIO ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 633971 | CRISARLIN M VAZQUEZ CARRASQUILLO | COND EL BOSQUE APT 1204 | | | | GUAYNABO | PR | 00971 | |
| 633972 | CRISARLIN VAZQUEZ CARRASQUILLO | HACIENDA SAN JOSE | 789 VIA PRIMAVERAL | | | CAGUAS | PR | 00727 | |
| 633973 | CRISCELENA RIVERA CIRINO | APTOS TORRES DEL PLATA | EDIF 21 APTO 21 A BOX 901 | | | TOA ALTA | PR | 00953 | |
| 633974 | CRISCILIANO DEL VALLE ROSAS | URB VENUS GARDENS | 667 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926 | |
| 112901 | CRISDAL, INC | PO BOX 810180 | | | | CAROLINA | PR | 00981 | |
| 112902 | CRISDEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112903 | CRISEM CORP | 262 CATALUNA | | | | SAN JUAN | PR | 00920 | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 | |
| 112905 | CRISMELI HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633976 | CRISMELY BRITO FORTUNA | RES VILLA HERMOSA 1000 | AVE SAN PATRICIO APT 55 | | | SAN JUAN | PR | 00921 | |
| 112911 | CRISOSTOMO W CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633977 | CRISPIN MARRERO HERNANDEZ | HC 2 BOX 5359 | | | | MOROVIS | PR | 00687 | |
| 112929 | CRISPIN MOJICA, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633978 | CRISPULO ALVARADO COLON | BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 112949 | CRISPULO PACHECO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112950 | CRISSY Z ZORRILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112951 | CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | | AGUADA | PR | 00120 | |
| 633980 | CRISTABELLE MORA MATOS | PO BOX 9130 | | | | HUMACAO | PR | 00792 | |
| 633981 | CRISTAL AUTO SALES | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692-0000 | |
| 633977 | CRISTAL CHEVEREZ JIMENEZ | CALLE BALDORIOTY LING BOX 1G | | | | MOROVIS | PR | 00687 | |
| 112952 | CRISTAL DEL MAR SANTOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633983 | CRISTAL DEL YUNQUE | PO BOX 192063 | | | | SAN JUAN | PR | 00919 | |
| 112954 | CRISTAL GOMEZ MILIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633984 | CRISTAL LAS GARZAS | PO BOX 7696 | | | | PONCE | PR | 00732 | |
| 112955 | CRISTAL M FAS IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633985 | CRISTAL M FONTAN DONATO | VILLA CAROLINA | 23-81 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 112956 | CRISTAL M ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112957 | CRISTAL RUIZ FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112958 | CRISTAL S. CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1405 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112959 | CRISTAL SOTO MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 633991 | CRISTALERIA % ROTULOS VIVAS | P O BOX 3000 SUITE 278 | | | | COAMO | PR | 00769 | |
| 633992 | CRISTALERIA & VERTICAL BLINDS | JUNCAL CONTRACT STA | PO BOX 2503 | | | SAN SEBASTIAN | PR | 00685 | |
| 633993 | CRISTALERIA 65 | URB SAN AGUSTIN | 366 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 633994 | CRISTALERIA A MERCED | 2121 AVE EDUARDO CONDE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 633995 | CRISTALERIA ABRAHAM | CAPARRA HEIGHTS | 1456 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 112960 | CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633988 | CRISTALERIA AMERICANA | PO BOX 8925 | | | | BAYAMON | PR | 00621 | |
| 633998 | CRISTALERIA AMIGO | URB STA ROSA | 12-12 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 633999 | CRISTALERIA ARECIBO | PO BOX 2518 | | | | ARECIBO | PR | 00613 | |
| 634000 | CRISTALERIA BAYAMON INC | PO BOX 2125 | | | | BAYAMON | PR | 00960-2125 | |
| 112961 | CRISTALERIA BORINQUE | AVE. BORINQUEN 2022 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 112962 | CRISTALERIA CAMPO RICO | COUNTRY CLUB | AVE CAMPO RICO 789 | | | SAN JUAN | PR | 00924 | |
| 634003 | CRISTALERIA CARDONA | HC 58 BOX 9847 | | | | AGUADA | PR | 00602 | |
| 634004 | CRISTALERIA CENTRAL INC | 1420 AVE CENTRAL | | | | SAN JUAN | PR | 00921 | |
| 112963 | CRISTALERIA CHEVRES | AVE LOMAS VERDES IF 49 URB. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 633987 | CRISTALERIA CHEVRES | ROYAL PALM | IF 49 AVE LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 634005 | CRISTALERIA COLON | PO BOX 1244 | | | | FAJARDO | PR | 00738 | |
| 112964 | CRISTALERIA CORSINO | 52 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 112965 | CRISTALERIA DEL ESTE | CALLE DIEPPA 355 | | | | CAPARRA TERRACE | PR | 00921 | |
| 634006 | CRISTALERIA DEL SUR INC | 153 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 112966 | CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| 634007 | CRISTALERIA DELGADO | JUAN DOMINGO | 2 CALLE TRUJILLO | | | GUAYNABO | PR | 00966 | |
| 634008 | CRISTALERIA DORADO | HC 33 BOX 6260 | | | | DORADO | PR | 00646-1350 | |
| 634009 | CRISTALERIA GLASS DOOR | URB CAPARRA TERRACE | 782 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 634010 | CRISTALERIA GUAYAMA | 130 OESTE CALLE BALDORIOTY | | | | GUAYAMA | PR | 00654 | |
| 634011 | CRISTALERIA INTERNATIONAL | CARR 848 KM 2 4 | 242 SAINT JUST | | | CAROLINA | PR | 00945 | |
| 831292 | Cristaleria M.A.C. | Ernesto Vigoreaux #504 | Bo. Obrero | | | Santurce | PR | 00915 | |
| 634012 | CRISTALERIA MAGIC DOOR | URB CROWN HLS | 135 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 112967 | CRISTALERIA MI PUEBLO | 579 PONTEZUELA AVE | | | | VISTA MAR | PR | 00983 | |
| 634014 | CRISTALERIA MIJAN | HC 03 BOX 33324 | | | | HATILLO | PR | 00659 | |
| 634015 | CRISTALERIA NELSON | BO DULCES LABIOS | 84 CALLE CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 112968 | CRISTALERIA NITO JR | CC 19 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 634016 | CRISTALERIA OLIVERAS | BO COLLORES SECTOR ALTURAS PIZA | | | | JAYUYA | PR | 00664 | |
| 112969 | CRISTALERIA PINERO | CAPARRA TERRACE | 1560 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 634017 | CRISTALERIA RAMOS | URB MAGNOLIA GDNS | N33 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 634018 | CRISTALERIA ROLON INC. | 211 CALLE VICTORIA ESQ PROGRESO | | | | PONCE | PR | 00731 | |
| 634019 | CRISTALERIA SABANA LLANA | URB GONZALEZ SEIJO | 557 CALLE DE DIEGO | | | RIO PIEDRAS | PR | 00924 | |
| 634020 | CRISTALERIA SANTANA | PO BOX 246 | | | | MAYAGUEZ | PR | 00681 | |
| 633989 | CRISTALERIA SANTURCE INC | PO BOX 14421 | | | | SAN JUAN | PR | 00904 | |
| 634021 | CRISTALERIA VARGAS | PO BOX 8964 | | | | SAN JUAN | PR | 00910 | |
| 634022 | CRISTALERIA VILLA PRADES | VILLA PRADES | 675 CALLE ARISTIDE CHAVIER | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1406 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634023 | CRISTALERIA WILLIE CARDONA INC | PO BOX 1575 | | | | AGUADA | PR | 00602 | |
| 634024 | CRISTALERIA Y ALUMINIOS DEL ESTE | URB BARALT | 131 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 634025 | CRISTALES CURVOS DE SEGURIDAD | PO BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 634026 | CRISTALES INC | BOX 397 | | | | JUNCOS | PR | 00777 | |
| 634027 | CRISTALES Y ALGO MAS | BO OBRERO | 504 CALLE TABARES | | | SAN JUAN | PR | 00915 | |
| 634028 | CRISTALES Y ALUMINIO INC | PO BOX 1780 | | | | SAN JUAN | PR | 00936 | |
| 112970 | CRISTALEX INC | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| 112971 | CRISTALI AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112972 | CRISTALIA | CALL BOX 51989 | | | | TOA BAJA | PR | 00950-1989 | |
| 634029 | CRISTALIA AA | PO BOX 8295 | | | | SAN JUAN | PR | 00910 | |
| 112973 | CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 112974 | CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| 112975 | CRISTALIA PREMIUM WATER | PO BOX 9046 | | | | CAROLINA | PR | 00988-0000 | |
| 112976 | CRISTALUM | PO. BOX 361780 | | | | SAN JUAN | PR | 00936-1780 | |
| 634032 | CRISTEL M MORALES VALE | URB LAS PALMAS | G 13 BOX 231 | | | MOCA | PR | 00676 | |
| 634033 | CRISTEL VICARIO SNEED | 700 SW 8TH AVENUE LOT 1 A | | | | HALLANDALE | FL | 33009 | |
| 112978 | CRISTHIAN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112979 | CRISTHIAN DE LEON PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112980 | CRISTHIAN M FIGUEROA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634034 | CRISTHIAN M ROSADO OLMEDA | URB EL CORTIJO | M 16 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 112981 | CRISTHIAN MARCIAL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112982 | CRISTHIAN MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112983 | CRISTHOPHER MATIAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112984 | CRISTIAN A CARRETERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634035 | CRISTIAN A MIRANDA ROSSO | JARD DEL CARIBE | EE 18 CALLE 31 | | | PONCE | PR | 00728 | |
| 112986 | CRISTIAN A TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112987 | CRISTIAN A VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112988 | CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | TREASURE POINT | 42 JASPER ST | | | VEGA ALTA | PR | 00692 | |
| 112989 | CRISTIAN ALEXIS VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112991 | CRISTIAN ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112992 | CRISTIAN AYALA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634038 | CRISTIAN BELTRE TAVAREZ | URB LAGOS DE PLATA | K 8 CALLE 10 | | | LEVITTOWN | PR | 00949 | |
| 634039 | CRISTIAN BERNASCHINA BOBADILLA | EXT REALES 105 | C PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 112993 | CRISTIAN CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112994 | CRISTIAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112995 | CRISTIAN D SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 112996 | CRISTIAN DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634040 | CRISTIAN E CARMINE VEGA | URB PARKVILLE SUR | F 1  CALLE CLIFTLAND | | | GUAYNABO | PR | 00969 | |
| 112997 | CRISTIAN E COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 112998 | CRISTIAN E MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634041 | CRISTIAN E SANTANA | LAS GRANJAS | 106 CALLE ROQUE CANCEL | | | VEGA BAJA | PR | 00693 | |
| 112999 | CRISTIAN E. MARREEO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113000 | CRISTIAN ECHEVARRIA DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634043 | CRISTIAN GARCIA ARIAS | URB  FAIR VIEW | 12 CALLE MERCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 113002 | CRISTIAN GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113003 | CRISTIAN I GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113004 | CRISTIAN J AVILES BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113005 | CRISTIAN J BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113006 | CRISTIAN J HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113007 | CRISTIAN J NIEVES BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113008 | CRISTIAN J PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113009 | CRISTIAN J RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113011 | CRISTIAN J TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113012 | CRISTIAN J VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113013 | CRISTIAN JORGE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113014 | CRISTIAN L NEGRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113015 | CRISTIAN MANUEL CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113016 | CRISTIAN MELENDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113017 | CRISTIAN MIRANDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113019 | CRISTIAN O COLLAZO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113020 | CRISTIAN O CORCINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113021 | CRISTIAN O VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113022 | CRISTIAN OMAR GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113023 | CRISTIAN OMAR ROJAS PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113024 | CRISTIAN PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634044 | CRISTIAN QUINTANA JIMENEZ | HC 3 BOX 27999 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113026 | CRISTIAN R CINTRON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113028 | CRISTIAN R MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113029 | CRISTIAN R ROMERO CASADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634045 | CRISTIAN RIO FIGUEROA | TRASTALLERES | 944 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 113030 | CRISTIAN RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113031 | CRISTIAN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113032 | CRISTIAN RODRIGUEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634046 | CRISTIAN RODRIGUEZ ESTRADA | HC 02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 634047 | CRISTIAN SANCHEZ CORTES | URB VILLA DEL REY | C 23 CALLE WINDSOR | | | CAGUAS | PR | 00725 | |
| 113033 | CRISTIAN SEBASTIAN RIOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113035 | CRISTIAN SEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113037 | CRISTIAN SIMON COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634049 | CRISTIAN SOTO TELLADO | BERWIND ESTATE | B 7 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 634050 | CRISTIAN TAMPE MORENO | 200-68  AVE LOS CHALETS | | | | SAN JUAN | PR | 00926 | |
| 113039 | CRISTIAN TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634051 | CRISTIAN VARGAS CASTILLO | 7 CALLE RAFAEL JAIME 1 | | | | MARICAO | PR | 00606 | |
| 113040 | CRISTIAN VARGAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113041 | CRISTIAN VELAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113042 | CRISTIAN VERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113043 | CRISTIAN W VARGAS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113044 | CRISTIAN X ALONSO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113045 | CRISTIAN X RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634052 | CRISTIAN XAVIER RAMOS ORENGO | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 113046 | CRISTIAN, CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113047 | CRISTIANO RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634053 | CRISTICEL RIVERA RIVERA | 31 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 113048 | CRISTIE M. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113049 | CRISTIE ONEILL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634054 | CRISTIE PEREZ TORO | SAN FRANCISCO VILLAGE | EDIF 1 APT 118 | | | CABO ROJO | PR | 00623 | |
| 634055 | CRISTILINET LORENZO RIVERA | HC 58 BOX 12556 | | | | AGUADA | PR | 00602 | |
| 113051 | CRISTINA A CASTILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634060 | CRISTINA A YUNES MENDEZ | PO BOX 117 | | | | MOCA | PR | 00676 | |
| 113052 | CRISTINA ABREU JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634061 | CRISTINA AGOSTO GARCIA | COLINA DE CUPEY | N 10 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 113053 | CRISTINA ALEXANDRA FRONTERA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113054 | CRISTINA ALVARADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634062 | CRISTINA APONTE RIVERA | BO LAS VEGAS | BOX 24106 | | | CAYEY | PR | 00736 | |
| 113055 | CRISTINA AQUINO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113056 | CRISTINA AVALO / RICARDO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634063 | CRISTINA B MUℵOZ ALONSO | CALLE BALTAZAR GRACIAN W 7-22 | LADERAS DE PALMA REAL | | | SAN JUAN | PR | 00926 | |
| 113057 | CRISTINA BADIAS DIEZMURO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113059 | CRISTINA BEATRIZ MUNOZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113060 | CRISTINA BLANCOVICH RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113061 | CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634066 | CRISTINA BURGOS BERMUDEZ | URB VILLAS DE LOIZA | NN 19 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 113062 | CRISTINA C SENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113063 | CRISTINA C. SENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634068 | CRISTINA CARABALLO | URB BONEVILLE VALLEY | 29 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 113064 | CRISTINA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113065 | CRISTINA CARRION BANUCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113066 | CRISTINA CASTILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113067 | CRISTINA COLON DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113069 | CRISTINA COLON VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634070 | CRISTINA COMOME CANCEL | HC 04 BOX 20602 | | | | LAJAS | PR | 00667 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113070 | CRISTINA CORDOVA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113071 | CRISTINA COSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113072 | CRISTINA CUBERO SAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113073 | CRISTINA CUEVAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113074 | CRISTINA D TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634072 | CRISTINA DE JESUS | HC 2 BOX 5256 | | | | CIALES | PR | 00638 | |
| 113075 | CRISTINA DE JESUS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634073 | CRISTINA DEL CARMEN PEREZ CRUZ | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 | |
| 113076 | CRISTINA DEL MAR HEREDIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113077 | CRISTINA DEL R RAMIREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113078 | CRISTINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113079 | CRISTINA DEL VALLE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113080 | CRISTINA DEL VALLE SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113081 | CRISTINA DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113082 | CRISTINA DIAZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113083 | CRISTINA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113084 | CRISTINA DOMINICCI BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634074 | CRISTINA E CRESPO TORRES | URB MONTE VERDE | 307 MONTE ALBANIA | | | MANATI | PR | 00674 | |
| 113085 | CRISTINA E FEBUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634075 | CRISTINA E GONZALEZ CLANTON | COND REINA DE CASTILLA  APT 505 | 100 CALLE JUANA CORRETJER | | | SAN JUAN | PR | 00901 | |
| 113086 | CRISTINA E MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113087 | CRISTINA E NUNEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113088 | CRISTINA E PINEIRO ARANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113089 | CRISTINA E. LORENZO PUESAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634076 | CRISTINA F LA TORRES POVEYMIROU | TORREMOLINOS | A 2 CALLE I | | | GUAYNABO | PR | 00969 | |
| 113091 | CRISTINA FELICIANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634077 | CRISTINA FERNANDEZ BARRETO | COND VIZCAYA APT 325 | | | | CAROLINA | PR | 00985 | |
| 113092 | CRISTINA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113094 | CRISTINA FIGUEROA QUEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113095 | CRISTINA FLORES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113096 | CRISTINA FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113097 | CRISTINA G PELLOT CELICIA / TEEFRANS | PO BOX 141601 | | | | ARECIBO | PR | 0064141601 | |
| 113098 | CRISTINA G VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113099 | CRISTINA GERVACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113100 | CRISTINA GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634079 | CRISTINA GONZALEZ DE JESUS | P O BOX 117 | | | | PATILLAS | PR | 00723 0117 | |
| 634080 | CRISTINA GONZALEZ LINEROS | PO BOX 362598 | | | | SAN JUAN | PR | 00936-2589 | |
| 634081 | CRISTINA GONZALEZ PEREZ | PO BOX 146 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113102 | CRISTINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634082 | CRISTINA GUERRA LOZANO | COND PAVILLON COURT | APT 23 E B 137 | | | SAN JUAN | PR | 00918 | |
| 113105 | CRISTINA HERNANDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113106 | CRISTINA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634083 | CRISTINA HERNANDEZ MALDONADO | HC 4 BOX 4016 | | | | LAS PIEDRAS | PR | 00771-9601 | |
| 634084 | CRISTINA HIRALDO ALVAREZ | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 113107 | CRISTINA I SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113109 | CRISTINA I. ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113110 | CRISTINA I. SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113111 | CRISTINA J GALARZA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113112 | CRISTINA JIMENEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634085 | CRISTINA JIMENEZ GONZALEZ | REPTO METROPOLITANO | 965 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 634086 | CRISTINA L ALCARAZ EMMANUELLI | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681 | |
| 113113 | CRISTINA L ALVAREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113114 | CRISTINA L MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113115 | CRISTINA L MOLINA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113116 | CRISTINA L RODRIGUEZ JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113117 | CRISTINA L VILLAFANE VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113118 | CRISTINA L. ALVAREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634087 | CRISTINA LEBRON OCASIO | PO BOX 837 | | | | MAUNABO | PR | 00707 | |
| 634088 | CRISTINA LEBRON SANTIAGO | HC 7 BOX 20372 | | | | SAN SEBASTIAN | PR | 00685 | |
| 113119 | CRISTINA LEE CORREA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113120 | CRISTINA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113121 | CRISTINA LORENZO PUESAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634090 | CRISTINA LUGO MENDEZ | VILLA DEL PARQUE 17 D | | | | SAN JUAN | PR | 00909 | |
| 113122 | CRISTINA M ABELLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634092 | CRISTINA M AQUINO MORALES | HC 645 BOX 8191 | | | | TRUJILLO ALTO | PR | 00976 | |
| 113123 | CRISTINA M DELIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634094 | CRISTINA M ECHEVARRIA CRESPO | P O BOX 3387 | | | | MANATI | PR | 00674 | |
| 113124 | CRISTINA M GONZALEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113125 | CRISTINA M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113126 | CRISTINA M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113127 | CRISTINA M MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634095 | CRISTINA M MARTES MARTES | BDA BUENA VISTA | 159 CALLEJON 7 | | | SAN JUAN | PR | 00917-6809 | |
| 113128 | CRISTINA M MASSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634096 | CRISTINA M MIRANDA PALACIOS | URB VILLA CAPRI | 1173 CALLE FERRARA | | | SAN JUAN | PR | 00924 | |
| 113129 | CRISTINA M MORALES BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113130 | CRISTINA M MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634097 | CRISTINA M MORAN | PO BOX 1787 | | | | GUAYNABO | PR | 00970 | |
| 113131 | CRISTINA M MOREIRA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113132 | CRISTINA M ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113133 | CRISTINA M PEREZ BRUGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634098 | CRISTINA M REYNOSO JOAQUIN | URB GLENVIEW GARDENS | F 30 CALLE 51 | | | PONCE | PR | 00731 | |
| 113134 | CRISTINA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113135 | CRISTINA M. MIRANDA PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113136 | Cristina Macosay Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113137 | CRISTINA MACOSSAY MENDEZ/H. BETZAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113138 | CRISTINA MANANA HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634100 | CRISTINA MARTINEZ SANCHEZ | HC 44 BPX 12802 | | | | CAYEY | PR | 00736 | |
| 113140 | CRISTINA MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113141 | CRISTINA MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113142 | CRISTINA MUNDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113143 | CRISTINA N HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634101 | CRISTINA NEGRON RODRIGUEZ | URB COSTA SUR E H | 14 CALLE PALMAR | | | YAUCO | PR | 00698 | |
| 113144 | CRISTINA NIEVES NUÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419346 | CRISTINA NIEVES, AMIR | AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| 634057 | CRISTINA OLIVA ORELLANA | URB  PARK VILLE G16 | CALLE  HARDING | | | GUAYNABO | PR | 00969 | |
| 634102 | CRISTINA ORENGO LOPEZ | URB COSTA SUR A 19 | CALLE BRISAS DEL MAR | | | YAUCO | PR | 00608 | |
| 113145 | CRISTINA OROZCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113146 | CRISTINA ORTEGA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113147 | CRISTINA ORTIZ ESFERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113148 | CRISTINA ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113149 | CRISTINA ORTIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113150 | CRISTINA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634104 | CRISTINA ORTIZ RIVERA | LA PLATA | J 8 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 113151 | CRISTINA P CABRERA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113153 | CRISTINA PAGAN ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634105 | CRISTINA PENA SANTANA | 1412 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909-2643 | |
| 113154 | CRISTINA PEREA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113155 | CRISTINA PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113156 | CRISTINA PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634106 | CRISTINA PEREZ MENDIGUREN | COND GRANADA | 409 COSTA RICA APT 4 D | | | SAN JUAN | PR | 00917 | |
| 113157 | CRISTINA PEREZ NERIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634107 | CRISTINA PICON MONTALVO | 878 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 634108 | CRISTINA PIFFER | LOMAS DEL MIRADOR | MELO 855 B 1752 | | | BUENOS AIRES | | | ARGENTINA |
| 113158 | CRISTINA PINTO / VICENTE A QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113159 | CRISTINA R. CARMENATTU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634109 | CRISTINA REYNOSO HERNANDEZ | COND LOS CANTIZALEZ | EDIF APT AC 3 | | | SAN JUAN | PR | 00926 | |
| 113160 | CRISTINA RIOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634110 | CRISTINA RIVERA | OFIC CENTRAL COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1412 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113161 | CRISTINA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113162 | CRISTINA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113163 | CRISTINA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634112 | CRISTINA RIVERA SANTOS | URB SANTA JUANA II | J23 CALLE 12 URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 | |
| 634113 | CRISTINA RODRIGUEZ CENTENO | 41 CALLE BARITONO | | | | ARECIBO | PR | 00612 | |
| 634114 | CRISTINA RODRIGUEZ GUZMAN | BA. ZENO GANDIA | 257 CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00622 | |
| 634115 | CRISTINA ROMERO BATISTA | 83 ALTOS CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 113165 | CRISTINA ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634058 | CRISTINA ROSARIO LAFONTAINE | P O BOX 6001 | | | | SAN JUAN | PR | 00914 | |
| 113166 | CRISTINA S DOMENECH SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113167 | CRISTINA S VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113168 | CRISTINA SANCHEZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634116 | CRISTINA SANTIAGO CORREA | HC 20 BOX 26234 | | | | SAN LORENZO | PR | 00754 | |
| 634117 | CRISTINA SANTIAGO RAMIREZ | PO BOX 424 | | | | SABANA GRANDE | PR | 00637-0424 | |
| 113172 | CRISTINA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113173 | CRISTINA SOLER FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634119 | CRISTINA SOLER MARTINEZ | RIBERAS DEL RIO | B 48 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 113174 | CRISTINA SOLIVAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634120 | CRISTINA SOTO GONZALEZ | COND QUINTA VALLE | 112 CALLE ACUARELLA APT 123 | | | GUAYNABO | PR | 00969-9599 | |
| 634121 | CRISTINA STORER APONTE | URB FLAMINGO HILLS 209 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| 634122 | CRISTINA T RIVERA FIGUEROA | URB LEVITOWN LAKES | AW 15 CALLE LEONOR ESTE | | | TOA BAJA | PR | 00949 | |
| 113176 | CRISTINA TAVALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113177 | CRISTINA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634124 | CRISTINA TORRES CRUZ | RR 02 BOX 5067 | | | | CIDRA | PR | 00739 | |
| 113179 | CRISTINA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113180 | CRISTINA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113181 | CRISTINA TORRES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634125 | CRISTINA TORRES NAVAS | MSC 261 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 113182 | CRISTINA V LEBRON ARROYO Y SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113183 | CRISTINA V RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113184 | CRISTINA VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634127 | CRISTINA VAZQUEZ GARAY | P O BOX 43 | | | | VIEQUES | PR | 00765 | |
| 634128 | CRISTINA VEGA CRUZ | URB MALLORCA | S 37 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 113186 | CRISTINA VEGA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113187 | CRISTINA VELAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634129 | CRISTINA VILLALBA PEREZ | BAYSIDE COVE APTO 109 | AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00916 | |
| 113189 | CRISTINE MARIE SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113191 | CRISTINE RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113192 | CRISTINE RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634130 | CRISTINE SANCHEZ MIRANDA | HC 21 BOX 7798 | | | | JUNCOS | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1413 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634131 | CRISTINO A VILLANUEVA VENTURA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 113193 | CRISTINO AGOSTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113194 | CRISTINO ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634132 | CRISTINO AUTO PARTS | 209 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 634133 | CRISTINO BUENO OLIVO | BO OBRERO | 512 CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 634135 | CRISTINO COSME RIVERA | HC 1 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 113195 | CRISTINO CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634136 | CRISTINO CRUZ ORTA | SAINT JUST | 100 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 113196 | CRISTINO D VERAS FONTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634137 | CRISTINO DAVILA FLORES | COM LAS 500 | PARC 181 CALLE OPAL | | | ARROYO | PR | 00714 | |
| 634139 | CRISTINO GONZALEZ GONZALEZ | HC 04 BOX 15357 | | | | MOCA | PR | 00676 | |
| 113198 | CRISTINO LOPEZ HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634141 | CRISTINO MARZAN SOTO | BOX 446 | | | | TOA ALTA | PR | 00954 | |
| 113199 | CRISTINO MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634142 | CRISTINO MORIA MARTINEZ | RR 9 BOX 1013 | | | | SAN JUAN | PR | 00926 | |
| 113200 | CRISTINO MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113201 | CRISTINO PADILLA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634143 | CRISTINO RAMOS BONILLA | URB CAGUAS NORTE | 9 CALLE AK | | | CAGUAS | PR | 00725 | |
| 113202 | CRISTINO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634145 | CRISTINO ROSA QUINTERO | HC 91 BOX 8757 | | | | VEGA BAJA | PR | 00692 | |
| 634146 | CRISTINO RUIZ RIVERA | RR5 BOX 4999 NUM 84 | BO DAJAOS | | | BAYAMON | PR | 00956-9708 | |
| 113204 | CRISTINO SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634149 | CRISTINO SANTOS CAMACHO | PO BOX 1521 | | | | COROZAL | PR | 00783-1521 | |
| 634150 | CRISTINO SANTOS ROCHE | HC 01 BOX 5829 | | | | VILLALBA | PR | 00766 | |
| 634151 | CRISTINO SERRANO RIVERA | 54 VICENTE RODRIGUEZ | | | | CAYEY | PR | 00736 | |
| 113205 | CRISTINO TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634152 | CRISTINO VAZQUEZ ALMENAS | 7170 BROMNSVILLE | | | | RD FAYETTEVILLE | PA | 17222 | |
| 113206 | CRISTIVANI COTTO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113207 | CRISTO GUERRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419347 | CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE INC. PO BOX 334651 | | | PONCE | PR | 00733 | |
| 634153 | CRISTOBAL A ANTRON AVILA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 634154 | CRISTOBAL A COLON BERNACCET | URB GOLDEN GATE | J 196 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 113209 | CRISTOBAL B LOMBA RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113211 | CRISTOBAL BERRIOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113213 | CRISTOBAL BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634159 | CRISTOBAL CARMONA GONZALEZ | 655 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 113214 | CRISTOBAL CARTAGENA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634160 | CRISTOBAL CARTAGENA PEREZ | HC 43 BOX 11088 | | | | CAYEY | PR | 00736 | |
| 113215 | CRISTOBAL CARTAGENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113218 | CRISTOBAL CINTRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113219 | CRISTOBAL COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634162 | CRISTOBAL COLON FIGUEROA | RR 2 BOX 6996 | | | | MANATI | PR | 00674 | |
| 113220 | CRISTOBAL COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634164 | CRISTOBAL COLON LOPEZ | PO BOX 183 | | | | OROCOVIS | PR | 00720 | |
| 634165 | CRISTOBAL COLON MARRERO | RES SIERRA LINDA | EDF 4 APTO 81 | | | BAYAMON | PR | 00954 | |
| 634166 | CRISTOBAL CRUZ MONTES | OCEAN PARK 2027 CALLE MONSITA | | | | SAN JUAN | PR | 00911 | |
| 634168 | CRISTOBAL D ORTIZ DIAZ | PO BOX 00285 | | | | CAROLINA | PR | 00986 | |
| 634169 | CRISTOBAL DE JESUS | HC 1 BOX 8531 | | | | COMERIO | PR | 00782 | |
| 771008 | CRISTOBAL DE JESUS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113225 | CRISTOBAL DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634171 | CRISTOBAL DELGADO HIRALDO | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 113226 | CRISTOBAL E ROUBERT OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634172 | CRISTOBAL ENCARNACION SANTIAGO | P O BOX 1906 | | | | JUNCOS | PR | 00777 | |
| 113227 | CRISTOBAL FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634174 | CRISTOBAL IRIZARRY AVILES | PO BOX 9023899 | | | | SAN JUAN | PR | 00902 | |
| 113230 | CRISTOBAL JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113231 | CRISTOBAL JIMENEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113232 | CRISTOBAL LEON FORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113233 | CRISTOBAL LLANOS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634175 | CRISTOBAL LLAVONA VERA | PO BOX 141 | | | | COMERIO | PR | 00782 | |
| 634176 | CRISTOBAL LOPEZ GALLARDO | 4 COND LAGUNA GARDENS | APT 5 F | | | CAROLINA | PR | 00979 | |
| 113234 | CRISTOBAL LUCIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113235 | CRISTOBAL LUGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113236 | CRISTOBAL MANGUAL SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113237 | CRISTOBAL MANSO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634177 | CRISTOBAL MARTINEZ ALEMAN | COND GREEN VILLAGE 472 | CALLE DE DIEGO APT 1001 B | | | SAN JUAN | PR | 00923 | |
| 634178 | CRISTOBAL MARTINEZ MARTINEZ | COMUNIDAD TABAIBA | 8 CALLE 2 | | | PONCE | PR | 00731 | |
| 634179 | CRISTOBAL MELENDEZ MALDONADO | URB LA MARINA | E 3 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 113242 | CRISTOBAL MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634180 | CRISTOBAL MENDEZ BONILLA | 29 ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 113246 | CRISTOBAL MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634182 | CRISTOBAL NEGRON ROMAN | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| 634183 | CRISTOBAL OQUENDO SOTO/VIRGINIA APONTE | PO BOX 835 | | | | JAYUYA | PR | 00664 | |
| 634184 | CRISTOBAL PABON ECHEVARRIA | URB GUARICO | G 4 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 634185 | CRISTOBAL PEDROGO MATEO | 71 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 634186 | CRISTOBAL PENA RODRIGUEZ | P O BOX 908 | | | | SAN LORENZO | PR | 00754 | |
| 634187 | CRISTOBAL PEREIRA RODRIGUEZ | LOMAS DE CAROLINA | N 19 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 634188 | CRISTOBAL PEREZ DEL PULGAR | CHALET DE CAPARRA | TH 6 VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634189 | CRISTOBAL PEREZ NIEVES | PARC HILLS BROTHERS | 57 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 113250 | CRISTOBAL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113251 | CRISTOBAL QUINONES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634190 | CRISTOBAL R LLAVONA RIVERA | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 634191 | CRISTOBAL R ROIG BONILLA | COND PONTEZUELA | EDIF A  APT 3 H | | | CAROLINA | PR | 00983-2067 | |
| 634192 | CRISTOBAL R SANTIAGO GONZALEZ | P M B 40000 - 192 | | | | ISABELA | PR | 00662 | |
| 113252 | CRISTOBAL RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113253 | CRISTOBAL RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113254 | CRISTOBAL RESTO / GLORIA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113255 | CRISTOBAL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634194 | CRISTOBAL RIVERA ORTIZ | PO BOX 182 | | | | GUAYAMA | PR | 00785 | |
| 113256 | CRISTOBAL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634195 | CRISTOBAL RIVERO CRESPO | 7919 SPRIGVALE DR. LAKE WORTH | | | | FLORIDA | FL | 33467-7382 | |
| 113258 | CRISTOBAL ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634196 | CRISTOBAL RODRIGUEZ ERASO | RR 08 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 634197 | CRISTOBAL RODRIGUEZ ORTEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 113259 | CRISTOBAL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634199 | CRISTOBAL RODRIGUEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1649  CALLE TIBER | | | SAN  JUAN | PR | 00926 | |
| 634201 | CRISTOBAL ROSADO CHEVERE | 1055 ESPLAWADE 2 H | | | | BRONX | NY | 10461 | |
| 113261 | CRISTOBAL RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634202 | CRISTOBAL SANCHEZ | 01 BO MAMER | HC 1 BOX 5348 | | | GUAYNABO | PR | 00971 | |
| 113262 | CRISTOBAL SANCHEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113263 | CRISTOBAL SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113264 | CRISTOBAL SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113265 | CRISTOBAL SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113266 | CRISTOBAL TIRADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113267 | CRISTOBAL TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113269 | CRISTOBAL VEGA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634204 | CRISTOBAL VELEZ DIAZ | URB STATION ELVIRA | 17 CALLE SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 113270 | CRISTOBAL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113271 | CRISTOBAL VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634205 | CRISTOBAL VILLEGAS | HC 03 BOX 11968 | | | | YABUCOA | PR | 00767 | |
| 113272 | CRISTOBAL ZAMORA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113273 | CRISTOBAL ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634206 | CRISTOBALINA RIVERA TIRADO | PARC MARQUEZ | B 2 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 113275 | CRISTOPHER ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113276 | CRISTOPHER H CAJIGAS SANTIAGO A/C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113277 | CRISTOPHER MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634209 | CRISTOPHER MENA LANTIAGU/LESBIA LANTIGUA | LAS COLINAS | K 37 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 113279 | CRISTOPHER N MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113280 | CRISTOPHER RESTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113281 | CRISTOPHER RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113282 | CRISTOPHER RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113283 | CRISTOPHER RUIZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113285 | CRISTY G MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634210 | CRISTY M HERNANDEZ GONZALEZ | URB BUENA VISTA | 1414 CALLE ALOA | | | PONCE | PR | 00717-2503 | |
| 634211 | CRISTY MARIE | 21 MAYOR ESQ CRISTINA | | | | PONCE | PR | 00731 | |
| 634212 | CRISTYBETH REYES RAMOS | HC 04 BOX 45291 | | | | AGUADILLA | PR | 00603 | |
| 113286 | CRITANA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113287 | CRITERIA CONSULTING CSP | PO BOX 9020145 | | | | SAN JUAN | PR | 00902-0145 | |
| 1419348 | CRITERION CHILD | HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| 113289 | CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 634213 | CRITICAL CARE MEDICINE | 3100 SW 62 AVE | | | | MIAMI | FL | 33155-3009 | |
| 113290 | CRITICAL HUB NETWORKS | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 113292 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| 113293 | CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | | SAN JUAN | PR | 00936-5066 | |
| 634214 | CRITICAL THANKING BOOKS & SUFWARE | PO BOX 448 | | | | PACIFIC GROVE | CA | 93940-0448 | |
| 634215 | CRM FILMS | 2215 FARADAY AVE | | | | CARLSBAD | CA | 92008 | |
| 113296 | CROBERTO SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113297 | CROIRE ENTRETAINMENT GROUP CORP | 53 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| 634216 | CRONATRON WELDINE SYSTEMS INC | PO BOX 75643 | | | | CHARLOTTE | NC | 28275 | |
| 634217 | CRONICAS PUBLICACIONES | 76 KINGS COURT APT 501 | | | | SAN JUAN | PR | 00911 | |
| 634218 | CRONOPIO RACING | CALLE 1 #A20 URB. NATILDE | | | | TOA ALTA | PR | 00953 | |
| 634219 | CRONOPIOS | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634221 | CRONOPIOS BOOK STORE | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 634222 | CRONOPIOS BOOKS & MUSIC | 255 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 113307 | CROSS BORDER LEASIN C/O WILMINGTON TRUST | TRIB DE PRI INST SALA SAN JUAN | SALA 506 CASO / K CD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| 113308 | CROSS ROADS ORTHOPEDICS | 196 PARKWAY SO | SUITE 201 | | | WATERFORD | CT | 06385 | |
| 634227 | CROSS TEC CORPORATION | 500 NE SPANISH RIVER BLVD SUITE 210 | | | | BOCA RATON | FL | 33431 | |
| 634228 | CROSSPATHS MANAGEMENT SYSTEM INC | TWO WISCONSIN CIRCLE SUITE 660 | | | | CHEVY CHASE | MD | 20815 | |
| 634229 | CROSSWAY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 113315 | CROUSE HOSPITAL | 736 IRVING AVE | ECG LAB | | | SYRACUSE | NY | 13210-1699 | |
| 113316 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO STREET | | | | SAN JUAN | PR | 00918-2423 | |
| 113317 | CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 113323 | CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| 113325 | CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634230 | CROWLEY LINER SERVICES INC | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| 634232 | CROWLEY TOWING AND TRANSPORTAT | P O BOX 70150 262 | | | | SAN JUAN | PR | 00936 | |
| 634233 | CROWN AIR CONDITIONING SERV C S P | P O BOX 1963 | | | | MANATI | PR | 00674-1963 | |
| 634234 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 203108 | | | | HOUSTON | TX | 77216-3108 | |
| 113329 | CROWN CLINIC | 4500 SOUTH TRAYON ST | | | | CHARLOTTE | NC | 28217 | |
| 634235 | CROWN CORR INT OF P R | PO BOX 1750 | | | | HIGHLAND | IN | 46322-0750 | |
| 634236 | CROWN LIFE INSURANCE CO | 1874 SCARTH ST SUITE 1900 | | | | REGINA SASKATCHEWA | CA | SAP 4B3 | Canada |
| 634237 | CROWN MOTORS AUTO SALE | P O BOX 2194 | | | | VEGA ALTA | PR | 00692 | |
| 634238 | CROWN PRINTING SERVICES | PO BOX 11247 | | | | SAN JUAN | PR | 00910 | |
| 634239 | CROWN THERAPEUTICS INC | PO BOX 8089 | | | | BELLEVILLE | IL | 62222 | |
| 113330 | CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUÑOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 113332 | CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2747 | |
| 113333 | CRS LAW OFFICE LLC | PO BOX 9023898 | | | | SAN JUAN | PR | 00902 | |
| 634241 | CRS METAL MANUFACTORY INC | 117 TUQUE IND PARK | | | | PONCE | PR | 00731-7600 | |
| 634242 | CRS PRESS INC / LEWIS PUBLISHAER | 2000 CORPORATE BOULEVARD NW | | | | BOCA RATON | FL | 33431 | |
| 113334 | CRUA ALDECOA, PSC | 2000 CARR 8177 SUITE 26 PMB 235 | | | | GUAYNABO | PR | 00966-3762 | |
| 634243 | CRUA IZAGUIRRE CO CERTF PUBL ACCT PSC | P O BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 113337 | CRUCE A NADO INC. | BOX 800570 | | | | COTO LAUREL | PR | 00780 | |
| 634244 | CRUCE DAVILA SERVICE STA/TEXACO | BUZON 32N CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 634245 | CRUCELINA RODRIGUEZ | 30 BARBOSA | | | | ISABELA | PR | 00662 | |
| 113338 | CRUCELINA RODRIGUEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634246 | CRUCELYN SANTIAGO ALVARADO | HC 01 BOX 3890 | | | | VILLALBA | PR | 00766-9709 | |
| 113339 | CRUCIAL TECHNOLOGY | 3475 EAST COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| 634247 | CRUCIBEL RIVERA CRUZ | URB ALGARROBOS | CALLE A B 4 | | | GUAYAMA | PR | 00784 | |
| 634249 | CRUCITA ALVAREZ MOLLENO | BO JAVEALITOS | 30 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 634250 | CRUCITA BENITEZ DE AVILA | PO BOX 23158 | | | | SAN JUAN | PR | 00931 | |
| 634251 | CRUCITA BORGES GARCIA | PO BOX 651 | | | | HUMACAO | PR | 00741 | |
| 113340 | CRUCITA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113341 | CRUCITA CRUZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113342 | CRUCITA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113343 | CRUCITA FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634253 | CRUCITA FIGUEROA GONZALEZ | HC 764  BOX  7812 | | | | PATILLAS | PR | 00723 | |
| 113344 | CRUCITA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634254 | CRUCITA GONZALEZ FLORES | HC 40 BOX 48810 | | | | SAN LORENZO | PR | 00754 | |
| 634255 | CRUCITA GONZALEZ GONZALEZ | 148 CALLE MAYAGUEZ | EDIF PAZ GRANELA APT 306 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1418 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634256 | CRUCITA GUZMAN | PO BOX 4590 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634257 | CRUCITA HERNANDEZ ACOSTA | LEVITTOWN | B J 8 CALLE JOSE MARTOREL | | | TOA BAJA | PR | 00942 | |
| 634258 | CRUCITA MALDONADO GARCIA | VILLA BLANCA 4 CALLE CIRCON | | | | CAGUAS | PR | 00725 | |
| 634259 | CRUCITA MERCED | HC 3 BOX 8147 | | | | GUAYNABO | PR | 00971 | |
| 634260 | CRUCITA ORTIZ PAGAN | VILLA CARIDAD | 211 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 113346 | CRUCITA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634261 | CRUCITA ROBLES DE LA PAZ | PO BOX 495 | | | | LAS PIEDRAS | PR | 00771 | |
| 634262 | CRUCITA ROSADA | HC 72 BOX 7181 | | | | CAYEY | PR | 00736 | |
| 634263 | CRUCITA SANJURJO CORTIJO | PO BOX 673 | | | | RIO GRANDE | PR | 00745 | |
| 113347 | CRUCITA SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634264 | CRUCITA VAILLANUEVA ATANACIO | HC 67 BOX 13306 | | | | BAYAMON | PR | 00956 | |
| 113348 | CRUCITA VILLANUEVA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634265 | CRUCITA VILLEGAS MARTINEZ | PARC CANEJAS | BOX 4234 | | | SAN JUAN | PR | 00926 | |
| 113350 | CRUCITO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113351 | CRUCITO MARRERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113352 | CRUCITO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634266 | CRUCITO SANTANA | RES VILLA ANDALUCIA | EDIF 4 APT 114 | | | SAN JUAN | PR | 00926 | |
| 634267 | CRUFON CONSTRUCTION CORP. | PO BOX 4101 | | | | VEGA BAJA | PR | 00694 | |
| 634268 | CRUSANT INDUSTRIAL SERVICE INC | PO BOX 1605 | | | | MANATI | PR | 00674 | |
| 634269 | CRUSITA OSTOLAZA MALDONADO | URB COUNTRY CLUB | ME 8  CALLE 404 | | | CAROLINA | PR | 00982 | |
| 113378 | CRUZ A MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113379 | CRUZ A PEREZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634276 | CRUZ A ROSARIO SANTOS | BO SANDIN V | 31 MONTE | | | VEGA BAJA | PR | 00693 | |
| 634277 | CRUZ A TORRES | HC 08 BOX 127 | | | | PONCE | PR | 00731 | |
| 113381 | CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113382 | CRUZ A VALDES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634278 | CRUZ A VILLANUEVA MEJIAS | MANSIONES DE RIO PIEDRAS | 501 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 113389 | CRUZ ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113391 | CRUZ ACEVEDO MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634279 | CRUZ ALBERTO ROSA | URB VILLA NUEVA | H 34 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 113513 | CRUZ ALDECOA, PSC | 2000 CARR. 8177 | SUITE 26 PMB 235 | | | GUAYNABO | PR | 00966-3762 | |
| 113551 | CRUZ ALINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419349 | CRUZ ALVEREZ, MARIA YOLANDA | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 1422978 | CRUZ ANDALUZ, LUIS A. | JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS | LAW OFFICES PSC EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| 634280 | CRUZ ANGEL TORO LUGO | P O BOX 479 | | | | GUANICA | PR | 00653 | |
| 634281 | CRUZ ANTONIO SERRANO | BDA BORINQUEN | 1 52 CALLE B 3 | | | PONCE | PR | 00730 | |
| 634282 | CRUZ APONTE NILDA | URB SANTA JUANA 2 | B6 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 634284 | CRUZ APONTE RIVERA | BO VEGAS | 23802 CALLE MELENDEZ | | | CAYEY | PR | 00736 | |
| 1419350 | CRUZ ARCE, JOSÉ A. | YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| 113471 | CRUZ ARIGOITIA MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113716 | CRUZ ARROYO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634271 | CRUZ AUTO | P.O. BOX 361 | | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1419 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634285 | CRUZ AUTO PAINT | PMB 117 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 634286 | CRUZ AUTO PARS SERVICENTRO | BO GUAYABAL | HC 3 BOX 13946 | | | JUANA DIAZ | PR | 00795 | |
| 113749 | CRUZ AVILES, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419351 | CRUZ AYALA, LILLIAM | CRUZ AYALA, LILLIAM | CALLEINCIPAL N-4 VAN SCOY | | | BAYAMO | PR | 00957 | |
| 113802 | CRUZ AZUL DE PR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634288 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 113803 | CRUZ B VALENTIN Y OMAR B VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113806 | CRUZ BAEZ MD, EDGARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419352 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 113899 | CRUZ BERRIOS MD, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419353 | CRUZ BERRIOS, JOSE JULIAN | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING SUITE 201 500 TANCA STREET | | | SAN JUAN | PR | 00901 | |
| 1419354 | CRUZ BERRÍOS, JOSÉ JULIÁN | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | | | BAYAMON | PR | 00960 | |
| 1419355 | CRUZ BLAS, DAVID | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 634289 | CRUZ BODY SHOP | HC 1 BOX 8052 | | | | LUQUILLO | PR | 00773 | |
| 113996 | CRUZ BURGOS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114007 | CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | | JUNCOS | PR | 00777 | |
| 634290 | CRUZ C HORRACHE IRIZARRY | BO RETIRO | BZN 29 | | | SAN GERMAN | PR | 00683 | |
| 114019 | CRUZ CABAÑA MD, GRIMANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419356 | CRUZ CABRERA, CARLOS | HÉCTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 1419357 | CRUZ CARABALLO, JAVIER | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 114173 | CRUZ CARRASQUILLO, FLORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114205 | CRUZ CARRILLO, LEILA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634291 | CRUZ CASTRO OYOLA | URB JOSE MERCADO | U126 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 114299 | CRUZ CEDENO MD, EURIDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114323 | CRUZ CESTERO MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634292 | CRUZ CHEVERE FIGUEROA | JARD DE BUENA VISTA | VILLA CAROLINA 20 CALLE A | | | CAROLINA | PR | 00987 | |
| 114363 | CRUZ CINTRON, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114371 | CRUZ CIRINO, MEYLIANIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114386 | CRUZ COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114421 | CRUZ COLON, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419358 | CRUZ COLON, CARLOS O | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| 634293 | CRUZ CONSULTING GROUP INC | PO BOX 1889 | | | | BAYAMON | PR | 00960-1889 | |
| 634294 | CRUZ CORCHADO PEREZ | URB MEDINA | 49 CALLE 5 | | | ISABELA | PR | 00662 | |
| 634272 | CRUZ CORDERO VENTURA | APARTADO 544 | | | | FAJARDO | PR | 00738 | |
| 634295 | CRUZ CORIANO HERNANDEZ | APARTADO  1681 | | | | AIBONITO | PR | 00705 | |
| 114585 | CRUZ CORREA MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419359 | CRUZ CORTES, ESTRELLA L. | JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS  452 PONCE DE LEON STE 514 | | | SAN JUAN | PR | 00918-3413 | |
| 114616 | CRUZ CORTES, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634296 | CRUZ COSME OLIVO | 3 PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 1419360 | CRUZ CRESPO, MANUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 114687 | CRUZ CRUZ ,ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114688 | CRUZ CRUZ MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114689 | CRUZ CRUZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114690 | CRUZ CRUZ MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114710 | CRUZ CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114726 | CRUZ CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114795 | CRUZ CRUZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114879 | CRUZ CRUZ, NETZY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634297 | CRUZ CUADRADO FLORES | PO BOX 974 | | | | SAN LORENZO | PR | 00754 | |
| 114948 | CRUZ CUEVAS MD, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634298 | CRUZ D PEREZ ROSADO | ALTURAS DE JUNCOS | 19 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 114966 | CRUZ D RAMIREZ MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634299 | CRUZ D SANJURJO CARRASQUILLO | PO BOX 673 | | | | RIO GRANDE | PR | 00729 | |
| 634300 | CRUZ DAVILA BARRETO | URB RUSSE | 29 CALLE LIRIOS BOX 31132472 | | | MOROVIS | PR | 00687 | |
| 634301 | CRUZ DAVILA SERVICENTER | PO BOX 658 | | | | MANATI | PR | 00674 | |
| 114986 | CRUZ DE GROVAS MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634270 | CRUZ DE JESUS SILVA | VILLA HERMOSA | L 7 CALLE 41 | | | CAGUAS | PR | 00727 | |
| 114678 | CRUZ DE JESUS, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115041 | CRUZ DE MALTA INC | 146 BOSQUE  DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 115044 | CRUZ DE TABOAS MD, CARMEN LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634303 | CRUZ DEL C ROSARIO POMALES | CAPARRA TERRACE | 1250 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 115069 | CRUZ DELGADO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 114881 | CRUZ DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422472 | CRUZ DIAZ, BENITO | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 115155 | CRUZ DIAZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115187 | CRUZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634306 | CRUZ DISCOUNT | PO BOX 282 | | | | GUAYAMA | PR | 00785 | |
| 115235 | CRUZ DONES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634307 | CRUZ DUVIVIER BERMUDEZ | PO  BOX  385 | | | | SAN GERMAN | PR | 00683 | |
| 634310 | CRUZ E FEBUS GARCIA | HC 1 BOX 5935 | | | | COROZAL | PR | 00783 | |
| 115243 | CRUZ E LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115244 | CRUZ E RAMIREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634311 | CRUZ E RIVERA NIEVES | HC 01 BOX 3510 | | | | QUEBRADILLAS | PR | 00678 | |
| 115245 | CRUZ E. LOPEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634312 | CRUZ ENEIDA VEGA DE JESUS | JARDINES DE CAYEY 2 | C 24 ORQUIDEA | | | CAYEY | PR | 00736 | |
| 115270 | CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| 115307 | CRUZ ESTREMERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115310 | CRUZ ESTREMERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634313 | CRUZ EXTERMINATING & CONSULTING SERV | CONSULTING SERVICES | P O BOX 1543 | | | VEGA BAJA | PR | 00694 | |
| 634315 | CRUZ EXTERMINATING SERV Y/O | RICARDO CRUZ | PO BOX 1543 | | | VEGA BAJA | PR | 00694-1543 | |
| 634317 | CRUZ F SANCHEZ AMADOR | 153 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 634318 | CRUZ FARGAS WALKER | URB VILLA CAROLINA | 117-16 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 634319 | CRUZ FIGUEROA MIRANDA | BO SABANA BRANCH BOX 9016 | | | | VEGA BAJA | PR | 00693 | |
| 115399 | CRUZ FIGUEROA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419361 | CRUZ FIGUEROA, MARIBEL | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 634320 | CRUZ FIRE SPRINKLER REPAIR | PO BOX 5301 | | | | CAGUAS | PR | 00726 | |
| 115490 | CRUZ FIRE SPRINKLER SYSTEMS | PO BOX 5403 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634322 | CRUZ FONTANEZ BRITO | P O BOX 1060 | | | | MAUNABO | PR | 00707 | |
| 115563 | CRUZ FUENTES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115568 | CRUZ G DIAZ DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115606 | CRUZ GARCIA MD, CESAR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115607 | CRUZ GARCIA MD, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634323 | CRUZ GAS | PO BOX 1035 | | | | BARRANQUITAS | PR | 00784 | |
| 115757 | CRUZ GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634324 | CRUZ GONZALEZ COLON | HC 764 BOX 9016 | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 634325 | CRUZ GONZALEZ RODRIGUEZ | VILLA PLATA | D 6 CALLE 4 | | | DORADO | PR | 00646 | |
| 634326 | CRUZ GONZALEZ RUIZ | REPTO MONTELLANO | I 40 CALLE A | | | CAYEY | PR | 00736 | |
| 115819 | CRUZ GONZALEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422885 | CRUZ GONZALEZ, JOSE A | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I | M-B BAJO 5 PO BOX 7285 | | PONCE | PR | 00732 | |
| 115880 | CRUZ GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115965 | CRUZ GRANELL, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 115977 | CRUZ GUINDIN, DALIASEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116005 | CRUZ GUZMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116023 | CRUZ H JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116036 | CRUZ HERNANDEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116037 | CRUZ HERNANDEZ MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419362 | CRUZ HERNANDEZ, ANTHONY | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 1419363 | CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1419364 | CRUZ HERNÁNDEZ, MARÍA ELENA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 116141 | CRUZ HIRALDO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634327 | CRUZ I MEDINA MELENDEZ | HC 3 BOX 15455 | | | | JUANA DIAZ | PR | 00795 | |
| 116153 | CRUZ I RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116154 | CRUZ I ROMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634328 | CRUZ I RUPERTO ROJAS | PO BOX 731 | | | | SAN JUAN | PR | 00916 | |
| 116155 | CRUZ IGARTUA MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116156 | CRUZ IGARTUA MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634329 | CRUZ INTERNACIONAL MEDICAL CORP | PO BOX 190740 | | | | SAN JUAN | PR | 00919-0740 | |
| 116220 | CRUZ JIMENEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634331 | CRUZ JOHANNA RAMOS GAUD | URB QUINTO CENTENARIO | 302 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 116229 | CRUZ JOSE OROZCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419365 | CRUZ JUARBE, JOSE O. | AMABEL ESCALERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1419366 | CRUZ KERKADO, JOSE A | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | | | SAN JUAN | PR | 00936 | |
| 116269 | CRUZ LARTIGAUT MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116283 | CRUZ LEBRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116288 | CRUZ LEBRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116302 | CRUZ LEBRON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419367 | CRUZ LIND, LUZ | CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 1419368 | CRUZ LÓPEZ , JOSÉ ANTONIO | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | BAYAMÓN | PR | 00960-7071 | |
| 116344 | CRUZ LOPEZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634333 | CRUZ LOPEZ SANCHEZ | HC 02 BOX 90107 | | | | CIALES | PR | 00638 | |
| 116395 | CRUZ LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419369 | CRUZ LOPEZ, LUIS MIGUEL | CRUZ LOPEZ, LUIS MIGUEL | 151 AVE. CESAR GONZALEZ PLAZA ANTILLANA APT. 4502 | | | SAN JUAN | PR | 00918 | |
| 116449 | CRUZ LOPEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116482 | CRUZ LOZANO MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116483 | CRUZ LOZANO PSYD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116489 | CRUZ LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116506 | CRUZ LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634335 | CRUZ M ALICEA COLON | BOX 1082 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634338 | CRUZ M CALDERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 634339 | CRUZ M CASTILLO COLON | HC 01 BOX 4690 | | | | VILLALBA | PR | 00766 | |
| 116522 | CRUZ M CASTILLO SINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634340 | CRUZ M CLEMENTE RIVERA Y/O JOSE RIVERA | 23520 GENEVA ST | | | | OAK PARK | MI | 48237-2197 | |
| 116523 | CRUZ M CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116524 | CRUZ M CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634341 | CRUZ M FIGUEROA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 634342 | CRUZ M FONTANEZ PACHECO | HC 61 BOX 4375 | | | | TRUJILLO ALTO | PR | 00976 | |
| 634343 | CRUZ M GONZALEZ /REENCUENTRO CON EL PASA | JARD DE ARECIBO | 5 CALLE K | | | ARECIBO | PR | 00612 | |
| 634347 | CRUZ M LOPEZ BERNARD | P O BOX 1358 | | | | COROZAL | PR | 00783 | |
| 116525 | CRUZ M LOPEZ CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634348 | CRUZ M LOPEZ GONZALEZ | URB JARDINES DE CAPARRA | N46  CALLE MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| 116526 | CRUZ M MARTINEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634349 | CRUZ M MATOS ALOMAR | RES LUIS LLORENS TORRES | EDF 88 APTO 1707 | | | SAN JUAN | PR | 00913 | |
| 634273 | CRUZ M MELENDEZ | SOLAR P 5  PARAISO | | | | PONCE | PR | 00731 | |
| 634350 | CRUZ M MELENDEZ MELENDEZ | HC 1 BOX 3680 | | | | YABUCOA | PR | 00767-9603 | |
| 634351 | CRUZ M MENDEZ SALGADO | HC 02 BOX 8701 | | | | CIALES | PR | 00638 | |
| 116527 | CRUZ M MOREL REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116528 | CRUZ M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634352 | CRUZ M PEREZ DELGADO | PO BOX 58 | | | | NAGUABO | PR | 00744 | |
| 116529 | CRUZ M PEREZ RINCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116530 | CRUZ M QUINONES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116531 | CRUZ M RAMOS CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116532 | CRUZ M REYES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634353 | CRUZ M RIVERA / JUANA ALVERIO | HC 3 BOX 12703 | | | | YABUCOA | PR | 00767 | |
| 634354 | CRUZ M RIVERA ORTIZ | HC 1 BOX 9274 | | | | TOA BAJA | PR | 00949-9716 | |
| 634355 | CRUZ M RIVERA PEREZ | BO BALLAJA BZN 642 KM 1 7 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 116533 | CRUZ M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116534 | CRUZ M ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634357 | CRUZ M RUIZ RESTO | MANSION DEL SUR | SD 7 CALLE CAMINO DE BAVARIA | | | TOA BAJA | PR | 00950 | |
| 634361 | CRUZ M SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 634362 | CRUZ M TORRES OSTOLAZA | URB VILLA DEL CARMEN | 232 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 | |
| 634363 | CRUZ M TORRES PLAZA | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 634364 | CRUZ M. LEON RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 634365 | CRUZ M. ROSADO ROSADO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 1419370 | CRUZ MALDONADO, MANUEL | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | | | AIBONITO | PR | 00705 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419371 | CRUZ MALDONADO, TNTE II ZANDRA M | ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 116645 | CRUZ MANUEL TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116662 | CRUZ MARIA CALDERA DEL VELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634366 | CRUZ MARIA CEPEDA RIVERA | PMB SUITE 43 | PO BOX 6007 | | | CAROLINA | PR | 00984-6007 | |
| 634367 | CRUZ MARIA FIGUEROA QUILES | PO BOX 24 | | | | COMERIO | PR | 00782 | |
| 116663 | CRUZ MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634368 | CRUZ MARIA GUZMAN | PO BOX 398 | | | | VILLALBA | PR | 00766 | |
| 116517 | CRUZ MARRERO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634370 | CRUZ MARTINEZ / MELISSA MARTINEZ | 359 CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 634371 | CRUZ MARTINEZ LAO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 116710 | CRUZ MARTINEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116711 | CRUZ MARTINEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116712 | CRUZ MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116763 | CRUZ MARTINEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116871 | CRUZ MATOS, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116875 | CRUZ MATOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419372 | CRUZ MATOS, RAFAEL | NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |
| 116893 | CRUZ MD , ERICK G | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 116894 | CRUZ MD , LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116895 | CRUZ MD , HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116915 | CRUZ MEDINA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116939 | CRUZ MEDINA, TAYNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116945 | CRUZ MEJIAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116946 | CRUZ MEJIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116952 | CRUZ MEJIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116426 | CRUZ MEJIAS, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116958 | CRUZ MELENDEZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 116978 | CRUZ MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117010 | CRUZ MENA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117011 | CRUZ MENA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634374 | CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | CALLE CAIMITO  7 | | | Manati | PR | 00674 | |
| 117105 | CRUZ MINERVA ORTIZ CABAN | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 117159 | CRUZ MONGE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117180 | CRUZ MONTANEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117207 | CRUZ MORALES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117208 | CRUZ MORALES MD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117213 | CRUZ MORALES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117316 | CRUZ MORENO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117323 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 831294 | Cruz Moya Elevator Consultants/DBA Alba Loyda Cruz | Pmb No. 173-B | P.O. Box 194000 | | | San Juan | PR | 00919 | |
| 117353 | CRUZ N QUINONES SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117354 | CRUZ N ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117355 | CRUZ N TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1424 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634379 | CRUZ NAVARRO GONZALEZ | 161 CALLE POMARROSA | | | | FAJARDO | PR | 00738 | |
| 1419373 | CRUZ NEGRÓN, ISETTE M. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 117413 | CRUZ NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117419 | CRUZ NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419374 | CRUZ NIEVES, JUANA | CARMEN VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914 | |
| 634382 | CRUZ OLIVO OTERO | URB CANA AA 20 | CALLE 20 | | | BAYAMON | PR | 00957 | |
| 117571 | CRUZ OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117592 | CRUZ ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634383 | CRUZ ORTIZ REYES | PO BOX 4207 | | | | CAROLINA | PR | 00984 | |
| 634385 | CRUZ ORTIZ SOTO | PARCELAS VAN SCOX | CALLE NUM 9 Q6 | | | BAYAMON | PR | 00957 | |
| 634386 | CRUZ ORTIZ TORRES | PARC JAUCA | 28 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 117613 | CRUZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634387 | CRUZ ORTOLAZA CORTES | PO BOX 336270 | | | | PONCE | PR | 00733 | |
| 634389 | CRUZ PABON BONILLA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 634390 | CRUZ PABON OTERO | SABANA BRANCH BO SABANA | CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 117827 | CRUZ PACHECO, LESLIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117857 | CRUZ PAGAN MD, MARCELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634391 | CRUZ PAGAN PADRO | HC 09 BOX 2915 | | | | SABANA GRANDE | PR | 00637 | |
| 634392 | CRUZ PAGAN PIZARRO | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 117905 | CRUZ PALOMO MD, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117919 | CRUZ PASTRANA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117953 | CRUZ PEREZ DE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117954 | CRUZ PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 117955 | CRUZ PEREZ MD, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419375 | CRUZ PÉREZ, HORACIO | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 118128 | CRUZ PITRE, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118132 | CRUZ PIZARRO, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118156 | CRUZ PORTALATIN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118225 | CRUZ QUIRINDONGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118246 | CRUZ RAMIREZ, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634394 | CRUZ RAMOS RIVERA | HC 05 BUZ 16319 | | | | SAN SEBASTIAN | PR | 000685 | |
| 634395 | CRUZ RAMOS SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 118271 | CRUZ RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419376 | CRUZ REYES, JOSE L. | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | | | HUMACAO | PR | 00792 | |
| 118416 | CRUZ REYES, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419377 | CRUZ REYES, MARCOS Y OTROS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 118443 | CRUZ RIOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118466 | CRUZ RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118467 | CRUZ RIVERA GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118468 | CRUZ RIVERA MD, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634397 | CRUZ RIVERA MORALES | HC 01 BOX 4606 | LOS OCHENTA | | | SALINAS | PR | 00751 | |
| 118663 | CRUZ RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118803 | CRUZ RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419378 | CRUZ ROBLES, CALDERON | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 118860 | CRUZ ROCHE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118865 | CRUZ RODON MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634400 | CRUZ RODRIGUEZ HECTOR L. | BO DAJAOS | PO BOX 9014 | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1425 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 118868 | CRUZ RODRIGUEZ MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118869 | CRUZ RODRIGUEZ MD, RAUL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419380 | CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1419379 | CRUZ RODRIGUEZ, ABIGAIL | RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1419381 | CRUZ RODRÍGUEZ, ABIGAIL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 1419382 | CRUZ RODRÍGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 00785 | |
| 1419383 | CRUZ RODRIGUEZ, BRYAN | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 1422848 | CRUZ RODRIGUEZ, CHRISTOPHER | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 1419384 | CRUZ RODRÍGUEZ, EVERLIDES | JOSE H VIVAS VIVAS | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 118973 | CRUZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 118977 | CRUZ RODRIGUEZ, FREDESWINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419385 | CRUZ RODRIGUEZ, JOSE M. | DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| 119101 | CRUZ RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419386 | CRUZ RODRIGUEZ, MILCA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419387 | CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | LUIS G MEDINA CABRERA | APARTADO 6648 | | | CAGUAS | PR | 00725-6648 | |
| 119195 | CRUZ ROJA AMERICANA | PO BOX 366046 | | | | SAN JUAN | PR | 00936 | |
| 634401 | CRUZ ROJAS CRUZADO | MSC 56 | RR 8 BOX  1995 | | | BAYAMON | PR | 00956 | |
| 119220 | CRUZ ROMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422829 | CRUZ ROMÁN, MINERVA | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. PONCE DE LEÓN STE 514 | | SAN JUAN | PR | 00918 | |
| 119267 | CRUZ RONDON MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119312 | CRUZ ROSADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634404 | CRUZ ROSARIO FIGUEROA | URB EL VEDADO | 128 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 634405 | CRUZ ROSENDO CORA PABON | F 201 COND RIVERA PARK | | | | BAYAMON | PR | 00961-8622 | |
| 119396 | CRUZ ROSHELY, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119403 | CRUZ RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119425 | CRUZ RUIZ, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119471 | CRUZ SANCHEZ MD, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119472 | CRUZ SANCHEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419388 | CRUZ SANCHEZ, RAFAEL | CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 634409 | CRUZ SANTANA MARTINEZ | URB COUNTRY CLUB | MG 30 CALLE 406 | | | CAROLINA | PR | 00982-1845 | |
| 634410 | CRUZ SANTIAGO CASTRO | RURB LOS CAOBOS | 643 CALLE ACEITILLO | | | PONCE | PR | 00716-6048 | |
| 119600 | CRUZ SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119601 | CRUZ SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634411 | CRUZ SANTIAGO SANTOS | HC 01 BOX 8725 | | | | CANOVANAS | PR | 00729 | |
| 119681 | CRUZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119737 | CRUZ SANTIAGO, ROSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634412 | CRUZ SANTOS LOPEZ | 101 OESTE CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 119769 | CRUZ SANTOS, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419389 | CRUZ SERRANO, JUANA | MANUEL DURÁN | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 119849 | CRUZ SERRANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119854 | CRUZ SERRANO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634413 | CRUZ SERVICE STATION | P O BOX 1421 | | | | HATILLO | PR | 00659 | |
| 119870 | CRUZ SILVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119894 | CRUZ SOSA MD, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1423066 | CRUZ SOSA, LESLIE JECENIA, ETC. | IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO | 1110 AVE. AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 119902 | CRUZ SOTO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119903 | CRUZ SOTO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119944 | CRUZ SOTO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119990 | CRUZ SUAREZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119998 | CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 119999 | CRUZ TABALES, NOEMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120021 | CRUZ TIRADO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422601 | CRUZ TOLEDO, GILBERTO Y OTROS | AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING | 6TH FLOOR PALMERAS ST. #53 | | SAN JUAN | PR | 00901 | |
| 120048 | CRUZ TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634414 | CRUZ TORRES MOJICA | P O BOX 1007 | | | | SAN GERMAN | PR | 00683 | |
| 634415 | CRUZ TORRES MORENO | HC 02 BOX 9328 | | | | JUANA DIAZ | PR | 00795 | |
| 634416 | CRUZ TORRES VILLANUEVA | HC 5 BOX 51380 | | | | AGUADILLA | PR | 00603 | |
| 120053 | CRUZ TORRES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 113377 | CRUZ TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120164 | CRUZ TORRES, KATE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120193 | CRUZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120195 | CRUZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419390 | CRUZ TORRES, MIXAIDA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 120209 | CRUZ TORRES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419391 | CRUZ TORRES, PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 634417 | CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | PR | 00729 | |
| 634421 | CRUZ VALDERAMA SOTO | 24 BO LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 120306 | CRUZ VALLE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634274 | CRUZ VARGAS SOSA | PO BOX 20695 | | | | SAN  JUAN | PR | 00928 | |
| 1419392 | CRUZ VAZQUEZ, EPIFANIA | ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | SAN GERMAN | PR | 00683 | |
| 1419393 | CRUZ VAZQUEZ, HECTOR | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚM. 5 ESTE | | | CAYEY | PR | 00736 | |
| 1419394 | CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 1419395 | CRUZ VÁZQUEZ, HERMÁN | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | | | VEGA BAJA | PR | 00694 | |
| 120428 | CRUZ VEGA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120483 | CRUZ VEGERANO MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419396 | CRUZ VELÁZQUEZ, DORA | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| 120612 | CRUZ VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419397 | CRUZ VILLANUEVA Y OTROS, JENNIFER | FÉLIX O. ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 1419398 | CRUZ VILLANUEVA, JENNIFER | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 | |
| 120676 | CRUZ VILLEGAS MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634422 | CRUZ VIRGINIA COLON TORRES | 5TA SECCION LEVITTOWN | CK 13 CALLE DR MORALES FERRER | | | TOA BAJA | PR | 00949 | |
| 634423 | CRUZ VIZCARRONDO LOPEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 120710 | CRUZ ZENQUIS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120713 | CRUZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120717 | CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419399 | CRUZ, CLARIBEL V DEPARTAMENTO EDUCACION | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 | |
| 1419400 | CRUZ, DAVID | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 120724 | CRUZ, ECNIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419401 | CRUZ, EDSAL V DEPARTAMENTO DE EDUCACION | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 120748 | Cruz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120784 | CRUZADA JUVENIL EL JOVEN PREGUNTA | COND PLAZA DEL PARQUE | CALLE 142 APTO 1101 | | | CAROLINA | PR | 00983 | |
| 120789 | CRUZADO PEREZ MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634424 | CRUZITO TRANSMISSION | PO BOX 10000 SUITE 485 | | | | CANOVANAS | PR | 00729 | |
| 120859 | Cruz-Nieves, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120871 | Cruz-Santiago, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634425 | CRV DEL ATLANTICO | P O BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 120874 | CRYSTAL ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634426 | CRYSTAL DECISIONS | 840 CAMBIE ST VANCOUVER BC | | | | VANCOUVER | ON | V6B 4J2 | Canada |
| 120875 | CRYSTAL DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634427 | CRYSTAL ESTHETIQUE & SPA CORP | HC 01 BOX 7909 | | | | LAS PIEDRAS | PR | 00771 | |
| 120876 | CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | | SANTA CLARA | CA | 95054 | |
| 120877 | CRYSTAL M DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120878 | CRYSTAL M RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634428 | CRYSTAL MABRY OLIVERI | URB. SIERRA BERDECIA | CALLE FEBLES H-24 | | | GUAYNABO | PR | 00969 | |
| 120879 | CRYSTAL MANZANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120880 | CRYSTAL MARRERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120881 | CRYSTAL MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120882 | CRYSTAL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 120883 | CRYSTAL RUN HEALTHCARE | 95 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 | |
| 120884 | CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634429 | CRYSTALEE SANTIAGO AVILES | HC 01 BOX 57-09 | | | | BARRANQUITAS | PR | 00794 | |
| 120885 | CRYSTAMARIE SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634430 | CRYSTEL MATTLI FRAGOSO | PO BOX 4932 | | | | CAROLINA | PR | 00984-4932 | |
| 634431 | CRYSTY DAVID ROSARIO | URB JARD DE COAMO | H 9 CALLE 2 | | | COAMO | PR | 00769 | |
| 634432 | CS GROUP | 177 BALBOA AVE | | | | MAYAGUEZ | PR | 00680 | |
| 120886 | CSA ARCHITECTS & ENGINEERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 120888 | CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 | |
| 120889 | CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 634433 | CSAM CAPITAL INC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 120890 | CSC MANAGEMENT DE P R | PO BOX 9023794 | | | | SAN JUAN | PR | 00902 | |
| 120891 | CSCG , INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602-0000 | |
| 634434 | CSF DAMAS JAYUYA | 2 CALLE CEMENTERIO | | | | JAAYUYA | PR | 00664 | |
| 120893 | CSILLA S FEHER | 7512 WHITAKER AVE | | | | VAN NUYS | CA | 91406 | |
| 120894 | CSJJ MARKETING INC | PO BOX 1776 | | | | LUQUILLO | PR | 00773 | |
| 634435 | CSP LOPEZ ALEJANDRO CPA | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 634436 | CSSMS INC | 2600 DIXWELL AVE SUITE 9 | | | | HAMDEN | CT | 06518 | |
| 120895 | CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | | CAROLINA | PR | 00987 | |
| 634437 | CSU INDUSTRIES INC | AVE CEDARHURST | 395 PEARSALL | | | NEW YORK | NY | 11516 | |
| 634438 | CT CORPORATION | REPARTO ROMAN | 102 CALLE CAOBA | | | ISABELA | PR | 00662 | |
| 120897 | CT RADIOLOGY | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 634439 | CT RADIOLOGY COMPLEX | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 120899 | CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| 120900 | CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| 120901 | CTE CELEBRACION CENTENARIO TRAS TALLERES | TRASTALLERES | 1021 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 120902 | CTE PRO VELORIO DE REYES/JESUS M RAMOS | DE JESUS | PO BOX 240 | | | QUEBRADILLAS | PR | 00679 | |
| 831295 | CTL Scientific Supply Corp. | 1016-3 Grand Blvd. | | | | Deer Park | NY | 11729 | |
| 120903 | CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | | SAN JUAN | PR | 00906-6382 | |
| 120904 | CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 634440 | CTPR COMPU TECH OF PUERTO RICO | 511 AVE MIRAMAR CARR 2 | | | | ARECIBO | PR | 00614 | |
| 120905 | CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | 140 CALLE MONSENOR TORRES | | | | MOCA | PR | 00676 | |
| 120908 | CTR DE EVALUACION Y TERAPIA DE PENUELAS | CALLE AMALIA MARIN #710 | | | | PENUELAS | PR | 00624 | |
| 120909 | CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #984 CALLE CARMEN HERNADEZ | | | SAN JUAN | PR | 00924 | |
| 120911 | CTR EDUCATIVO Y TERAPEUTICO | MI RINCON DE LOS SUENOS, INC. | CAMINOS DEL BOSQUE | 20 VEREDAS LOS LAURELES | | SAN JUAN | PR | 00926 | |
| 120912 | CTR PREESCOLAR Y EST COMPLEMENTARIOS NIM | AVE LOMAS VERDES 3G-7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 120913 | CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | PO BOX 192 | | | MAUNABO | PR | 00707 | |
| 634441 | CTRO ACTIVIDADES DIURNAS MUN LAS PIEDRAS | P O BOX 1805 | | | | LAS PIEDRAS | PR | 00771 | |
| 634442 | CTRO ACTIVIDADES MULTIPLES JUAN DE OLIVO | PO BOX 1613 | | | | VEGA ALTA | PR | 00692-1613 | |
| 120915 | CTRO ADIEST. Y DESARROLLO EDUC PROF. | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 120916 | CTRO ADIESTRAMIENTO PERSONAS IMPEDIMENTO | P O BOX 119 | | | | AIBONITO | PR | 00705 | |
| 120917 | CTRO ADULTOS NIÑOS CON IMPEDIMENTS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120918 | CTRO ADULTOS NINOS CON IMPEDIMENTS INC | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| 634443 | CTRO AGRICOLA JUAN MARTIN INC | PO BOX 618 | | | | LUQUILLO | PR | 00773-0618 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 634444 | CTRO APRENDIZAJE PRE ESCOLAR DRA CRESPO | URB VALLE VERDE II BD 5 | CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961 | |
| 120919 | CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | | BAYAMON | PR | 00956-9724 | |
| 634445 | CTRO COMUNITARIO EMPRESAS Y EMPLEO INC | PROFFESIONAL COMMUNITY BLDG | 15 CALLE SICILIA SUITE 400 | | | SAN JUAN | PR | 00924 | |
| 634446 | CTRO CONSEJERIA EL SENDERO DE LA CRUZ | PO BOX 361444 | | | | SAN JUAN | PR | 00936-1444 | |
| 634447 | CTRO COPIADORAS MODERNAS/JUAN A DE JESUS | ALTURAS DE FLAMBOYAN | L 1 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 634448 | CTRO CRISTIANO ACTIVIDADES MULTIPLES | PARA ENVEJECIENTES SHALOM INC | PO BOX 3209 | | | BAYAMON | PR | 00957-0209 | |
| 120920 | CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | PO BOX 1657 | | | | VEGA BAJA | PR | 00694-1657 | |
| 120922 | CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | P O BOX 800936 | | | | COTO LAUREL | PR | 00780-0936 | |
| 120923 | CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | PO BOX 5074 | ESTANCIA CUC | | | CAYEY | PR | 00737 | |
| 120924 | CTRO DE ATENCION ESPECIALIZADA INTEGRAL | URB VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 634449 | CTRO DE CUIDADO DIURNO FOR KIDS ONLY | URB VERDUM | CARR 345 BOX 16 | | | HORMIGUEROS | PR | 00660 | |
| 120925 | CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| 634450 | CTRO DE ENV CLUB DE ORO DEL RESIDENCIAL | JOSE G BENITEZ DE CAGUAS P R INC | PO BOX 9176 | | | CAGUAS | PR | 00725 | |
| 120930 | CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | | VEGA ALTA | PR | 00692 | |
| 120931 | CTRO DE PARALISIS CEREBRAL HNOS TONITOS | PO BOX 152 | | | | GUAYNABO | PR | 00651 | |
| 634451 | CTRO DE RECURSOS EDUCATIVOS EN MERCADEO | SANTA MARIA MALL | 471 FERROCARRIL STA 259 | | | PONCE | PR | 00731 | |
| 120932 | CTRO DE SERV MULTIPLES CTRO GERIATRICOS | LA MONSERRATE INC | PO BOX 2189 | | | MOCA | PR | 00676 | |
| 634452 | CTRO DE SERV PRIMARIOS DE SALUD PATILLAS | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| 120933 | CTRO DE TERAPIA FISICA Y CLINICA DEL | URB FERNANDEZ | 4 AVE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 120934 | CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | | VILLALBA | PR | 00766 | |
| 634453 | CTRO DESARROLLO CRISTO REINA INC | PO BOX 3823 | | | | GUAYNABO | PR | 00970 | |
| 120936 | CTRO DIAGNOST INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 120937 | CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| 120939 | CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | P O BOX 34129 | | | | PONCE | PR | 00734 | |
| 120940 | CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN FERNANDO | E 22 AVENIDA BETANCES | | | BAYAMON | PR | 00957 | |
| 634455 | CTRO ENTRENAMIENTO EMERG MAT PELIGROSOS | HC 02 BOX 5721 | | | | RINCON | PR | 00677 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 634456 | CTRO ENVEJECIENTES JUAN GARCIA DUCOS INC | PO BOX 359 | | | | AGUADILLA | PR | 00603 | |
| 634457 | CTRO EST ESPECIALIZADO GERENCIA DE GOB | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 120943 | CTRO ESTUDIOS AVANZADOS DE PR Y DEL CA | PO BOX 9023970, 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902-3970 | |
| 634458 | CTRO GERIATICO VIRGILIO RAMOS CASELLAS | PO BOX 3052 | | | | MANATI | PR | 00674 | |
| 120945 | CTRO GERIATRICO CARITATIVO LA MILAGROSA | P O BOX 2247 | | | | MAYAGUEZ | PR | 00681-2247 | |
| 120947 | CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | 250 OESTE CALLE MCKINLEY SUITE B | COND MARISOL | | | MAYAGUEZ | PR | 00680 | |
| 120948 | CTRO IPA 342 CEMPRI CORP SERV INTEGRALES DE SALUD | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| 634459 | CTRO JUV SAN JUAN BOSCO DIOCESIS DE MAY | PO BOX 787 | | | | SAN ANTONIO | PR | 00690 | |
| 120949 | CTRO MATERNAL PARAEL DES INF LA CARRIOCA | URB CROUN HILLS EL SENORIAL | 127 CARITE | | | SAN JUAN | PR | 00926 | |
| 120950 | CTRO MATERNAL PARAEL DES INF LA CARRIOLA | URB CROWN HILLS | EL SENORIAL 127 C/ CELITE | | | SAN JUAN | PR | 00908 | |
| 634460 | CTRO MUEBLES Y ALGO MAS / ANGEL L CORTES | 100 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 120954 | CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | PEREZ HERMANOS PLAZA | JESUS T. PINERO 4005 | | | CAYEY | PR | 00736 | |
| 120955 | CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | | CANOVANAS | PR | 00729 | |
| 634461 | CTRO ORIENT VOC NTRA SRA DEL CONSUELO | URB FLORAL PARK | 20 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 634462 | CTRO ORIGINARIO DESASTRES EMERGENCIA INC | ATRIUM OFFICE CENTER | 520 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 634463 | CTRO PANAMERICANO INGENIERIA SANITARIA/ | PAN AMERICAN HEALTH ORG | RIGS NATIONAL BANK C/O 0407080437 | INTERNATIONA BANKING GROUP | | WASHINGTON | DC | 20036 | |
| 120956 | CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | P O BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| 120958 | CTRO PREESCOLAR COOPERATIVO DE LA U S C | CALLE SAN ANTONIO Y ROSALES | | | | SAN JUAN | PR | 00914 | |
| 120960 | CTRO PREVENTIVO DES DEL SUENO | LEVITTOWN | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 634464 | CTRO PRO ENVEJECIENTES DE LAJAS INC | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 120961 | CTRO PSICOLOGICO Y EDUCATIVO | A LA COMUNIDAD ESCOLAR | CAGUAS TOWER APT 504 | | | CAGUAS | PR | 00725 | |
| 634465 | CTRO RADIODIAGNOSTICO CAROLINA | P O BOX 7037 | | | | CAROLINA | PR | 00986 | |
| 634466 | CTRO RADIOLOGICO DE CAGUAS | MANSIONES DE VILLA NOVA | 1-13 CALLE DF | | | SAN JUAN | PR | 00926 | |
| 634467 | CTRO SALUD FAM DR JULIO PALMIERI FERRI I | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| 634468 | CTRO SERV ENVEJECIENTE MARCELINA DIAZ | P O BOX 189 | | | | CULEBRA | PR | 00775 | |
| 120962 | CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | BCO. POPULAR C.B.C. CAGUAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 120969 | CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | | PONCE | PR | 00728 | |
| 634469 | CTRO TERAPIA FAMILIAR Y SALUD INTEGRAL | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 120971 | CTRO VAC SERV INT ANASCO/LOURDES MATIAS | RR 02 BZN 2725 | | | | ANASCO | PR | 00610-9408 | |
| 120972 | CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | P O BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 120973 | CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | PO BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| 634470 | CTT CENTER OF TRANSFER OF TECHNOLOGY | TEH DORAL CTER 8200 | NW 52ND TERR SUITE 100 | | | MIAMI | FL | 33166 | |
| 120986 | CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| 1419402 | CUADRADO DELGADO, JOEL ISANDER | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 121052 | CUADRADO DIAZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121099 | CUADRADO MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121116 | CUADRADO PEREIRA MD, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419403 | CUADRADO RAMIREZ, ANGEL | VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| 1419404 | CUADRADO RAMÍREZ, ÁNGEL DAVID | ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 NO. 28 APARTADO 201 | | | ARROYO | PR | 00714 | |
| 1419405 | CUADRADO, CARMEN | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 121207 | CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 634472 | CUARZO BLANCO INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 | |
| 1256403 | CUARZO BLANCO, INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121216 | CUATRENIO INC | PO BOX 362781 | | | | SAN JUAN | PR | 00936 | |
| 634473 | CUB LEVANTA A NUESTRO PUEBLO | PARAISO DE GURABO | 88 CALLE CIELO MAR | | | GURABO | PR | 00778-3750 | |
| 121225 | CUBA NEWS | P O BOX 1345 | | | | WHEATON | MD | 20915 | |
| 121236 | CUBA SERRANO, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121242 | CUBAN TIRE CENTER | PO BOX 840 | | | | PENUELAS | PR | 00624 | |
| 121243 | CUBANO ALFONSO PHD, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121263 | CUBANO PEREZ MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121276 | CUBE GROUP INC | PMB 385 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 121289 | CUBERO ANTOJA MD, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121306 | CUBERO DIAZ MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121321 | CUBERO LORENZO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121380 | CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| 634476 | CUCUBANO FILMS | P O BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 1419406 | CUCUTA CARDONA, AGAPITO | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 121401 | CUD SALUD INC | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| 634477 | CUE & LOPEZ CONTRACTORS,INC. | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 121417 | CUEBAS FELICIANO, WILANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121436 | CUEBAS PARES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121438 | CUEBAS RAMOS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1432 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419407 | CUEBAS RIVERA, RAMON | ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | | | MAYAGUEZ | PR | 00681-1408 | |
| 121455 | CUEBAS VELEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121464 | CUELLO DIAZ MD, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634478 | CUERDAS DE BORINQUEN | URB JARD DEL CARIBE | CALLE 7 102 | | | PONCE | PR | 00731 | |
| 634479 | CUERITOS GENUINE LEATHER IN | PO BOX 193466 | | | | SAN JUAN | PR | 00919 | |
| 634480 | CUEROS & PIELES | SIERRA BAYAMON SUITE 3 | 1998 CARR 2 | | | BAYAMON | PR | 00961-4500 | |
| 1419408 | CUERPO DE BOMBEROS | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 1419409 | CUERPO DE BOMBEROS | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 1419410 | CUERPO DE BOMBEROS | LEONOR RODRIGUEZ | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| 831296 | Cuerpo de Emergencias Médicas | P O Box 2161 | | | | San Juan | PR | 00922 | |
| 634481 | CUERPO DE EMERGENCIAS MEDICAS DE PR | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 634482 | CUERPO DE VOLUNTARIOS DE SERVI | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121482 | CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 121483 | CUERPO EVANGELISTICO SHALOM ADONAi | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 121484 | CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |
| 634483 | CUERPO EVANGELISTICO YO SOY LA VID INC | P O BOX 7132 | | | | CAGUAS | PR | 00726 | |
| 634484 | CUERPO MUEBLES S E | 520 AVE PONCE DE LEON | SUITE 1 | | | SAN JUAN | PR | 00901-2304 | |
| 1419411 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1419412 | CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 121481 | Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 121489 | CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121490 | CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 | |
| 634485 | CUERPO VOLUNTARIOS SERVICIOS MEDICOS | BOX 1290 | | | | HATILLO | PR | 00659 | |
| 121538 | CUEVAS AROCHO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121546 | CUEVAS BALAGUER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121557 | CUEVAS BRUNET MD, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634486 | CUEVAS CONTRUCTION | PO BOX 1537 | | | | UTUADO | PR | 00641 | |
| 634487 | CUEVAS DE CAMUY | HC 02 BOX 7270 | | | | CAMUY | PR | 00627-9111 | |
| 634488 | CUEVAS KUINLAM & BERMUDEZ | CAPARRA HEIGHTS | 416 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 121781 | CUEVAS PADILLA, JOMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121783 | CUEVAS PADRO MD, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121807 | CUEVAS PEREZ, NOBEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121834 | CUEVAS RAMOS MD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 121918 | CUEVAS ROMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419413 | CUEVAS RULLAN, IRIS | NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 1419414 | CUEVAS RULLAN, IRIS | NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| 121950 | CUEVAS SANABRIA MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419415 | CUEVAS SERRANO, JORGE LUIS | FELIPE ALGARIN ECHANDI | PO BOX 535 | | | UTUADO | PR | 00641 | |
| 121981 | CUEVAS SOLER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634489 | CUIDAD INTERAMERICANA DEV CORP | 206 E ROOSEVELT SUITE C | | | | SAN JUAN | PR | 00918-3033 | |
| 634490 | CUIDADO CASERO HOSPICE INC | P O BOX 3828 | | | | GUAYNABO | PR | 00970 | |
| 122056 | CUIDADO DE SALUD Y MEDICINA PREVENTIVA | CENTRO COMRCIAL LOCAL 5 | | | | LAJAS | PR | 00667 | |
| 122058 | CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 122059 | CUIDADOS DE SALUD Y SERVICIOS EN EL | HOGAR INC | PO BOX 2272 | | | MAYAGUEZ | PR | 00681 | |
| 122060 | CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 634491 | CUIDO INFANTIL LOS QUERU/ANGELITA RIVERA | URB VILLA FONTANA | 51 4 CALLE FS 16 | | | CAROLINA | PR | 00983 | |
| 634492 | CUIDO MATERNO DE TITI POLLY INC | PO BOX 2579 | | | | JUNCOS | PR | 00777-2579 | |
| 634493 | CUIDO Y TUTORIA MARIE ROSIE INC | URB PEREZ MORIS | 44 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 634494 | CUISINE CUISINE | 881 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| 634495 | CULEBRA BEACH RENTAL Y/O JAIME VAZQUEZ | P O BOX 270262 | | | | SAN JUAN | PR | 00927-0262 | |
| 634496 | CULEBRA BRAVA AL NATURAL | PO BOX 109 | | | | CULEBRA | PR | 00775 | |
| 121955 | CULEBRA COMMUNITY LIBRARY | PLAYA SARDINAS | PO BOX 840 | | | CULEBRA | PR | 00775-0840 | |
| 634497 | CULEBRA DIVE SHOP | PO BOX 836 | | | | CULEBRA | PR | 00775 | |
| 121812 | CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | | CULEBRA | PR | 00775 | |
| 634498 | CULEBRA OCEAN VIEW | PO BOX 895 | | | | CULEBRA | PR | 00775 | |
| 121831 | CULEBRA SPORTS CHALLENGE | 7 REPT PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| 121867 | CULEBRAS GAS SERVICES | P O BOX. 311 | | | | CULEBRA | PR | 00775 | |
| 634499 | CULINARY & HOSPITALITY IND | 10777 MAZOCH ROAD | | | | WELMAR | TX | 78962 | |
| 122009 | CULINARY ENTERTAIMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | | GUAYNABO | PR | 00969 | |
| 634500 | CULINARY INSTITUTE OF AMERICA | 433 ALBANY POST ROAD | | | | HYDE PARK | NY | 12538 1499 | |
| 122066 | CULP MERCADO, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122068 | CULPEPPER FREE CLINIC | 610 LAUREL STREET | | | | CULPEPPER | VA | 22701 | |
| 634501 | CULTIVOS DEL CAMPO INC | P O BOX 433 | | | | ANGELES | PR | 00611 | |
| 122070 | CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | | TOA ALTA | PR | 00954 | |
| 122072 | CULTURA PUERTORRIQUENA | FERNANDEZ JUNCOS | P.O. BOX 8863 | | | SANTURCE | PR | 00100 | |
| 122073 | CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | | SAN SEBASTIAN | PR | 00685 | |
| 122074 | CULTURAL CARIBENA | PO BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1434 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634502 | CULTURAL PUERTORRIQUENA | FERNANDEZ JUNCOS  STATION | PO BOX 8866 | | | SAN JUAN | PR | 00910 | |
| 122075 | CULTURARTE DE PR | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| 122076 | CULTURE RESTAURANT GROUP | 200 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| 122077 | CUMAN J CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122102 | CUMBA GUERRERO MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419416 | CUMBA MARTÍNEZ, TERESA GARCÍA SERRANO, RENÉ A. Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| 122086 | CUMBA MEDICAL AMBULANCE | HC01  BOX  6227 | | | | GUAYNABO | PR | 00971-0000 | |
| 122115 | CUMBA QUILES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122130 | CUMBERLAND COUNTY GUIDANCE CENTER | PO BOX 808 | | | | MILLVILLE | NJ | 08332 | |
| 122131 | CUMBERLAND HALL | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240 | |
| 122132 | CUMBRE SOCIAL INC | 1214 CALLE CADIZ | | | | SAN JUAN | PR | 00920 | |
| 1256404 | CUMBRE SOCIAL, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634504 | CUMIS INSURANCE SOCIETY INC | 5910 MINERAL POINT RD | | | | MADISON | WI | 53705 | |
| 122145 | CUMMINGS CARRERO MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122146 | CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | | PONCE | PR | 00733-1790 | |
| 634506 | CUMMINIS DIESEL | CAPARRA HEIGHTS STATION | PO BOX 2121 | | | SAN JUAN | PR | 00922-2121 | |
| 122153 | CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | SAN JUAN | PR | 00927 | |
| 634507 | CUMMINS DE PUERTO RICO INC | PO BOX 2121 | | | | SAN JUAN | PR | 00922-2121 | |
| 634508 | CUNICULTORES DEL NORTE INC | P O BOX 69001 PMB 347 | | | | HATILLO | PR | 00659 | |
| 122158 | CUNNINGHAM MD , ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634509 | CUNY CONSORTIUM INTERPRETER EDUCATION | 31-40  THOMSON AVE | C 239 | | | LONG ISLAND | NJ | 11101 | |
| 634510 | CUPEY ALTO ICE PLANT | PMB 744 138 | WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 122176 | CUPEY BASEBALL CLUB INC | PO BOX 575 | | | | LAS PIEDRAS | PR | 00771 | |
| 634511 | CUPEY BOWLIN ENTERTAINMENT CENTER | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 326 | | | SAN JUAN | PR | 00926 | |
| 122178 | CUPEY COMMUNITY RADIOLOGY | MONTEHIEDRA | 247 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 122179 | CUPEY OBGYN CENTER | URB CROWN HILLS | AVE WINSTON CHURCHILL STE 1 PMB | | | SAN JUAN | PR | 00926 | |
| 634512 | CUPEY PRINTING | FAIR VIEW | CARR 845 LOCAL D 39 | | | SAN JUAN | PR | 00926 | |
| 122181 | CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 | |
| 122183 | CUPEY VISION CARE | URB ANTILLANA AN55 | CALLE SAN TOMAS | | | TOA ALTA | PR | 00976 | |
| 634514 | CUPIDO ART & CRAFT | 57 CALLE NOYA HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 122189 | CUPRILL LUGO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122195 | CUQUI AUTO PARTS | RR 02 BOX 6304 | | | | ANASCO | PR | 00610-9829 | |
| 634516 | CURACAO TRADING COMPANY INC | PO BOX 2886 | | | | SAN JUAN | PR | 00936-2738 | |
| 122277 | CURELSA BEAUTY SUPPLY AND HAIR STYLE | PO BOX 1689 | | | | COROZAL | PR | 00783-1689 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1435 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122321 | CURET RAMOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122344 | CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | | BAYAMON | PR | 00957 | |
| 634518 | CURNIN CONSULTING LTD | 16201 POWELLS COVE BLVD STE 20 | | | | WHITESTONE | NY | 11357 | |
| 122348 | CURRAN GROUP INC | P O BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| 1419417 | CURRÁS PANIAGUA, RUTHNESY | PEDRO NIEVES COLÓN | PO BOX 367840 | | | SAN JUAN | PR | 00936-7840 | |
| 634519 | CURRENT HISTORY | 4225 MAIN ST | | | | PHILADELPHIA | PA | 19127 | |
| 122363 | CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | UPR STATION | | | SAN JUAN | PR | 00924-2221 | |
| 122367 | CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | E 47 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 634520 | CURT G LEVINE | 1969 SOUTH ALAZYA TRAIL | SUITE 218 | | | ORLANDO | FL | 32828 | |
| 634521 | CURTIS B HOGLUND | URB MONTECASINO HEIGHTS | 147 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 634522 | CURTIS DAVID PITTS | 2134 CRENSHAW ROAD | | | | LUCEDALE | MS | 39452 | |
| 634523 | CURTIS INSTRUMENTS PR INC | PO BOX 888 | | | | CAROLINA | PR | 00985 | |
| 122368 | CURTIS L MULDROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122375 | CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| 122376 | CUSTO-COOP COOPERATIVA DE A/C | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| 122381 | CUSTODIO AUTO SALES | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122418 | CUSTODIO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634524 | CUSTOM DECORATION AND ELEVATOR CO | PO BOX 810336 | | | | CAROLINA | PR | 00981-0336 | |
| 634525 | CUSTOM DESIGN SYSTEMS | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 122425 | CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | | PASO ROBLES | CA | 93446 | |
| 634526 | CUSTOM EMERGENCY VEHICLES | CAROLINA ST HATO REY | 545 | | | SAN JUAN | PR | 00917 | |
| 634527 | CUSTOM MILWORK SYSTEM INC. | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 634528 | CUSTOM RESEARCH CENTE | PO BOX 9944 | | SANTURCE | | SAN JUAN | PR | 00908 | |
| 634530 | CUSTOM SIGNS INC | PO BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 634531 | CUSTOMED INC | 7 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 122428 | CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | | LIMA | | 051 | PERU |
| 634532 | CUSTOMIZED COMPUTER SYSTEMS CORP | 334 B FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 634533 | CUTBERTO ORTIZ SANCHEZ | URB MONTECASINO | 67 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 634534 | CUTIE ESCUELA Y AGENCIA DE MODELOS | URB VISTA AZUL | D 3 MARGINAL | | | ARECIBO | PR | 00612 | |
| 122430 | CUTLER HAMMER DE P R CO | 50 AVE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| 634535 | CUTLER HAMMER DE P R CO | P O BOX 146 | | | | AGUAS BUENAS | PR | 00703 0146 | |
| 122432 | CUTLER HAMMER ELECTRICAL CO | PO BOX 709 | | | | ARECIBO | PR | 00612 | |
| 122433 | CUTLER HAMMER OF PUERTO RICO | PO BOX 709 | | | | ARECIBO | PR | 00613 | |
| 122436 | CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | | DALLAS | TX | 75220 | |
| 634537 | CV AUTO IMPORTS INC | BO NARANJO HC 58 BOX 12488 | | | | AGUADA | PR | 00602-9718 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122446 | CV CLEANERS INC | P O BOX 8032 | | | | SAN JUAN | PR | 00910 | |
| 122447 | CV ENTERTAIMENT GROUP GALAXY LANES | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | |
| 122451 | CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 122434 | CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | | SAN JUAN | PR | 00908 | |
| 634538 | CVR EQUIPMENT | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 122454 | CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| 122456 | CW ASSOCIATES | P O BOX 733 | | | | ASHBURN | VA | 20146 | |
| 634539 | CW CONTRACTORS | 243 CALLE PARIS SUITE 1421 | | | | SAN JUAN | PR | 00917 | |
| 122458 | CWC DEVELOPMENT | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 634540 | CXD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 634541 | CY O GETZELMAN | URB ALTO APOLO | 63 CALLE ADONIS | | | GUAYNABO | PR | 00966 | |
| 634542 | CYANAMID AGRICULTURAL OF PR | P.O. BOX 243 | | | | MANATI | PR | 00674 | |
| 634543 | CYBELE ESTEVES BARRERA | VALLE BELLO CHALETS | 100 AVE HOSTOS APT A 70 | | | BAYAMON | PR | 00956 | |
| 634544 | CYBELE ESTEVES BARRERAS | VALLE BELLO CAHLETS F 21 | 100 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| 122459 | CYBELL BURGOS FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634545 | CYBELLE HERNANDEZ MERCADO | EXT VILLA CAPARRA | E13 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 634547 | CYBER ED INC | P O BOX 3037 | | | | PARADISE | CA | 95967 | |
| 634548 | CYBER EVENTS & ADVERTISING CORP. | P O BOX 195276 | | | | SAN JUAN | PR | 00919-9011 | |
| 122462 | CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | | SAN JUAN | PR | 00914 | |
| 634549 | CYBER PRODUCTIONS CORP | PO BOX 195276 | | | | SAN JUAN | PR | 00919-5276 | |
| 634550 | CYBER TECH | PO  BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 634551 | CYBER WORLD | LOCAL PDS-5  SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 831297 | Cybergenetics | 160 N. Craig Street | Suite 210 | | | Pittsburgh | PA | 15213 | |
| 122464 | CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 122465 | CYBERKNIFE CENTER OF PHILA | LUTHER W BRADY MD 7 & ASSOC | P O BOX 2284 | | | BALA CYNWYD | PA | 19004 | |
| 634552 | CYBERMARKETING INC P T | PO BOX 6717 | | | | PONCE | PR | 00733-6717 | |
| 634553 | CYBERNETIC PROSTHETIC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 122468 | CYBERTECH SOLUTIONS GROUP INC | PMB 441 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 831298 | Cybertech Solutions Group, Inc. | PMB 441 1357 Ashford Ave. | | | | San Juan | PR | 00907 | |
| 122469 | CYCLE FENCE INSTALLATION | PO BOX 695 | | | | BAYAMON | PR | 00960 | |
| 122470 | CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | | SANTURCE | PR | 00915 | |
| 634554 | CYCLE SPORTS CENTER INC | 1917 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 634555 | CYCLE WORLD | MARGINAL  D-43 EXT. FORREST HILL | | | | BAYAMON | | 00959 | |
| 122472 | CYD CHARISSE MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122473 | CYD M FRANQUI REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122474 | CYD M RIVERA BACENET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122475 | CYD MARIE MALDONADO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122476 | CYD MARIE OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634556 | CYD MARIE SANCHEZ CORREA | APARTADO 857 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 122477 | CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122478 | CYDMARIE SANTIAGO BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122480 | CYMA CLEANING CONTRACTOR INC | P.O. BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| 122483 | CYN M RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122484 | CYNDIA E COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122485 | CYNDIA I SANCHEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122486 | CYNDIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634559 | CYNDIA PAGAN FIGUEROA | HC 56  BOX  5006 | | | | AGUADA | PR | 00602 | |
| 634560 | CYNDY I HERNANDEZ SANTIAGO | SUSUA BAJA | 62 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 122487 | CYNDY RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122492 | CYNHIA MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634562 | CYNTHIA A BERRIOS REYES | URB VILLA CAROLINA | 149 21 CALLE 413 | | | CAROLINA | PR | 00985 | |
| 122493 | CYNTHIA A CASTRO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122494 | CYNTHIA A COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634563 | CYNTHIA A VAZQUEZ MARTES | 76 BDA CUMBRE ALTO | | | | UTUADO | PR | 00641 | |
| 634565 | CYNTHIA ACEVEDO RIVERA | URB LAS PALMAS | 253 CALLE PALMA REAL | | | MOCA | PR | 00676 | |
| 122495 | CYNTHIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122496 | CYNTHIA ANNETTE CARRION SIAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122497 | CYNTHIA AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122498 | CYNTHIA ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634566 | CYNTHIA ASENCIO | PO BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 634568 | CYNTHIA BAEZ ROMERO | RES MONTE HATILLO | EDIF 43 APTO 520 | | | SAN JUAN | PR | 00924 | |
| 122499 | CYNTHIA BARRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634570 | CYNTHIA BEIGELMAN | URB LA PROVIDENCIA | IJ 12 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 122500 | CYNTHIA BERLINGERI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634572 | CYNTHIA BRAVO LUGO | BO SANTURCE | 22 CALLE MONTEVERDE | | | MAYAGUEZ | PR | 00680-2316 | |
| 122501 | CYNTHIA BURGOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122502 | CYNTHIA CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122503 | CYNTHIA CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634574 | CYNTHIA CANCEL BEY | RAMIREZ DE ARELLANO | 27 CALLE KOPISH | | | MAYAGUEZ | PR | 00680 | |
| 634576 | CYNTHIA CARABALLO ALVAREZ | P O BOX 70359 | | | | SAN JUAN | PR | 00926 | |
| 122504 | CYNTHIA CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634577 | CYNTHIA CARRASQUILLO RAMIREZ | HC 3 BOX 36555 | | | | CAGUAS | PR | 00725-9705 | |
| 122505 | CYNTHIA CASANOVA PELOSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634578 | CYNTHIA CASTELLANO IRIZARRY | PO BOX 391 | | | | CIDRA | PR | 00739 | |
| 122506 | CYNTHIA CASTILLO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634579 | CYNTHIA CASTILLO ORTIZ | PO BOX 584 | | | | HORMIGUEROS | PR | 00660 | |
| 122507 | CYNTHIA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634580 | CYNTHIA CINTRON HERNANDEZ | CO ELIZABETH PUERTO REAL | 591 CALLE I | | | CABO ROJO | PR | 00623 | |
| 634582 | CYNTHIA COLLADO | PO BOX 51 | | | | COMERIO | PR | 00782-0051 | |
| 122508 | CYNTHIA COLLAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634583 | CYNTHIA COLON ORTIZ | P O BOX 266 | | | | NAGUABO | PR | 00718 | |
| 634584 | CYNTHIA COLON PAGAN | PO BOX 611 | | | | HATILLO | PR | 00612 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634585 | CYNTHIA CORREA CENTENO | HC 02 BOX 12370 | | | | AGUAS BUENAS | PR | 00703-9602 | |
| 122509 | CYNTHIA CORTES AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122510 | CYNTHIA CORTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634586 | CYNTHIA CORUJO / JOMAR SANTOS CORUJO | RIO PIEDRAS HEIGHTS | 1675 RIMAC | | | SAN JUAN | PR | 00926 | |
| 122511 | CYNTHIA CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122512 | CYNTHIA CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122513 | CYNTHIA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634587 | CYNTHIA CRUZ GOMEZ | 3034 CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 634588 | CYNTHIA CRUZ RAMOS | PO BOX 2380 | | | | CIDRA | PR | 00739 | |
| 634590 | CYNTHIA D FOUNTAIN TRINIDAD | PO BOX 604 | | | | HUMACAO | PR | 00741 | |
| 122514 | CYNTHIA D GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122515 | CYNTHIA D MARTINEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122516 | CYNTHIA D MORALES BOSCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634591 | CYNTHIA D OVIEDO CORDERO | LEVITTOWN | FH 3 CALLE PACHIN MARIN | | | TOA BAJA | PR | 00943 | |
| 634592 | CYNTHIA DE JESUS GARCIA | HC 763 BOX 5114 | | | | PATILLAS | PR | 00723 | |
| 122517 | CYNTHIA DEL VALLE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122518 | CYNTHIA E APONTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634593 | CYNTHIA E AYALA CRUZ | BO MAMELLAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 634594 | CYNTHIA E BAEZ MOYENO | URB SANTA JUANITA | FF 1 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 122520 | CYNTHIA E CERCADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122521 | CYNTHIA E MARQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634595 | CYNTHIA E MONGE ALEMAN | URB EL CONQUISTADOR | E 43 AVE DIEGO | | | TRUJILLO ALTO | PR | 00976 | |
| 122522 | CYNTHIA E QUINONES LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122523 | CYNTHIA E RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122524 | CYNTHIA E VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122525 | CYNTHIA E. DANOIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122526 | CYNTHIA E. NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122527 | CYNTHIA E. RUIZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634596 | CYNTHIA ENID MATOS ORTIZ | PO BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1  CO 5 | | | BAYAMON | PR | 00957 | |
| 634598 | CYNTHIA ESPENDEZ SANTISTEBAN | 41 N CALLE ASHFORD Y DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 634599 | CYNTHIA ESTELA TORRES | PO BOX 943 | | | | RIO GRANDE | PR | 00745 | |
| 634600 | CYNTHIA FELICIANO CRUZ | P O BOX 863 | | | | VIEQUES | PR | 00775 | |
| 122528 | CYNTHIA FELIX VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634601 | CYNTHIA FERNANDEZ | VILLA BLANCA | 47 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 634602 | CYNTHIA FUENTES RODRIGUEZ | REPTO LOPEZ | 207 AVE SANTA ROSA | | | AGUADILLA | PR | 00603-5728 | |
| 634603 | CYNTHIA GALINDO PAGAN | URB LOS ROSALES 3 | NO 13 4TA AVENIDA | | | MANATI | PR | 00674 | |
| 634604 | CYNTHIA GARCIA | PARC AGUAS CLARAS | | | | CEIBA | PR | 00735 | |
| 122529 | CYNTHIA GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122530 | CYNTHIA GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634607 | CYNTHIA GONZALEZ HERNANDEZ | BOSQUE REAL APT 611 | | | | SAN JUAN | PR | 00926 | |
| 634608 | CYNTHIA GONZALEZ LOPEZ | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 634610 | CYNTHIA I CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122533 | CYNTHIA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122534 | CYNTHIA I GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122535 | CYNTHIA I IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122536 | CYNTHIA I LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634611 | CYNTHIA I MARTINEZ | ALT DE MAYAGUEZ | 1800 CALLE PUNTA | | | MAYAGUEZ | PR | 00680 | |
| 122537 | CYNTHIA I MIGUEL CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634612 | CYNTHIA I SANTANA MEDINA | URB LAS COLINAS | 154 CALLE 3 | | | VEGA BAJA | PR | 00692 | |
| 122539 | CYNTHIA I. IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122540 | CYNTHIA I. MIGUEL CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122541 | CYNTHIA I. ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122542 | CYNTHIA IGLESIAS QUI1NONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634613 | CYNTHIA J CORTES ALVAREZ | PO BOX 804 | | | | BAJADERO | PR | 00616 | |
| 634614 | CYNTHIA J ONEILL BAEZ | HC 4 BOX 5748 | | | | GUAYNABO | PR | 00971 | |
| 122544 | CYNTHIA J SANCHEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122545 | CYNTHIA J. SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634616 | CYNTHIA JIMENEZ NIEVES | URB ALTOS DE LA FUENTE | K 24 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 634617 | CYNTHIA JIMENEZ RODRIGUEZ | 92 TURABO CLUSTER | | | | CAGUAS | PR | 00727 | |
| 122546 | CYNTHIA L GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122547 | CYNTHIA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634618 | CYNTHIA LIMA MENDOZA | 210 URB VILLA DEL MAR | | | | HATILLO | PR | 00659 | |
| 634619 | CYNTHIA LLANOS CLEMENTE | URB VISTAMAR | 494 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 122548 | CYNTHIA LOPEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122549 | CYNTHIA LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634621 | CYNTHIA LOPEZ PEREZ | URB REINA DE LOS ANGELES | S 1 CALLE 10 | | | GURABO | PR | 00778 | |
| 634622 | CYNTHIA LUCENA | URB FAIRVIEW | 708 CALLE MARCHENA | | | SAN JUAN | PR | 00926 | |
| 122550 | CYNTHIA M BATIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634624 | CYNTHIA M EXCRIBANO VELAZQUEZ | URB BOSQUE DEL LAGO ENCANTADA | 13-BE22 CALLE PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 634625 | CYNTHIA M GONZALEZ ARANGUREN | BOULEVARD PARK | 15 CALLE GUERRERO NOBLE | | | SAN JUAN | PR | 00913 | |
| 122551 | CYNTHIA M MARTINEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122552 | CYNTHIA M MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122553 | CYNTHIA M MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122555 | CYNTHIA M MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122556 | CYNTHIA M NEGRON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634626 | CYNTHIA M PANTOJA PANTOJA | EL ROSARIO II | L 49 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 122558 | CYNTHIA M PINERO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122559 | CYNTHIA M PINET QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122560 | CYNTHIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634627 | CYNTHIA M RUSSE RAMOS | HC 02 BOX 6035 | SECTOR  LA LINEA | | | MOROVIS | PR | 00687 | |
| 122561 | CYNTHIA M. ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122562 | CYNTHIA M. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122563 | CYNTHIA M. ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634629 | CYNTHIA MARCANO SOTOMAYOR | URB SANTA CATALINA | D 14 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 122564 | CYNTHIA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122565 | CYNTHIA MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634631 | CYNTHIA MATINEZ COLON | EDIF 402 APTO 1 D | JARD DE CUENCA | | | SAN JUAN | PR | 00918 | |
| 122566 | CYNTHIA MELENDEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122567 | CYNTHIA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122568 | CYNTHIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122569 | CYNTHIA MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634633 | CYNTHIA MOLINA APONTE | P O BOX 1596 | | | | DORADO | PR | 00646 | |
| 122574 | CYNTHIA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122575 | CYNTHIA O NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634636 | CYNTHIA OQUENDO TIRADO | HC 01 BOX 17568 | | | | HUMACAO | PR | 00791 | |
| 634561 | CYNTHIA OVIEDO CORDERO | FH 3 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00918 | |
| 122577 | CYNTHIA PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634639 | CYNTHIA PEREZ LLANOS | VILLA PALMERAS | 259 CALLE DEL VALLE | | | SAN JUAN | PR | 00912 | |
| 122578 | CYNTHIA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122579 | CYNTHIA PEREZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634640 | CYNTHIA PEREZ VARGAS | HC 02 BOX 18736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 122580 | CYNTHIA PITTMANN DOLETTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634641 | CYNTHIA R CRUZ REYES | JARD DE RIO GRANDE | BC 222 CALLE 48 | | | RIO GRANDE | PR | 00745 | |
| 122582 | CYNTHIA R MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634642 | CYNTHIA R MARTINEZ RIVERA | P O BOX 1047 | | | | VIEQUEZ | PR | 00765 | |
| 634643 | CYNTHIA RAMOS GONZALEZ | HC01  3114  CALLEJONES | | | | LARES | PR | 00669 | |
| 122583 | CYNTHIA REYES RABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122584 | CYNTHIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122585 | CYNTHIA RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634644 | CYNTHIA RIVERA HERNANDEZ | URB LEVITTOWN | 2606 PASEO ANON | | | TOA BAJA | PR | 00949 | |
| 122588 | CYNTHIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634645 | CYNTHIA RIVERA SANTIAGO | PMB SUITE 112 | PO BOX 3802 | | | CIALES | PR | 00638 | |
| 122589 | CYNTHIA ROBLES PREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122590 | CYNTHIA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634648 | CYNTHIA RODRIGUEZ RIVAS | VILLA CAPRI 1187 | CALLE TRIESTE | | | SAN JUAN | PR | 00924 | |
| 634649 | CYNTHIA RODRIGUEZ RIVERA | PO BOX 1683 | | | | CEIBA | PR | 00735 | |
| 122591 | CYNTHIA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634650 | CYNTHIA ROMAN VELEZ | BO ALTAGRACIA | BOX 101 | | | MANATI | PR | 00674 | |
| 634651 | CYNTHIA S SOTO | HC 2 BOX 3492 | | | | QUEBRADILLAS | PR | 00678 | |
| 122595 | CYNTHIA SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634652 | CYNTHIA SANTA BEAUCHAMP | TURABO GARDENS | S 11 CALLE 25 | | | CAGUAS | PR | 00727 | |
| 122596 | CYNTHIA SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634653 | CYNTHIA SANTIAGO RAMIREZ | URB SANTA JUANITA 3ER SECCION | AU14 CALLE 24 | | | BAYAMON | PR | 00956 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634655 | CYNTHIA SEGARRA SEGARRA | 609 AVE TITO CASTRO | STE 100 PMD235 | | | PONCE | PR | 00716 | |
| 122597 | CYNTHIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634656 | CYNTHIA SOSA RIVERA | P O BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 122598 | CYNTHIA SOTO DEYENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634657 | CYNTHIA SOTO IRIZARRY | HC 1 BOX 2472 | | | | MOROVIS | PR | 00687 | |
| 122599 | CYNTHIA SUAREZ NUSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634659 | CYNTHIA TORRES MALDONADO | HC 3 BOX 6378 | | | | HUMACAO | PR | 00791 | |
| 634660 | CYNTHIA TORRES MAYSONET | URB VILLA NAVARRA | CALLE FERNANDO GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 122600 | CYNTHIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634661 | CYNTHIA TORRES TORRES | MONTERREY ESTATES APTS | C 31  AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 122602 | CYNTHIA TORRES WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122603 | CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122604 | CYNTHIA V VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634663 | CYNTHIA VELEZ NORIEGA | URB CIUDAD JARDIN I | 47 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 122605 | CYNTHIA VIERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122607 | CYNTHIA VILLALOBOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122609 | CYNTHIA WIESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122610 | CYNTHIA Y PLAZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122611 | CYNTHIA Z RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122612 | CYNTIA CAMILO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122613 | CYNTIA CORDERO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122614 | CYNTIA DIAZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634667 | CYNTIA RIOS GUZMAN | URB SANTA JUANITA | DH 7 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 634668 | CYRA R. CANCEL | URB EL COMANDANTE | 930 JG LAMADRID | | | SAN JUAN | PR | 00924 | |
| 122616 | CYRENE NIEVES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634669 | CYTHIA CARO TORRES | COND SKY TOWER  III | APT. 12 P | | | SAN JUAN | PR | 00926 | |
| 122618 | CYTHIA Y CORTES OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122620 | CZYSZEWSKI MD, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122624 | D & A FOODS INC | 68 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| 634670 | D & D FOOD INC | 1510 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 634671 | D & G ENTERPRISES INC. | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 122626 | D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | | MAYAGUEZ | PR | 00682 | |
| 122627 | D & M CONSULTING SERVICE INC | PO BOX 763 | | | | ISABELA | PR | 00662 | |
| 634672 | D & SC DEVELOPMENT GROUP INC | PMB 421 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 634673 | D & T RENTAL SERVICES INC | P O BOX 236 | | | | BAJADERO | PR | 00616 | |
| 122628 | D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 | |
| 634674 | D A D EMBROIDERY SERVICE | URB JARD DE CAPARRA | RR 7 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 634675 | D A J INC | P O BOX 6249 | | | | MAYAGUEZ | PR | 00681 | |
| 634676 | D A R E AMERICA | PO BOX 2767 | | | | CALVER CITY | CA | 90231-2767 | |
| 634677 | D ACEVEDO TRAVEL CENTER | SANTA ROSA | 1232 BLVD DRIVE | | | BAYAMON | PR | 00959 | |
| 634678 | D AMOURE FLOWER DESIGNERS | PO BOX 9786 | | | | CAGUAS | PR | 00726 | |
| 634679 | D B A BRIDGEWAY CONSTRUCTION | PO BOX 2123 | | | | OROCOVIS | PR | 00720 | |
| 634680 | D B A CONSTRUCTION S E | HC 40 BOX 41703 | | | | SAN LORENZO | PR | 00754-9847 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634681 | D B B AIR CONDITINING, INC | CALLE GARFIELD 580 | URB  LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634682 | D B H ENTERPRISES INC | PO BOX 3986 | | | | BAYAMON | PR | 00958 | |
| 634683 | D' BIZCOCHOS | CAPARRA TERRACE | 1560 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00920 | |
| 122630 | D C COMPUTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634684 | D C WIRING | 6616 AVE ISLA VERDE SUITE 271 | | | | CAROLINA | PR | 00979 | |
| 634685 | D' CLET BOUTIQUE | PLAZA CAROLINA STATION | PO BOX 8828 | | | CAROLINA | PR | 00986 | |
| 122631 | D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | | VEGA ALTA | PR | 00962 | |
| 634686 | D CONNECTION INC | 4880 MURRIETA ST | | | | CHINO | CA | 91710 | |
| 634687 | D CONSTRUCTION INC | PO BOX 891 | | | | ISABELA | PR | 00662 | |
| 122635 | D DISTRIBUTORS INC | P O BOX 644 | | | | COAMO | PR | 00769 | |
| 122636 | D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | | YAUCO | PR | 00698 | |
| 122637 | D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 122638 | D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | | BAYAMON | PR | 00959 | |
| 122639 | D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | | SAN JUAN | PR | 00985 | |
| 634689 | D GALA CLEANERS | URB SANTA ROSA | 20-32 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 831299 | D H L Worlwide Express | Lote 4B Ceramica Industrial | Calle 190 | | | Carolina | PR | 00983 | |
| 634690 | D H PRODUCTS INC | P O BOX 600 | | | | LUQUILLO | PR | 00773 | |
| 634691 | D I A MORE INC | P O BOX 50096 | | | | TOA BAJA | PR | 00950-0096 | |
| 634693 | D I A TEXACO SERVICE STATION | PO BOX 136 | | | | TRUJILLO ALTO | PR | 00977 | |
| 634694 | D I MATOS CONSTRUCTION | CIUDAD JARDIN III | 40 CALLE YAGRUMO | | | TOA ALTA | PR | 00953 | |
| 634695 | D IMPORTERS INTERNATIONAL | PO BOX 485 | | | | COTO LAUREL | PR | 00780-0485 | |
| 634696 | D J AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 122640 | D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 634697 | D KEITH THURSTON | 1800 F STREET NW  RM 2239 KM | | | | WASHINGTON | DC | 20405 | |
| 634698 | D LARI BAKERY | AVE AMERICO MIRANDA | 1253 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 634699 | D LIGHT SHOPPING CENTER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 634700 | D LIZ FLOWER SHOP | PO BOX 254 | | | | GUAYNABO | PR | 00970 | |
| 122643 | D LUCKS SALON INC | RR 2 BOX 496 | | | | SAN JUAN | PR | 00926 | |
| 634701 | D M I CONSTRUCTION | LAS VEGAS | 103 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 634702 | D M I CONTRUCTION | URB LA CUMBRE | 103 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 122644 | D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 122645 | D MARK CONTRACTOR | P O BOX 191107 | | | | SAN JUAN | PR | 00919-1107 | |
| 634703 | D N A ELECTRONICS | P O BOX 2860 | | | | BAYAMON | PR | 00960 2860 | |
| 122647 | D PARTY RENTAL INC | PO BOX 1378 | | | | GURABO | PR | 00778 | |
| 634704 | D PROPELLERS | ZONA IND MONTEREY | AVE KENNEDY KM 3 3 PUEBLO VIEJO | | | SAN JUAN | PR | 00920 | |
| 634705 | D QUEEN INSTITUTE | 77 CALLE CORCHADO 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 634707 | D R MORGAN REES | P O BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 634708 | D R N INDUSTRIAL SUPPLIES | PO BOX 40 | | | | CAMUY | PR | 00627 | |
| 634709 | D R PRINTING SERVICES | PO BOX 810266 | | | | CAROLINA | PR | 00981-0266 | |
| 122648 | D R R MANAGEMEND | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 122649 | D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | | CAGUAS | PR | 00727-1171 | |
| 122651 | D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | | GUAYNABO | PR | 0009695375 | |
| 634710 | D ROSE MODELING | 1261 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 122653 | D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | | PONCE | PR | 00730 | |
| 634711 | D SANCHEZ TIRE CENTER & CAR AUDIO | A 44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 122654 | D TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| 634712 | D VERA MFG | PO BOX 462 | | | | CAGUAS | PR | 00626 | |
| 634713 | D VERA MFG INC | PO BOX 462 | | | | CAGUAS | PR | 00726 | |
| 634714 | D WATER FIELD SPECIALISTS & CONSULTING | P O BOX 4075 | | | | PUERTO REAL | PR | 00740 | |
| 634715 | D WATERPROOFING CORP | CASTILLO DEL MAR | 1310 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 5700 | |
| 634716 | D&B CONSULTANTS INC | UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 122656 | D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | | CAGUAS | PR | 00726 | |
| 122657 | D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | | SAN ANTONIO | PR | 00690 | |
| 634717 | D.J. PLUMBING | PO BOX 322 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 831300 | D.M.I. Medical Inc. | 4611 S. University Dr. Suite # 435 | | | | Davie | FL | 33328 | |
| 634718 | D.R. BOAT C AUTO SERVICE | HC-866 BOX 5918 | | | | FAJARDO | PR | 00738 | |
| 634719 | D/B/A RESTAURANT COMPAY CHEO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 122658 | D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | | CANOVANAS | PR | 00729 | |
| 122659 | D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | | CANOVANAS | PR | 00729 | |
| 122660 | DA SILVA AROCHO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634720 | DA VIDA S E | 1473 WILSON AVE SUITE 501 | | | | SAN JUAN | PR | 00907 | |
| 634722 | DABEI MARRERO MANGUAL | HC 02 BOX 29030-25 | | | | CAGUAS | PR | 00725 | |
| 122667 | DABIANA L CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122668 | DABORY ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634723 | DAC EASY | 17950 PRESTON ROAD SUITE 800 | | | | DALIAS | TX | 75252 | |
| 122670 | DACAR AUTO GLASS | CALLE MIRLO #989 ESQ AVE. | | | | CAMPO RICO | PR | 00924 | |
| 634724 | DACCYR INC | PO BOX 597 | | | | JAYUYA | PR | 00664 | |
| 634725 | DACEVEDO TRAVEL | SANTA ROSA | 1232 BLVD DR | | | BAYAMON | PR | 00959 | |
| 634726 | DACHALY DIAZ ROSARIO | URB SANTIAGO IGLESIAS | 1798 C/ J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 122671 | DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 634728 | DACO | PO BOX 41059 | | | | SAN JUAN | PR | 00940 | |
| 122674 | DACO Y MYRTELINA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122679 | DACOSTA SANTAELLA MD, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122681 | DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | | CAROLINA | PR | 00985 | |
| 122682 | DADBA E PACHECO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634729 | DADDY S DAY CARE INC | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 122683 | DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 | |
| 122684 | DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634731 | DADE CHEMISTRY SYSTEMS INC | P O  BOX 1307 | | | | TRUJILLO ALTO | PR | 00977-1307 | |
| 634732 | DADE EXPORT CORP | PO BOX 13501 | | | | NEWARK | NJ | 07188 | |
| 634733 | DADE INTERNACIONAL | PO BOX 865 | | | | AGUADA | PR | 00602 | |
| 122685 | DADE PAPER & BAGS, CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 122686 | DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 634734 | DADIMIA SANTIAGO SERBIA | LAS DELICIAS | 310 MANUEL DOMENECH | | | PONCE | PR | 00728-3810 | |
| 122687 | DADLIN M GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634735 | DADMA M BERRIOS SEDA | COND ROOS TOWERS 3 | AVE ROOSEVELT 1482 APT 1304 | | | SAN JUAN | PR | 00920 | |
| 634736 | DADS FOR BOYS DE P R | P O HC 1 BOX 7640 | | | | LOIZA | PR | 00772 | |
| 122688 | DAE J KO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634737 | DAEGRED E CURET TIZOL | URB VILLA DE CANEY | B 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 634738 | DAER CONCRETE MOBILE SERVICE | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 634739 | DAEWOO MOTORS | P O BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 634740 | DAEWOOD MOTOR DE PR INC | P O BOX 191270 | | | | SAN JUAN | PR | 00919-1270 | |
| 122689 | DAFNE BARBEITO CAMBIELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634741 | DAFNE GUASCH RIVERA | VILLA CAROLINA | 103 2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 122690 | DAFNE I VALENCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634742 | DAFNE I. ROLON ADORNO | EDIF 51 APT 633 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 634743 | DAFNE J RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 | |
| 122691 | DAFNE M HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634745 | DAFNE NAJAIRA LOPEZ VARONA | FALINTORRECH | EDIF 24 APT 166 | | | BAYAMON | PR | 00961 | |
| 122692 | DAFNE PASTRANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122693 | DAFNE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634746 | DAFNE SANTIAGO ORTIZ | PO BOX 285 | | | | BARRANQUITAS | PR | 00794 | |
| 634748 | DAFNE WALKER MALDONADO | 164 COND MONTE REAL | | | | SAN JUAN | PR | 00926 | |
| 122694 | DAFNY L MARTINEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634749 | DAGMA FERNᴊNDEZ NIEVES | PO BOX 211 | | | | UTUADO | PR | 00641-0211 | |
| 122695 | DAGMAR ALINA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122696 | DAGMAR D LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634752 | DAGMAR GONZALEZ SANTIAGO | RES BRISAS DEL MAR | EDIF 6 APT 55 | | | SALINAS | PR | 00751 | |
| 634753 | DAGMAR GUARDIOLA ORTIZ | 1485 AVE ASHFORD | COND STMARY'S PLAZA  APT 302 | | | SAN JUAN | PR | 00907 | |
| 122697 | DAGMAR I BERNART ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122698 | DAGMAR I CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634755 | DAGMAR I FERNANDEZ TOLEDO | 71 CALLE KRUG | | | | SAN JUAN | PR | 00911 | |
| 122699 | DAGMAR JOAN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634757 | DAGMAR LOPEZ RAMOS | BDA VENEZUELA 1213 | CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 122700 | DAGMAR LUGO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122701 | DAGMAR M BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634761 | DAGMAR NIEVES DIAZ | URB SANTA MONICA | J 13 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 122702 | DAGMAR RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634763 | DAGMAR VEGA PAGAN | HC 03 BOX 9474 | | | | YABUCOA | PR | 00767-9701 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1445 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122703 | DAGMAR ZOE RIOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122704 | DAGMARIE FELICIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122705 | DAGMARIE MONTANEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634764 | DAGMARIS DELGADO YUMBERT | P O BOX 4165 | | | | CAROLINA | PR | 00984 | |
| 122706 | DAGMARIS GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634765 | DAGMARIS RIVERA DELGADO | PO  BOX  1925 | | | | MOROVIS | PR | 00687 | |
| 122707 | DAGMARY FORNES ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634766 | DAGMARY MARTINEZ BURGOS | P O BOX 1777 | | | | OROCOVIS | PR | 00720 | |
| 634767 | DAGMARY VEGA MEDINA | HC 1 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 634768 | DAGMARYS ROSADO RUBIO | URB LA GUADALUPE | 861 CALLE AMAPOLA | | | PONCE | PR | 00730 | |
| 122709 | DAGNES M ECHAVARIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634769 | DAGNES ORTIZ RAMOS | HP - OFICINA DIRECTOR MEDICO | | | | RIO PIEDRAS | PR | 009360000 | |
| 634770 | DAGNES Y CALDERON ACOSTA | URB EL MIRADOR | G15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 122710 | DAGOBERTO ARBOLAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122711 | DAGOBERTO BERNARD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634771 | DAGOBERTO E ALONSO RAVELO | URB PARADISE HILL | 1652 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 634772 | DAGOBERTO MALDONADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 634773 | DAGOBERTO MONTALVO RAMIREZ | PO BOX 384 | | | | CABO ROJO | PR | 00623-0384 | |
| 122712 | DAGOBERTO MONTESINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634774 | DAGOBERTO RIVERA INC. | PO BOX 233 | | | | PONCE | PR | 00732 | |
| 122713 | DAGOBERTO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634776 | DAGUAO BABY CENTER | CARR 3 KM 64  4 | BUZON 589 BO DAGUAO | | | NAGUABO | PR | 00718 | |
| 634777 | DAH DEE PUERTO RICO INC | COND GALERIO 1 | 201 AVE APT HOSTOS 608 | | | SAN JUAN | PR | 00918 | |
| 122714 | DAHIANA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634778 | DAHIANA CITY / LILIBETH RATCKIFFE | PO BOX 159 | | | | RINCON | PR | 00677 | |
| 122715 | DAHIANA MARTI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122716 | DAHIANA SANTIAGO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122717 | DAHIL M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634779 | DAHLIA TORRES BERMUDEZ | RES VIRGILIO DAVILA | 6 APT 56 | | | BAYAMON | PR | 00961 | |
| 122722 | DAHLIA TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122723 | DAHYANARA Y RODRIGUEZ GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122724 | DAHYLIN M GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122725 | DAI SAN RYU KARATE DO INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122726 | DAIALIZ M TORRES GAUDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122727 | DAIANA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122728 | DAIANA MARIE LOPEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122729 | DAIANA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122730 | DAIANA ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122731 | DAIANNA ESCALERA SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122732 | DAIBER N CARRION MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122733 | DAIDETTE M BONILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634780 | DAIGGER | 620 LAkEVIEW PK WY | | | | VERMON HILL | IL | 60061 | |
| 122734 | DAIHAN GERENA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634781 | DAIHANARA CINTRON LAFONTAINE | URB JESUS M LAGO F 6 | | | | UTUADO | PR | 00601 | |
| 122735 | DAIHOMY N CRUZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122736 | DAIL N PORTALATIN TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122737 | DAILA ORTEGA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122738 | DAILA RAMOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122739 | DAILEEN M GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122740 | DAILIN FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122741 | DAILIN RIVERA TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122742 | DAILIN VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634783 | DAILOR N GARCIA | HC 6 BOX 2507 | | | | PONCE | PR | 00731 | |
| 634784 | DAILU RIVERA DIAZ | URB CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 122743 | DAILY CONSTRUCTION CORP | PO BOX 1288 | | | | FAJARDO | PR | 00738 | |
| 634787 | DAILYN E DELGADO ROMERO | BO SAINT JUST 40 C CALLE 7 | | | | CAROLINA | PR | 00976 | |
| 122745 | DAILYN LAVIENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634788 | DAILYN M ACEVEDO ORTIZ | HC 01  BOX  5911 | | | | CIALES | PR | 00638 | |
| 634790 | DAILYNN SANTOS MALDONADO | VILLALBA APARTMENTS | BOX 6 | | | VILLALBA | PR | 00766 | |
| 634791 | DAIMIER CHRYSLER CORP | 1000 CHRISLER DR CIMS 485-13-35 | | | | AUBURN HILLS | MI | 48326 | |
| 1419418 | DAIMLER CHRYSLER CREDIT | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 122747 | DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | | GUAYNABO | PR | 00968 | |
| 122749 | DAINA I ANTONSANTI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634792 | DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | 00921 | |
| 634793 | DAINA PEREZ RIVERA | RR 1 BOX 3693 | | | | CIDRA | PR | 00739 | |
| 122750 | DAINA RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634794 | DAINA RODRIGUEZ | BO STA CATALINA | SECTOR SANJAN BLANCA | | | COAMO | PR | 00769 | |
| 634795 | DAINA VEGA MIRANDA | RR 02 BOX 7066 | | | | MANATI | PR | 00674 | |
| 634796 | DAINA Y HERNANDEZ OTERO | BO RIO ABAJO 5220 | CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 122751 | DAINELYS M OCASIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122752 | DAIRA J MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634799 | DAIRA PANTOJA RIVERA | URB COLINAS DEL MARQUEZ | E 3 CALLE FATIMA | | | VEGA BAJA | PR | 00693 | |
| 122754 | DAIRA SANTANA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634800 | DAIRA SOTERO GOLDILLA | URB SABANA GARDENS | 19 BLOQ 6 C/ 5 | | | CAROLINA | PR | 00983 | |
| 122755 | DAIRA TOCA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122756 | DAIRELIS CORTES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634801 | DAIRELSA SANTIAGO NEGRON | PO BOX 303 | | | | MOROVIS | PR | 00687 | |
| 634802 | DAIRY DIVISION OF NASDA | 116 STATE ST | | | | MONTPELIER | VT | 05620 | |
| 634803 | DAIRY GROUP INC | HC 2 BOX 8429 | | | | CAMUY | PR | 00627 | |
| 634805 | DAISEY TORRES URRUTIA | COND CRISTAL HOUSE APT301 | 368 CALLE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 634806 | DAISEY VEGA DELGADO | HC 7 BOX 3446 | LA YUCA | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1447 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634807 | DAISINES PICA MARTINEZ | 7 CALLE TETUAN SUR GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 122757 | DAISIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122758 | DAISMAR AMADOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122759 | DAISMARIE H LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634814 | DAISY A FLORES RODRIGUEZ | BONNEVILLE MANOR | A6 7 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 122760 | DAISY A OLIVERI COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122761 | DAISY A SANTIAGO RIVERA C/O LCDO MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634815 | DAISY A. PACHECO JIMENEZ | RESIDENCIAL NUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 122763 | DAISY ACEVEDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634816 | DAISY ACEVEDO MERCADO | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 634817 | DAISY ACOSTA RODRIGUEZ | BOX 573 | | | | MERCEDITAS | PR | 00715-0573 | |
| 634819 | DAISY ADORNO NERIS | HC 40 | BOX 41608 | | | SAN LORENZO | PR | 00754 | |
| 122765 | DAISY ALEMANY TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634821 | DAISY ALVARADO DE JESUS | BOX 61 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 634822 | DAISY ANDINO LOPEZ | PO BOX 410 | | | | LOIZA | PR | 00772 | |
| 634823 | DAISY ANGLERO | VILLA CLARITA | E19 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 122766 | DAISY AQUINO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122767 | DAISY ARRIAGA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122768 | DAISY ASCUASIATI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634825 | DAISY AYALA DAVILA | RR 3 BOX 11040 | | | | TOA ALTA | PR | 00953 | |
| 122769 | DAISY AYALA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634826 | DAISY BAEZ DIAZ | HC 73 BOX 5965 | | | | NARANJITO | PR | 00719 | |
| 122770 | DAISY BAEZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122771 | DAISY BATISTA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634827 | DAISY BENITEZ MORALES | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 634828 | DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | dorado | PR | 00640 | |
| 122772 | DAISY BERNARD ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122773 | DAISY BOSCH CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634830 | DAISY BURGOS DBA ORQ EXPERIMENTAL | RR 1 BOX 33 | | | | CAROLINA | PR | 00983 | |
| 122774 | DAISY C SANTANA Y FLORA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122775 | DAISY CABALLERO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122776 | DAISY CALCANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122777 | DAISY CAPPAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634834 | DAISY CARBONELL REYES | BARRIO MARTIN GONZALEZ | KM 3 0 CARR 860 | | | CAROLINA | PR | 00985 | |
| 122778 | DAISY CARDENALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634836 | DAISY CARRASQUILLO COSME | RR 3 BOX 10145 | | | | TOA ALTA | PR | 00953 | |
| 122779 | DAISY CARRASQUILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634837 | DAISY CARRILLO COLLAZO | PO BOX 3523 | | | | GUAYNABO | PR | 00970-3523 | |
| 122780 | DAISY CARRION CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634838 | DAISY CARRION NAVARRO | BO SAN ISIDRO | BOX UVT BOX 2001 | | | CANOVANAS | PR | 00 729 | |
| 634839 | DAISY CASTELLANA RODRIGUEZ | URB COUNTRY CLUB | 809 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 122781 | DAISY CASTELLANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634841 | DAISY CASTRO TORRES | BO LA MESA KM 3 8 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1448 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634842 | DAISY CENTENO BURGOS | BO MAMEY I | CARR 834 KM 1 4 | | | GUAYNABO | PR | 00969 | |
| 634843 | DAISY CINTRON MENDEZ | PO BOX 126 | | | | UTUADO | PR | 00611 | |
| 634844 | DAISY CLAUDIO OTERO | BOX 6 CALLE 9 | | | | VEGA BAJA | PR | 00693 | |
| 122782 | DAISY CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634845 | DAISY COLON COLON | PO BOX 2277 | | | | SALINAS | PR | 00751 | |
| 122783 | DAISY COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634847 | DAISY CONCEPCION MARTINEZ | 447 CALLE NOGALES | | | | CIDRA | PR | 00739 | |
| 634849 | DAISY COSTALES ROJAS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 634851 | DAISY CRESPO RAMOS | BOX 449 | | | | SAN JUST | PR | 00978 | |
| 634852 | DAISY CRISPIN RODRIGUEZ | BO BORINQUEN | SECTOR LA ATRAVESADA | CARR 763 KM 6 | | CAGUAS | PR | 00725 | |
| 634853 | DAISY CRUZ RAMOS | HC 1 BOX 4813 | | | | CAMUY | PR | 00627-9609 | |
| 122786 | Daisy Cruz Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122787 | DAISY CUADRADO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634855 | DAISY CURBELO JARAMILLO | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 634857 | DAISY DE JESUS DE JESUS | CL 72 BOX 721 | | | | CEIBA | PR | 00735 | |
| 122788 | DAISY DE JESUS MAOLDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122790 | DAISY DE LEON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122791 | DAISY DEL TORO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122792 | DAISY DELGADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634858 | DAISY DIAZ ORELLANO | LOS FLAMBOYANES 340 EDIF C | | | | CAGUAS | PR | 00725 | |
| 634859 | DAISY DIAZ PEREZ | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 | |
| 634860 | DAISY DIAZ TIRADO | BDA STO DOMINGO | 56 CALLE B | | | CAGUAS | PR | 00725 | |
| 122793 | DAISY E HERNANDEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122794 | DAISY E MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122795 | DAISY E MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122796 | DAISY E NAZARIO LAZCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634861 | DAISY E QUINTANA PEREZ | HC 06 BOX 17596 | | | | SAN SEBASTIAN | PR | 00685 | |
| 634865 | DAISY ESCRIBANO BERNACET | HC 2 BOX 6497 | | | | FLORIDA | PR | 00650 | |
| 634866 | DAISY ESTHER ORTIZ SOSTRE | BO ACHIOTE SECTOR EL DESVIO | | | | NARANJITO | PR | 00719 | |
| 122797 | DAISY ESTRADA MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122799 | DAISY F. GUZMAN COPPIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122800 | DAISY FALCON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122803 | DAISY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634869 | DAISY FLORES FIGUEROA | RR 7 BOX 6076 | | | | SAN JUAN | PR | 00926 | |
| 634870 | DAISY FONTANEZ OTERO | CAIMITO BAJO PARC CANEJA | 67 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 634873 | DAISY GARCIA GALARZA | HC 03 BOX 10990 | | | | CAMUY | PR | 00627-9717 | |
| 122805 | DAISY GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634876 | DAISY GARCIA MOJICA | URB SANTIAGO VILLA DEL CARMEN | 66 CALLE C ESTANCIAS DEL RIO | | | LOIZA | PR | 00772 | |
| 122807 | DAISY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122808 | DAISY GERENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122810 | DAISY GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634878 | DAISY GONZALEZ AVILES | PO BOX 144041 | | | | ARECIBO | PR | 00614 | |
| 634879 | DAISY GONZALEZ LOPEZ | HC 01 BOX 16730 | | | | HUMACAO | PR | 00791 | |
| 634880 | DAISY GONZALEZ MENDEZ | PO BOX 419 | | | | CIDRA | PR | 00739 | |
| 122811 | DAISY GONZALEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122812 | DAISY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634882 | DAISY GONZALEZ SALTARES | HC 01 BOX 4664 | | | | RINCON | PR | 00677 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634883 | DAISY GONZALEZ TORRES | URB. SANTA JUANITA AK-31 C/JARAGUA | | | | BAYAMON | PR | 00956 | |
| 634884 | DAISY GONZALEZ VAZQUEZ | BO PUEBLO | CARR 111 KM 33 7 | | | LARES | PR | 00669 | |
| 634885 | DAISY GUTIERREZ TORRES | 112 DR VALENCIA | | | | MAYAGUEZ | PR | 00680 | |
| 634886 | DAISY GUTIERREZ VALENTIN | RR 1 BO 3115 | | | | ANASCO | PR | 00610 | |
| 122813 | DAISY GUTIERREZ Y JULIO L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122814 | DAISY HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122815 | DAISY HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122817 | DAISY I DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122818 | DAISY I DIAZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634888 | DAISY I GERENA IRIZARRY | HACIENDAS BORINQUEN II | E 11 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| 634889 | DAISY I JUARBE TOLEDO | URB VILLAS DE CARRAIZO RR 7 | BOX 285 | | | SAN JUAN | PR | 00926 | |
| 634890 | DAISY I LOZADA NAZARIO | P O BOX 295 | | | | LAJAS | PR | 00667 | |
| 634891 | DAISY I MEDINA TORRES | PO BOX 40444 | | | | SAN JUAN | PR | 00940-0444 | |
| 122819 | DAISY I NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634893 | DAISY I ORTIZ CARTAGENA | HC 01 BOX 23217 | | | | CAGUAS | PR | 00725 | |
| 634894 | DAISY I ORTIZ RIVERA | HC 02 BOX 4335 | | | | LAS PIEDRAS | PR | 00771 | |
| 122820 | DAISY I OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122821 | DAISY I. MARTIR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122822 | DAISY I. ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634896 | DAISY IRIZARRY ROSA | HC 3 BOX 9957 | | | | LARES | PR | 00669 | |
| 122823 | DAISY IRIZARRY ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634897 | DAISY J BERRIOS MONTES | URB SANTA MARIA | 120 CALLE TRINITARIA | | | SAN JUAN | PR | 00927-6609 | |
| 122824 | DAISY J CARABALLO WALKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634898 | DAISY J JESURUM NATALIO | COND HATO REY PLAZA 200 | AVE JESUS T PIÑERO APT3 L | | | SAN JUAN | PR | 00918 | |
| 122825 | DAISY J PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634899 | DAISY J RODRIGUEZ DIAZ | HC 04 BOX 48200 | | | | HATILLO | PR | 00659 | |
| 122826 | DAISY J SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122827 | DAISY J TIRADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634904 | DAISY L RIOS PEREZ | LAGOS DE PLATA | H 40 CALLE 6 APT A | | | TOA BAJA | PR | 00949 | |
| 122828 | DAISY L SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122829 | DAISY LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122830 | DAISY LOPEZ PONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122831 | DAISY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122833 | DAISY LOZADA SABASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122834 | DAISY LOZADA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122836 | DAISY LUCENA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122837 | DAISY M ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634809 | DAISY M COSTAS PAGAN | ESTANCIAS DE BARCELONETA | 81 CALLE CALAMAR | | | BARCELONETA | PR | 00617 | |
| 634907 | DAISY M DIAZ RAMOS | EXT COUNTRY CLUB | MQ 34 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 634908 | DAISY M FLECHA ORTIZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 122838 | DAISY M LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634910 | DAISY M MARQUEZ FIGUEROA | P O  BOX  6487 | BO PUEBLITO  DEL RIO | | | LAS PIEDRAS | PR | 00777 | |
| 122839 | DAISY M PILLOT LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122840 | DAISY M QUEZADA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122841 | DAISY M QUINTERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634912 | DAISY M SANCHEZ AMBERT | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122844 | DAISY MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634915 | DAISY MAR FABRICS INC | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 122845 | DAISY MARCANO MARCANO | HC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634916 | DAISY MARRERO CASTRO | RR 09 BOX 1733 | | | | SAN JUAN | PR | 00926 | |
| 634917 | DAISY MARTINEZ COLON | URB SANTA CLARA | H 10 C ANAMU BO TORTUGO | | | GUAYNABO | PR | 00969 | |
| 634918 | DAISY MARTINEZ DE ARROYO | PO BOX 268 | | | | HORMIGUEROS | PR | 00660 | |
| 634919 | DAISY MATOS PAGAN | HC 1 BOX 6355 | | | | CABO ROJO | PR | 00623 | |
| 634920 | DAISY MATOS RODRIGUEZ | 49 SECT LOS MARTINEZ | | | | PONCE | PR | 00931 | |
| 122847 | DAISY MEDINA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122848 | DAISY MEDINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634922 | DAISY MEDINA VELLON | HC 2 BOX 11279 | | | | HUMACAO | PR | 00791-9608 | |
| 634925 | DAISY MELENDEZ TROCHE | HC 1 BOX 28718 | | | | CABO ROJO | PR | 00623 | |
| 634927 | DAISY MENDEZ | HC 03 BOX 31634 | | | | AGUADA | PR | 00602 | |
| 634928 | DAISY MENDEZ NIEVES | HC 02 BOX 11267 | | | | MOCA | PR | 00676 | |
| 122849 | DAISY MOJICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122850 | DAISY MOLINA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634930 | DAISY MOLINA NEGRON / EQ ROOKIES | AA 18 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 122851 | DAISY MONLLOR TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122852 | DAISY MONTANEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122853 | DAISY MONTANEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634931 | DAISY MORA DE LEON | 112 CALLE APONTE APT 203 | | | | SAN JUAN | PR | 00911 | |
| 634932 | DAISY MORALES GONZALEZ | HC 58 BOX 11492 | | | | AGUADA | PR | 00602 | |
| 122854 | DAISY MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122855 | DAISY MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634934 | DAISY MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 634935 | DAISY N DE JESUS | P O BOX 5791 | | | | LOIZA | PR | 00772 | |
| 634936 | DAISY N MARTINEZ BERRIOS | URB HACIENDAS EL ZORZAL | B16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 634937 | DAISY NAVARRO FELICIANO | ESTANCIAS DE MEMBRILLO  578 | | | | CAMUY | PR | 00627 | |
| 122856 | DAISY NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634939 | DAISY NEGRON RODRIGUEZ | URB SAN GERARDO | 320 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 122857 | DAISY NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122858 | DAISY NIEVES HANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634940 | DAISY NIEVES LOPERENA | URB BELLO MONTE | E 14 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 122859 | DAISY NIEVES QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634941 | DAISY OLIVENCIA ARCE | CALLE 7 BOX 28922 | | | | CABO ROJO | PR | 00623 | |
| 122860 | DAISY OLIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634943 | DAISY ORSINI TORRES | URB VILLA EL ENCANTO | I 10 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 122862 | DAISY ORTEGA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122864 | DAISY ORTIZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634944 | DAISY ORTIZ FIGUEROA | RR 2 BOX 9670 | | | | TOA ALTA | PR | 00953 | |
| 122865 | DAISY ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122866 | DAISY ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634945 | DAISY PACHECO QUILES | HC 37 BOX 6703 | | | | GUANICA | PR | 00653-9707 | |
| 634810 | DAISY PACHECO TOSADO | LOMAS VERDES | 3R 3 CALLE JABILLO | | | BAYAMON | PR | 00956 | |
| 634946 | DAISY PADRO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 634947 | DAISY PELLOT RODRIGUEZ | PO BOX 4512 | | | | AGUADILLA | PR | 00605-4512 | |
| 122868 | DAISY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122869 | DAISY PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634949 | DAISY PEREZ DE ACEVEDO | HC 56 BOX 4778 | | | | AGUADA | PR | 00602 | |
| 122870 | DAISY PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122871 | DAISY PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122873 | DAISY PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634950 | DAISY PLAZA ORTIZ | 20 CALLE DR FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 634951 | DAISY POLANCO ORTIZ | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| 122874 | DAISY QUINONES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122875 | DAISY R NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122876 | DAISY R PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122878 | DAISY RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122879 | DAISY RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634811 | DAISY REVERON SANTOS | BDA FELICIA | 128 CALLE 3 | | | SANTA  ISABEL | PR | 00757 | |
| 122881 | DAISY RIOS ISERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122882 | DAISY RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634955 | DAISY RIVERA BERRIOS | P O BOX 645 | | | | VILLALBA | PR | 00766 | |
| 122883 | DAISY RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634956 | DAISY RIVERA COLON | COLINAS DE SAN FRANCISCO | 56 CALLE MADELINE | | | AIBONITO | PR | 00705 | |
| 634959 | DAISY RIVERA MARTINEZ | HC 8 BOX 1179 | | | | PONCE | PR | 00731 | |
| 634812 | DAISY RIVERA SANCHEZ | PARCELA  SOLEDAD | BZN 1027 CALLE B | | | MAYAGUEZ | PR | 00680 | |
| 634961 | DAISY RIVERA VAZQUEZ | HC 03 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 634963 | DAISY ROBLES | HC 1 BOX 6490 | | | | AGUAS BUENAS | PR | 00703 | |
| 122885 | DAISY RODRIGUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122886 | DAISY RODRIGUEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122887 | DAISY RODRIGUEZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122888 | DAISY RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634965 | DAISY RODRIGUEZ RODRIGUEZ | BO RABANAL BOX 3051 | | | | CIDRA | PR | 00739 | |
| 634966 | DAISY RODRIGUEZ ROSAS/LOS PIRATAS DE CAB | HC 02 BOX 123117 | | | | SAN GERMAN | PR | 00683 | |
| 122890 | DAISY RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634967 | DAISY RODRIGUEZ SAEZ | COND COLINA REAL | 12-F LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 122891 | DAISY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122892 | DAISY RODRIGUEZ Y WILLIAM SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634968 | DAISY ROSADO GARCIA | JUAN DOMINGO | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 634969 | DAISY ROSADO LOPEZ | HC 71 BOX 2444 | | | | NARANJITO | PR | 00719 | |
| 122895 | DAISY ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634813 | DAISY ROSARIO PEQUERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 634970 | DAISY RUIZ ED. D. | LINCE 808 DOS PINOS | | | | RIO PIEDRAS | PR | 00923 | |
| 634971 | DAISY RUIZ MIRANDA | COND EL  CARRILLON  APT 5 C | 67 CALLE BOSQUE | | | MAYAGUEZ | PR | 00680 | |
| 634972 | DAISY S SANTIAGO CANDELARIA | RES ZENO GANDIA | EDIF C 16 APT 292 | | | ARECIBO | PR | 00612 | |
| 122896 | DAISY SALAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634973 | DAISY SANABRIA BONILLA | EL CULEBRINA | Y 2 CALLE CUPEY | | | SAN SEBASTIAN | PR | 00685 | |
| 634974 | DAISY SANCHEZ AGOSTO | VILLA FONTANA | 3 KN 40 VIA 67 | | | CAROLINA | PR | 00983 | |
| 122897 | DAISY SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634975 | DAISY SANCHEZ LARACUENTE | PO BOX 235 | | | | HORMIGUEROS | PR | 00660 | |
| 634977 | DAISY SANTIAGO | 510  4TH  AVE SOUTH | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 634978 | DAISY SANTIAGO ARCE | P O BOX 2062 | | | | UTUADO | PR | 00641 | |
| 634979 | DAISY SANTIAGO CASTRO | BO PALOMAS | 4 CALLE A | | | YAUCO | PR | 00698 | |
| 122899 | DAISY SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122901 | DAISY SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122902 | DAISY SANTIAGO RODRIGUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122903 | DAISY SANTIAGO VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1452 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 122904 | DAISY SARAI OTERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634982 | DAISY SEDA MONLLOR | COND JARD METROPOLITANO | 355 CALLE GALILEO APT 9-I | | | SAN JUAN | PR | 00927 | |
| 634983 | DAISY SEISE RAMOS | HC 59 BOX 4655 | | | | AGUADA | PR | 00602 | |
| 122905 | DAISY SERRANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 | |
| 122906 | DAISY SIERRA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122907 | DAISY SOSTRE FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634985 | DAISY TORO BAEZ | BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 122908 | DAISY TORRES BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122909 | DAISY TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634987 | DAISY TORRES CRESPO | PO BOX 232 | | | | AGUADA | PR | 00602 | |
| 634988 | DAISY TORRES FIGUEROA | RR 36 BOX 6011 | | | | SAN JUAN | PR | 00926 | |
| 122910 | DAISY TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122911 | DAISY TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634990 | DAISY TORRES PEREZ | HC 1 BOX 8650 | | | | LAJAS | PR | 0066701 | |
| 634992 | DAISY TORRES RIVERA | URB LOS CAOBOS | 2005 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 122913 | DAISY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122914 | DAISY TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 634995 | DAISY VARGAS COLON | HC 1 BOX 635 | | | | MOCA | PR | 00676 | |
| 634996 | DAISY VARGAS DONES | PO BOX 1373 | | | | JUNCOS | PR | 00777 | |
| 634999 | DAISY VEGA ALICEA | HC 3 BOX 32635 | | | | HATILLO | PR | 00659 | |
| 635000 | DAISY VEGA RODRIGUEZ | HC 6 BOX 4232 | | | | COTO LAUREL | PR | 00780 | |
| 122915 | DAISY VELAZQUEZ UMANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122916 | DAISY VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635003 | DAISY VILLANUEVA VALENTIN | REPTO UNIVERSITARIO RIO PIEDRAS | 351 CALLE EMERY | | | SAN JUAN | PR | 00926 | |
| 122918 | DAISY VLEZ VELµZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635004 | DAISY WARKER BENITEZ | 47 CYPRESS AVE | | | | MATHUEN | MA | 01844 4853 | |
| 122919 | DAISY Y FIGUEROA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122920 | DAISY Y OCANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635005 | DAISYDE COLON AMARO | HC 1 BOX 4495 | | | | YABUCOA | PR | 00767 | |
| 122921 | DAITCH MD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635006 | DAIXA RIVERA ALDIVA | HC 4 BOX 18063 | | | | CAMUY | PR | 0062791095 | |
| 122922 | DAIYARA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122923 | DAIZA M. PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122924 | DAIZABET MARTINEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635007 | DAJENYRA SANCHEZ CARRASQUILLO | IRLANDA HEIGHT | FK 53 CALLE RIGEL | | | BAYAMON | PR | 00956 | |
| 122928 | DAK GUI NG | 4 AVE FERNANDO L RIBAS | | | | UTUADO | PR | 00641 | |
| 122929 | DAKALOS INC | RR 17 BOX 1691 | | | | SAN JUAN | PR | 00926-9749 | |
| 122930 | DAKITI GAS | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| 122931 | Dakiti Gas Station | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635008 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 122933 | DALAF YOUSEF YASSIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635009 | DALBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I 21 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 122934 | DALDO A HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122935 | DALE CARNEGIE TRAINING | MERCANTIL PLAZA BUILDING SUITE 815 | | | | HATO REY | PR | 00918 | |
| 635010 | DALE H JORDAN | URB RIO PIEDRAS VALLEY | 19 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 635011 | DALE H TANNER SOLE | URB TINTILLO GARDENS H 19 | CALLE 16 | | | GUAYNABO | PR | 00966-1672 | |
| 635012 | DALE LA MANO AL DESAMPARADO BO CUBUY INC | HC 01 BOX 8665 | SECT CONDESA BO CUBUY | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 122936 | DALE M ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122946 | DALEM VEGA MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635013 | DALESLIE LEBRON PITRE | URB MAYAGUEZ TERRACE | 6098 R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 122948 | DALET D SIERRA GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122951 | DALIA A MENDEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122952 | DALIA A ROSA CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635015 | DALIA ALSINA VAZQUEZ | VILLAS DE MONTE VERDE | CARR 1 KM 50  1 | | | CIDRA | PR | 00739 | |
| 635016 | DALIA BARROSO MENDOZA | PO BOX 1250 | | | | VEGA BAJA | PR | 00694 | |
| 122953 | DALIA CARRASQUILLO ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635017 | DALIA CRUZ RODRIGUEZ | HC 1 BOX 6185 | | | | CIALES | PR | 00638 | |
| 635019 | DALIA DE LEON RODRIGUEZ | URB VILLA UNIVERSITARIA | A 11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 635020 | DALIA E PEREZ GARCIA | PO BOX 810 | | | | VIEQUES | PR | 00765 | |
| 122955 | DALIA E QUINONEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122956 | DALIA E VERGE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122957 | DALIA E. VERGE QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122958 | DALIA ESTHER ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635021 | DALIA G ROSADO AYALA | HC 83 BOX 6391 | | | | VEGA ALTA | PR | 00692 | |
| 635022 | DALIA GOMEZ MERCADO | BO OBRERO | 721 CALLE 12 | | | SAN JUAN | PR | 00916 | |
| 122961 | DALIA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635014 | DALIA HERNANDEZ VELAZQUEZ | 66 CALLE VALERIANO MUÑOZ | | | | SAN  LORENZO | PR | 00754 | |
| 635023 | DALIA I MERCADO ALVAREZ | HC 2 BOX 46766 | | | | VEGA BAJA | PR | 00693 | |
| 122943 | DALIA I RAMIREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122965 | DALIA I SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635025 | DALIA JIMENEZ ALERS | VILLA FONTANA VIA 17  CR 3 | | | | CAROLINA | PR | 00983 | |
| 122966 | DALIA M GUADALUPE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635026 | DALIA M MEJIAS LUCIANO | HC 1 BOX 13183 | | | | CABO ROJO | PR | 00623 | |
| 122967 | DALIA M PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635027 | DALIA M PIZARRO MANSO | URB SNTIAGO | 29 CALLE C | | | LOIZA | PR | 00772 | |
| 122968 | DALIA M RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122969 | DALIA MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635032 | DALIA MORALES ORTIZ | URB MELENDEZ | 37 CALLE F | | | FAJARDO | PR | 00738 | |
| 122970 | DALIA MUNOZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635035 | DALIA ORTIZ DIAZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 635036 | DALIA QUILES SEPULVEDA | PARCELAS MAGUEYES | 393 CALLE ANA M O'NEILL | | | PONCE | PR | 00731 | |
| 635037 | DALIA R MARRERO SANTANA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635041 | DALIA RODRIGUEZ NARVAEZ | RIO HONDO | AC 23 RIO ESPIRITU SANTO OESTE | | | BAYAMON | PR | 00961 | |
| 635042 | DALIA ROLDAN VAZQUEZ | BOX 606 | | | | SAN LORENZO | PR | 00754 | |
| 122971 | DALIA S RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635043 | DALIA SANTANA | COM EL BATEY | PARC 37 | | | HUMACAO | PR | 00850 | |
| 635044 | DALIA SANTOS ROLDAN | BO SAN ISIDRO | UVT 1998 | | | CANOVANAS | PR | 00729 | |
| 122972 | DALIA SOLER SULLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122973 | DALIA STELLA GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122974 | DALIA T. REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635045 | DALIA TORRES QUINONEZ | 1477 AVE ASHFORD | APT 707 | | | SAN JUAN | PR | 00907 | |
| 122975 | DALIA TRUJILLO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122976 | DALIA VAZQUEZ AGUINAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122977 | DALIA Z GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1454 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635046 | DALIABEL AVILES SOTO | BOX 1101 | | | | HATILLO | PR | 00659 | |
| 122978 | DALIADIZ ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122979 | DALIAH JONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122980 | DALIAM FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122981 | DALIAM RODRIGUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635047 | DALIANA ALVARADO BURGOS | HC 1 BOX 5735 | | | | OROCOVIS | PR | 00720 | |
| 635048 | DALIANA FRESDE RIOS | URB JESUS M LAGO | D 32 | | | UTUADO | PR | 00641 | |
| 122982 | DALIANA M RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122983 | DALIANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122985 | DALIANNE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122986 | DALIASEL CRUZ GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122987 | DALICE M PINERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122988 | DALICETTE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122989 | DALICIA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635050 | DALICIA ROSARIO ALVAREZ | COND TRUJILLO ALTO GARDENS | EDIF B 3 APT 105 | | | SAN JUAN | PR | 00926 | |
| 122990 | DALIDIA COLON PIERETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122992 | DALIES J DEYNES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122993 | Dalila Aponte Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122994 | DALILA AYALA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 122995 | DALILA BIDOT GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635051 | DALILA BRACERO ACOSTA | HC 1 BOX 4693 | | | | LAJAS | PR | 00667 | |
| 635052 | DALILA CABRERA | 16 CALLE PACO ROSA | | | | MOCA | PR | 00676 | |
| 122999 | DALILA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635055 | DALILA COLLAZO SOTO | PO BOX 792 | | | | ARECIBO | PR | 00688 | |
| 123001 | DALILA DE JESUS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123002 | DALILA GARCIA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123003 | DALILA GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635057 | DALILA GONZALEZ PEREZ | P O BOX 1072 | | | | BAJADERO | PR | 00616-1072 | |
| 123004 | DALILA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635058 | DALILA HERNANDEZ MERCADO | URB MARISOL | F 12 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 123005 | DALILA IRIZARRY GARCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123006 | DALILA LATIMER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123007 | DALILA LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123009 | DALILA LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123010 | DALILA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123011 | DALILA MARIE BARRETO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123012 | DALILA MIRANDA CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635061 | DALILA MONTALVO HERNANDEZ | URB TERRACE | 6078 RAFAEL MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 123013 | DALILA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123014 | DALILA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635063 | DALILA PACHECO CARDONA | BRISAS DEL MAR | B 39 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 123016 | DALILA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123018 | DALILA RIVAS LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123019 | DALILA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635064 | DALILA RODRIGUEZ MARTINEZ | HC 01 BOX 6769 | | | | JUNCOS | PR | 00777 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635065 | DALILA SANTANA DIAZ | HC 3 BOX 10424 | | | | COMERIO | PR | 00782 | |
| 635066 | DALILA SERRANO VAZQUEZ | BOX 2509 | | | | ARECIBO | PR | 00613 | |
| 123023 | DALILA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123024 | DALILA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123025 | DALILA TORRES PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635067 | DALILAH GONZALEZ | COND FERNANDO JIMENEZ | 551 CALLE SALVA APT 7 | | | SAN JUAN | PR | 00907 | |
| 123027 | DALIMAR ZEDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123030 | DALIMARIE PEREZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123031 | DALIN ROJAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123032 | DALINA A SUMMER BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635069 | DALINE MARTINEZ RAMOS/MIGDALIA RAMOS | SECTA SECCION LEVITOWN | ER 34 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 635070 | DALINES GRACIA DE JESUS | P O BOX 150 | | | | JAYUYA | PR | 00664 | |
| 635072 | DALIRIS N RIVERA SERRANO | URB REPARTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 123033 | DALIS DEL MAR RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635073 | DALIS J PADILLA CRUZ | HC 73 BOX 5137 | | | | NARANJITO | PR | 00719 | |
| 635074 | DALIS N NIEVES MARTINEZ | URB GRAN VISTA | 33 CALLE VALLE SUR | | | GURABO | PR | 00778 | |
| 123034 | DALIS O BERRIOS LOPEZ Y LUIS A APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123035 | DALISA FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635075 | DALISA MARRERO RIOS | URB ALTURAS DE RIO GRANDE | V 1172 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 635076 | DALISA NEVARES GONZALEZ | P O BOX 5047 | | | | VEGA BAJA | PR | 00692 | |
| 123036 | DALISA ORSINI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123037 | DALISETTE MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123038 | DALISHA ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123039 | DALISSA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635077 | DALISSA NEGRON GONZALEZ | HC 71  BOX  2206 | | | | NARANJITO | PR | 00719 | |
| 635078 | DALISSA NIEVES PAGAN | LOS MAESTROS | 783 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 123040 | DALISZA IZQUIERDO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635079 | DALITZA ALVAREZ VALENTIN | PO BOX 1888 | | | | HATILLO | PR | 00659 | |
| 635080 | DALITZA COLON APONTE | 7 CARRION MADURO SUR | | | | COAMO | PR | 00769 | |
| 123041 | DALITZA M VEGA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123042 | DALITZA M. ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123043 | DALITZA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635081 | DALITZA TORRES FIGUEROA | PO BOX 539 | | | | ADJUNTAS | PR | 00601 | |
| 123044 | DALITZA TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635082 | DALIXA BONETA MONTALVO | P O BOX 1584 | | | | UTUADO | PR | 00641 | |
| 635083 | DALIXI RIVERA DIAZ | MONTE SOL | 3234 OLIVO | | | CABO ROJO | PR | 00623 | |
| 635084 | DALIYASMIN TORRES ORTIZ | HC 5 BOX 61867 | | | | MAYAGUEZ | PR | 00680 | |
| 635085 | DALIZ M OTERO RIVERA | HC 01  BOX 3045 | | | | MOROVIS | PR | 00687 | |
| 123045 | DALIZA CABRERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635087 | DALIZA ORTIZ LOPEZ | BO COROZAL | 1093 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 635088 | DALIZABETH COTTO CORTES | URB VILLAS DE CASTRO | C 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 635089 | DALIZZA RIVERA CRUZ | QUINTAS DE CANOVANAS 2 | 828 CALLE CUARZO QTAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1456 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123047 | DALLANARA COLON COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635090 | DALLAS NEPHROLOGY ASSOC. | PO  BOX 678009 | | | | DALLAS | TX | 75001 | |
| 123048 | DALLAS TRANSPLANT INSTITUTE | 3604 LIVE OAK | | | | DALLAS | TX | 75204 | |
| 123049 | DALLIANA CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635093 | DALLY E PEREZ LUGO | URB EL ARRENDADOR | 122 CALLE A STE B7 | | | SABANA GRANDE | PR | 00637 | |
| 123050 | DALLY VELEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123051 | DALLYS J MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635094 | DALMA CRESPO HERNANDEZ | HC 03 BOX 18431 | | | | QUEBRADILLAS | PR | 00678 | |
| 635095 | D'ALMA CRUZ ORTIZ | SANTA CATALINA | H 11 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 123052 | DALMA E RIVERA ROLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123054 | DALMA H RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635097 | DALMA I RIVERA RODRIGUEZ | HC 72 BOX 5909 | | | | CIDRA | PR | 00739 | |
| 635098 | DALMA M ALEMAN DEL VALLE | P O BOX 1201 | | | | GURABO | PR | 00778-1201 | |
| 635101 | DALMA TORRES CRUZ | BO DAGUAO | PARC VIEJA BOX 687 | | | NAGUABO | PR | 00718 | |
| 635102 | DALMA ZENO PAGAN | ANIMAS | 13 CALLE L | | | ARECIBO | PR | 00612 | |
| 635103 | DALMARI MARCANO FIGUEROA | URB VILLA CAROLINA | 143 22 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 123055 | DALMARIEL RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123056 | DALMARIS BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123057 | DALMARIS ESPINAL MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123058 | DALMARIS OQUENDO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123059 | DALMARIX GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123060 | DALMARYS DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123077 | DALMAU IRIZARRY MD, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123089 | DALMAU RODRIGUEZ, TAKISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123102 | DALMAU, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123105 | DALMIL ALICEA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635105 | DALSAN INC. | PO BOX 366024 | | | | SAN JUAN | PR | 00936 | |
| 635106 | DALTILE CORP | PO BOX 6186 | | | | SAN JUAN | PR | 00914 | |
| 123106 | DALVIN A LOUBRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123069 | DALVIN ANDERSON VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123107 | DALVIN E CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123108 | DALVIN LOUBRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123109 | DALVIN MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123110 | DALVIN RAMOS CANDENEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635107 | DALWIN NEGRON RIVERA/LOURDES RIVERA | BO INGENIO | 103 CALLE CAMPANA | | | TOA BAJA | PR | 00949 | |
| 635108 | DALY ALEXANDRA TORRES LEON | URB VILLA DEL CARMEN | 4810 CALLE TERRANOVA | | | PONCE | PR | 00716-2203 | |
| 635109 | DALY C SERRANO RIOS / SUCN SERRANO RIOS | RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 123117 | DALYN C ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635110 | DAM CORPORATION | P O BOX 9022230 | | | | SAN JUAN | PR | 00902-2230 | |
| 123119 | DAMACO CORP | PO BOX 8283 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1457 of 6711

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123120 | DAMAEL ARROCHO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123121 | DAMAIDA FELICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635111 | DAMAIRA RIVERA PEREZ | 2DA EXT STA ELENA | B 40 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 635112 | DAMALICH GONZALEZ ROSA | REPARTO SABANETA | H 8 CALLE 1 | | | MERCEDITA | PR | 00715 | |
| 123122 | DAMALIEN H ORTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635113 | DAMARA GONZALEZ COLON | BO PAJAROS | 163 D CALLE UCAR PARC | | | TOA BAJA | PR | 00951 | |
| 123123 | DAMARA MAE CRUZ BARROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123125 | DAMARA S MERCADO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635114 | DAMARI MARTINEZ ORTEGA | URB TOA ALTA HGTS | F 17 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 123127 | DAMARI SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123128 | DAMARIE I VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123129 | DAMARIE ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123130 | DAMARIE TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635115 | DAMARIES BAUZO LOPEZ | 5298 COMMANDER DR APT 205 | | | | ORLANDO | FL | 32822 | |
| 635122 | DAMARIS A CASTRO GONZALEZ | HC 1 BOX 5330 | | | | HORMIGUEROS | PR | 00660 | |
| 635123 | DAMARIS A CRUZ GONZALEZ | PO BOX 144020 STE 65 | | | | ARECIBO | PR | 00614-4020 | |
| 635116 | DAMARIS ACEVEDO BELTRAN | URB LAS GARDENIAS | 8 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 123132 | DAMARIS ACOSTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635124 | DAMARIS ACOSTA OLIVERAS | HC 2 BOX 11423 | | | | YAUCO | PR | 00698 | |
| 123133 | DAMARIS ACOSTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635125 | DAMARIS ADORNO | PO BOX 903 | | | | ISABELA | PR | 00662 | |
| 123134 | DAMARIS AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123135 | DAMARIS ALEJANDRO IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123136 | DAMARIS ALEJANDRO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635127 | DAMARIS ALEQUIN RUIZ | BO EL SECO | 50 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682 | |
| 123137 | DAMARIS ALGARIN MOURE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635128 | DAMARIS ALICEA MORALES | P O BOX 1907 | | | | AIBONITO | PR | 00705 | |
| 123138 | DAMARIS ALICEA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123139 | DAMARIS ALVAREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123140 | DAMARIS ALVAREZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123141 | DAMARIS AMPARO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123142 | DAMARIS ANDRADES ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123143 | DAMARIS ANDUJAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635130 | DAMARIS APONTE | PARCELA 303 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 635131 | DAMARIS APONTE COLON | URB VALLE PIEDRAS | 615 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 635132 | DAMARIS AQUINO SOTO | PUEBLO NUEVO | BOX 218 CALLE I | | | MARICAO | PR | 00606 | |
| 635133 | DAMARIS AROCHO MOLINA | 107 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00985 | |
| 123144 | DAMARIS ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123145 | DAMARIS AVILA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635134 | DAMARIS AVILES HERNANDEZ | HC 83 BOX 6663 | | | | VEGA BAJA | PR | 00692 | |
| 123147 | DAMARIS AYALA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123149 | DAMARIS AYENDE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635136 | DAMARIS B BRUNO RODRIGUEZ | URB CIUDAD UNIVERSITARIA | DD 3 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123150 | DAMARIS B MANGUAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635117 | DAMARIS BAEZ YAMBO | HC 07 BOX 32632 | | | | HATILLO | PR | 00659 | |
| 123151 | DAMARIS BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123152 | DAMARIS BATISTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123153 | DAMARIS BELEN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635138 | DAMARIS BENITEZ ALAMO | HC 02 BOX 15435 | | | | CAROLINA | PR | 00987 | |
| 635139 | DAMARIS BERMUDEZ MAORALES | 411 CALLE CUBA | | | | SAN JUAN | PR | 000917 | |
| 635140 | DAMARIS BERRIOS CENTENO | URB TERRANOVA | D 18 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 123154 | DAMARIS BERROCALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635141 | DAMARIS BETANCOURT RIVERA | PO BOX 2861 | | | | ARECIBO | PR | 00613 | |
| 123155 | DAMARIS BONILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635142 | DAMARIS BONILLA VAZQUEZ | PO BOX 2400-221 | | | | AIBONITO | PR | 00705 | |
| 123156 | DAMARIS BORGOS SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123157 | DAMARIS BORRERO BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123158 | DAMARIS BRACERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123160 | DAMARIS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635143 | DAMARIS CABRERA / EQUIPO BRAVOS | BUENA VISTA | 199 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 123162 | DAMARIS CABRERA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123163 | DAMARIS CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635145 | DAMARIS CALDERON RODRIGUEZ | URB DOS RIOS | L II CALLE 2 | | | TOA BAJA | PR | 00949-4012 | |
| 123164 | DAMARIS CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123165 | DAMARIS CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123166 | DAMARIS CANDELARIA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123167 | DAMARIS CANDELARIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123168 | DAMARIS CANDELARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635146 | DAMARIS CARRASQUILLO | H C 02 BOX 22978 | | | | RIO GRANDE | PR | 00745 | |
| 635147 | DAMARIS CARRERA RODRIGUEZ | URB CANA | BB 9 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 123169 | DAMARIS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635148 | DAMARIS CASTILLO | URB LOIZA VALLEY | D-185-E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 123170 | DAMARIS CASTILLO DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123171 | DAMARIS CASTRO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123172 | DAMARIS CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123174 | DAMARIS CIFREDO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123175 | DAMARIS CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123176 | DAMARIS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635150 | DAMARIS COLLAZO RIVERA | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| 635151 | DAMARIS COLON ACEVEDO | HC 3 BOX 32246 | | | | HATILLO | PR | 00659 | |
| 635118 | DAMARIS COLON ORABONA | VILLA DE SAN FRANCISCO | B5 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 123179 | DAMARIS COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123180 | DAMARIS COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635153 | DAMARIS COLON VAZQUEZ | BO PLAYITAS | CALLE SOL 71 | | | SALINAS | PR | 00751 | |
| 635154 | DAMARIS CORA RIDRIGUEZ | HC 01 BOX 4454 | | | | ARROYO | PR | 00714 | |
| 123181 | DAMARIS CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635155 | DAMARIS CORDERO NATAL | RR 03 3320 | | | | SAN JUAN | PR | 00928 | |
| 635156 | DAMARIS CORDERO TORRES | URB LA QUINTA | F 18 CALLE 13 | | | YAUCO | PR | 00698 | |
| 635157 | DAMARIS CORTES | HC 2 BOX 7566 | | | | AGUADILLA | PR | 00603 | |
| 123182 | DAMARIS COSTAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635158 | DAMARIS COTTO RODRIGUEZ | HC 43 BOX 10824 | | | | CAYEY | PR | 00736 | |
| 635161 | DAMARIS CRUZ GONZALEZ | PO BOX 144020 | | | | ARECIBO | PR | 00614-4020 | |
| 635162 | DAMARIS CRUZ MARTINEZ | HC 4 BOX 47594 | | | | MAYAGUEZ | PR | 00680 | |
| 635163 | DAMARIS CUEVAS DELGADO | RES NARCISO VARONA | EDIF 14 APT 109 | | | JUNCOS | PR | 00777 | |
| 635164 | DAMARIS CUMBA CINTRON | ADM SERV GEN | P O  BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 123185 | DAMARIS D SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123186 | DAMARIS DE JESUS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635167 | DAMARIS DE JESUS DEL VALLE | URB PARQUE DEL RIO | B 19 CALLE YAGUECA | | | CAGUAS | PR | 00725 | |
| 635168 | DAMARIS DE JESUS FIGUEROA | PO BOX 427 | | | | TRUJILLO ALTO | PR | 00977-0477 | |
| 635172 | DAMARIS DEL RIO ACEVEDO | REPARTO SAN JUAN | 53 CALLE B | | | ARECIBO | PR | 00612 | |
| 123188 | DAMARIS DEL ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123190 | DAMARIS DELGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123191 | DAMARIS DELGADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123192 | DAMARIS DIAZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635175 | DAMARIS DIAZ CLAUDIO | 5 ANTULIO LOPEZ | APT 59 | | | JUNCOS | PR | 00777 | |
| 123193 | DAMARIS DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123194 | DAMARIS DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123195 | DAMARIS DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635176 | DAMARIS DIAZ OLMEDA | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 5022 | | | SAN JUAN | PR | 00911-2951 | |
| 635177 | DAMARIS DIAZ ROLDAN | EDIF A-1 APTO 02- RES LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 123196 | DAMARIS DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635178 | DAMARIS E AMPARO CASTILLO | COM CAYO HUESO | 66 CALLE 2 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 635179 | DAMARIS E NOLASCO GREEN | P O BOX 823 | | | | COAMO | PR | 00769 | |
| 635119 | DAMARIS E PEREZ GULLON | COND FLORIMAR GARDENS H 404 | | | | SAN JUAN | PR | 00926 | |
| 123197 | DAMARIS E RIVERA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123198 | DAMARIS E SEBASTIAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635181 | DAMARIS E. PEREZ DE REYES | PO BOX 3673 | | | | GUAYNABO | PR | 00970 | |
| 635182 | DAMARIS E. RAMOS PICART | VILLA DEL REY 5 | F28 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 123199 | DAMARIS ECHEVARRIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635183 | DAMARIS ESTRADA LEBRON | 1312 AVE PONCE DE LEON APT 7 | | | | SAN JUAN | PR | 00907 | |
| 123201 | DAMARIS ESTRADA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123202 | DAMARIS FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635185 | DAMARIS FELIX HERNANDEZ | HC 01 BOX 5449 | | | | CAMUY | PR | 00627 | |
| 635186 | DAMARIS FERNANDEZ HERNANDEZ | 55 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 635187 | DAMARIS FERRER LARACUENTE | CARR. BOQUERON KM 12 BUZ 342 | | | | CABO ROJO | PR | 00623 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123203 | DAMARIS FIGUEROA AGUALIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635189 | DAMARIS FIGUEROA FELICIANO | 132 LAS BRISAS APARTMENTS | | | | JAYUYA | PR | 00664 | |
| 123204 | DAMARIS FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635190 | DAMARIS FLORES FLORES | BO RONCADOR | HC 03 BOX 14238 | | | UTUADO | PR | 00641 | |
| 635191 | DAMARIS FLORES FONTANEZ | PO BOX 2242 | | | | GUAYAMA | PR | 00785 | |
| 123205 | DAMARIS FLORES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123206 | DAMARIS FUMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635192 | DAMARIS GALARZA ROSARIO | 1075 VALLES DEL LAGO | D 16 CALLE GUAJATACA | | | CAGUAS | PR | 00726 | |
| 123208 | DAMARIS GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635193 | DAMARIS GARCIA DIAZ | VILLA REALIDAD | 43 CALLE ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 123209 | DAMARIS GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123210 | DAMARIS GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635194 | DAMARIS GARCIA ORTEGA | PO BOX 183 | | | | HUMACAO | PR | 00792 | |
| 123211 | DAMARIS GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635195 | DAMARIS GARCIA ROURA | URB CANA | H 45 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 123214 | DAMARIS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635196 | DAMARIS GONZALEZ GONZALEZ | URB BAIROA | C S -17 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 635198 | DAMARIS GONZALEZ MALDONADO | PO BOX 9221 | | | | BAYAMON | PR | 00960 | |
| 123215 | DAMARIS GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635199 | DAMARIS GONZALEZ NIEVES | JARD DE GURABO | 141 CALLE 6 | | | GURABO | PR | 00778 | |
| 635200 | DAMARIS GONZALEZ RIVERA | PO BOX 604 | | | | GARROCHALES | PR | 00652-0604 | |
| 123216 | DAMARIS GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123217 | DAMARIS GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635201 | DAMARIS GONZALEZ TORO | HC 1 BOX 112 | | | | COAMO | PR | 00769 | |
| 635202 | DAMARIS GONZALEZ VELEZ | HC 07 BOX 32831 | | | | HATILLO | PR | 00659 | |
| 123218 | DAMARIS GUZMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123219 | DAMARIS H CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123220 | DAMARIS H VILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635203 | DAMARIS HENRIQUEZ AYBAR | HC 2 BOX 46130 | | | | VEGA BAJA | PR | 00693 | |
| 635204 | DAMARIS HERNANDEZ RODRIGUEZ | BO SAN JOSE SECTOR MEDIA LUNA | 457 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123221 | DAMARIS HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123222 | DAMARIS HILERIO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635205 | DAMARIS I LOPEZ SEGARRA | BO ESPINO | CARR 124 KM 0 6 | | | LARES | PR | 00669 | |
| 123223 | DAMARIS I SANTANA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123224 | DAMARIS I. MIRANDA MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635206 | DAMARIS IGLESIAS SERRANO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 635207 | DAMARIS IRIZARRY RIVERA | HC 01 BOX 9248 | | | | GUAYANILLA | PR | 00656 | |
| 123225 | DAMARIS J MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635209 | DAMARIS JIMENEZ ACEVEDO | 38 PARADELO | 8 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 123226 | DAMARIS JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635210 | DAMARIS JOSELINE MEDINA FONT | D 1 BO FERRAN | | | | PONCE | PR | 00730 | |
| 635211 | DAMARIS JUDINO VARGAS | HC 01 BOX 4420 | | | | LAS MARIAS | PR | 00670 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635120 | DAMARIS KUILAN RIOS | RR BOX 5629 | | | | TOA ALTA | PR | 00953 | |
| 635212 | DAMARIS L MATOS CARRILLO | HC 33 BOX 3212 | | | | DORADO | PR | 00646-9712 | |
| 123228 | DAMARIS L OLIVIERI BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 635214 | DAMARIS LEBRON MALDONADO | URB VILLA ANDALUCIA | J 14 CALLE COIN | | | SAN JUAN | PR | 009026 | |
| 123230 | DAMARIS LLANES MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635215 | DAMARIS LOPEZ GONZALEZ | HC 58 BOX 9404 | | | | AGUADA | PR | 00602 | |
| 123231 | DAMARIS LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635216 | DAMARIS LOPEZ SANTOS | ALT DE RIO GRANDE | G 314 CALLE 7 A | | | RIO GRANDE | PR | 00745 | |
| 635218 | DAMARIS LORENZO FELICIANO | HC 59 BOX 5604 | | | | AGUADA | PR | 00602 | |
| 123232 | DAMARIS LUGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123234 | DAMARIS LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123235 | DAMARIS LUNA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123236 | DAMARIS M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123237 | DAMARIS M TORRES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635220 | DAMARIS M VELAZQUEZ RODRIGUEZ | URB SANTA MARIA N 7 | CALLE 26 | | | GUAYANILLA | PR | 00656 | |
| 635221 | DAMARIS M VIANA | FLAMINGO TERRACE | B 25 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 123238 | DAMARIS MALDONADO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635222 | DAMARIS MALDONADO CRUZ | LAS LOMAS | 854 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 123239 | DAMARIS MALDONADO VINAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123240 | DAMARIS MARCANO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635225 | DAMARIS MARQUEZ GALVEZ | HC 06 BOX 72817 | | | | CAGUAS | PR | 00725-9512 | |
| 635227 | DAMARIS MARTINEZ | URB LA MONSERRATE | G 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635228 | DAMARIS MARTINEZ ALSINA | HC 43 BOX 11200 | | | | CAYEY | PR | 00736 | |
| 635229 | DAMARIS MARTINEZ BERNARD | PO BOX 502 | | | | COTTO LAUREL | PR | 00780 | |
| 635230 | DAMARIS MARTINEZ COSME | LA CARMEN | 126 CALLE COLON PACHECO | | | SALINAS | PR | 00751 | |
| 635231 | DAMARIS MARTINEZ QUIJANO | HC 1 BOX 5654 | | | | CIALES | PR | 00638 | |
| 123242 | DAMARIS MARTY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635232 | DAMARIS MATIAS ECEVARRIA | PO BOX 661 | | | | AGUADA | PR | 00602 | |
| 635233 | DAMARIS MATIAS ECHEVARRIA | P O BOX 661 | | | | AGUADA | PR | 00602 | |
| 635234 | DAMARIS MATOS GONZALEZ | HC 52 BOX 3278 | | | | GARROCHALES | PR | 00652 | |
| 123243 | DAMARIS MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635235 | DAMARIS MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 123244 | DAMARIS MELENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635236 | DAMARIS MELENDEZ RODRIGUEZ | URB RIO GRANDE ESTATE V | GA 4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 635237 | DAMARIS MENDEZ FIGUEROA | HC 01 BOX 5943 | | | | LAS MARIAS | PR | 00670 | |
| 635238 | DAMARIS MENDEZ NIEVES | HC 1 BOX 4282 | | | | QUEBRADILLAS | PR | 00678 | |
| 635239 | DAMARIS MERCADO MARTINEZ | 1003 COND CAGUAS TOWER | | | | CAGUAS | PR | 00725 | |
| 635240 | DAMARIS MERCADO PACHECO | URB JARD DEL CARIBE | T 9 CALLE 23 | | | PONCE | PR | 00728 | |
| 635241 | DAMARIS MERCADO SOTO | HC 58 BOX 13952 | | | | AGUADA | PR | 00602 | |
| 123246 | DAMARIS MIRANDA MAISONAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123248 | DAMARIS MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635242 | DAMARIS MORALES DIAZ | HC 01 BOX 5600 | | | | SALINAS | PR | 00751 | |
| 123249 | DAMARIS MORALES PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123250 | Damaris Morales Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123251 | DAMARIS MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123252 | DAMARIS MORALES/ NILDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123253 | DAMARIS MUNOZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123254 | DAMARIS MURRAY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123255 | DAMARIS NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123256 | DAMARIS NAVEDO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123257 | DAMARIS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123258 | DAMARIS NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123259 | DAMARIS NOLASCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123260 | DAMARIS OLIVERAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123261 | DAMARIS OPPENHEIMER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635246 | DAMARIS ORENGO GONZALEZ | PO BOX 926 | | | | SANTA ISABEL | PR | 00757 | |
| 635247 | DAMARIS ORRACA PAREDES | APT A OCEAN PARK | 2027 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 635249 | DAMARIS ORTIZ COTTO | EXT LA BANA | CARR 1 R 795 K 3 H 3 PARC 113 | | | CAGUAS | PR | 00725 | |
| 123262 | DAMARIS ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123264 | DAMARIS ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123265 | DAMARIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635250 | DAMARIS ORTIZ ORTIZ | URB STA JUANITA | V 32 CALLE BYSCAINE | | | BAYAMON | PR | 00956 | |
| 635251 | DAMARIS ORTIZ RODRIGUEZ | HC-01  BOX  2208 | | | | MAUNABO | PR | 00707 | |
| 635253 | DAMARIS ORTIZ VEGA | URB VISTAMAR MARINA | G 8 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 123266 | DAMARIS OTERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635254 | DAMARIS PACHECO | PMB 2500 BOX 552 | | | | TOA BAJA | PR | 00951 | |
| 123267 | DAMARIS PAGAN ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635255 | DAMARIS PAGAN TORRES | PO BOX 14551 | | | | SAN JUAN | PR | 00916 | |
| 123268 | DAMARIS PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123269 | DAMARIS PENA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123270 | DAMARIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123271 | DAMARIS PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123272 | DAMARIS PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635257 | DAMARIS PEREZ SOTO | BO NARANJALES | 154 C/ MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| 123274 | DAMARIS PIETRI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123275 | DAMARIS PINEIRO MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123276 | DAMARIS PRIETO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635259 | DAMARIS QUIJANO CRUZ | BOX 2775 | | | | QUEBRADILLAS | PR | 00678 | |
| 635260 | DAMARIS QUILES SEDA | URB VISTA DEL RIO II | N 14 | | | ANASCO | PR | 00610 | |
| 123277 | DAMARIS QUINONES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123279 | DAMARIS QUINTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635261 | DAMARIS QUIRINDONGO GONZALEZ | URB MARIANI | 2022 CALLE WILSON | | | PONCE | PR | 00717 | |
| 635262 | DAMARIS QUIROS NIEVES | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 123281 | DAMARIS RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123282 | DAMARIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635263 | DAMARIS RAMOS CARRION | P O BOX 3567 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635264 | DAMARIS RAMOS MARTINEZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 123283 | DAMARIS RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635266 | DAMARIS RAMOS RIVERA | SAN FELIPE | G 17 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 123284 | DAMARIS RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123285 | DAMARIS REYES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123286 | DAMARIS REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635268 | DAMARIS REYES RODRIGUEZ | HC 03 BOX 9352 | | | | JUNCOS | PR | 00777 | |
| 635269 | DAMARIS RIOS GONZALEZ | HC 4 BOX 43310 | | | | LARES | PR | 00669 | |
| 635270 | DAMARIS RIOS MALDONADO | P O BOX 26 | | | | GARROCHALES | PR | 00652-0026 | |
| 123287 | DAMARIS RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123288 | DAMARIS RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635272 | DAMARIS RIVERA ALVARADO | HC 2 BOX 8365 | | | | AIBONITO | PR | 00705 | |
| 635273 | DAMARIS RIVERA COSME | HC  01 BOX 9588 | | | | TOA BAJA | PR | 00949 | |
| 635274 | DAMARIS RIVERA DAMIANI | PO BOX 857 | | | | GARROCHALES | PR | 00652-0857 | |
| 123289 | DAMARIS RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635275 | DAMARIS RIVERA FIGUEROA | PO BOX 875 | | | | BARRANQUITAS | PR | 00794 | |
| 123290 | DAMARIS RIVERA FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635276 | DAMARIS RIVERA GONZALEZ | PO BOX 419 | | | | FLORIDA | PR | 00650 | |
| 123291 | DAMARIS RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123293 | DAMARIS RIVERA MARRERO/ HOGAR EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123294 | DAMARIS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123295 | DAMARIS RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123296 | DAMARIS RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123297 | DAMARIS RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635280 | DAMARIS RIVERA QUILES | 2469 SOUTH 44 ST APT 1 | | | | MILWAUKEE | WI | 53219 | |
| 635281 | DAMARIS RIVERA RAMOS | PO BOX 320 | | | | COROZAL | PR | 00783 | |
| 123298 | DAMARIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635282 | DAMARIS RIVERA ROSARIO | HC 1 BOX 25071 | | | | VEGA BAJA | PR | 00693 | |
| 635283 | DAMARIS RIVERA TORRES | ESC DE ARTES PLASTICA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 635285 | DAMARIS RIVERA VARGAS | MAGUEYES | CALLE 1 BOX  13 | | | BARCELONETA | PR | 00617 | |
| 123300 | DAMARIS ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635286 | DAMARIS ROBLES LAZU | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926 | |
| 635287 | DAMARIS RODRIGUEZ BAEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 635288 | DAMARIS RODRIGUEZ BORGES | COND PARQUES DE BENNEVILLE | EDIF 1 APT 2F | | | CAGUAS | PR | 00725 | |
| 635289 | DAMARIS RODRIGUEZ CABAN | URB VILLA ANDALUCIA | JJ28  CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| 635290 | DAMARIS RODRIGUEZ COSME | HC 1 BOX 9426 | | | | TOA BAJA | PR | 00949 | |
| 635291 | DAMARIS RODRIGUEZ FIGUEROA | PASTILLO DE CANAS | 1105 CALLRE JUAN BORIA | | | PONCE | PR | 00728 | |
| 635292 | DAMARIS RODRIGUEZ GARCIA | URB LAS COLINAS | C7 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 635293 | DAMARIS RODRIGUEZ GONZALEZ | URB LA MONSERRATE | F 1 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |
| 635294 | DAMARIS RODRIGUEZ GUZMAN | ALTURAS DE VILLAS DEL REY | F 38 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 123301 | DAMARIS RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635296 | DAMARIS RODRIGUEZ MARRERO | RR 02 BUZON 9335 | | | | TOA ALTA | PR | 00953 | |
| 635297 | DAMARIS RODRIGUEZ MEJIAS | BO MEMBRILLO | 324 CALLE MONTE DE OROR | | | CAMUY | PR | 00627-3309 | |
| 635298 | DAMARIS RODRIGUEZ OLAVARRIA | PO BOX 29 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635299 | DAMARIS RODRIGUEZ PEREZ | HC 80 BOX 9204 | | | | DORADO | PR | 00646 | |
| 123302 | DAMARIS RODRIGUEZ POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123303 | DAMARIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123304 | DAMARIS RODRIGUEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635301 | DAMARIS RODRIGUEZ TORRES | 116 MONTE SUR | 180 CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 123305 | DAMARIS RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635303 | DAMARIS ROJAS DEL VALLE | EXT VILLAS DE LOIZA | II 48 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 635305 | DAMARIS ROMAN ARCE | ARENALES BAJOS | 3460 CALLE CANAL | | | ISABELA | PR | 00662 | |
| 635306 | DAMARIS ROMAN GONZALEZ | BOX 289 | | | | ARECIBO | PR | 00688 | |
| 635307 | DAMARIS ROMAN RIOS | BRISAS DE MAR | GG 40 CALLE J | | | LUQUILLO | PR | 00773 | |
| 635308 | DAMARIS ROMAN TORRES | NUEVA VIDA EL TUQUE 142 CALLE EQ | | | | PONCE | PR | 00731 | |
| 635309 | DAMARIS ROSADO | VILLAS DE HUMACAO | APT 150 CARR 908 STE 99 | | | HUMACAO | PR | 00791 | |
| 635310 | DAMARIS ROSADO GARCIA | URB VALLES DE SAN LUIS | 208 CALLE SAN PABLO | | | MOROVIS | PR | 00687 | |
| 635311 | DAMARIS ROSADO NAVARRO | URB. TERESITA C/32  AD-19 | | | | BAYAMON | PR | 00961 | |
| 635312 | DAMARIS ROSADO PEREZ | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 116 | | | SAN JUAN | PR | 00923-2937 | |
| 635313 | DAMARIS ROSADO SANTIAGO | URB BRISAS DE AIBONITO | F 13 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 123306 | DAMARIS ROSARIO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123307 | DAMARIS ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123308 | DAMARIS ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123310 | DAMARIS ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635315 | DAMARIS ROSARIO TORRES | URB SANTA ELENA | A D 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 123312 | DAMARIS RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635318 | DAMARIS RUIZ MULERO | PO BOX 3980 | | | | GUAYNABO | PR | 00970 | |
| 635319 | DAMARIS RUIZ VEGA | HC 3 BOX 9421 | | | | LARES | PR | 00659 | |
| 123315 | DAMARIS SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123316 | DAMARIS SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635321 | DAMARIS SANDOZ RODRIGUEZ | P O BOX 1172 | | | | CEIBA | PR | 00735 | |
| 123317 | DAMARIS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635323 | DAMARIS SANTANA ROSARIO | URB DIPLO | H 4 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 635324 | DAMARIS SANTIAGO | HC 01 BOX 5508 | | | | ADJUNTAS | PR | 00601 | |
| 635326 | DAMARIS SANTIAGO GARCIA | B 10 ALTOS DE CUBA | | | | YAUCO | PR | 00698 | |
| 123318 | DAMARIS SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635327 | DAMARIS SANTIAGO MIRANDA | SANTA ROSA | B2 125 CALLE  B | | | HATILLO | PR | 00659 | |
| 123319 | DAMARIS SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123320 | DAMARIS SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123322 | DAMARIS SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123323 | DAMARIS SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635330 | DAMARIS SANTOS RUIZ | 39 URB TREASURE VALLE 3 | | | | CIDRA | PR | 00739 | |
| 123324 | DAMARIS SEGUINOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635331 | DAMARIS SERRANO RODRIGUEZ | HC 05 BOX 7544 | | | | GUAYNABO | PR | 00971 | |
| 123325 | DAMARIS SERVICE STATION INC | HC BOX 5386 | | | | LARES | PR | 00669-9703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1465 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635332 | DAMARIS SIERRA GOMEZ | P O BOX 703 | | | | JUNCOS | PR | 00777-0703 | |
| 123326 | DAMARIS SILVA RAMOS | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 635334 | DAMARIS SILVA SANTANA | URB SAN FERANDO | L 2 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 123327 | DAMARIS SOTO DELGADO | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 635335 | DAMARIS TIRADO GARCIA | BI CARNEKUTA | PARC 12 CALLE ZUMBADOR | | | VEGA BAJA | PR | 00694 | |
| 123328 | DAMARIS TIRADO MARCON | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 635336 | DAMARIS TORO MELENDEZ | PO BOX 1910 | | | | CABO ROJO | PR | 00623 | |
| 635337 | DAMARIS TORRES BERRIOS | MILAVILLE | 113 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 635338 | DAMARIS TORRES COLLAZO | URB REXMANOR | L 3 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 123329 | DAMARIS TORRES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123330 | DAMARIS TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635339 | DAMARIS TORRES MARTINEZ | HC 3 BOX 25742 | | | | LAJAS | PR | 00667 | |
| 635340 | DAMARIS TORRES NIEVES | COND INTERAMERICAN | EDIF B 7 APT A 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 123331 | DAMARIS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123332 | DAMARIS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635341 | DAMARIS TORRES ROSADO | HC 2 BOX 8485 | | | | CAMUY | PR | 00627-9135 | |
| 635342 | DAMARIS TORRES ROSARIO | RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 635343 | DAMARIS TORRES SANTIAGO | 927 ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 635344 | DAMARIS TORRES TORRES | HC 02 BOX 8395 | | | | AIBONITO | PR | 00705 | |
| 635345 | DAMARIS TORRES VELAZQUEZ | 105 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725-6268 | |
| 123334 | DAMARIS TRAVEL & TOURS | PO BOX 547 | | | | ISABELA | PR | 00662 | |
| 635346 | DAMARIS TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 635121 | DAMARIS VALENTIN MORALES | 483 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 635347 | DAMARIS VARELA VARGAS | PO BOX 1331 | | | | SABANA  HOYOS | PR | 00688 | |
| 635348 | DAMARIS VARGAS AYALA | PO BOX 730 | | | | TOA ALTA | PR | 00954 | |
| 123335 | DAMARIS VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635349 | DAMARIS VAZQUEZ APONTE | BO GALATEO SEC VILLA JOSCO | 434 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 123336 | DAMARIS VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635351 | DAMARIS VAZQUEZ GONZALEZ | K 26 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 123337 | DAMARIS VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635352 | DAMARIS VEGA CARABALLO | HC 2 BOX 10502 | | | | YAUCO | PR | 00698 | |
| 635355 | DAMARIS VEGA RODRIGUEZ | EL ROSARIO II | BLG U 13 C 7 | | | VEGA BAJA | PR | 00963 | |
| 123338 | DAMARIS VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123339 | DAMARIS VELAZQUEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635356 | DAMARIS VELAZQUEZ LOPEZ | HC 2 BOX 13148 | | | | CAROLINA | PR | 00986 | |
| 123340 | DAMARIS VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123341 | DAMARIS VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123342 | DAMARIS VELEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635358 | DAMARIS VELEZ REYES | P O BOX 15 | | | | CAMUY | PR | 00627 | |
| 635359 | DAMARIS VENTURA DIAZ | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | | YABUCOA | PR | 00767 | |
| 123343 | DAMARIS VERA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635360 | DAMARIS VERA GARCIA | PO BOX 764 | | | | CASTANER | PR | 00631 | |
| 635361 | DAMARIS VERA NIEVES | URB ALTURAS DE INTERAMERICANA | M6 CALLE 9 | | | TRUJILLO ALTO | PR | 00976 | |
| 123344 | DAMARIS VILA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635362 | DAMARIS VIRELLA COTTO | RR 1 BOX 3237 | | | | CIDRA | PR | 00739-9617 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123345 | DAMARIS Y SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123347 | DAMARIS, ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123348 | DAMARIS, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635363 | DAMARIZ BAUTISTA VILLA | LOMAS VERDES | V 21 CALLE COROLILLO | | | BAYAMON | PR | 00956 | |
| 635365 | DAMARY E MORENO PEREZ | 256 BETANCES | | | | AGUADILLA | PR | 00603 | |
| 123350 | DAMARY GUZMAN/ FLORENTINA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635366 | DAMARY L SANCHEZ RODRIGUEZ | HC 04 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| 635368 | DAMARY LOPEZ GONZALEZ | ALTURA DE OLIMPO | 2 618 CALLE GUARAGUAO | | | GUAYAMA | PR | 00754 | |
| 635370 | DAMARY OCASIO HERNANDEZ | HC 01 BOX 5942 | | | | MACO | PR | 00676 | |
| 635371 | DAMARY PAGAN CABRERA | EXT VILLA RICA | N43 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 123352 | DAMARY RAMOS LARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635372 | DAMARY RIOS FIGUEROA | RR 2 BUZON 6805 | | | | TOA ALTA | PR | 00953 | |
| 635373 | DAMARY RIVERA | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 635374 | DAMARY RIVERA RIVERA | HC 05 BOX 31591 | | | | HATILLO | PR | 00659 | |
| 123353 | DAMARY SEMIDEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635375 | DAMARY TEXIDOR TOR | CIUDAD UNIVERSITARIA | O 5 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 635379 | DAMARYS AGOSTINI | BO DULCES LABIOS | 256 CALLE LAVEZARRY | | | MAYAGUEZ | PR | 00680 | |
| 123354 | DAMARYS BARRETO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123355 | DAMARYS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635380 | DAMARYS CABAN TORRES | HC 03 BOX 33802 | | | | AGUADA | PR | 00602 | |
| 123356 | DAMARYS CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635381 | DAMARYS COLON CRUZ | 012 PORTALES REALES | | | | CAGUAS | PR | 00725 | |
| 635382 | DAMARYS CORCHADO ROBLES | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 635383 | DAMARYS CRESPO VALEDON | VILLAS DE CARRAIZO | RR 7 BOX 725 | | | SAN JUAN | PR | 00926 | |
| 123357 | DAMARYS CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635385 | DAMARYS CUSTODIO SERRANO | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 123358 | DAMARYS DEL RIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635387 | DAMARYS DIANA VELEZ | EXT VILLAS DE LOIZA | GG 14 CALLE 43 | | | CANOVANAS | PR | 00729 | |
| 123359 | DAMARYS DIAZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123361 | DAMARYS DIAZ PONTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635388 | DAMARYS DIAZ ROJAS | BOX 414 | | | | COROZAL | PR | 00785-0414 | |
| 635389 | DAMARYS E FERRER GARCIA | URB MARBELLA | 232 CALLE F | | | AGUADILLA | PR | 00603 | |
| 123363 | DAMARYS GARCIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123364 | DAMARYS GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635390 | DAMARYS J NIEVES CRUZ | BO CEIBA BAJA | HC 03 BOX 35037 | | | AGUADILLA | PR | 00603 | |
| 123365 | DAMARYS JIMENEZ GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635391 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 123366 | DAMARYS MEDINA MARCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635394 | DAMARYS MELENDEZ NIEVES | URB ANTIGUA VIA | 8 APT H9 | | | SAN JUAN | PR | 00926 | |
| 635395 | DAMARYS MENDEZ RIOS | PO BOX 1025 | | | | LARES | PR | 00669 | |
| 123368 | DAMARYS REYES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123369 | DAMARYS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123370 | DAMARYS RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123371 | DAMARYS RODRIGUEZ MENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635396 | DAMARYS RODRIGUEZ TORRES | URB ALTURAS DE SAN JOSE | KK 9 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 635397 | DAMARYS ROMAN NIEVES | HC 02 BOX 24587 | | | | AGUADILLA | PR | 00603 | |
| 123372 | DAMARYS ROSADO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123373 | DAMARYS RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123375 | DAMARYS SANTOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123376 | DAMARYS TORRES GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123377 | DAMARYS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635399 | DAMARYS TRAVELS | P O BOX 547 | | | | ISABELA | PR | 00662 | |
| 635401 | DAMARYS VEGA BENITEZ | VILLA CAROLINA | 58-2 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 123378 | DAMARYS VELAZQUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635403 | DAMAS AFILIADA HEATH SERVICES INC | P O BOX 517 | | | | JUANA DIAZ | PR | 00795 | |
| 635404 | DAMAS GIFT SHOP | HOSPITAL DAMAS | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 123379 | DAMASA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635406 | DAMASCO TALAVERA NEGRON | PO BOX 1776 | | | | RIO GRANDE | PR | 00745 | |
| 635407 | DAMASO A VELAZQUEZ | HC 67 BOX 15270 | | | | BAYAMON | PR | 00956 | |
| 635408 | DAMASO ARIAS RODRIGUEZ | HC 2 BOX 7254 | | | | QUEBRADILLA | PR | 00678 | |
| 123380 | DAMASO CARDENALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123381 | Damaso Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635409 | DAMASO COLON FLORES | URB VISTA AZUL | Y 17 CALLE 30 | | | ARECIBO | PR | 00612 | |
| 635410 | DAMASO COLON SANTIAGO | APARTADO 1775 | BDA SAN LUIS CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 635412 | DAMASO DIAZ TORRES | PO BOX 193 | | | | RIO BLANCO | PR | 00744 | |
| 123383 | DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 635414 | DAMASO MOLINA ROMAN | BO SABANA LLANA | 1009 CALLE LEALTAD | | | SAN JUAN | PR | 00924 | |
| 123384 | DAMASO ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123385 | DAMASO OSORIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123386 | DAMASO QUINONES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635418 | DAMASO REYES | AVE LOMAS VERDE | 4 X 4 CALLE NOGAR | | | BAYAMON | PR | 00956 | |
| 123387 | DAMASO ROCHE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635420 | DAMASO VAZQUEZ APONTE | PO BOX 164 | | | | BARRANQUITAS | PR | 00794 | |
| 635421 | DAMAYRA ORTIZ MORALES | URB BRISAS DEL MAR | 55 CALLE ESTRELLA | | | GUAYAMA | PR | 00784-7604 | |
| 123390 | DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | | SAN JUAN | PR | 00916 | |
| 635422 | DAMEISY TORO ACEVEDO | COND.LOS NARANJALE D-41 APT.184 | | | | CAROLINA | PR | 00985 | |
| 123392 | DAMELYS CASIANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635423 | DAMESA MORALES NIEVES | RR 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 635424 | DAMEXCO INC | PO BOX 1416 | | | | TRUJILLO ALTO | PR | 00977-1416 | |
| 123394 | DAMIAN A FERRER Y VIVIAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123395 | DAMIAN A RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635431 | DAMIAN ALUMINUM | HC 73 BOX 5908 | | | | NARANJITO | PR | 00719 | |
| 123397 | DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1468 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635432 | DAMIAN AMARO CONCEPCION | RES MANUEL A PEREZ 2300 | CALLE LOPEZ SICARDO | EDIF C10 APT 121 | | SAN JUAN | PR | 00923 | |
| 123398 | DAMIAN CABRERA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635433 | DAMIAN CABRERA RIOS | P O BOX 48642 | | | | VEGA BAJA | PR | 00693 | |
| 123400 | DAMIAN CHEN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123401 | DAMIAN COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635436 | DAMIAN CRUZ NEGRON | PO BOX 585 | | | | UTUADO | PR | 00641-0585 | |
| 123402 | DAMIAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123403 | DAMIAN DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635437 | DAMIAN DIAZ RODRIGUEZ | BAYAMON GARDENS STATION | BOX 3553 | | | BAYAMON | PR | 00958 | |
| 635438 | DAMIAN E VELAZQUEZ RIVERA | 17 CALLE SAUCE | | | | SABANA GRANDE | PR | 00637 | |
| 635439 | DAMIAN ESCOBALES ESCOBALES | RR 11 BOX 10207 | | | | BAYAMON | PR | 00956 | |
| 635440 | DAMIAN F PLANAS MERCED | URB SAN GERARDO | 1623 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 123404 | DAMIAN FAMILY CARE CENTER | 137-50 JAMAICA AVE | | | | JAMAICA | NY | 11435 | |
| 635441 | DAMIAN FONTANEZ | 152 CHARLESBANK RD | | | | NEWTON | MA | 02458-1740 | |
| 635442 | DAMIAN G. TORRES ORTIZ | BDA POLVORIN | 6 CALLE 23 | | | CAYEY | PR | 00736 | |
| 123405 | DAMIAN GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635443 | DAMIAN GARCIA RIVERA | URB HYDE PARK | APT 14 3 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 123406 | DAMIAN GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123408 | DAMIAN GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635430 | DAMIAN HADDOCK LOPEZ | URB VIVES | 185 CALLE E | | | GUAYAMA | PR | 00784 | |
| 123409 | DAMIAN IRIZARRY GUASCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123410 | DAMIAN J.RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123411 | DAMIAN JESUS PEREZ ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123412 | DAMIAN L IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123413 | DAMIAN MALARET CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123414 | DAMIAN MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635429 | DAMIAN MELENDEZ MORALES | RR 8 BOX 9438 | | | | BAYAMON | PR | 00956 | |
| 123415 | DAMIAN MENDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635446 | DAMIAN MERCADO BAHAMUNDI | HC 9 BOX 4411 | | | | SABANA GRANDE | PR | 00637 | |
| 123416 | DAMIAN MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123417 | DAMIAN MUÑOZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635448 | DAMIAN NIEVES ZAYAS | URB LA HACIENDA | 26 CALLE B | | | COMERIO | PR | 00782 | |
| 635449 | DAMIAN OLIVENCIA MARTINEZ | HC 01 BOX 11391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635450 | DAMIAN PORTELA MIRAY | PO BOX 73 | | | | VIEQUES | PR | 00765 | |
| 123419 | DAMIAN R NAVARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635451 | DAMIAN RAMIREZ VALENTIN | PO BOX 1138 | | | | AGUADA | PR | 00602 | |
| 123421 | DAMIAN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123422 | DAMIAN RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123423 | DAMIAN RODRIGUEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123424 | DAMIAN SANTIAGO BONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123425 | DAMIAN SANTOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123427 | DAMIAN VALE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1469 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123428 | DAMIANA MONEGRO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635452 | DAMIANA MOTA MOTA | VILLA CAROLINA | 34 42 CASA 4 | | | CAROLINA | PR | 00985 | |
| 123430 | DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | | LAJAS | PR | 00667 | |
| 635453 | DAMIEN CARTAGENA VIDRO | RR-02 | BOX 5671 | | | CIDRA | PR | 00739 | |
| 123447 | DAMIL A VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123448 | DAMIL M. NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123449 | DAMILLE E LAMOURT CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635454 | DAMILY E BARRETO OLIVO | URB BRISAS DE LLANADA | 7 CALLE LAS MARGARITAS | | | BARCELONETA | PR | 00617 | |
| 123450 | DAMIR AVIEL RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635455 | DAMIR ELECTRIC SERVICE | HC 57 BOX 15663 | | | | AGUADA | PR | 00627 | |
| 635456 | DAMIRILIS VAZQUEZ SANCHEZ | BRISAS DE CAMPO ALEGRE | EDIF 7 APTO 103 | | | MANATI | PR | 00764 | |
| 123451 | DAMMAN DEVELOPMENT CORP/ JOMA DESIGN | GROUP CORP | PO BOX 7764 | | | PONCE | PR | 00732-7764 | |
| 123462 | DAN ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635457 | DAN CAMERON | NEW MUSEUM OF COMTEMPORARY ARTS | BROADWAY | | | NEW YORK | NY | 10012 | |
| 635458 | DAN CRISOPTIMO BAEZ | URB BERWIND 419 CALLE VINIATER | COND LAS CAMELIAS APT 208 | | | SAN JUAN | PR | 00924 | |
| 123463 | DAN GRULLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635459 | DAN SERBANESCU BUCUR | 13 CALLE EMAJAGUA | | | | SAN JUAN | PR | 00913-4701 | |
| 635461 | DANA DEL CARIBE | P O BOX 362018 | | | | SAN JUAN | PR | 00936-2018 | |
| 635462 | DANA E ANGULO GOITIA | HC 01 BOX 4691 | | | | GURABO | PR | 00778 | |
| 635463 | DANA ESTRADA RODRIGUEZ | P O BOX 8064 | | | | CAGUAS | PR | 00726 | |
| 123465 | DANA F. COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635464 | DANA FARBER CANCER INST | PO BOX 469144 | | | | BROOKLINE | MA | 02146-9144 | |
| 123466 | DANA FARBER CANCER INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635466 | DANA HAYNES GALBRAITH | URB JUAN PONCE DE LEON | 1B CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 123467 | DANA J LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635467 | DANA L HORNEDO AVILES | AS 20 3RA SECC | C/ LILLIAN | | | LEVITTOWN | PR | 00950 | |
| 123468 | DANA MIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635468 | DANA R GONZALEZ | BOX 454 | | | | TOA BAJA | PR | 00951 | |
| 123469 | DANAE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123472 | DANAHIS RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123473 | DANALEE SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635469 | DANATAYRI MORALES VIDAL | URB BACO | 51 ENSENADA | | | PONCE | PR | 00647 | |
| 123476 | DANAY PALACIO DUENAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123477 | DANAYRA N MEDINA ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123478 | DANBURY HOSPITAL | 24 HOSPITAL AVE | | | | DANBURY | CT | 06810 | |
| 635470 | DANBURY PHARMACAL CARIBE INC | PO BOX 886 | | | | HUMACAO | PR | 00792 | |
| 635471 | DANCE FACTORY | P O  BOX 192794 | | | | SAN JUAN | PR | 00919 | |
| 635472 | DANCE GALLERY | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635473 | DANCE GALLERY PROFESSIONAL SHOP | PLAZA RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 635475 | DANE M SCREWS | 740 SIDNEY MARCUS BLVD NE APT 4207 | | | | ATLANTA | GA | 30324 | |
| 635476 | DANEIRA L BONILLA NIEVES | PO BOX 307 | | | | VEGA BAJA | PR | 00694 | |
| 635477 | DANEIRA MELENDEZ COLON | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1470 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123480 | DANEIRY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123481 | DANEL N. SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123482 | DANELA MENDOZA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123483 | DANELI NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635478 | DANELIS GARCIA DIAZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 123484 | DANELIZ SALGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635480 | DANELYS IVETTE CABAN | HC-3  BOX  8303 | | | | LARES | PR | 00669 | |
| 123486 | DANELYS LOZADA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123487 | DANERIS FERNANDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635481 | DANESKA CINTRON PACHECO | BRISAS DE CANOVANAS | 22 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 123488 | DANESKALIE JOHAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635482 | DANESSA ORTIZ RIVERA | HC 71 BOX 2209 | | | | NARANJITO | PR | 00719 | |
| 123489 | DANESSA SALGADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123490 | DANESSA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123491 | DANET COSME ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123497 | DANETTE BATIZ DBA R&B WAREHOUSE | URB STA TERESITA | N 42 CALLE B | | | PONCE | PR | 00731 | |
| 123499 | Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto , Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 | |
| 123500 | DANETTE BATIZ/ DANIEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123501 | DANETTE GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123502 | DANETTE LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635486 | DANETTE ORTIZ LOPEZ | HC-01  BOX  3137 | | | | BARRANQUITA | PR | 00794 | |
| 635487 | DANETTE PEREZ BILANOVA/DAYJOROH ORTIZ | 100 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 635488 | DANIA A COLON TORRES | PO BOX 475 | | | | OROCOVIS | PR | 00720 | |
| 635489 | DANIA ALEMAN VAZQUEZ | PO BOX 362753 | | | | SAN JUAN | PR | 00936 | |
| 123506 | DANIA C GARCIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123507 | DANIA CARRERAS ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123508 | DANIA DE LEON PICON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123511 | DANIA E RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123512 | DANIA E SERRANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635490 | DANIA ECHEVARRIA DE JESUS | PARC AMALIA M C 13-37 PLAYA | | | | PONCE | PR | 00716-7450 | |
| 123513 | DANIA G VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123514 | DANIA L SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123515 | DANIA M MATIAS BELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123516 | DANIA M VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123517 | DANIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635493 | DANIA ORTIZ TRINIDAD | CANDELARIA ARENA | 58 SECTOR DOS ABRA | | | TOA BAJA | PR | 00951 | |
| 635494 | DANIA RIVERA GONZALEZ | P O BOX 867 | | | | LUQUILLO | PR | 00773 | |
| 123519 | DANIA ROSARIO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635495 | DANIA SANCHEZ COLON | P O BOX 335158 | | | | PONCE | PR | 00733-5158 | |
| 123520 | DANIARIS GONZALEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123521 | DANICK Y RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123522 | DANIED VELEZ BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123523 | DANIEE COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123524 | DANIEL A ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123525 | DANIEL A ANGLADA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635518 | DANIEL A BACO ALCAZAR | FLAMBOYAN GARDENS | H 7 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 635519 | DANIEL A CABAN CASTRO | PO BOX 3180 | | | | BAYAMON | PR | 00960-3180 | |
| 635496 | DANIEL A CAMACHO | URB LAS VEGAS DE CEIBA | B 27 CALLE 2 | | | CEIBA | PR | 00735 | |
| 635521 | DANIEL A DENDRAL RODRIGUEZ | MONTE CARLO | 1309 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 123527 | DANIEL A FONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123528 | DANIEL A KOSTIRJA KAPINUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123531 | DANIEL A OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635522 | DANIEL A OTERO MORALES | BO CAMPANILLA 330 | A CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 | |
| 635523 | DANIEL A PAPPATERRA DOMINGUEZ | URB UNIVERSITY GARDENS | 214 CALLE CORNELL | | | SAN JUAN | PR | 00927 | |
| 123532 | DANIEL A PATRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123533 | DANIEL A RIVERA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635516 | DANIEL A RIVERA HERNANDEZ | P O BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 123535 | DANIEL A RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123536 | DANIEL A RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123537 | DANIEL A ROJAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635525 | DANIEL A RUIZ SOLER | SANTA TERESITA | AK 14 CALLE 8 | | | PONCE | PR | 00731 | |
| 635526 | DANIEL A SANTOS ROSARIO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 635527 | DANIEL A TRINIDAD LUGO | BO HATO VIEJO | BOX 6840 | | | CIALES | PR | 00638 | |
| 635528 | DANIEL A VAZQUEZ ALVARADO | PO BOX 681 | | | | BARRANQUITAS | PR | 00794 | |
| 635529 | DANIEL A VAZQUEZ DIAZ | URB COLLEGE PARK | 218 CALLE VIENA | | | SAN JUAN | PR | 00921 | |
| 123538 | DANIEL A VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123539 | DANIEL A VERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123540 | DANIEL A. PAPPATERRA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123541 | DANIEL ABARCA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123543 | DANIEL ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635530 | DANIEL ACEVEDO RAMOS | BO CALLEJONES | HC 01 BOX 4246 | | | LARES | PR | 00669 | |
| 123544 | DANIEL ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123545 | DANIEL ACOSTA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123546 | DANIEL ADAMES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123547 | DANIEL AGOSTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635531 | DANIEL ALAMO RIVERA | HC 80 BOX 6626 | | | | DORADO | PR | 00646 | |
| 123548 | DANIEL ALBERDESTON CORALIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123549 | DANIEL ALEMAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635532 | DANIEL ALMODOVAR | CENTRO MEDICO | HOSP RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 123551 | DANIEL ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123553 | DANIEL ALVARADO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635534 | DANIEL ALVAREZ / JOSE ALFREDO ALVAREZ | VILLA NEVAREZ | 1026 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 123554 | DANIEL ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635537 | DANIEL ANDUJAR ALVAREZ | BO VIVI ARRIBA | CARR 605 KM 5 4 | | | UTUADO | PR | 00641 | |
| 635539 | DANIEL APONTE FEST DE REYES COM LOS MART | CARR LOS MARTINEZ 7 | | | | CABO ROJO | PR | 00623 | |
| 635540 | DANIEL APONTE SERRANO | URB VILLA MARINA | B 46 CALLE ENSENADA | | | GURABO | PR | 00778 | |
| 123555 | DANIEL ARBONA Y/O ELIZABETH ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635542 | DANIEL ARENAS SOLLA | BELLOMONTE | Q 30 CALLE 1 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635543 | DANIEL AROCHO AROCHO | ALT VILLA FONTANA | D 16 C/ 2 | | | CAROLINA | PR | 00787 | |
| 635544 | DANIEL ARROYO ORTIZ | BO MAGUEYA HC 1 BOX 7700 | | | | BARCELONETA | PR | 00617 | |
| 123556 | DANIEL ARZOLA CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123557 | DANIEL ARZOLA CASTENER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123558 | DANIEL ASENCIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635546 | DANIEL ATANACIO GONZALEZ | JARDINES DE CAGUAS | H 13 CALLE H | | | CAGUAS | PR | 00725 | |
| 123559 | DANIEL AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123560 | DANIEL AYUSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635547 | DANIEL AYUSO RODRIGUEZ | 575 COND DE DIEGO APT 608 | | | | SAN JUAN | PR | 00924 | |
| 635549 | DANIEL BAEZ MARTINEZ | LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 123561 | DANIEL BAEZ SERPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123562 | DANIEL BARBOSA VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123563 | DANIEL BARRIOS CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123565 | DANIEL BERNARDINI CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635552 | DANIEL BONILLA / KING SOLDIERS | BO INGENIO | 114 B CALLE DALIE | | | TOA BAJA | PR | 00949 | |
| 635553 | DANIEL BRUNO GONZALEZ | URB VILLA LINARES | K 4 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 635554 | DANIEL BULTRON MERCADO | BLOQUE DA-8 CALLE 165 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 635497 | DANIEL BURGOS CRUZ | HC 03  BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 635555 | DANIEL BURGOS ROSARIO | 5601 CALLE PROGRESO | | | | VEGA BAJA | PR | 00693 | |
| 635498 | DANIEL BURGOS TORRES | HC 01 BOX 4961 | | | | JUANA  DIAZ | PR | 00795 | |
| 635556 | DANIEL C PYATT | HC 867 BOX 15459 | | | | FAJARDO | PR | 00738 | |
| 123566 | DANIEL CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635559 | DANIEL CABRERA RIVERA | PO BOX 953 | | | | DORADO | PR | 00646-0953 | |
| 635560 | DANIEL CACHO | 610 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 635561 | DANIEL CACHO SERRANO | PUERTO NUEVO | 610 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 635499 | DANIEL CALDERON KIRIWAS | URB  VERDEMAR | 794  CALLE 29 | | | HUMACAO | PR | 00791 | |
| 635563 | DANIEL CAMPBELL | PO BOX 265 | DIST ESC BAYAMON 2 | | | BAYAMON | PR | 00959 | |
| 123568 | DANIEL CANDELARIO ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123569 | DANIEL CANDELARIO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123570 | DANIEL CAPESSTANY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123571 | DANIEL CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635565 | DANIEL CARABALLO VAZQUEZ | PASEO DE LAS BRUMAS | 20 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 123572 | DANIEL CARMONA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635566 | DANIEL CARMONA RIVERA | VILLA DEL MONTE | 204 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953-3549 | |
| 123574 | DANIEL CARRASQUILLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635567 | DANIEL CARRASQUILLO CRUZ | PO BOX 458 | | | | CAROLINA | PR | 00986-0458 | |
| 123576 | DANIEL CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635569 | DANIEL CASAS MELENDEZ | P O BOX 452 | | | | BAYAMON | PR | 00960 | |
| 123577 | DANIEL CASTELLAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123578 | DANIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123579 | DANIEL CASTRO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123580 | DANIEL CASTRO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635570 | DANIEL CASTRO MENDEZ | HC 645 BOX 6214 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123581 | DANIEL CEDENO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123582 | DANIEL CINTRON OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635571 | DANIEL CINTRON RODRIGUEZ | 80 4 BO ANCONES | | | | SAN JUAN | PR | 00683 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123583 | DANIEL COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123584 | DANIEL COLOMBANI MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635573 | DANIEL COLON ARROYO | HC 1 BOX 13040 | | | | RIO GRANDE | PR | 00745 | |
| 635574 | DANIEL COLON CARRASQUILLO | P O BOX 693 | | | | SAN LORENZO | PR | 00754 | |
| 635575 | DANIEL COLON DIAZ | HC 01 BOX 7086 | | | | AGUAS BUENAS | PR | 00703 | |
| 635576 | DANIEL COLON FIGUEROA | PO BOX 563 | | | | OROCOVIS | PR | 00720 | |
| 123585 | DANIEL COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123586 | DANIEL COLON MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123587 | DANIEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635579 | DANIEL COLON ROMAN | APARTADO 213 | | | | ARECIBO | PR | 00613 | |
| 123588 | DANIEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635580 | DANIEL COLON VELEZ | URB BELLAS LOMAS 705 | CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00682 | |
| 123589 | DANIEL CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123590 | DANIEL CORDOVA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123591 | DANIEL CORREA LUNA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123592 | DANIEL CORREA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635581 | DANIEL CORTES BETANCOURT | P O BOX 6506 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123595 | DANIEL CRESPO LA SALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635585 | DANIEL CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 635586 | DANIEL CRUZ ALICEA | HC 4 BOX 47599 | | | | CAGUAS | PR | 00725 | |
| 123596 | DANIEL CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635587 | DANIEL CRUZ CALDERAS | URB BELLA VISTA | AG 7 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 123597 | DANIEL CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123598 | Daniel Cruz Domenech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123599 | DANIEL CRUZ ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123600 | DANIEL CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123603 | DANIEL CRUZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635590 | DANIEL CRUZ RAMIREZ | BO LEGUIZANO | CARR 108 KM 7 7 | | | MAYAGUEZ | PR | 00680 | |
| 635592 | DANIEL CRUZ SANTOS | PO BOX 2116 | | | | CAYEY | PR | 00737 | |
| 123604 | DANIEL CRUZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123605 | DANIEL CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635593 | DANIEL CUADRADO AYALA | HC 01 BOX 17349 | | | | AGUADILLA | PR | 00603 | |
| 635594 | DANIEL CUEVAS | 4101 ILIAD COURT APT J 8 | | | | TAMPA | FL | 33613 | |
| 635595 | DANIEL CUEVAS REYES | P O BOX 2593 | | | | JUNCOS | PR | 00777 | |
| 635596 | DANIEL D FRATICELLI FIGUEROA | URB LA ALHAMBRA | 9 CALLE GRANADA | | | PONCE | PR | 00731 | |
| 635597 | DANIEL D LEONARDO | PMB 030 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 123606 | DANIEL D MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123607 | DANIEL D SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123608 | DANIEL D VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635598 | DANIEL D'ANGLADA RAFFUCCI | PO BOX 245 | | | | MAYAGUEZ | PR | 00681 | |
| 635600 | DANIEL DAVILA PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 635601 | DANIEL DAVILA RAMOS | URB BRISAS DE MONTECASINO | 535 CALLE CARIBE | | | TOA ALTA | PR | 00953 | |
| 635602 | DANIEL DE JESUS CALDERON | URB CAPARRA TERRACE | 1404 CALLE 16 S E | | | SAN JUAN | PR | 00921 | |
| 123609 | DANIEL DE JESUS MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1474 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635603 | DANIEL DE L A TORRE OTERO | PO BOX 8678 | | | | BAYAMON | PR | 00960 | |
| 635604 | DANIEL DEIDA VALENTIN | HC 1 BOX 3409 | | | | QUEBRADILLAS | PR | 00678 | |
| 123610 | DANIEL DEL PRADO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635607 | DANIEL DEL VALLE NARVAEZ | URB SAN ANTONIO | F 44 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 123611 | DANIEL DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771010 | DANIEL DELIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123612 | DANIEL DIAZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123613 | DANIEL DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123614 | DANIEL DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123616 | DANIEL DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123617 | DANIEL DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123618 | DANIEL DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123619 | DANIEL DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635610 | DANIEL DIAZ TORRES | URB JARDINES DE COUNTRY CLUB | CL 5 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 635611 | DANIEL DIAZ VEGA | HC 02 BOX 10624 | | | | JUNCOS | PR | 00777 | |
| 123621 | DANIEL DOBLE REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635612 | DANIEL E COLON CAMACHO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 635613 | DANIEL E CONDE CALDERON | EXT VILLAS BUENAVENTURA | 611 CALLE ZAFIRO | | | YABUCOA | PR | 00767 | |
| 635614 | DANIEL E ELDREDGE | URB SOLIMAR | 93 PLAZA BARBADOS | | | LUQUILLO | PR | 00773 | |
| 123622 | DANIEL E FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123623 | DANIEL E GASCOT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123624 | DANIEL E GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123625 | DANIEL E GUTIERREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123626 | DANIEL E MARANVILLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123627 | DANIEL E MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123628 | DANIEL E MIGNUCCI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635615 | DANIEL E RIOS PACHECO | VILLA CAROLINA | 84 8 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 635616 | DANIEL E RIVERA GOMEZ | P O BOX 36 | | | | GURABO | PR | 00778 | |
| 635617 | DANIEL E ROSA TOLEDO | PO BOX 967 | | | | HATILLO | PR | 00659 | |
| 635618 | DANIEL E SOTO ORTIZ | PO BOX 637 | | | | AGUADILLA | PR | 00605 | |
| 635619 | DANIEL E TIRADO ROBLES | PO BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 123630 | DANIEL E VELAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123631 | DANIEL E. MILLIAN MORELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123632 | DANIEL E. MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635620 | DANIEL ENCARNACION HIRALDO | LA CENTRAL | 503 CALLE 1 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 635622 | DANIEL ENCARNACION RIVERA | E 8 URB SAGRADO  CORAZON | | | | ARROYO | PR | 00714 | |
| 635623 | DANIEL ESCOBAR MULERO | CASTELLANOS GARDEN | BLOQUE FF 7 CALLE 28 | | | CAROLINA | PR | 00984 | |
| 635624 | DANIEL F HURST PALERM | URB BALBOA TOWN HOUSE | J 76 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 123634 | DANIEL F NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123635 | DANIEL FELICIANO FELICINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635625 | DANIEL FELICIANO RIVERA | BO QUEBRADA  SECA | P O BOX CL 3- 6041 | | | CEIBA | PR | 00735 | |
| 123637 | DANIEL FERNANDEZ DBA CARIBBEAN AUTO & TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | | | NARANJITO | PR | 00719 | |
| 635626 | DANIEL FERNANDEZ LEBRON | EXT JARDINES DE ARROYO | B 32 CALLE B | | | ARROYO | PR | 00714 | |
| 123638 | DANIEL FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123639 | DANIEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1475 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635627 | DANIEL FIGUEROA BENITEZ | BOX 2123 VILLA SANTA | | | | CANOVANAS | PR | 00729 | |
| 123640 | DANIEL FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635629 | DANIEL FIGUEROA HRNANDEZ | HC61 BOX 4678 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123641 | DANIEL FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123642 | DANIEL FIGUEROA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123643 | DANIEL FIGUEROA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123644 | DANIEL FIGUEROA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123645 | DANIEL FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635500 | DANIEL FIGUEROA VEGA | HC 02 BOX 15561 | | | | CAROLINA | PR | 00985 | |
| 123646 | DANIEL FIGUEROA Y LUIS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635631 | DANIEL FLORES DENIS | PO BOX 9148 | | | | BAYAMON | PR | 00960 | |
| 635632 | DANIEL FLORES FRAGOSO | HC 01 BOX 7886 | | | | LUQUILLO | PR | 00773-9610 | |
| 635635 | DANIEL FONSECA MELENDEZ | COND ELMONTGE SUR | APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 123647 | DANIEL FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635636 | DANIEL FONTANEZ SANTIAGO | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 123648 | DANIEL FRANCES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635637 | DANIEL FUENTES GANIER | 579 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 635638 | DANIEL G ESTRELLA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 123649 | DANIEL G GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635639 | DANIEL G NIGAGLIONI MALDONADO | VILLAS DE LOIZA | AJ 17 CALLE B | | | LOIZA | PR | 00629 | |
| 635640 | DANIEL GALARZA GARCIA | VILLA JUSTICIA | J 7 CALLE CLEMENTE | | | CAROLINA | PR | 00985 | |
| 635641 | DANIEL GARCIA ARBONA | HC 3 BOX 13659 | | | | UTUADO | PR | 00641 | |
| 635642 | DANIEL GARCIA AYALA | URB METROPOLIS | 2 H 29 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 123651 | DANIEL GARCIA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635501 | DANIEL GARCIA GOMEZ | PO BOX  1701 | | | | JUNCOS | PR | 00777 | |
| 123652 | DANIEL GARCIA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635643 | DANIEL GARCIA MARTINEZ | PO BOX 192534 | | | | SAN JUAN | PR | 00919-2534 | |
| 635644 | DANIEL GARCIA MATOS | PO BOX 671 | | | | BARRANQUITAS | PR | 00794 | |
| 123653 | DANIEL GARCIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635646 | DANIEL GARCIA PAGAN | RES EL PRADO | EDIF 36  APT 173 | | | SAN JUAN | PR | 00924 | |
| 635647 | DANIEL GARCIA PEREZ | HC 645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | |
| 123654 | DANIEL GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635649 | DANIEL GARCIA SOTO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635650 | DANIEL GAZTAMBIDE | 124 MATIENZO CINTRON | | | | SAN JUAN | PR | 00917 | |
| 635651 | DANIEL GLAVIS | PO BOX 7342 | | | | PONCE | PR | 00732 | |
| 123655 | DANIEL GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635653 | DANIEL GONZALEZ BURGOS | PO BOX 808 | | | | YAUCO | PR | 00698 | |
| 635654 | DANIEL GONZALEZ FRAGUADA | COND LOS NARANJALES D | APT 184 | | | CAROLINA | PR | 00985 | |
| 635655 | DANIEL GONZALEZ GONZALEZ | 49 CALLE LINO PEDRO RIVERA | | | | SAN JUAN | PR | 00926 | |
| 635656 | DANIEL GONZALEZ LOPEZ | HC 4 BOX 17379 | | | | CAMUY | PR | 00627 | |
| 123657 | DANIEL GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123658 | DANIEL GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123659 | DANIEL GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635658 | DANIEL GONZALEZ OCASIO | PARCELAS VAN SCOY | B43 CALLE PRINCIPAL OESTE | | | BAYAMON | PR | 00957 | |
| 635659 | DANIEL GONZALEZ QUIJANO | RR 2 BOX 1783 | | | | SAN JUAN | PR | 00926 | |
| 635660 | DANIEL GONZALEZ REYES | RES JARDINES PARAISO | ED 36 APT 271 | | | RIO PIEDRAS | PR | 00926 | |
| 635661 | DANIEL GONZALEZ RIOS | HC 1 BOX 6335 | | | | BAJADERO | PR | 00616 | |
| 635662 | DANIEL GONZALEZ RIVERA | PO BOX 1752 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123660 | DANIEL GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123661 | DANIEL GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123664 | DANIEL GUERRA SELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635663 | DANIEL GUERRERO MIESES | PO BOX 428 | | | | MANATI | PR | 00674 | |
| 635664 | DANIEL GUZMAN RODRIGUEZ | COND.SAN ANTON APARTAMENT 1110 | | | | CAROLINA | PR | 00979 | |
| 635666 | DANIEL H. FREEMAN | 20 HEMLOCK RD | | | | HANOVER | NH | 03755 | |
| 123665 | DANIEL HENRIQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635667 | DANIEL HERNANDEZ CRUZ | PO BOX 1898 | | | | LAS PIEDRAS | PR | 00771 | |
| 635668 | DANIEL HERNANDEZ DAVILA | P O BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 635669 | DANIEL HERNANDEZ GARCIA | BO TABLONAL BOX 1750 | | | | AGUADA | PR | 00602 | |
| 635670 | DANIEL HERNANDEZ GUZMAN | HC 1 BOX 3912 | | | | ARECIBO | PR | 00612 | |
| 123666 | DANIEL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123667 | DANIEL HERNANDEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123669 | DANIEL HILERIO BLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635502 | DANIEL HILERIO VEGA | SECT EL COBRO BO BORINQUEN | BUZON  3020 | | | AGUADILLA | PR | 00603 | |
| 123670 | DANIEL HIRALGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635503 | DANIEL I CUEVAS CARBIA | COND IBERIA I APT 302 | 554 CALLE PERSEO | | | RIO  PIEDRAS | PR | 00920 | |
| 123671 | DANIEL I MAYSONET PARA HILDA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635673 | DANIEL I VARGAS PABON | CARR 102 CASA 1139 | BO MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 635674 | DANIEL I VEGA RODRIGUEZ | FLAMBOYANES | C 18 CALLE 3 | | | COAMO | PR | 00769 | |
| 635675 | DANIEL IRIZARRY GUTIERREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 123672 | DANIEL IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123674 | DANIEL J ALEMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123675 | DANIEL J BONILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123676 | DANIEL J CAMERO CAMPUZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123678 | DANIEL J DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635676 | DANIEL J FERNANDEZ LEBRON | EST JARDINES DE ARROYO | B 32 CALLE  B | | | ARROYO | PR | 00714 | |
| 123680 | DANIEL J GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123681 | DANIEL J GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635677 | DANIEL J HERNANDEZ RODRIGUEZ | BO SUSUA | 38 C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 123682 | DANIEL J MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123683 | DANIEL J ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123684 | DANIEL J RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635504 | DANIEL J SHILL | PO BOX 34505 | | | | FORT BUCHANAN | PR | 00934 | |
| 123685 | DANIEL J VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123686 | DANIEL J VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123687 | DANIEL J. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635678 | DANIEL J. VELAZQUEZ Y JANNETTE FANTAUZZI | BDA. MARIN | 72 B  CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 123688 | DANIEL JIMENEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123689 | DANIEL JIMENEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635679 | DANIEL JIMENEZ TORRES | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 123691 | DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123692 | DANIEL JOSE VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123693 | DANIEL JUAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123694 | DANIEL JUATINIANO JUATINIANO | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635682 | DANIEL L JUAN ROMAN | HC 2 BOX 7071 | | | | CIALES | PR | 00638 | |
| 635683 | DANIEL L MARTINEZ ORTIZ | BAYAMON GARDENS | M 39 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 123696 | DANIEL L NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123697 | DANIEL L PERNAS MEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123698 | DANIEL LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123699 | DANIEL LABOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635684 | DANIEL LACHOW CORREA | JARD DE LA FUENTE | 129 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 123700 | DANIEL LASALLE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123701 | DANIEL LAUREANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123702 | DANIEL LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123704 | DANIEL LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635686 | DANIEL LINARES JUARBE | P O BOX 142236 | | | | ARECIBO | PR | 00614 2236 | |
| 123705 | DANIEL LINAREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635687 | DANIEL LIND RAMOS | MEDIANIA ALTA BOX 4667 | | | | LOIZA | PR | 00772 | |
| 123706 | DANIEL LINDERMAN MARIANI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 123707 | DANIEL LLANOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123708 | DANIEL LLERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635688 | DANIEL LOOR VELEZ | PO BOX 1076 | | | | PENUELAS | PR | 00624 | |
| 123709 | DANIEL LOPERENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635689 | DANIEL LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 123710 | DANIEL LOPEZ CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123711 | DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 123712 | DANIEL LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635505 | DANIEL LOPEZ PACHECO | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| 123713 | DANIEL LOPEZ PETRINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635691 | DANIEL LOPEZ RIVERA | HC 56 BOX 4440 | | | | AGUADA | PR | 00602 | |
| 635692 | DANIEL LOPEZ TORRES | URB HACIENDA | CONCORDIA BNZ 11020 | | | SANTA ISABEL | PR | 00757 | |
| 123714 | DANIEL LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123715 | DANIEL LORENZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635693 | DANIEL LOZADA CRUZ | HC 72 BOX 5893 | | | | CAYEY | PR | 00736 | |
| 123716 | DANIEL LUCIANO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123717 | DANIEL M GEORGE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123718 | DANIEL M JOHSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123719 | DANIEL M MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123721 | DANIEL M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123722 | DANIEL M SNTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123723 | DANIEL M SOTO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123724 | DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635697 | DANIEL MAHIQUES NIEVES | PO BOX 115 | | | | HATILLO | PR | 00659 | |
| 635698 | DANIEL MALAVE GARCIA | HC 3 BOX 9351 | | | | JUNCOS | PR | 00777 | |
| 123725 | DANIEL MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123726 | DANIEL MALDONADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123727 | DANIEL MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635699 | DANIEL MALDONADO NIEVES | B 361 CONSTANCIA | | | | PONCE | PR | 00731 | |
| 123728 | DANIEL MALDONADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635700 | DANIEL MANZANO PEREZ | URB CIUDAD REAL | 449 CALLE ALVA | | | VEGA BAJA | PR | 00693 3652 | |
| 635702 | DANIEL MARIN MALDONADO | PLAZA RIO HONDO | ZMS INC SUITE 162 | | | BAYAMON | PR | 00961 | |
| 635703 | DANIEL MARQUEZ GAUTIER | URB RIO GRANDE ESTATE | N 66 CALLE 19 | | | RIO GRANDE | PR | 00749 | |
| 123730 | DANIEL MARRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635704 | DANIEL MARRERO RODRIGUEZ | 109 BO BARAHONA | | | | MOROVIS | PR | 00687 | |
| 635705 | DANIEL MARRERO ROSADO | P O BOX 48059 | | | | VEGA BAJA | PR | 00694 | |
| 123731 | DANIEL MARTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123732 | DANIEL MARTES PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635710 | DANIEL MARTINEZ BONILLA | HC 43 BOX 10715 | | | | CAYEY | PR | 00736 | |
| 123733 | DANIEL MARTINEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123734 | DANIEL MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123735 | DANIEL MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123737 | DANIEL MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123738 | DANIEL MARTINEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635711 | DANIEL MARTINEZ MOLL | URB LOS CERROS C 13 | | | | ADJUNTAS | PR | 00601 | |
| 123739 | DANIEL MARTINEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635712 | DANIEL MARTINEZ RIVERA | JARD DE RIO GRANDE | C A 528 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 123740 | DANIEL MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635709 | DANIEL MARTINEZ ROMERO | HC 43 BOX 10676 | | | | CAYEY | PR | 00736 | |
| 123741 | DANIEL MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123742 | DANIEL MARZAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123743 | DANIEL MASVIDAL CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635716 | DANIEL MATIAS GUERRERO | VILLA COOPERATIVA | F 19 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 123744 | DANIEL MATIAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635717 | DANIEL MATOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 635719 | DANIEL MATOS MALDONADO | HC 01 BOX 4456 | | | | UTUADO | PR | 00641 | |
| 635720 | DANIEL MATOS MELENDEZ | URB SANTA JUANITA | DB-26 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 635721 | DANIEL MATOS OFFICE EQUIPMENT | PO BOX 3323 | | | | SAN JUAN | PR | 00936 | |
| 635722 | DANIEL MATOS RIVERA | PO BOX 1485 | | | | GUAYNABO | PR | 00970 1485 | |
| 635723 | DANIEL MEDINA HERNANDEZ | URB STGO IGLESIAS | 1421 C/ L RIVERA GAUTIER BZN 2 | | | SAN JUAN | PR | 00921 | |
| 123746 | DANIEL MEJIL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123747 | DANIEL MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635724 | DANIEL MELENDEZ MELENDEZ | C BOX 6 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| 123748 | DANIEL MEMORIAL INSTITUTE | PO BOX 194090 | | | | SAN JUAN | FL | 00919-4090 | |
| 635725 | DANIEL MENDEZ CRUZ | PO BOX 859 | | | | QUEBRADILLAS | PR | 00678 | |
| 635726 | DANIEL MENDEZ TORRES | URB BRISAS DEL GUAYANES | 124 CALLE OTONO | | | PENUELAS | PR | Q006273015 | |
| 635727 | DANIEL MERCADO | HC 1 BOX 5218 | | | | BARRANQUITAS | PR | 00794 | |
| 635728 | DANIEL MERCADO AYALA | PO BOX 246 | | | | LOIZA | PR | 00982 | |
| 635729 | DANIEL MERCADO RODRIGUEZ | CAFETAL 2 | K 13 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 635730 | DANIEL MERCADO SANTANA | BO PARIS | 157 CALLE DR PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 123750 | DANIEL MIGNUCCI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123751 | DANIEL MILIAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123753 | DANIEL MOLINA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1479 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123754 | DANIEL MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123755 | DANIEL MONSERRATE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635731 | DANIEL MONTALVO RODRIGUEZ | 2780 KISSIMMEE BAY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 123756 | DANIEL MONTANEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123757 | DANIEL MONTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123758 | DANIEL MONTOTO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123759 | DANIEL MORA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123760 | DANIEL MORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635732 | DANIEL MORA NEGRON | PO BOX 1353 | | | | FAJARDO | PR | 00738 | |
| 123761 | DANIEL MORA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635733 | DANIEL MORA SANTANA | PO BOX 327 | | | | CAROLINA | PR | 00986 | |
| 123762 | DANIEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635735 | DANIEL MORALES GONZALEZ | COND STOP 22 APT 1113 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 635736 | DANIEL MORALES MORALES | RES JUAN CORDERO | EDIF 20 APT 258 | | | SAN JUAN | PR | 00917 | |
| 635737 | DANIEL MORALES PEREZ | HC 763 BOX 5320 | SECT LA LUNA | | | PATILLAS | PR | 00723 | |
| 635738 | DANIEL MORALES RIVERA | P O BOX 4682 | | | | COMERIO | PR | 00782 | |
| 123764 | DANIEL MORRIS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123765 | DANIEL MORRISON NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635506 | DANIEL MUXIZ GUADALUPE | PO BOX 191 | | | | ANGELES | PR | 00611 | |
| 635741 | DANIEL MULERO VAZQUEZ | 8 URB LOS MAESTROS | | | | RIO GRANDE | PR | 00745 | |
| 635742 | DANIEL MUNIZ ACEVEDO | HC 05 BOX 11033 | | | | MOCA | PR | 00676 | |
| 123766 | DANIEL MUNOZ FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123767 | DANIEL MUNOZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123768 | DANIEL MUNOZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635743 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |
| 123769 | DANIEL MUNS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635744 | DANIEL NAVARRO ROBLES | URB LOMAS VERDES | 3 E 3 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 123771 | DANIEL NAZARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635746 | DANIEL NEGRON ALMEIDA | PO BOX 2305 | | | | BAYAMON | PR | 00960 | |
| 635746 | DANIEL NEGRON COLON | EXT VILLA MARINA | A 32 CALLE 3 | | | GURABO | PR | 00778 | |
| 123772 | DANIEL NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635747 | DANIEL NEGRON FIGUEROA | HC 71 BOX 2443 | | | | NARAJITO | PR | 00719-9752 | |
| 635507 | DANIEL NIEVES CAMACHO | URB PUERTO NUEVO | 1360 CALLE 18 NO | | | SAN JUAN | PR | 00920 | |
| 635749 | DANIEL NIEVES CARRASQUILLO | HC 05 BOX 54016 | | | | CAGUAS | PR | 00725 | |
| 635750 | DANIEL NIEVES HERNANDEZ | HC 1 BOX 6446 | | | | BAYAMON | PR | 00719 | |
| 123773 | DANIEL NIEVES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635751 | DANIEL NIEVES ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123774 | DANIEL NIEVES/ VICTORIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635752 | DANIEL NOGUERAS | P O BOX  991 | | | | BAYAMON | PR | 00960 | |
| 635753 | DANIEL NORIEGA ROBLES Y SONIA DECLET | PO BOX 532 | | | | MOROVIS | PR | 00687 | |
| 123775 | DANIEL NUNEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123776 | DANIEL NUNEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123779 | DANIEL O SALICRUP MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123780 | DANIEL OCASIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123781 | DANIEL OCASIO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123782 | DANIEL OJEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635754 | DANIEL OLIVERAS RIOS | SUITE 1194 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635755 | DANIEL OQUENDO BERRIOS | 17 ALTURAS DEL PRADO | | | | CAYEY | PR | 00736 | |
| 123783 | DANIEL OQUENDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123784 | DANIEL ORONA /ADELIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635757 | DANIEL OROPEZA RIVERA | RR 2 BZN 9402 | | | | TOA ALTA | PR | 00953 | |
| 123785 | DANIEL OROPEZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635758 | DANIEL ORTA FRATICELLI | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 635759 | DANIEL ORTEGA AMBERT | URB RIVIERAS DE CUPEY | I 13 CALLE GALLEGO | | | SAN JUAN | PR | 00926 | |
| 123786 | DANIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635761 | DANIEL ORTIZ ACOSTA | SECTOR LA PLAYA | 107 LORENA BIZO | | | PONCE | PR | 00716 | |
| 635762 | DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA | | | | PONCE | PR | 00730 | |
| 123787 | DANIEL ORTIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635763 | DANIEL ORTIZ DEL RIO | VEGA BAJA LAKE | D 32 C/ 4 | | | VEGA BAJA | PR | 00697 | |
| 635764 | DANIEL ORTIZ DELIZ | PO BOX 185 | | | | ISABELA | PR | 00662-0000 | |
| 123789 | DANIEL ORTIZ GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635765 | DANIEL ORTIZ IRIZARRY | HC 2 BOX 26538 | | | | MAYAGUEZ | PR | 00066-9072 | |
| 635508 | DANIEL ORTIZ MELENDEZ | URB BRISAS DEL MAR | D 1 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 123790 | DANIEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123792 | DANIEL OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123793 | DANIEL OSORIO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123794 | DANIEL OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123796 | DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | | Toa Baja | PR | 00949 | |
| 635509 | DANIEL P FROST | PO BOX 3250 | | | | VEGA ALTA | PR | 00692 | |
| 123797 | DANIEL PABON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123798 | DANIEL PABON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123799 | DANIEL PABON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123800 | DANIEL PADILLA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123801 | DANIEL PADILLA CANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123802 | DANIEL PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635771 | DANIEL PADRO POZZI | 305 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 123803 | DANIEL PAGAN BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123804 | DANIEL PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635772 | DANIEL PAGAN RIVERA | VILLAS DE RIO GRANDE | AN 19 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 635774 | DANIEL PAGAN SUAREZ | HC 52 BOX 4000 | | | | GAROCHALES | PR | 00652 | |
| 123805 | DANIEL PANTOJA PARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123806 | DANIEL PASCUAL PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635776 | DANIEL PEDROZA SERRANO | P O BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 635777 | DANIEL PENA LOPEZ | URB COLINAS DE FAIR VIEW | 4 F 16 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 635778 | DANIEL PERALTA RIVERA | URB VILLAS DEL MADRIGAL | B 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 635779 | DANIEL PEREZ | BUZON 23 | | | | ISABELA | PR | 00662 | |
| 635780 | DANIEL PEREZ ARCE | 47 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |
| 635781 | DANIEL PEREZ BORDOY | 2702 VILLAGE PKWY | | | | SAN ANTONIO | PR | 78251 | |
| 635782 | DANIEL PEREZ GOMEZ | URB  COUNTRY CLUB | QD 14 CALLE 530 | | | CAROLINA | PR | 00982 | |
| 635783 | DANIEL PEREZ LOPEZ | HC 02 BOX 7378 QUEBRADA | | | | CAMUY | PR | 00627-9112 | |
| 635785 | DANIEL PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635786 | DANIEL PEREZ MORO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 123809 | DANIEL PEREZ MORO DBA PEREZ OFFICE | EQUIPMENT | HC 5 BOX 15119 | | | MOCA | PR | 00676 | |
| 123810 | DANIEL PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635787 | DANIEL PEREZ PEREZ | PO BOX 29941 | | | | SAN JUAN | PR | 00929-0941 | |
| 123813 | DANIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123814 | DANIEL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123815 | DANIEL PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123816 | DANIEL PERNAS BECEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123817 | DANIEL PERNIKOFF AUERBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123819 | DANIEL PIZARRO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635789 | DANIEL PIZARRO PEGUERO | AVE GENERAL VALERO | 429 BO MEDIA LUNA | | | FAJARDO | PR | 00738 | |
| 123820 | DANIEL PLACENCIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635790 | DANIEL PLANELL PONCE | 16 URB BUENA VISTA | | | | MARICAO | PR | 00606-1247 | |
| 635791 | DANIEL PLAZA MARTINEZ | PO BOX 889 | | | | FLORIDA | PR | 00650 | |
| 123821 | DANIEL PLAZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123822 | DANIEL PLAZA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635792 | DANIEL PORRATA MORALES | 136 WOODSIDE TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 635793 | DANIEL QUILES PUMAREJO | URB SANTA TERESITA | 5 AD 34 | | | PONCE | PR | 00731 | |
| 123823 | DANIEL QUINONES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123824 | DANIEL QUINONEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635794 | DANIEL QUINTANA TOLEDO | ALTURAS DE BUCARABONES | 3R 50 CALLE 40 | | | TOA ALTA | PR | 00953 | |
| 635795 | DANIEL QUIRINDONGO RUIZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 123825 | DANIEL R ALTSCHULER STERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123826 | DANIEL R ALVARADO BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635797 | DANIEL R DIAZ ROSARIO | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 635798 | DANIEL R MAJAN PRIEGUEZ | URB CUPEY GARDENS | J 10 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 123827 | DANIEL R NIEVES CEDRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123828 | Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | | Ponce | PR | 00730 | |
| 635799 | DANIEL RAMIREZ MONTES | HC 2 BOX 11975 | | | | YAUCO | PR | 00698 | |
| 635800 | DANIEL RAMIREZ PACHECO | BOX 64 | | | | LAJAS | PR | 00667 | |
| 635801 | DANIEL RAMIREZ SAEZ | EXT SAN ANTONIO | L 2-2065 CALLE 9 | | | PONCE | PR | 00728 | |
| 635802 | DANIEL RAMIREZ VALENTIN | 183 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 635803 | DANIEL RAMOS | REPTO VALENCIA | AL 3 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 635804 | DANIEL RAMOS ORTEGA | URB HERMANOS DAVILA | 436 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 635805 | DANIEL RAMOS RIVERA | PO BOX 9021559 | | | | SAN JUAN | PR | 00902-1559 | |
| 123808 | DANIEL RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123829 | DANIEL REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123830 | DANIEL REYES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123831 | DANIEL REYES CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635808 | DANIEL REYES MAISONET | 20 CALLE MARIA BOU | | | | COROZAL | PR | 00783 | |
| 635810 | DANIEL REYES ORTIZ | HC 33 BOX 6251 | | | | DORADO | PR | 00646 | |
| 635811 | DANIEL REYES RIVERA | 190 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 123832 | DANIEL RIOS LOPEZ/BLANCA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123833 | DANIEL RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123834 | DANIEL RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123835 | DANIEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635813 | DANIEL RIVERA ACEVEDO | P O BOX 974 | | | | BAJADERO | PR | 00616 | |
| 123836 | DANIEL RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123838 | DANIEL RIVERA AUFFANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123839 | DANIEL RIVERA BUSCAGLIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635814 | DANIEL RIVERA CRUZ | PO BOX 660 | | | | AGUADILLA | PR | 00690 | |
| 123840 | DANIEL RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635818 | DANIEL RIVERA FLORES | URB VALLE BARAHONA | 56 CALLE POMARROSA | | | MOROVIS | PR | 00687 | |
| 123841 | DANIEL RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1482 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635819 | DANIEL RIVERA HERNANDEZ | HC OI BOX 7170 | | | | MOCA | PR | 00676 | |
| 123844 | DANIEL RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635824 | DANIEL RIVERA MARTINEZ | 78 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 1403 | |
| 123845 | Daniel Rivera Merced | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635825 | DANIEL RIVERA MONTALVO | REPTO METROPOLITANO | 1189 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 635826 | DANIEL RIVERA MORALES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 635827 | DANIEL RIVERA NEGRON | PMB 132 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 123846 | DANIEL RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635829 | DANIEL RIVERA ORTIZ | RR 5 BOX 5347 | | | | BAYAMON | PR | 00956 | |
| 123847 | DANIEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123848 | DANIEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635833 | DANIEL RIVERA ROSADO | URB JARDINES AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 635835 | DANIEL RIVERA ROSARIO | HC 03 BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 123850 | DANIEL RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123852 | DANIEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123853 | DANIEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 770456 | DANIEL RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123854 | DANIEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635510 | DANIEL RIVERA VIERA | URB VILLA DE SAN  AGUSTIN | A 2 CALLE ROMAN  RIVERA | | | CAROLINA | PR | 00987 | |
| 635836 | DANIEL RODRIGUEZ | C/O CONCILIACION ( 99-1133 ) | | | | SAN JUAN | PR | 00902-4140 | |
| 123856 | DANIEL RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635840 | DANIEL RODRIGUEZ BALLESTEROS | PARQUE MEDITERRANEO | F 13 SICILIA | | | GUAYNABO | PR | 00966 | |
| 635841 | DANIEL RODRIGUEZ BELLO | P O BOX 1122 | | | | TOA BAJA | PR | 00951 | |
| 123859 | DANIEL RODRIGUEZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123860 | DANIEL RODRIGUEZ ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123863 | DANIEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123864 | DANIEL RODRIGUEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123865 | DANIEL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123866 | DANIEL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123867 | DANIEL RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123868 | DANIEL RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123869 | DANIEL RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123870 | DANIEL RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635849 | DANIEL RODRIGUEZ RAMOS | PO BOX 44 | | | | AIBONITO | PR | 00786 | |
| 635850 | DANIEL RODRIGUEZ RIVERA | ALT DE RIO GRANDE | 1-125 CALLE 14G | | | RIO GRANDE | PR | 00745 | |
| 635851 | DANIEL RODRIGUEZ RODRIGUEZ | URB LAS MAGARITAS | 208 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728 | |
| 635852 | DANIEL RODRIGUEZ SANABRIA | HC 02 BOX 13334 | | | | LAJAS | PR | 00667 | |
| 635853 | DANIEL RODRIGUEZ SANTIAGO | PO BOX 8607 | | | | BAYAMON | PR | 00960 | |
| 123875 | DANIEL RODRIGUEZ SANTIAGO Y NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635854 | DANIEL RODRIGUEZ TORRENS | URB FAIRVIEW | 1930 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926-7745 | |
| 635855 | DANIEL RODRIGUEZ TRIFF | URB EL SEÑORIAL 315 | CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 123877 | DANIEL ROJAS KALIBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635856 | DANIEL ROJAS RODRIGUEZ | PO BOX 372007 | | | | CAYEY | PR | 00737 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635857 | DANIEL ROLDAN BADILLO | HC 4 BOX 42364 | | | | AGUADILLA | PR | 00603-9742 | |
| 635858 | DANIEL ROMAN CABAN | URB BELLO HORIZONTE | 576 CALLE MEJORANA | | | PONCE | PR | 00728-2532 | |
| 635859 | DANIEL ROMAN RIVERA | HC 06 BOX 65473 | | | | AGUADILLA | PR | 00603 | |
| 123879 | DANIEL ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123880 | DANIEL ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123881 | DANIEL RONDON NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635861 | DANIEL ROQUES ARROYO | URB SANTA MARIA | 62 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 635862 | DANIEL ROSA ACOSTA | URB RAMIREZ DE ARELLANO | 10 C/ RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 635863 | DANIEL ROSADO | LAGO DE PLATA LEVITTOWN | F 4 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 123882 | DANIEL ROSADO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635511 | DANIEL ROSADO FELIX | PARCELAS VAN SCOY | CC 2 B CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 635864 | DANIEL ROSADO RODRIGUEZ | HC 9 BOX 4399 | | | | SABANA GRANDE | PR | 00637-9619 | |
| 123884 | DANIEL ROSARIO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123885 | DANIEL ROSARIO DORTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123886 | DANIEL ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635866 | DANIEL ROSSY GUERRA | 46 URB VILLA DE LA PRADE | | | | RINCON | PR | 00677 | |
| 635867 | DANIEL RUIZ AVILA | 200 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 635868 | DANIEL RUPERTO JUSTINIANO | BO VICTOR ROJAS I | 34 CALLE ADJUNTAS | | | ARECIBO | PR | 00612 | |
| 635869 | DANIEL S FIGUEROA CINTRON | PO BOX 80 | | | | PATILLAS | PR | 00723 | |
| 123888 | DANIEL SAENZ DIEZ CABELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123889 | DANIEL SAEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123890 | DANIEL SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635870 | DANIEL SALINAS SERRANO | CAMBRIDGE PARK | C 5 CHESNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 123891 | DANIEL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635512 | DANIEL SANCHEZ GONZALEZ | HC 03 BOX 11516 | | | | GURABO | PR | 00778 | |
| 635871 | DANIEL SANCHEZ ORTIZ | URB SAN FERNANDO | A 23 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 635872 | DANIEL SANCHEZ RODRIGUEZ | HC 02 BOX 14529 | | | | CAROLINA | PR | 00985 | |
| 123892 | DANIEL SANDOVAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635873 | DANIEL SANTANA ALAMO | URB VILLAS DE CANEY | Q C CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 123894 | DANIEL SANTANA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123895 | DANIEL SANTELL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123896 | DANIEL SANTIAGO CALCAÑO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635876 | DANIEL SANTIAGO CINTRON | REPARTO SANTA TERESITA | AH16 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 123899 | DANIEL SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635877 | DANIEL SANTIAGO GARCIA | URB CAGUAX | G 39 CALLE BATEY | | | CAGUAS | PR | 00725 | |
| 635878 | DANIEL SANTIAGO HNC FLOWER BOUTIQUE | 51 CALLE MARTINEZ NADAL NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 123900 | DANIEL SANTIAGO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123901 | DANIEL SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635879 | DANIEL SANTIAGO ROJAS | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 635880 | DANIEL SANTIAGO ROSADO | PO BOX 414 | | | | COROZAL | PR | 00783 | |
| 635881 | DANIEL SANTIAGO VEGA | PO BOX 475 | | | | SABANA GRANDE | PR | 00637 | |
| 635882 | DANIEL SANTOS RIVERA | PO BOX 14573 | | | | SAN JUAN | PR | 00916 | |
| 635883 | DANIEL SANTOS VALENTIN | EXT EL PRADO | BOX 182 CALLE GLENDA HERNANDEZ | | | AGUADILLA | PR | 00603 | |
| 123903 | DANIEL SCHULTZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635884 | DANIEL SEDA MARTINEZ | RR 1 BOX 6414 | | | | MARICAO | PR | 00606 | |
| 123904 | DANIEL SEPULVEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635885 | DANIEL SERRANO CLAUDIO | URB LAS GAVIOTAS | C 4 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 123905 | DANIEL SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123906 | DANIEL SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1484 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123907 | DANIEL SERRANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635887 | DANIEL SERRANO RAMIREZ | NUEVA VIDA 45 CALLE 6 | | | | PONCE | PR | 00731 | |
| 123908 | DANIEL SIERRA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123909 | DANIEL SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635890 | DANIEL SILVERIO ALMONTE | PO BOX 930-0832 | | | | SAN JUAN | PR | 00928-0832 | |
| 123910 | DANIEL SISMONDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635891 | DANIEL SMITH INC | PO BOX 8842668 | | | | SEATTLE | WA | 98124-5568 | |
| 123911 | DANIEL SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635892 | DANIEL SOLTERO OLMEDA | PO BOX 30368 | | | | WILMINGTON | DE | 19805 | |
| 635893 | DANIEL SOTO LOPEZ | BDA OBRERA | 174 CALLE HUMACAO | | | FAJARDO | PR | 00738 | |
| 123914 | DANIEL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635894 | DANIEL SOTO MORALES | COND TONW HOUSE 500 C | 1502 CALLE GUAYANILLA AOT | | | SAN JUAN | PR | 00923 | |
| 635895 | DANIEL SOTO NIEVES | BRISAS DE HATILLO | D 16 CALLE GENARO GARCIA | | | HATILLO | PR | 00659 | |
| 635896 | DANIEL SOTO RODRIGUEZ | VEGA BAJA LAKES | C 39 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 635897 | DANIEL SOTO VELEZ | PO BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 123916 | DANIEL T QUINONES ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123917 | DANIEL TEXEIRA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635900 | DANIEL TOLEDO GONZALEZ | HC 02 BOX 24075 | | | | AGUADILLA | PR | 00603 | |
| 635901 | DANIEL TORO SANTIAGO | BO VIETNAM | CALLE A NO 70 | | | CATANO | PR | 00963 | |
| 635902 | DANIEL TORRACA SANTIAGO | 94 BO CALZADA | | | | PONCE | PR | 00715 | |
| 123918 | DANIEL TORRES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635903 | DANIEL TORRES CARMONA & MARTA PEREZ | HC 1 BIX 8291 | | | | TOA BAJA | PR | 00949 | |
| 635904 | DANIEL TORRES COLON | VICTOR ROJAS 2 | 115 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 635905 | DANIEL TORRES FIGUEROA | PO BOX 103 | | | | OROCOVIS | PR | 00703 | |
| 123919 | DANIEL TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123920 | DANIEL TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635907 | DANIEL TORRES ORTIZ | ALTURAS DE MAYAGUEZ | B 2 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 123921 | DANIEL TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123922 | DANIEL TORRES URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123923 | DANIEL V SIERRA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635909 | DANIEL VALDES MARTINEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 123924 | DANIEL VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123926 | DANIEL VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635910 | DANIEL VALLE PIERLISSE | URB LAS VEGAS | E 15 | | | FLORIDA | PR | 00650 | |
| 635912 | DANIEL VARGAS NEGRON | HC 2 BOX 11920 | | | | MAYAGUEZ | PR | 00680 | |
| 635913 | DANIEL VARGAS PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 635914 | DANIEL VARGAS Y/O VARGAS TRUCKING | 7809 CALLE CORREA B 36 | | | | SABANA SECA | PR | 00952 | |
| 635915 | DANIEL VAZQUEZ | P.O. BOX 234 | | | | VEGA ALTA | PR | 00692-0234 | |
| 635916 | DANIEL VAZQUEZ ACEVEDO | 27 RES JUAN JIMENEZ GARCIA | APT 190 | | | CAGUAS | PR | 00725 | |
| 123927 | DANIEL VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123928 | DANIEL VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123929 | DANIEL VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635513 | DANIEL VAZQUEZ NIEVES | URB SAN JOSE 538 | CALLE 3 CASA YOYO | | | SAN  JUAN | PR | 00923 | |
| 123930 | DANIEL VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635918 | DANIEL VAZQUEZ TORRES | HC 3 BOX 6739 | | | | HUMACAO | PR | 00791 | |
| 635919 | DANIEL VAZQUEZ VERDEJO | PO BOX 270131 | | | | SAN JUAN | PR | 00927 | |
| 123932 | DANIEL VEGA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123933 | DANIEL VEGA JOURDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123934 | DANIEL VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123935 | DANIEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635923 | DANIEL VELAZQUEZ GARCIA | EXT LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTTO LAUREL | PR | 00780 | |
| 635924 | DANIEL VELAZQUEZ MATOS | URB ALTAMESA | 1369 CALLE SAN FERNANDO | | | SAN JUAN | PR | 00921 | |
| 123871 | DANIEL VELAZQUEZ VINCHIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123937 | DANIEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635926 | DANIEL VELEZ CORREA | PO BOX 9254 | | | | CAGUAS | PR | 00726-9254 | |
| 635927 | DANIEL VELEZ PEREZ | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 123938 | DANIEL VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123939 | DANIEL VERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123940 | DANIEL VERA PINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123942 | DANIEL VIERRA AVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635930 | DANIEL VILLARINI BAQUERO | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 4B | | | SAN JUAN | PR | 00912 | |
| 123943 | DANIEL VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123944 | DANIEL VIRUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635931 | DANIEL WILLIAMS | PO BOX 194312 | | | | SAN JUAN | PR | 00919-4312 | |
| 635932 | DANIEL Y ADELINO ACEVEDO | BAJURA COQUI | BOX 57 | | | CABO ROJO | PR | 00623 | |
| 635933 | DANIEL Y SANTIAGO CUEVAS | D 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 635935 | DANIEL ZAPATA | PO BOX 21 | | | | CABO ROJO | PR | 00623 | |
| 123945 | DANIEL ZENON CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123948 | DANIELA CARMONA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635936 | DANIELA DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725 | |
| 123949 | DANIELA DIAZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123950 | DANIELA DUPERROY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123951 | DANIELA I MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123952 | DANIELA M MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635937 | DANIELA MERCHAN BATALLAS | 3201 PASEO DE LA REINA | | | | PONCE | PR | 00716-2410 | |
| 635938 | DANIELA MILLET MORALES | COOP VILLA KENNEDY | EDF 37 APTO 575 | | | SAN JUAN | PR | 00915 | |
| 123953 | DANIELA MORA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123954 | DANIELA N NEGRON A/C SONIA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123956 | DANIELA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123957 | DANIELA SEPULVEDA / ROBERTO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123958 | DANIELA VARGAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635939 | DANIELE DIETRICH DE BONET | JARD DE CAPARRA | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 123959 | DANIELITH M. RALAT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123960 | DANIELITO ZORRILLA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123961 | DANIELLA E RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635941 | DANIELLE A SANTONI FLYNN | 140 BST RAMEY | | | | AGUADILLA | PR | 00603 | |
| 123962 | DANIELLE AHERN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635942 | DANIELLE POCQUES RAMOS | P O BOX 1608 | | | | SAN SEBASTIAN | PR | 00685 | |
| 635943 | DANIELLE VAN ESS | AVE.N W  SUITE 701 | 1601  CONNECTICUT | | | WASHINGTON | WA | 20009 | |
| 123963 | DANIELLIE RODRIGUEZ BULGALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635944 | DANIELSOTO GONZALEZ/JONATHAN SOTO NIEVES | RES BRISAS DE HATILLO | CALLE GENARA GARCIA D16 | | | HATILLO | PR | 00659 | |
| 123970 | DANIELY RIOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 123971 | DANIESKA L CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123972 | DANIEZ PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123973 | DANIKA GUZMAN CHAMORRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123974 | DANIL J VERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635945 | DANILEX VAZQUEZ PEGUERO | VILLAS DE CALLE LOIZA | O 17 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 635946 | DANILIA COTTO RAMIREZ | BOX 267 | | | | CAYEY | PR | 00737 | |
| 123975 | DANILO BEAUCHAMP ROIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123976 | DANILO D RUIZ Y LUISA Y GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635947 | DANILO E MATOS PEREZ | URB VILLA CAROLINA 5TA EXT | BLQ 199 24 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 635948 | DANILO FONTANEZ CRUZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 635949 | DANILO FONTANEZ PEREZ | P O BOX 749 | | | | COMERIO | PR | 00782 | |
| 123977 | DANILO MARCHENA BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123979 | DANILO MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123980 | DANILO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123981 | DANILO SOLER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635950 | DANILO SOSA NOLASCO | URB EL COMANDANTE | 1238 CALLE CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 635951 | DANILO TEJEDA FIGUEROA | URB SANTIAGO IGLESIAS | 1403 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 635952 | DANILO VELEZ REYES | P O BOX 306 | | | | GARROCHALES | PR | 00652 | |
| 635953 | DANILSA ORTIZ RAMOS | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 123982 | DANILU RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123983 | DANIORIS SANTIAGO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123984 | DANIRA MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635954 | DANIRCA CRUZ GONZALEZ | HC 01 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| 635955 | DANIRIA E SALGADO SANTIAGO | RES LAS MARGARITA | EDIF 16 APT 425 | | | SAN JUAN | PR | 00915 | |
| 123985 | DANIRIS OCASIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635956 | DANIRIS RIVERA | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 635957 | DANIS MONTERO MOLINA | HC 1 BOX 11056 | | | | TOA BAJA | PR | 00949 | |
| 123986 | DANISBEL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635958 | DANISEL MARTINEZ MORALES | HC 1 BOX 5027 | | | | CAMUY | PR | 00627-9611 | |
| 635959 | DANISHA GONZALEZ EXTREMERA | URB VILLA FONTANA | 4F  S10 VIA 51 | | | CAROLINA | PR | 00983 | |
| 123987 | DANITO ALUMINUM INC | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 635961 | DANITZA BESARES ARSUAGA | APRIL GARDEN APT | EDIF 27 APT 2 | | | LAS PIEDRAS | PR | 00771 | |
| 123988 | DANITZA BRUNO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123989 | DANITZA I NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123991 | DANITZA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123992 | DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635962 | DANIVER M RODRIGUEZ MIRANDA | HC 02 | | | | AIBONITO | PR | 00705 | |
| 123993 | DANIVETTE MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635963 | DANIXA CRUZ FUENTES | PO BOX 847 | | | | VILLALBA | PR | 00766 | |
| 123994 | DANIZA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 123995 | DANKA DE PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 123996 | DANL MATHIESON MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635964 | DANNA BLASINI PACHECO | O31 CALLE MARGARITA | | | | CAROLINA | PR | 00985 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 635966 | DANNA MARIE BERRIOS MENDOZA | BDA BELGICA | 5710 CALLE CHILE | | | PONCE | PR | 00717 | |
| 635967 | DANNARIE VELAZQUEZ SANCHEZ | SUITE 226 | PO BOX 786 | | | GUAYNABO | PR | 00970 | |
| 123997 | DANNER A BELTRAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635969 | DANNETTE HERNANDEZ VELEZ | 4 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 635970 | DANNETTE SANTOS ROMAN | HC 2 BOX 11730 | | | | YAUCO | PR | 00698 | |
| 124000 | DANNETTE SEBASTIAN ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124002 | DANNILCA CEPEDA CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635973 | DANNY ACEVEDO MENDEZ | HC 01 BOX 4767 | | | | CAMUY | PR | 00627 | |
| 635974 | DANNY ALVAREZ VALENTIN | BO SONADOR HC 5 | BOX 39480 | | | SAN SEBASTIAN | PR | 00685 | |
| 635975 | DANNY AUTO COOL | HC  01 BOX 7830 | | | | LUQUILLO | PR | 00773 | |
| 635976 | DANNY AUTO ELECTRIC | BO SANTANA PARC PEREZ | 121 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 635978 | DANNY AUTO GLASS | D 6 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 635979 | DANNY BAEZ PEREZ | RR 02 BOX 13600 | | | | TOA ALTA | PR | 00953 | |
| 124003 | DANNY BELTRAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635981 | DANNY C VAZQUEZ ORTIZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 124004 | DANNY CALO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124005 | DANNY CARRASQUILLO NEIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635984 | DANNY CARTAGENA ALVARADO | BOX 792 | | | | AIBONITO | PR | 00705 | |
| 124006 | DANNY CASTRO ARZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124007 | DANNY CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124008 | DANNY COLLAZO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124009 | DANNY COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124010 | DANNY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124011 | DANNY CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124013 | DANNY D GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124014 | DANNY D QUINONES HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124015 | DANNY D RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124016 | DANNY DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124018 | DANNY DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635986 | DANNY E GARAY PARRILLA | VILLA REALIDAD | 138 CALLE1 | | | RIO GRANDE | PR | 00745 | |
| 635987 | DANNY E RIVERA RIVERA | HC 02 BOX 43364 | | | | VEGA BAJA | PR | 00693-9615 | |
| 124021 | DANNY GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635988 | DANNY GONZALEZ GONZALEZ | HC 1 BOX 9543 | | | | MOCA | PR | 00676 | |
| 635989 | DANNY GUZMAN MARTINEZ | P O BOX 2422 | | | | SAN GERMAN | PR | 00683 | |
| 635990 | DANNY J APONTE ALICEA | PO BOX 1138 | | | | GURABO | PR | 00778 | |
| 124022 | DANNY J CORREA NEBET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124024 | DANNY JAVIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635991 | DANNY JOHN VALENTIN CABAN | PO BOX 51193 | | | | TOA BAJA | PR | 00950 | |
| 635992 | DANNY KIN FUNG | URB MONTE CLARO | MO 11 PASEO DEL VALLE | | | BAYAMON | PR | 00949 | |
| 124025 | DANNY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124026 | DANNY LORENZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635994 | DANNY LUGO DIAZ | HC 08 BOX 47 | | | | PONCE | PR | 00731-9701 | |
| 124027 | DANNY M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124028 | DANNY MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635995 | DANNY MEDINA RIVERA | HC 3 BOX 10022 | | | | YABUCOA | PR | 00767-9702 | |
| 635996 | DANNY MELENDEZ LEBRON | PO BOX 1837 | | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124029 | DANNY NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124030 | DANNY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124032 | DANNY NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124033 | DANNY OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 635999 | DANNY OPPENHEINER | PARQUE DEL MONTE | JJ 17 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 124035 | DANNY ORTIZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124036 | Danny Ortiz Rosario y Aixadel Velez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124037 | DANNY PADILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636000 | DANNY PADILLA RODRIGUEZ | PASEO DELEITE | 1127 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 124038 | DANNY QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124039 | DANNY QUINONES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124040 | DANNY QUINTANA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124041 | DANNY R DENNIS OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124042 | DANNY R VALENTIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124043 | DANNY RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636001 | DANNY RIOS | BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957-2456 | |
| 636002 | DANNY RIOS RODRIGUEZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 124044 | DANNY RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124045 | DANNY RIVERA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124046 | DANNY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124047 | DANNY RODRIGUEZ CARRSQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636004 | DANNY ROSADO NIEVES | PO BOX 680 CARR 446 | | | | ISABELA | PR | 00662 | |
| 124048 | DANNY ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636005 | DANNY SANCHEZ | 535 WEST 51 ST APT 6 L | | | | MANHATAN | NY | 10019 | |
| 124049 | DANNY SANTIAGO CARBO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124050 | DANNY SANTIAGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124051 | DANNY SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124052 | DANNY SANTIAGO VIVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124053 | DANNY SANTOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124054 | DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| 636007 | DANNY SOSA ANDUJAR | COM EL ALMIRANTITO | SOLAR 325 | | | VEGA BAJA | PR | 00683 | |
| 124056 | DANNY TOLENTINO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124057 | DANNY TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124058 | DANNY TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636008 | DANNY TRANSMISSIONS | HC 01 BOX 9081 | | | | TOA BAJA | PR | 00949 | |
| 124059 | DANNY VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636010 | DANNY VEGA FUENTES | RR I BOX 12163 | | | | OROCOVIS | PR | 00720 | |
| 636011 | DANNY VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636013 | DANNYS CAR SHINE | MAGNOLIA GARDENS | M 15 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 124060 | DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 124061 | DANNYS M SEMPRIT SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636016 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| 636017 | DANTE A MARINE NATALE | URB VILLAMAR | 152 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 124078 | DANTOINE ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636018 | DANTZLER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| 124081 | DANULKA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419419 | DANUZ REYES, MICHAEL E. | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| 124087 | DANYALEE MARTINEZ BEYLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1489 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124088 | DANYERIS CASANAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124089 | DANYSELL RUIZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124090 | DANZACTIVA INC | PMB 131 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 636020 | DANZENY MANUFACTURING | P O BOX 2555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636021 | DAOMEL CAMACHO ACOSTA | HC 3 BOX 6324 | | | | HUMACAO | PR | 00791 | |
| 124100 | DAPHANE RAMOS CEDEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124101 | DAPHANE RAMOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124102 | DAPHNA DORON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124103 | DAPHNE A HERNÁNDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124104 | DAPHNE ALEMAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124105 | DAPHNE APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636022 | DAPHNE ARIAS SALCEDO | BOX 8412 | | | | BAYAMON | PR | 00960 | |
| 636023 | DAPHNE BEAUCHAMP RIOS | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 124106 | DAPHNE CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124107 | DAPHNE CINTRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636024 | DAPHNE COLON/ ANGEL,XAVIER,JAVIER RIVERA | URB COVADONGA | 2 E 8 C/ MUNICIPAL | | | TOA BAJA | PR | 00949 | |
| 124108 | DAPHNE COMAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124109 | DAPHNE ESPINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124110 | DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 124111 | DAPHNE I PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124112 | DAPHNE L BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636028 | DAPHNE M VELAZQUEZ LOPEZ | RES BAIROA | CY 15 CALLE 13A | | | CAGUAS | PR | 00725 | |
| 636029 | DAPHNE MARIE GRONAU SANTIAGO | PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| 636030 | DAPHNE ORTIZ ENCARNACION | P O BOX 7564 | | | | CAROLINA | PR | 00986 | |
| 124114 | DAPHNE OSORIO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124115 | DAPHNE QUINONEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124116 | DAPHNE REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636031 | DAPHNE RICCI | URB SAN FRANCISCO | 166 CALLE ALHELI | | | SAN JUAN | PR | 00927 | |
| 636032 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 93 64 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| 124117 | DAPHNE RODRIGUEZ FIGUEREO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124119 | DAPHNE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124120 | DAPHNE SEPULVEDA AYMAT/ ECO ENERGY | AGE LLC | 203 URB CAGUAS REAL | | | CAGUAS | PR | 00725 | |
| 124121 | DAPHNE TIRADO UBIDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636033 | DAPHNE TORRES TIRADO | PO BOX 140316 | | | | ARECIBO | PR | 00614 | |
| 636034 | DAPHNE VELEZ GONZALEZ | URB SAN ANTONIO | 1579 CALLE DAMASCO | | | PONCE | PR | 00728-1632 | |
| 124122 | DAPHNE Y TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124124 | DAPHNEE M MOJICA VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124125 | DAPHNEY MENDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636035 | DAPNE CORA SANCHEZ | URB ALTURAS DE RIO GRANDE | H 343 CALLE 7 | | | RIO GRANDE | PR | 00745 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636036 | DAPNE TORRES TIRADO | HC 1 BOX 9612 | | | | VIEQUEZ | PR | 00765 | |
| 636037 | DAR ELECTRICAL CONTRACTORS | BOX 993 | | | | ISABELA | PR | 00662 | |
| 636038 | DARA J ESCRIBANO CLAUDIO | COND VILLAS DEL SENORIAL | APT 11 11 | | | SAN JUAN | PR | 00926 | |
| 636039 | DARA L CARDONA MARCANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124127 | DARA O SANES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124128 | DARA W FONSECA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636041 | DARACIELA VARGAS | VILLA GRANADA | 900 ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 124129 | DARALY ALVAREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124130 | DARALY QUIROS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636042 | D'ARCO | 605 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 636043 | DARDA I MALDONADO | URB VILLA CRIOLLA | G 5 CALLE GUAMA | | | CAGUAS | PR | 00725 | |
| 636044 | DARE AMERICA | PO BOX 2767 | | | | CULVER CITY | CA | 90231-2767 | |
| 124140 | DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 636045 | DAREL BARROSO RIOS | JARD DE VEGA BAJA | KN 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 636046 | DAREL FERNANDEZ COLON | PUNTO ORO | 3515 CALLE LA DIANA | | | PONCE | PR | 00728 | |
| 124141 | DARELL IAN SOLER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124142 | DARELY VILLEGAS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636047 | DARELYS CASIANO ROSADO | P O BOX 1032 | | | | SAN GERMAN | PR | 00683 | |
| 124143 | DARELYS JIMENEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124144 | DAREM J DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124145 | DAREM JESSICA DAVILA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124146 | DAREN CEBALLOS COSMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124147 | DAREN GARCIA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636048 | DARGEE E GUEVAREZ VARGAS | URB BRISAS DEL PRADO | 2025 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757-2175 | |
| 636050 | DARI FONTANEZ ROSARIO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 636051 | DARIA COLON BORRERO / NEREIDA MALAVE | BO MOSQUITO | BZN 2244 PARADA 10 | | | AGUIRRE | PR | 00704 | |
| 636052 | DARIA G HUDDLESTON | PO BOX 1686 | | | | LUQUILLO | PR | 00773 | |
| 636053 | DARIA GUINDIN COLLAZO | HC 01 BOX 3900 | | | | UTUADO | PR | 00641 | |
| 124150 | DARIAM ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124151 | DARIAM MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124152 | DARIAN N CRESPO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636054 | DARIANA FLORES FRED | HC 01  BOX  3079 | | | | VILLALBA | PR | 00766 | |
| 124153 | DARIANA L ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124154 | DARIANA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124155 | DARIANA M CORDERO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124157 | DARIANA RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124158 | DARIANA Y MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636055 | DARIANA RIVERA CORDERO | E 19 CALLE 2 | | | | MANATI | PR | 00674 | |
| 124159 | DARIANNE MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636056 | DARIBEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 124160 | DARICE DEL CARMEN OROBITG BRENES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636058 | DARICE N CENTENO SANTIAGO | URB VISTA AZUL | A 28 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 124161 | DARIDA PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636060 | DARIE MAR DIAZ SIERRA | PO BOX 703 | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1491 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124162 | DARIEL A RIVERA HEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124163 | DARIEL A RIVERA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124164 | DARIEL CAMARA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124166 | DARIEL J. IRIZARRY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124167 | DARIEL MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636061 | DARIEL NARVAEZ ARROYO / ROSA M ARROYO | SANTA JUANITA COOP LA HACIENDA | SECC 12 APT 18 B | | | BAYAMON | PR | 00956 | |
| 124168 | DARIEL PENA POLANCO / JOSE A PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124169 | DARIEL RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124170 | DARIELYS CORDERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124171 | DARIELYS NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124172 | DARIEN DAWAY GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636063 | DARILIS ORTIZ TORRES | PO BOX 1021 | | | | UTUADO | PR | 00641 | |
| 124174 | DARILYN HUERTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124175 | DARILYS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124176 | DARILYS PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124177 | DARIMAR AYALA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124178 | DARIMAR SALOME ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124179 | DARIMAR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636065 | DARINA I VAZQUEZ RIOS | URB TOA ALTA HTS | J 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 124180 | DARIO A. MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636069 | DARIO CRUZ MORALES A/C ANGEL CRUZ ERAZO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 636070 | DARIO CUBANO | PO BOX 9414 COTO STA | | | | ARECIBO | PR | 00613 | |
| 636071 | DARIO E RUBERTE CORDERO | URB.LA ALAMBRA  14 CALLE GRANADA | | | | PONCE | PR | 00731 | |
| 636072 | DARIO ESCOBAR | 23 AVE 31-38 ZONA 12 | | | | | | 00000 | GUATEMALA |
| 636073 | DARIO GOITIA RIOS | 50 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 636074 | DARIO HARDWARE | PO BOX 74 | | AGUADA | | AGUADA | PR | 00602 | |
| 636075 | DARIO HERNANDEZ TORRES | PO BOX 364167 | | | | SAN JUAN | PR | 00936-4167 | |
| 636076 | DARIO IRIZARRY IRIZARRY | URB LAS LOMAS 1766 | CALLE 14 S O | | | SAN JUAN | PR | 00921 | |
| 124182 | DARIO J STAWSKI SIFRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636077 | DARIO M RIVERA MARIN | PO BOX 899 | | | | ADJUNTAS | PR | 00601 | |
| 636079 | DARIO MOJICA MARTINEZ | URB GRAN VISTA | 79 CALLE ARBOLEDA DEL RIO | | | GURABO | PR | 00778 | |
| 636080 | DARIO MORALES & AGENCIA DE VIAJES INC. | P O BOX 1411 | | | | JUANA DIAZ | PR | 00795 | |
| 124185 | DARIO N CEDO GAUDIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636081 | DARIO NAZARIO PADRO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 636082 | DARIO NIEVES QUINTANA | HC 5 BOX 42035 | | | | SAN JUAN | PR | 00685 | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | | 00680 | |
| 124187 | DARIO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124188 | DARIO VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124189 | DARIO W ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124190 | DARIO W ORTIZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636087 | DARIO'S STEEL & ORNAMENTAL | PO BOX 74 | CARR NO 2 KM 134-6 | | | AGUADA | PR | 00602 | |
| 636088 | DARIS E ROMAN MORALES | PO BOX 6544 | | | | BAYAMON | PR | 00960 | |
| 124191 | DARIS I CORCHADO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124192 | DARIS M FRAGOSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636090 | DARISABEL ATILES ROSARIO | SABANA BRANCH | 42 CALLE 3 | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 636091 | DARISABEL BURGOS MORALES | HC 02 BOX 10678 | | | | GUAYNABO | PR | 00971 | |
| 124194 | DARISABEL HEREDIA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636092 | DARISABEL MEDINA CALES | HC 2 BOX 5904 | | | | GUAYANILLA | PR | 00656 | |
| 636093 | DARISABEL ROMAN LAUREANO | URB JARD DE DORADO | I 17 CALLE MIOSOTI | | | DORADO | PR | 00646 | |
| 124195 | DARISEL LOZADA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636094 | DARISHA M PADILLA FLORES | VILLA CAROLINA | 142-14 CALLE 412 | | | CAROLINA | PR | 00983 | |
| 636095 | DARITCIA RIVERA PAGAN | PO BOX 40489 | | | | SAN JUAN | PR | 00940 | |
| 124196 | DARITHZABEL MIGUELES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124197 | DARITZA ALICANO CALDETRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636096 | DARITZA PORTILLO NIEVES | PO BOX 662 | | | | SALINAS | PR | 00751 | |
| 124199 | DARITZA RIVERA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124200 | DARITZA VELAZQUEZ PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636098 | DARIZABEL TORRES MORALES | URB VILLA PINARES | 332 CALLE CIPRES | | | VEGA BAJA | PR | 00693 | |
| 636099 | DARLEEENE J MCCALL FLORES | BO PARABUEYON | 51Q CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| 124201 | DARLEEN GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636100 | DARLEEN M CORDERO PACHECO | URB VILLA ALBA | E 1 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 636102 | DARLEEN L PORRATA DARRIA | HC 1 BOX 63281 | | | | ARROYO | PR | 00714 | |
| 636103 | DARLENE ALBERT HANSON | PO BOX 678 | | | | BAJADERO | PR | 00616 | |
| 636105 | DARLENE DE RIVERA JIMENEZ | HC-03 BOX 7357 | | | | JUNCOS | PR | 00777 | |
| 124203 | DARLENE DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124204 | DARLENE E ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636106 | DARLENE J SOLIS LEBRON | ALLE B 6URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 636107 | DARLENE L ESTES GONZALEZ | R 37 URB MADELAINE | | | | TOA ALTA | PR | 00953 | |
| 124205 | DARLENE LUYANDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124207 | DARLENE M CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636108 | DARLENE M SANCHEZ | BO OBRERO | 615 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 124208 | DARLENE M TOLEDO LOIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636109 | DARLENE MEDINA ADORNO | COND ALMENDRO PLAZA 2 EIDER | 703 APTO 911 | | | SAN JUAN | PR | 00924 | |
| 636110 | DARLENE MUÑOZ VILLAFAÑE | URB VALLE DEL TESORA | J 9 H 46 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 636111 | DARLENE NORIEGA NORIEGA | P O BOX 1610 | | | | RINCON | PR | 00677 | |
| 124209 | DARLENE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124210 | DARLENE PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636112 | DARLENE RIVERA OJEDA | MC 02 BOX 7074 | | | | UTUADO | PR | 00641-9505 | |
| 636114 | DARLENE ROSARIO PAGAN | HC1 BOX 6457 | | | | CIALES | PR | 00638 | |
| 636115 | DARLENE SANTIAGO RAMOS | JAIME L DREW | 86 CALLE E | | | PONCE | PR | 00730 | |
| 124211 | DARLENE SCIASCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124212 | DARLENE SEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636116 | DARLENE SERRANO JIMENENZ | SANTA JUANITA | BD 32 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 124213 | DARLENE VIDAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124214 | DARLENE Y BURGOS HERANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636117 | DARLINE CORTES GONZALEZ | HC 01 BOX 8585 | | | | GURABO | PR | 00778 | |
| 636118 | DARLINE DAVIS TORRES | P O BOX 560434 | | | | GUAYANILLA | PR | 00656 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636119 | DARLINGTON TRAVEL AGENCIES INC | 1007 AVE MU¨OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 636120 | DARLY DRUG COMPANY | 865 MERRICK AVE | | | | WESTBURG | NY | 11590 | |
| 636121 | DARLY SANCHEZ PULIDO | VILLA PALMERAS | 369 CALLE BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 124215 | DARLYN C ZERPA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124216 | DARMA E PACHECO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124217 | DARMAND AGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124218 | DARMARYS TOLEDO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124219 | DARMARYS VELAZQUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124221 | DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| 636125 | DARMY AYUSO TORRES | 304 V P CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 636126 | DARNEL BORRERO LEDESMA | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 124223 | DARNELL J RIOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636127 | DARNELLY MONTOYA LOPEZ | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 636128 | DARO FILMS INC | PO BOX 9021418 | | | | SAN JUAN | PR | 00902-1418 | |
| 1256405 | DAROK STEEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124224 | DAROK STEEL INC. | 1730 SANTANA | | | | ARECIBO | PR | 00612 | |
| 124225 | DARRELL A MATOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124226 | DARRELL IAN SOLER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124227 | DARREN S BOWIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636131 | DARRY SERRANO SANTIAGO | 13544 78TH AVE APT A | | | | FLUSHING | NY | 11367-3220 | |
| 636132 | DARRYL G GREER CENTRY | 150 WEST STATE STREET TRENTON | | | | NEW JERSEY | NJ | 08608 | |
| 124229 | DARRYL S HORNAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124230 | DARTNELL | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| 636133 | DARTNELL CORP. | PO BOX 25764 | | | | CHICAGO | IL | 60625 | |
| 124232 | DARVIN BAEZ ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636134 | DARVIN SUAREZ LOPEZ | FERNANDES JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 124233 | DARWIN ACEVEDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636135 | DARWIN AIR COND REFRIGERATION ELECTRIC | PO BOX 298 | | | | DORADO | PR | 00646 | |
| 124234 | DARWIN ARROYO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124235 | DARWIN BERDECIA PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636137 | DARWIN COVAS IRAOLA | PO BOX 237 | | | | ARROYO | PR | 00714 | |
| 124236 | DARWIN E ROBLES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124237 | DARWIN FLORES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124238 | DARWIN M ROSADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636138 | DARWIN M SANTIAGO MERCADO | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 124239 | DARWIN MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124240 | DARWIN N MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124242 | DARWIN O HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124243 | DARWIN O TORO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636139 | DARWIN PADRO PINTADO | URB EL DORADO | D-22 CALLE C | | | SAN JUAN | PR | 00926 | |
| 636140 | DARWIN RIVERA | SANTA ELENA | 9E CALLE 12 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 636141 | DARWIN RODRIGUEZ RIVERA | HC 01 BOX 2187 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1494 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636142 | DARWIN ROSARIO | PO BOX 10000 160 | | | | SAN JUAN | PR | 00729 | |
| 124244 | DARWIN SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124246 | DARY CEDENO PACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124248 | DARY LUZ VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124249 | DARY PACHE CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124250 | DARY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636144 | DARY S QUINONES ALMODOVAR | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 636145 | DARY S. QUINONEZ | URB SANTIAGO IGLESIAS | 1363 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 124251 | DARYL J VIERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124252 | DARYLEEN M CAMACHO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124253 | DARYLL E ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124254 | DARYMAR CALVANTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124255 | DARYNELL CAMACHO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124256 | DARYNESS RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124257 | DARYS MELECIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124258 | DARYS MORA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636146 | DARYSABEL CRUZ GONZALEZ | URB LOS CAOBOS | 719 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 124259 | DARYSABEL LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124260 | DARYSABEL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636147 | DARYSABEL RIVERA CORTES | 4 CALLE WILSON | | | | UTUADO | PR | 00641 | |
| 636148 | DARYSABEL VELAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 124261 | DARYSABEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636149 | DARYSEL COLLAZO RUIZ | URB PALACIOS REALES | G 6 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 124262 | DARYTZA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636150 | DAS | METRO OFFICE PARK | EDIF 13 CALLE 1 | | | GUAYNABO | PR | 00968 | |
| 124263 | DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 124264 | DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | | VALRICO | FL | 33596 | |
| 124265 | DASARI MD, NARYANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636151 | DASEL CONSTRUCTION | JARDINES DE VEGA BAJA | M 21 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 636152 | DASHA M PIERLUISSI ALTIERI | CALLE VIRGILIO BIAGGI 723 | URB VILLA GRILLASCA | | | PONCE | PR | 00728 | |
| 124266 | DASHELINE VARGAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124267 | DASHIA D TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636153 | DASHIRA A CORALES FIGUEROA | HC 1 BOX 4335 | | | | BARRANQUITAS | PR | 00794 | |
| 124268 | DASHIRA M NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124269 | DASHUA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124270 | DASHUAYRA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636154 | DASKALOS SE | RR 9 BOX 1691 | | | | SAN JUAN | PR | 00926 | |
| 636155 | DASNE JAVIER / ARTE EN LA PLAZA BETANCE | HACIENDAS DE BELVEDERE | | | | CABO ROJO | PR | 00623 | |
| 636157 | DASNE MARTINEZ RIVERA | VILLA ANGELICA | 10 CALLE ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 124295 | DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | | SAN JUAN | PR | 00901-0000 | |
| 124296 | DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1495 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636158 | DATA ARCHITECS | 9 CALLE ARROYO | | | | HATO REY | PR | 00919 | |
| 636159 | DATA ARCHITECTS | 9 CALLE ARROYO | | | | SAN JUAN | PR | 00918 | |
| 636160 | DATA AUTO SERVICE | PO BOX 7293 | | | | CAGUAS | PR | 00726 | |
| 124297 | DATA COM CARIBE | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| 636161 | DATA COMM SOLUTIONS | PO BOX 140434 | | | | ARECIBO | PR | 00614 | |
| 124299 | DATA DEVICES INTERNATIONAL | 2600 MISSION STREET SUITE 100 | | | | SAN MARINO | CA | 91108 | |
| 636162 | DATA DIRECT | 400 WEST CUMMINGS PARK | SUITE 1575 | | | WOBURN | MA | 01801 | |
| 124300 | DATA DYNAMICS | 2600 TILLER LANE | | | | COLUMBUS | OH | 00100 | |
| 636163 | DATA FIVE SYSTEMS | BOX 1179 | | | | KYLE | TX | 78640 | |
| 636164 | DATA FOCUS | 391 TAYLOR BLVD | | | | PLEASONT HILL | CA | 94523 | |
| 636165 | DATA GENERAL PUERTO RICO INC. | ROYAL BANK | 255 AVE PONCE DE LEON STE 410 | | | SAN JUAN | PR | 00917 | |
| 636166 | DATA HAND SYSTEMS | 3032 NORTH 33 ROAD | | | | PHOENIX | AZ | 85017-5247 | |
| 636167 | DATA LINK SYSTEM | PMB 279 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 636168 | DATA MANAGEMENT | P.O. BOX 860565 | | | | ORLANDO | FL | 32886-0565 | |
| 636169 | DATA POWER INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| 124301 | DATA RECOGNITION CORPORTATION | 13490  BASS LAKE ROAD | | | | MAPLE GROVE | MN | 55311 | |
| 636170 | DATA SERVICE BUREAU INC. | IND. MINILLAS 224  C./ A  SUITE 10 | | | | BAYAMON | PR | 00959-1912 | |
| 831302 | Data Supplies | PO Box 41147 | | | | San Juan | PR | 00940 | |
| 1256406 | DATA SUPPLIES CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636171 | DATA TECH INSTITUTE | 429 GETTY AVE | | | | CLIFTON | NJ | 07011 | |
| 124306 | DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 636174 | DATA TEL SOLUTIONS | PO BOX 51408 | | | | TOA BAJA | PR | 00950 | |
| 124307 | DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | | NORTH CAROLINA | NC | 27511 | |
| 831304 | Data Trans | 303 Calle Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| 124308 | DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 | |
| 124311 | DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| 124314 | DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |
| 636176 | DATACOM CARIBE INC | REPTO METROPOLITANO | 965 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 636177 | DATACOMM CARIBE | 965 AVEAMRICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 636178 | DATADISK INC | 10334 BATTLEVIEW PKWY | | | | MANASSAS | VA | 20109 | |
| 124317 | DATAMAXX APPLIED TECHNOLOGIES INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 124320 | DATAS ACCESS COMMUNICATION INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 636180 | DATASTAT INC | P O BOX 20000 PMB 502 | | | | CANOVANAS | PR | 00729 | |
| 831305 | Datatrans Corp. | 303 Guipuzcoa Urb. Valencia | | | | San Juan | PR | 00923 | |
| 636181 | DATAVOICE SOLUTIONS CORP | P O BOX 19205 | | | | SAN JUAN | PR | 00910-1205 | |
| 124321 | DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 124340 | DAUBON DEL VALLE MD, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124357 | DAURA L SUAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124358 | DAURIS J YNFANTE ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1496 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124359 | DAVAD RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124360 | DAVENPORT MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419420 | DAVIA VILLANUEVA, GISELLE | DOMINGO EMANUELLI ANZALOTTA | CODEMANDADO PLAZA LOÍZA CORP. PO BOX 2443 | | | ARECIBO | PR | 00613 | |
| 124361 | DAVIAN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124362 | DAVIANA QUIROS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124363 | DAVID A AVILES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636198 | DAVID A BAHAMUNDI DE JESUS | 112 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 636199 | DAVID A BURSET COULTER | URB COLLEGE PARK | 1816 CALLE GENOVA | | | SAN JUAN | PR | 00924 | |
| 124364 | DAVID A CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124365 | DAVID A DAVILA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124366 | DAVID A DELGADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636201 | DAVID A FLORES | TORRIMAR | 11-3 CALLE CORDOVA | | | GUAYNABO | PR | 00966 | |
| 124367 | DAVID A GALARZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124368 | DAVID A GUERRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124330 | DAVID A LEBRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124369 | DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124370 | DAVID A MARQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124373 | DAVID A MURIENTE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636202 | DAVID A RIVERA FELICIANO | PO BOX 4003 | | | | GUAYNABO | PR | 00970 | |
| 636203 | DAVID A RIVERA TORRES | P O BOX 64 | | | | VEGA BAJA | PR | 00694 | |
| 124376 | DAVID A RODRIGUEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124377 | DAVID A RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636204 | DAVID A ROMERO SANTIAGO | HC 02 BOX 6687 | BO VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 | |
| 124378 | DAVID A ROSARIO ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124379 | DAVID A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124380 | DAVID A ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124381 | DAVID A SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636205 | DAVID A SANTOS CRUZ | PO BOX 477 | | | | CIALES | PR | 00638-0477 | |
| 124382 | DAVID A SEGARRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636206 | DAVID A VELEZ RODRIGUEZ | DA 6 URB JACARANDA | | | | PONCE | PR | 00731 | |
| 636209 | DAVID A. RIOS NIEVES | HC 80 BOX 6668 | | | | DORADO | PR | 00646 | |
| 124384 | DAVID ABRAHAMS NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636210 | DAVID ACEVEDO BORRERO | REPTO METROPOLITANO | 1036 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 124386 | DAVID ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124387 | DAVID ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124388 | DAVID ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124389 | DAVID ACOSTA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636211 | DAVID ACOSTA VILLEGAS | URB LA VISTA | H-14 CIA LAS ALTURAS | | | RIO PIEDRAS | PR | 00924 | |
| 636212 | DAVID ADORNO OLIVERAS | PO BOX 3267 | | | | VEGA ALTA | PR | 00692 | |
| 124391 | DAVID AGUILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124392 | DAVID AGUIRRE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636214 | DAVID ALAMO BURGOS | RR 1 BOX 13882 | | | | TOA ALTA | PR | 00953 | |
| 636215 | DAVID ALAMO VILLEGAS | HC 2 BOX 31099 | | | | CAGUAS | PR | 00725-9407 | |
| 636216 | DAVID ALBARRAN FELICIANO | HC 01 BOX 6950 | | | | GUAYANILLA | PR | 00656 | |
| 124393 | DAVID ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636217 | DAVID ALICEA PEREZ | HC 2 BOX 6307 | | | | LARES | PR | 00669 | |
| 124394 | DAVID ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636218 | DAVID ALICEA SANTIAGO | P O BOX 175 | | | | COROZAL | PR | 00783 | |
| 636220 | DAVID ALVAREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 636222 | DAVID ANDUJAR INC | PO BOX 360845 | | | | SAN JUAN | PR | 00936-0845 | |
| 636185 | DAVID ANDUJAR MELENDEZ | COND NEW CENTER PLAZA | 210 C/ JOSE OLIVER APT 507 | | | SAN JUAN | PR | 00918 | |
| 636223 | DAVID ANDUJAR ROMAN | URB ESTANCIAS DE LA FUENTE | CC 73 CALLE DUQUE | | | TOA ALTA | PR | 00953 | |
| 636224 | DAVID ANTONIO FOURTGUET PEREZ | URB MORELL CAMPOS | 28 AUSENCIA | | | PONCE | PR | 00731 | |
| 636226 | DAVID APONTE ORTIZ | HC 01 BOX 15903 | | | | COAMO | PR | 00769 | |
| 636227 | DAVID ARCE NEGRON | BDA OBRERA 16 | CALLE  GONZALEZ | | | HUMACAO | PR | 00791 | |
| 124401 | DAVID ARCHILLA Y RAQUEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124403 | DAVID ARROYO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124404 | DAVID ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636230 | DAVID ARROYO OROZCO | HC 20 BOX 25770 | | | | SAN LORENZO | PR | 00754 | |
| 636231 | DAVID ASENCIO RODRIGUEZ | URB LEVITOWN LAKES | JF 16 C/MONSERRATE DELIZ | | | TOA BAJA | PR | 00949-3828 | |
| 636232 | DAVID ASENCIO TORRES | URB VISTA AZUL | A 50 CALLE 4 | | | ARECIBO | PR | 00612-1896 | |
| 636233 | DAVID ATANACIO TORRES | URB MIRAFLORES 3 19 | CALLE 3 | | | BAYAMON | PR | 00957 | |
| 636234 | DAVID AUTO AIR | RIO ABAJO | RR 01 BOX 2250 | | | CIDRA | PR | 00739 | |
| 124406 | DAVID AVILA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636236 | DAVID AVILA RIVERA | 20 CALLE LAS BRUJAS | | | | ENSENADA | PR | 00647 | |
| 124407 | DAVID B PADUANI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636237 | DAVID BABILONIA AGUILAR | C 2 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 636238 | DAVID BADILLO CRUZ | PO BOX 4491 | | | | AGUADILLA | PR | 00605 | |
| 636239 | DAVID BAEZ GONZALEZ | JOSE A CANALS | 384 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 636240 | DAVID BAEZ NIEVES | 711 CALLE FRANCISCO GARCIA | | | | DORADO | PR | 00646 | |
| 636241 | DAVID BAEZ RODRIGUEZ | VIETNAM | 27 CALLE 5 | | | GUAYNABO | PR | 00905 | |
| 636243 | DAVID BARRETO RIVERA | VILLA CAROLINA | 28-5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 636244 | DAVID BATISTA RIVERA | PO BOX 413 | | | | COAMO | PR | 00769 | |
| 636245 | DAVID BATIZ VEGA | HC 07 BOX 3542 | | | | PONCE | PR | 00731-9607 | |
| 636246 | DAVID BENIQUEZ TIRADO | 7162 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 636247 | DAVID BENJAMIN CRUZ | URB MONTE CARLO | 1240 CALLE 5 | | | SAN JUAN | PR | 00924 | |
| 636248 | DAVID BENJAMIN FIGUEROA | RES LUIS LLORENS TORRES | EDIFICIO 46 APT 927 | | | SANTURCE | PR | 00913 | |
| 124414 | DAVID BERNIER GOBERNADOR 2016 | AVE CONSTITUCIONAL | 203 PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 636250 | DAVID BERNIER RIVERA | A 26 SAN BENITO | | | | PATILLAS | PR | 00723 | |
| 636251 | DAVID BERRIOS & ASOCIADOS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 124415 | David Berrios Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636252 | DAVID BERRIOS DIAZ | URB GOLDEN HILLS | D 23 CALLE ANISETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| 636253 | DAVID BERRIOS ZAYAS | PO BOX 595 | | | | BARRANQUITAS | PR | 00794 | |
| 636254 | DAVID BERTY RIVERA | JARDINES DE CAROLINA | H 26 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 124416 | DAVID BIRRIEL NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124417 | DAVID BLAS BORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636256 | DAVID BONDS BONILLA | PO BOX 40575 | | | | SAN JUAN | PR | 00940-0575 | |
| 124418 | DAVID BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124419 | DAVID BONNY, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636258 | DAVID BORRERO FUENTES | COMUNIDAD MANTILLA | 6 CALLE 6 | | | ISABELA | PR | 00662 | |
| 124420 | DAVID BRAGIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636260 | DAVID BRAVO J | PO BOX 9292 | | | | SANTURCE | PR | 00908 | |
| 636261 | DAVID BRONHEIM | PO BOX 12028 | | | | NEWARK | NJ | 07101-6276 | |
| 636262 | DAVID BURGOS GARCIA | PO BOX 1745 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636263 | DAVID BURGOS RIVERA | SECTOR CAMPITO BRENE 7 | | | | ARROYO | PR | 00714 | |
| 636264 | DAVID BUSQUETS MARCIAL | SIERRA DEL SOL | APT N 211 | | | SAN JUAN | PR | 00926 | |
| 636265 | DAVID BUSTAMANTE REINOSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 2913 | |
| 636266 | DAVID BUSTAMANTE RIENSSO | PO BOX 9022913 | | | | SAN JUAN | PR | 00902 | |
| 636268 | DAVID C BALCERZAK | PO BOX 250465 | | | | AGUADILLA | PR | 00604 | |
| 636269 | DAVID C DANGERFIELD | 1752 DUTCH BROADWAY | | | | ENMONT | NY | 11003 | |
| 636270 | DAVID C MARTINEZ SANCHEZ | PO BOX 1002 | | | | GUANICA | PR | 00653 | |
| 636272 | DAVID CABAN COLON | PO BOX 123 | | | | SABANA HOYOS | PR | 00688 | |
| 124422 | DAVID CABAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124423 | DAVID CABAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636274 | DAVID CAJIGAS VANSTEENSBURG | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 | |
| 124424 | DAVID CALDERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636275 | DAVID CALDERON FIGUEROA | URB VILLAS DE LOIZA | AE 32 CALLE 31 | | | CANOVANAS | PR | 00729 | |
| 636277 | DAVID CALDERON MARRERO | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 124425 | DAVID CALDERON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124426 | DAVID CALDERON SABALIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124427 | DAVID CAMACHO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636278 | DAVID CANALES ROBINSON | BO PIEDRAS BLANCA | BUZON 524 | | | CAROLINA | PR | 00987 | |
| 124428 | DAVID CANDELARIA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124429 | DAVID CANDELARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636279 | DAVID CANDELARIO ACEVEDO | APARTADO 354 | | | | RINCON | PR | 00677 | |
| 636280 | DAVID CAPESTANY MATOS | P O BOX 50937 | | | | TOA BAJA | PR | 00950 | |
| 636281 | DAVID CARABALLO | EMBALSE SAN JOSE | 21 CALLE BLANES FINAL | | | SAN JUAN | PR | 00923 | |
| 124430 | DAVID CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124432 | DAVID CARABALLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124433 | DAVID CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636282 | DAVID CARATTINI CARATTINI | URB COUNTRY CLUB | MN 17 CALLE 422 | | | CAROLINA | PR | 00982 | |
| 636283 | DAVID CARDONA DINGUI | URB PARK GARDENS | C 6 CALLE  SABATINI | | | SAN JUAN | PR | 00926 | |
| 124435 | DAVID CARDONA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124436 | DAVID CARDONA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124437 | DAVID CARMENATY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636284 | DAVID CARMONA GARAY | BARRIADA BUENA VISTA | 214 PEPE DIAS | | | SAN JUAN | PR | 00917 | |
| 636286 | DAVID CARO COLON | URB LOS PASAJES | 78 CALLE CAMINO DEL COMPO | | | LUQUILLO | PR | 00773 | |
| 636287 | DAVID CARO RAMIREZ | MAYAGUEZ TERRACE | 7091 B GAUDIER TEXIDOR APT I | | | MAYAGUEZ | PR | 00682-6600 | |
| 124439 | DAVID CARONA WISCOVITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124440 | DAVID CARRASQUILLO MOBILE XPRESS CAR | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| 124446 | DAVID CARRION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636289 | DAVID CASILLAS SANTOS | URB SAN JOSE | D 5 CALLE 3 | | | GURABO | PR | 00778 | |
| 124446 | DAVID CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124447 | DAVID CASTELLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636290 | DAVID CASTILLO APONTE | PO BOX 22370 | | | | SAN JUAN | PR | 00931-2370 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124448 | DAVID CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124452 | DAVID CENTENO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124453 | DAVID CENTENO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124454 | DAVID CHAPEL FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636294 | DAVID CINTRON RIVERA | VALLE UNIVERSITARIO | 36 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 | |
| 636295 | DAVID CLARK CO INC | 360 FRANKLIN STREET | BOX 15054 | | | WORCESTER | MA | 01615-0054 | |
| 636296 | DAVID COLLADO FERRER | PO BOX 51 | | | | GUANICA | PR | 00653 | |
| 636297 | DAVID COLON BERRIOS | VILLA DEL REY QUINTA | LM 12 CALLE 35 | | | CAGUAS | PR | 00725 | |
| 124461 | DAVID COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636300 | DAVID COLON HERNANDEZ | 43 CALLE MERCURIO | | | | PONCE | PR | 00730-2826 | |
| 124463 | DAVID COLON ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636301 | DAVID COLON RAMOS | URB VALLE DE YABUCOA | 212 CALLE COABA | | | YABUCOA | PR | 00767 | |
| 636302 | DAVID COLON SANTIAGO | JARDINES II | D 29 CALLE VIOLETA | | | CAYEY | PR | 00736 | |
| 636303 | DAVID COLON TORRES | URB VILLA UNIVERSITARIA | B 21 CALLE CENTRAL AGUIRRE | | | GUAYAMA | PR | 00784 | |
| 636304 | DAVID COLON VELEZ | URB SULTANA | 51 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 636305 | DAVID CORDERO BOUCARD | URB VILLA FONTANA PARK | 5412 PARQUE DE LAS FLORES | | | CAROLINA | PR | 00983 | |
| 124467 | DAVID CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636307 | DAVID CORTES GUZMAN | URB METROPOLIS | 2M1 CALLE 55 | | | CAROLINA | PR | 00986 | |
| 1256407 | DAVID CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124470 | DAVID CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124471 | DAVID CORTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636308 | DAVID CORUJO GONZALEZ | PO BOX 250322 | | | | AGUADILLA | PR | 00603 | |
| 124472 | DAVID COUSO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636309 | DAVID CRUZ | RR 3 BOX 10422-2 | | | | TOA ALTA | PR | 00953 | |
| 124476 | DAVID CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636312 | DAVID CRUZ GONZALEZ | BO SABANA HOYOS | P O BOX 518 | | | ARECIBO | PR | 00688 | |
| 124477 | DAVID CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124478 | DAVID CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636313 | DAVID CRUZ MORALES | PARCELAS BETANCES | 185 CALLE LUIS MUNOZ MARIN | | | CABO ROJO | PR | 00623 | |
| 124480 | DAVID CRUZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636186 | DAVID CRUZ VAZQUEZ | BO MARICAO PO BOX 5106 | | | | VEGA ALTA | PR | 00692-5106 | |
| 124483 | David Cuadrado Mas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124484 | DAVID CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636315 | DAVID D FIGUEROA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 636316 | DAVID D RODRIGUEZ VARGAS | COND VISTA VERDE 1200 | CARR 849 APT 267 | | | SAN JUAN | PR | 00924 | |
| 124485 | DAVID D TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124486 | DAVID D. BERRIOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636317 | DAVID DE GRASSE | URB BIASCOCHEA | 15 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 636318 | DAVID DE JESUS | BDA CABAN | 91 CALLE TOMAS LAVIEUX | | | AGUADILLA | PR | 00603 | |
| 124487 | DAVID DE JESUS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636320 | DAVID DE JESUS MARTINEZ | RR 3 BOX 10265 | | | | TOA ALTA | PR | 00953 | |
| 124488 | DAVID DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124489 | DAVID DEL MORAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124490 | DAVID DEL PILAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636321 | DAVID DEL VALLE GARCIA | P O BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 124491 | DAVID DEL VALLE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124492 | DAVID DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124493 | DAVID DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636322 | DAVID DELGADO GONZALEZ | ALTURAS DE SAN DANIEL | 281 SAN DIEGO | | | ARECIBO | PR | 00612 | |
| 124494 | DAVID DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636324 | DAVID DIAZ AGOSTO | RES NEMESIO CANALES | EDIF 35 APT 652 | | | SAN JUAN | PR | 00918 | |
| 636187 | DAVID DIAZ AROCHO | PO BOX 1405 | | | | CIALES | PR | 00638 | |
| 636325 | DAVID DIAZ LOPEZ | HC 1 BOX 8085 | | | | LUQUILLO | PR | 00773 | |
| 636326 | DAVID DIAZ MATOS | URB VILLA GUADALUPE | CC 28 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 124495 | DAVID DIAZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636327 | DAVID DIAZ MUNDO | X20 CALLE YORKSHIRE | URB PARK GARDENS | | | SAN JUAN | PR | 00926-2226 | |
| 636328 | DAVID DIAZ OTERO | 109 HACIENDA LA MONSERRATE | | | | MANATI | PR | 00674 | |
| 124496 | DAVID DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124497 | DAVID DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124499 | DAVID DIAZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636331 | DAVID DOMINICCI VELEZ | URB LA LULA | B 3 CALLE 1 | | | PONCE | PR | 00730 | |
| 636332 | DAVID DONATE ORTIZ | COLINAS DE FAIR VIEW | N 22 CALLE 212 | | | TRUJILLO ALTO | PR | 00976 | |
| 636333 | DAVID DUREN LOZIER | PO BOX 614 | | | | ISABELA | PR | 00662 | |
| 124501 | DAVID E ACEVEDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124502 | DAVID E ALICEA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124503 | DAVID E AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636334 | DAVID E ARROYO NEGRON | URB SANTA TERESA | 64 CALLE MEXICO | | | MANATI | PR | 00674 | |
| 636335 | DAVID E CANINO BANKS | URB VILLA BLANCA | 51 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 636336 | DAVID E CASILLAS SMITH | BO SABANA | 8 CALLE JUANCHO | | | GUAYNABO | PR | 00965 | |
| 124505 | DAVID E CINTRON OLABARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636337 | DAVID E COCKFIELD BURGADO | VANS COY | S 20 CALLE 5 | | | BAYAMON | PR | 00657 | |
| 636338 | DAVID E CRUZ VEGA | URB  LA RAMBLA | 637 CALLE 6 | | | PONCE | PR | 00731 | |
| 124506 | DAVID E GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636340 | DAVID E KLINGMAN | 222 KNIGHTS BRIDGE | | | | WARNER ROBINS | PR | 31093 | |
| 124508 | DAVID E LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636341 | DAVID E MARTINEZ SOTO | P O BOX 1639 | | | | AIBONITO | PR | 00705 | |
| 636342 | DAVID E MERCADO ESTEBAN | URB ALTURAS DE INTERAMERICANA | P 18 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 636343 | DAVID E MILLER LINCOLN | HC 1 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 636344 | DAVID E OLIVERA | VILLAS DEL RIO | B 2 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 124509 | DAVID E ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636345 | DAVID E QUIJANO CABRERA | URB PUERTO NUEVO | 782 CALLE 33 S E | | | SAN JUAN | PR | 00920-1705 | |
| 124511 | DAVID E RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636346 | DAVID E RODRIGUEZ FRANCIS | 300 AVE LA SIERRA 73 | | | | SAN JUAN | PR | 00926 | |
| 124512 | DAVID E RUIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124513 | DAVID E SPENCER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124514 | DAVID E VALLE NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124515 | DAVID E VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124516 | DAVID E VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124517 | DAVID E VILLEGAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124518 | DAVID ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636347 | DAVID ENCARNACION RIVERA | COMUNIDAD LA DOLORES 247 | | | | RIO GRANDE | PR | 00745 | |
| 124519 | DAVID ENCHAUTEGUI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124520 | DAVID ESCRIBANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636348 | DAVID ESCRIBANO QUILES | PO BOX 447 | | | | FLORDA | PR | 00650 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124532 | DAVID ESPINOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636349 | DAVID ESTRADA MALDONADO | BELLA VISTA | G 52 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| 124534 | DAVID ESTRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124535 | DAVID ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124536 | DAVID F CASTILLO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636350 | DAVID F CONCEPCION VAZQUEZ | URB JARDINES DE COUNTRY CLUB | AN 7 CALLE 32 | | | CAROLINA | PR | 00983 | |
| 636351 | DAVID F MORALES PALERMO | P O BOX 195 | | | | BOQUERON | PR | 00622 | |
| 636188 | DAVID F SOTO CORTES | HC 7 BOX 14578 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124538 | DAVID F TROSSI ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124539 | DAVID F VEGA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124540 | DAVID F VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124541 | DAVID F. VELEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636352 | DAVID FALCON AYALA | HC 1 BOX 20044 | | | | COMERIO | PR | 00782 | |
| 124543 | DAVID FELICIANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124544 | DAVID FELICIANO MUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124546 | DAVID FELICIANO SANTIAGO Y LUZ P TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124551 | DAVID FERNANDEZ DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124552 | DAVID FERNANDEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636353 | DAVID FERNANDEZ MALDONADO | URB FAIR VIEW | K13 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 636189 | DAVID FERRER ANDUJAR | 15600 SW 80 ST APT 305 | | | | MIAMI | FL | 33193-3333 | |
| 636355 | DAVID FERRER SANJURJO | URB SANJURJO | CALLE B BUZON 13 | | | LOIZA | PR | 00772 | |
| 124553 | DAVID FIGUEROA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124554 | DAVID FIGUEROA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124555 | DAVID FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124556 | DAVID FIGUEROA DBA ALQUILERES FIGUEROA | 31 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 636357 | DAVID FIGUEROA RAMIREZ | PO BOX 191981 | | | | SAN JUAN | PR | 00919 | |
| 124557 | DAVID FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636359 | DAVID FIGUEROA VEGA | PO BOX 1392 | | | | CAROLINA | PR | 00986 | |
| 124558 | DAVID FLORENCIANI VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124559 | DAVID FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124560 | DAVID FLORES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636190 | DAVID FLORES RODRIGUEZ | HC 2 BOX 16428 | | | | RIO GRANDE | PR | 00745 | |
| 124561 | DAVID FONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124562 | DAVID FONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636361 | DAVID FORTI ORTIZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 124563 | DAVID FRANCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124565 | DAVID FREEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124566 | DAVID FREYTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636363 | DAVID FUENTES FIGUEROA | URB MONTE BRISAS I | G 12 CALLE GROUD | | | FAJARDO | PR | 00738 | |
| 636364 | DAVID FUENTES TORRES | ALTURAS DE SANTA MARIA | 115 CALLE ELEMI | | | GUAYNABO | PR | 00969 | |
| 124567 | DAVID G BOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636365 | DAVID G CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 124568 | DAVID G FIRPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124570 | DAVID G RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1502 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124571 | DAVID G SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636367 | DAVID G SUAREZ FUENTE | PO BOX 456 | | | | AIBONITO | PR | 00705 | |
| 124572 | DAVID G. ACOSTA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124573 | DAVID G. FUENTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124574 | DAVID GABRIEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636368 | DAVID GALARZA | RUIZ BELVIS | 48 CALLE AMELIA AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 124575 | DAVID GALARZA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124576 | DAVID GALINDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124577 | DAVID GARCIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124578 | DAVID GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636371 | DAVID GARCIA GUADALUPE | HC 2  BOX 14792 | | | | CAROLINA | PR | 00985 | |
| 636372 | DAVID GARCIA MARTINEZ | COND LAGO VISTA 2 | 200 BLVD MONROIG APT 276 | | | TOA BAJA | PR | 00949 | |
| 124579 | DAVID GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636373 | DAVID GARCIA ORTIZ | 16 INT CALLE JUAN VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 636374 | DAVID GARCIA RUIZ | HC 58 BOX 12753 | | | | AGUADA | PR | 00602 | |
| 636375 | DAVID GARCIA RUUIZ | PO BOX 268 | | | | TOA BAJA | PR | 00950 | |
| 124581 | DAVID GEORGE DILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124582 | DAVID GEORGE PERELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124584 | DAVID GEORGE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636381 | DAVID GIL DE RUBIO | 860 AVE ASHFORD APT 3 B | | | | SAN JUAN | PR | 00907-1042 | |
| 636383 | DAVID GIL DE RUBIO Y/O | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| 124585 | DAVID GIRAUD VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636384 | DAVID GOITIA ROSARIO | 1484 AVE ROOSEVELT APTO 407 | | | | SAN JUAN | PR | 00920 | |
| 124586 | DAVID GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124587 | DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| 636387 | DAVID GOMEZ ORTIZ | BOX 392 | | | | LAS MARIAS | PR | 00670 | |
| 636388 | DAVID GOMEZ ROMAN | 21 A CALLE FERNANDO | | | | CAGUAS | PR | 00725 | |
| 636389 | DAVID GOMEZ SANTIAGO | EXT FRANCISCO OLLER | B5 CALLE A | | | BAYAMON | PR | 00956 | |
| 636390 | DAVID GONZµLEZ | PO BOX 192275 | | | | SAN JUAN | PR | 00919 | |
| 124588 | DAVID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636392 | DAVID GONZALEZ ALMA | URB LAS PRADERAS | 1291 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 636393 | DAVID GONZALEZ CARDONA | VISTAMAR | 937 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 636394 | DAVID GONZALEZ CHICO | HC 01 BOX 8817 | | | | RIO GRANDE | PR | 00745 | |
| 636191 | DAVID GONZALEZ FLORES | HC 3  BOX  41507 | | | | CAGUAS | PR | 00725 9743 | |
| 124589 | DAVID GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124590 | DAVID GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636398 | DAVID GONZALEZ ORTIZ | URB PASEO SANTA BARBARA | 27 CALLE PASEO CRISTAL | | | GURABO | PR | 00778 | |
| 124592 | DAVID GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124593 | DAVID GONZALEZ PUMAREJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636399 | DAVID GONZALEZ RIVERA | 13 CALLE LOS MARTINEZ | | | | PONCE | PR | 00731 | |
| 636400 | DAVID GONZALEZ RODRIGUEZ | PMB 206 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 636401 | DAVID GONZALEZ SANTIAGO | HC 1 BOX 3901 | | | | BARRANQUITAS | PR | 00794 | |
| 636403 | DAVID GONZALEZ VELAZQUEZ | HC 02 BOX 13952 | | | | MOCA | PR | 00676 | |
| 124594 | DAVID GONZALEZ VESIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124596 | DAVID GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1503 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636405 | DAVID GRIMES | MANS LOS CAOBOS | J-6 AVE SAN PATRICIO APT 18D | | | GUAYNABO | PR | 00968-4406 | |
| 636407 | DAVID GULF STATION | PO BOX 626 | | | | NAGUABO | PR | 00718 | |
| 124597 | DAVID GULLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636409 | DAVID GUTIERREZ TORRES | LLANOS DEL SUR | J 18 LAS FLORES | | | COTTO LAUREL | PR | 00780 | |
| 124598 | DAVID GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636410 | DAVID GUZMAN REYES | URB LOMAS VERDES | IC 26 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 636411 | DAVID H CHAFEY JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 636412 | DAVID H JONES | USCG APT D4 | 500 CARR177 STE 15 | | | BAYAMON | PR | 00956 | |
| 124600 | DAVID HADDOCK CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124601 | DAVID HADDOCK DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636414 | DAVID HALL APONTE | URB EL CORTIJO | L 20 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 124602 | DAVID HEAL BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124603 | DAVID HEREDIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636415 | DAVID HERNANDEZ ACEVEDO | P O BOX 173 | | | | AGUADILLA | PR | 00605 | |
| 124605 | DAVID HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124606 | DAVID HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636416 | DAVID HERNANDEZ MAISONET | P O BOX 2161 | | | | SAN JUAN | PR | 00921 | |
| 636417 | DAVID HERNANDEZ MORALES | PO BOX 868 | | | | MOCA | PR | 00676 | |
| 636418 | DAVID HERNANDEZ RODRIGUEZ | COND RIO VISTA | APT 6-72 | | | CAROLINA | PR | 00987 | |
| 636419 | DAVID HERNANDEZ ROMAN | HC 03 BOX 10350 | | | | CAMUY | PR | 00627 | |
| 124607 | DAVID HERNANDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636420 | DAVID HERNANDEZ TORRES | JARD DE VEGA BAJA | 446 CALLE JARDIN DE MAGA | | | VEGA BAJA | PR | 00693 | |
| 124608 | DAVID HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124611 | DAVID HUERTAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124612 | DAVID I DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124613 | DAVID I MALAVE ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124614 | DAVID I ROSADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124615 | DAVID L CANDELARIO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636422 | DAVID III PADILLA ESCALANTE | URB CIUDAD REAL | 30 CALLE ALCALA | | | VEGA BAJA | PR | 00693 | |
| 124616 | DAVID INDIANO VICIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124618 | DAVID IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124619 | DAVID IRIZARRY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636423 | DAVID IRIZARRY TORRES | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 124620 | DAVID J ARROYO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124621 | DAVID J AYMERICH SALVARREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124622 | DAVID J BETANCOURT FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124623 | DAVID J BONILLA PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124624 | DAVID J BUSQUETS LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124626 | DAVID J COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636184 | DAVID J COLON TORRES | PO BOX 847 | | | | COAMO | PR | 00769 | |
| 124627 | DAVID J FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636425 | DAVID J GONZALEZ RODRIGUEZ | TOA ALTA HEIGHTS | CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 124628 | DAVID J HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124629 | DAVID J LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1504 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124631 | DAVID J PALOMO BLONDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124633 | DAVID J PENA CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124634 | DAVID J REID PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124635 | DAVID J RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124636 | DAVID J RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636426 | DAVID J RODRIGUEZ MARTINEZ | PO BOX 293 | | | | BARCELONETA | PR | 00617-0293 | |
| 124637 | DAVID J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124638 | DAVID J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124639 | DAVID J TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636427 | DAVID J VAGNETTI & ASSOC | PO BOX 10398 | | | | PONCE | PR | 00752 | |
| 124640 | DAVID J VEGA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124641 | DAVID J. FIGUEROA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636430 | DAVID JIMENEZ PEREZ | HC 1 BOX 3560 | | | | LARES | PR | 00669 | |
| 636431 | DAVID JIMENEZ RODRIGUEZ | PO BOX 883 | | | | CAMUY | PR | 00627 | |
| 636432 | DAVID JOEL GARCIA SANCHEZ | COND DE DIEGO 444 | APTO 809 | | | SAN JUAN | PR | 00902 | |
| 124648 | DAVID JR RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124649 | DAVID JR TAPIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124650 | DAVID JUARBE MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636434 | DAVID K LAVOIE | P O BOX 34625 | | | | FORT BUCHANAN | PR | 00934 0625 | |
| 124651 | DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 124652 | DAVID KLAU LEVY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636435 | DAVID KULLOCK C/O DPTO DE LA VIVIENDA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 636436 | DAVID L BENAVENT HALAWAY | P O BOX 3001 | | | | LAJAS | PR | 00667 | |
| 124653 | DAVID L COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124654 | DAVID L FOSTER ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636437 | DAVID L MITCHELL | PO BOX 420234 | | | | ROOSVELTS ROADS | PR | 00742 | |
| 124655 | DAVID L NORIEGA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636438 | DAVID L REY CACHO | PO BOX 32 | | | | AGUAS BUENAS | PR | 00703 | |
| 636441 | DAVID LABOY MARRERO | PO BOX 684 | | | | CIDRA | PR | 00739 | |
| 636442 | DAVID LAMOURT | P O BOX 183 | | | | SABANA SECA | PR | 00952 | |
| 636443 | DAVID LANESE | 157 MANHATTAN AVE APT 1 R 1 | | | | BROOKLYN | NY | 11211 | |
| 124656 | DAVID LASTRA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636444 | DAVID LATONI CABANILLAS | PO BOX 1856 | | | | MAYAGUEZ | PR | 00681 | |
| 636445 | DAVID LEATHERBARROW | 517 WOODLAND TERRACE | | | | PHILADELPHIA | PA | 19104 | |
| 636446 | DAVID LEBRON CORTES | HC 01 BOX 6510 | | | | MOCA | PR | 00676 | |
| 124657 | DAVID LEON AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124658 | DAVID LEON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124659 | DAVID LEVIS GOLDSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636447 | DAVID LIMBERT | PO BOX 541 | | | | BARRANQUITAS | PR | 00794-0541 | |
| 636448 | DAVID LINARES ZAYAS | | 128 C/ RAFAEL CORDERO SAVARANA | | | CAGUAS | PR | 00725 | |
| 636449 | DAVID LIND PINET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636450 | DAVID LLULL LEON | 313 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917-4028 | |
| 636451 | DAVID LOGIC INC | 10025 MAPLE AVENUE | | | | COLOMBIA | MD | 21046 | |
| 124660 | DAVID LOPEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636452 | DAVID LOPEZ ANAYA | VILLA RICA | U 24 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 636453 | DAVID LOPEZ COSME | VILLAS DE SAN AGUSTIN | CALLE 5 E 16 | | | BAYAMON, | PR | 00959 | |
| 636454 | DAVID LOPEZ DAVILA | RES VIRGEN DEL POZO | EDIF E APT 532 | | | SABANA GRANDE | PR | 00637 | |
| 124662 | DAVID LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1505 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124663 | DAVID LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636192 | DAVID LOPEZ LOPEZ | URB VILLA UNIVERSITARIA | B 13 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 636455 | DAVID LOPEZ MENDEZ | PO BOX 464 | | | | MOCA | PR | 00676 | |
| 636456 | DAVID LOPEZ MERCED | PO BOX 857 | | | | SAINT JUST | PR | 00978 | |
| 124664 | DAVID LOPEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636457 | DAVID LOPEZ ROBLES | EXT ALTA VISTA | C 25 PP 3 | | | PONCE | PR | 00731 | |
| 636458 | DAVID LOPEZ SABATER | PO BOX 7736 | | | | PONCE | PR | 00732 | |
| 124666 | DAVID LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636459 | DAVID LOPEZ WATTS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 636460 | DAVID LORENZO RUIZ | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 636462 | DAVID LORENZO VELAZQUEZ | HC 2 BOX 10786 | | | | MOCA | PR | 00676 | |
| 124668 | DAVID LUGO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124669 | DAVID LUGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636463 | DAVID LUGO BELTRAN /D/B/A LUGO BUS LINE | PO BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124670 | DAVID LUGO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636464 | DAVID LUGO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | B G 8 CALLE 110 | | | CAROLINA | PR | 00983-2012 | |
| 124671 | DAVID LUTRELL TIDICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636465 | DAVID M AQUINO MALAVE | PO BOX 3993 | | | | MAYAGUEZ | PR | 00681 | |
| 636466 | DAVID M BENITEZ CRUZ | URB CAPARRA TERRACE | 1531 CALLE 10 S O | | | CAPARRA TERRACE | PR | 00960 | |
| 124672 | DAVID M CARRION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124673 | DAVID M COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124675 | DAVID M GRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636467 | DAVID M GRIFFITH & ASSOC. | MIDTOWN BUILDING,SUITE 614 | 451 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00901 | |
| 636468 | DAVID M HELFELD | PO BOX 22712 | | | | SAN JUAN | PR | 00931 | |
| 636469 | DAVID M LEE Y/O REAL LIVE SOUND | LA PROVIDENCIA | I M 24 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 124676 | DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636470 | DAVID M MIRANDA PINTO | P O BOX 159 | | | | MANATI | PR | 00674-0159 | |
| 124677 | DAVID M MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124678 | DAVID M NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124680 | DAVID M RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124681 | DAVID M TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124682 | DAVID M TRUJILLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636471 | DAVID M VEGA VENTURAS | HC 01 BOX 5870 | | | | JUNCOS | PR | 00777-9706 | |
| 124683 | DAVID M. COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124684 | DAVID MALARET ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636474 | DAVID MALDONADO | 330 WARREN ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 636475 | DAVID MALDONADO BERMUDEZ | HC 1 BOX 4813-2 | | | | NAGUABO | PR | 00718 | |
| 636476 | DAVID MALDONADO COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 636477 | DAVID MALDONADO ENTERTAINMENT | MIRAMAR PLAZA CENTER | AVE P DE LEON 954 SUITE 304 A | | | SAN JUAN | PR | 00907 | |
| 124686 | DAVID MALDONADO MASTACHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124687 | DAVID MALDONADO TRAVIESO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636479 | DAVID MALDONADO VAZQUEZ | URB MONTECARLO 1273 CALLE 13 | | | | SAN JUAN | PR | 00924 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124688 | DAVID MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124689 | DAVID MANUEL MARTINEZ LANGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124690 | DAVID MARCANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636480 | DAVID MARCANO ORTIZ | SUMMIT HILLS | 1660 ADAMS | | | SAN JUAN | PR | 00920 | |
| 636482 | DAVID MARCANO PEREZ | RESIDENCIAL YUQUIYU | APTO 20 EDIF D | | | LUQUILLO | PR | 00773 | |
| 124691 | DAVID MARCANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636484 | DAVID MARIN LOPEZ | URB COVADONGA | 2J-17 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 636485 | DAVID MARQUEZ SILVA | P O BOX 425 | | | | SABANA SECA | PR | 00952 | |
| 124692 | DAVID MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124694 | DAVID MARRERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124695 | DAVID MARRERO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124696 | DAVID MARRERO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636487 | DAVID MARRERO MALDONADO | R R 4 BOX 580 | | | | BAYAMON | PR | 00956 | |
| 124697 | DAVID MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636488 | DAVID MARTINEZ /SERV REUMATOLOGICOS CSP | MSC 753 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 124700 | DAVID MARTINEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124701 | DAVID MARTINEZ CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124702 | DAVID MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636489 | DAVID MARTINEZ RIOS | 16 BO CUBA LIBRE | | | | TOA ALTA | PR | 00953 | |
| 636490 | DAVID MARTINEZ RIVERA | URB LOS FLORES 65 | CALLE BROMELIA | | | FLORIDA | PR | 00650-9719 | |
| 636193 | DAVID MASSO SABATER | COND THE RESIDENCES | APT 413 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 636491 | DAVID MATEO | TREASURE VALLEY | F 15 AVE LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 124706 | DAVID MATIAS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124707 | DAVID MATIAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636493 | DAVID MEDINA BONILLA | 209 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 124709 | DAVID MEDINA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636494 | DAVID MEDINA GONZALEZ | HC 4 BOX 14247 | | | | MOCA | PR | 00676 | |
| 124710 | DAVID MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124711 | DAVID MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636496 | DAVID MEDINA TORRES | HC 05 BOX 54206 | | | | AGUADILLA | PR | 00603 | |
| 124712 | DAVID MEJIA VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636497 | DAVID MELECIO RIVERA | VILLA JOSCO GALATEO | 369 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 636498 | DAVID MELENDEZ FIGUEROA | PO BOX 64 | | | | OROCOVIS | PR | 00720 | |
| 124713 | DAVID MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124714 | DAVID MELENDEZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124715 | DAVID MELENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124716 | DAVID MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124717 | DAVID MELENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636500 | DAVID MENDEZ DE JESUS | HC 02 BOX 5518 | | | | COAMO | PR | 00769 | |
| 636501 | DAVID MENDEZ SOTO | HC 01 BOX 4789 | | | | CAMUY | PR | 00627-9609 | |
| 124720 | DAVID MENDOZA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124721 | DAVID MENDRE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124722 | DAVID MERCADO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636502 | DAVID MERCADO MONTALVO | P O BOX 1307 | | | | SABANA HOYOS | PR | 00688 | |
| 124723 | DAVID MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124724 | DAVID MERCED RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636504 | DAVID MESTRE DIAZ | HC 04 BOX 11964 | | | | HUMACAO | PR | 00791-9433 | |
| 124725 | DAVID MICHAEL PEREZ LARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124726 | DAVID MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124727 | DAVID MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636505 | DAVID MIRO FELICIANO | 180 AVE HOSTOS APT 120- B | | | | SAN JUAN | PR | 00936 | |
| 636506 | DAVID MOJICA RUIZ | BDA LAS MONJAS | 92 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 636507 | DAVID MOLINA BERRIOS | URB CERRO MONTE | E 3 CALLE 3 | | | COROZAL | PR | 00783 | |
| 636508 | DAVID MOLINA MAISONET | BDA SANDIN | 10 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 | |
| 636510 | DAVID MOLINA VELAZQUEZ | PO BOX 180 | | | | LAS PIEDRAS | PR | 00771 | |
| 636511 | DAVID MONCLOVA SOTO | PO BOX 315 | | | | MAUNABO | PR | 00707 | |
| 124731 | DAVID MONTALVO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124732 | DAVID MONTANEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124733 | DAVID MONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124734 | DAVID MONTANEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124736 | DAVID MONTANEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124737 | DAVID MONTANEZ SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636513 | DAVID MORALES / ASOC RECR CULTURAL SAN J | HC 2 BOX 7327 | | | | QUEBRADILLAS | PR | 00678 | |
| 636514 | DAVID MORALES ALVAREZ | 220 CALLE ESTACION | | | | BOQUERON | PR | 00622 | |
| 124738 | DAVID MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124739 | DAVID MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636515 | DAVID MORALES GOMEZ | HC 5 BOX 52612 | | | | CAGUAS | PR | 00725-9206 | |
| 636516 | DAVID MORALES MARCIAL | URB LAS COLINAS | I-6 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 636517 | DAVID MORALES MEJIAS | VILLA CONTESSA | F21 CALLE LEON | | | BAYAMON | PR | 00956 | |
| 636519 | DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | Toa Alta | PR | 00953 | |
| 124742 | DAVID MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124743 | DAVID MORALES ROQUE/ NEW CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124745 | DAVID MOREIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636520 | DAVID MORENO RAMOS | PMB 184 | PO BOX 5005 | | | SAN LORENZO | PR | 00754-5005 | |
| 636521 | DAVID MORENO VAZQUEZ | PMB 179 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 124746 | DAVID MORGES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124747 | DAVID MOSCOSO ESPINOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124748 | DAVID MUDOZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124749 | DAVID MUNIZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124750 | DAVID MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124752 | DAVID MUNOZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124753 | DAVID MUNOZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636522 | DAVID MURILLO VELAZQUEZ | URB PUNTA ORO | OP 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 636523 | DAVID N AVILES ARROYO | 81 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 124755 | DAVID N MARTINEZ CURRAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124756 | DAVID N SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636525 | DAVID NARVAEZ RIVERA | URB JARDINES DE DORADO | I  1 CALLE 4 | | | DORADO | PR | 00646 | |
| 636526 | DAVID NATAL COLON | URB JARDS DEL CARIBE | 116 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 124758 | DAVID NAVARRO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636527 | DAVID NAVEDO PEREZ | HC 83 BOX 7896 | | | | VEGA ALTA | PR | 00692 | |
| 636528 | DAVID NEGRON GOMEZ | APARTDADO 477 | | | | VILLALBA | PR | 00766 | |
| 636531 | DAVID NEGRON RIVERA | PO BOX 678 | | | | QUEBRADILLAS | PR | 00678 | |
| 124759 | DAVID NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124762 | DAVID NEIL RAWLINGS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636533 | DAVID NIEVES AROCHO | HC 03 BOX 20530 | | | | ARECIBO | PR | 00612 | |
| 124763 | DAVID NIEVES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124764 | DAVID NIEVES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636534 | DAVID NIEVES ORTIZ | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1508 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636535 | DAVID NIEVES RODRIGUEZ | P O BOX 3413 | | | | JUNCOS | PR | 00777-2786 | |
| 124766 | DAVID NORIEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124767 | DAVID NORRIS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124768 | DAVID NUNEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124769 | DAVID O ALCOVER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124770 | DAVID O BIDOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636536 | DAVID O COLON ONEI'LL | URB VILLA NEVAREZ | 322 CALLE 32 | | | SAN JUAN | PR | 00927 | |
| 124771 | DAVID O CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636538 | DAVID O GUASP ALERS | COND TORRES DE CERVANTES | APT 1000 TORRE B | | | SAN JUAN | PR | 00924 | |
| 124773 | DAVID O MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124774 | DAVID O NEGRON BRIZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636539 | DAVID O ORTIZ ORTIZ | URB CANA | RR 12 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 124775 | DAVID O ROSA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124776 | DAVID O ROSARIO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124777 | DAVID O RUIZ MEDIAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636540 | DAVID O VELEZ GARCIA | PO BOX 6942 | | | | CAGUAS | PR | 00726 | |
| 636541 | DAVID OCASIO TORRES | PO BOX 1630 | | | | MOROVIS | PR | 00687 | |
| 124779 | DAVID OJEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124780 | DAVID OPPENHAIMER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636543 | DAVID ORELLANO CARRION | PO BOX 515 | | | | JUNCOS | PR | 00777 | |
| 636545 | DAVID ORTIZ ANGLERO | 252 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 636546 | DAVID ORTIZ CERPA | URB ABRIL GARDENS | D 4 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 124782 | DAVID ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124783 | DAVID ORTIZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124784 | DAVID ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636544 | DAVID ORTIZ GRACIA | PO BOX 635 | | | | SAN GERMAN | PR | 000683 | |
| 636548 | DAVID ORTIZ HERNANDEZ | BO CEIBA NORTE | HC 03 BOX 6949 | | | JUNCOS | PR | 00777 | |
| 636549 | DAVID ORTIZ LEBRON | HC 6 BOX 73230 | | | | CAGUAS | PR | 00725-9523 | |
| 124785 | DAVID ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636550 | DAVID ORTIZ PEREZ | EXT  LOS ANGELES | WG 18 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 636551 | DAVID ORTIZ RADIO CORP INC | PO BOX 681 | | | | CABO ROJO | PR | 00623 | |
| 636552 | DAVID ORTIZ RUIZ | SECTOR BUCANA | 12 CALLE 172 | | | CAGUAS | PR | 00727-7817 | |
| 636554 | DAVID ORTIZ SANTOS | P O BOX 1206 | | | | COAMO | PR | 00769 | |
| 124791 | DAVID OSCAR RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636555 | DAVID OTERO AMADOR | RR 3 BOX 8971 | | | | TOA ALTA | PR | 00983 | |
| 124792 | DAVID OTERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124793 | DAVID OUVINA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636556 | DAVID OYOLA / EQUIPO TIERRA NUEVA ROYAL | 76 URB VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 124794 | DAVID P PALOS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124795 | DAVID P RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636557 | DAVID P TAPIA ROMERO | SABANA LLANA | 440 CALLE CAMBRAY | | | SAN JUAN | PR | 00924 | |
| 124796 | DAVID PABON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636558 | DAVID PACHECO PEREZ | VICTORIA HEIGHT | CALLE 1 J-18 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 636559 | DAVID PADILLA MELENDEZ | URB PLASS | 26 RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 124799 | DAVID PADILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124801 | DAVID PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124807 | DAVID PADIN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636560 | DAVID PAGAN CARDONA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 124808 | DAVID PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636561 | DAVID PAGAN MORALES | PO BOX 642 | | | | SABANA GRANDE | PR | 00637 | |
| 636562 | DAVID PAGAN ORAMA | P O BOX 1520 | | | | CIALES | PR | 00639 | |
| 124809 | DAVID PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124810 | DAVID PAGAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636564 | DAVID PARRILLA RODRIGUEZ | PARC SAN ISIDRO | 61 CALLE 4 | | | CANOVANAS | PR | 00729 2635 | |
| 636565 | DAVID PASTORIZA MARTINEZ | HC 1 BOX 10385 | | | | ARECIBO | PR | 00612 | |
| 636566 | DAVID PELLOT MORALES | URB LA PROVIDENCIA 2A 11 | CALLE 12 | | | TOA ALTA | PR | 00953-4628 | |
| 124815 | DAVID PENA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124816 | DAVID PENA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636569 | DAVID PEREZ CORDERO | P O BOX 399 | | | | ISABELA | PR | 00662 | |
| 124817 | DAVID PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124818 | DAVID PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636571 | DAVID PEREZ DIAZ | 6120 CL 8 | | | | CEIBA | PR | 00735 | |
| 636573 | DAVID PEREZ GOMEZ | 66 BO CABAN | | | | AGUADILLA | PR | 00603 | |
| 636568 | DAVID PEREZ HERNANDEZ | HC 05 BOX 10694 | | | | MOCA | PR | 00676 | |
| 636575 | DAVID PEREZ MENDEZ | PO BOX 2211 | | | | MOCA | PR | 00676 | |
| 636576 | DAVID PEREZ MINAYA | COND ALAMEDA TOWER 2 | 1784N CARR 21 APT 1610 | | | SAN JUAN | PR | 00921 | |
| 124819 | DAVID PEREZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124820 | DAVID PEREZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124821 | DAVID PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124822 | DAVID PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124823 | DAVID PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124824 | DAVID PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124825 | DAVID PEREZ ROSARIO Y ESTRELLA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124826 | DAVID PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124827 | DAVID PEREZ ZELAYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124830 | DAVID PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636579 | DAVID PIZARRO HANCE | URB PARQUE ECUESTRE | AB 34 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 636580 | DAVID PIZARRO RIVERA | PO BOX 977 | | | | LUQUILLO | PR | 00773 | |
| 636581 | DAVID PLAZA RIVERA | CLAUSELLS | 85 CALLE 5 BDA CLAUSELLS | | | PONCE | PR | 00731 | |
| 124831 | DAVID POCHE DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124832 | DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124833 | DAVID PREK CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636583 | DAVID QUILES BERNARD | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 124835 | DAVID QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124836 | DAVID QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124837 | DAVID QUINTANA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124840 | DAVID R ALEJANDRO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636585 | DAVID R ALVAREZ BERMUDEZ | URB SIERRA BAYAMON | 76 14 CALLE 63 | | | BAYAMON | PR | 00961 | |
| 124841 | DAVID R CABAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636589 | DAVID R CARTAGENA PEREZ | P O BOX 1128 | 197 AVE ESTACION | | | ISABELA | PR | 00662 | |
| 124844 | DAVID R CASTRO FERRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636590 | DAVID R DIAZ LOPEZ | P O BOX 528 | | | | CAROLINA | PR | 00986 | |
| 124846 | DAVID R FIGUEROA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124847 | DAVID R GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636591 | DAVID R JUSTINIANO SANTIAGO | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124848 | DAVID R MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124849 | DAVID R NEGRON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124850 | DAVID R PINERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124851 | DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636593 | DAVID R RIVERA | M S C 609 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 124853 | DAVID R RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124855 | DAVID R SWENSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636594 | DAVID R. HUGHES | 6N 24TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| 636595 | DAVID RAFAEL VALENTIN DELGADO | MATADERO VIEJO 18 | | | | YAUCO | PR | 00698 | |
| 124857 | DAVID RAMIREZ IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124858 | DAVID RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636598 | DAVID RAMON CHACON MERCADO | 79 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | |
| 636599 | DAVID RAMOS CASTRO | URB VILLA FONTANA | 4 E N 10 VIA FABIANA | | | CAROLINA | PR | 00987 | |
| 636600 | DAVID RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 | |
| 124859 | DAVID RAMOS CORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124860 | DAVID RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636601 | DAVID RAMOS GARCIA | BDA LUIS RODRIGUEZ OLMO | CALLE G 3 | | | ARECIBO | PR | 00612 | |
| 124861 | DAVID RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124862 | DAVID RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636604 | DAVID RAMOS PAGAN | LA CUMBRE | 529 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 124863 | DAVID RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636606 | DAVID RANGEL SOTO | 162 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 636607 | DAVID REQUENA VELEZ | URB VALLE CERRO GORDO | W 32 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 636608 | DAVID RESTO CABAN | URB GOLDEN STATE | J 195 CALLE 7 | | | GUAYNABO | PR | 00968 | |
| 636194 | DAVID RESTO RIVERA | PO BOX CL 7 6106 | | | | CEIBA | PR | 00735-3505 | |
| 636612 | DAVID REYES AMILL | HC 63 BOX 5398 | | | | PATILLAS | PR | 00723 | |
| 124866 | DAVID REYES BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124868 | DAVID REYES BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636613 | DAVID REYES GERENA | PMB 103 | P O BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 124869 | DAVID REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636617 | DAVID RHOE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| 124876 | DAVID RHOE- SURVEY METER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636618 | DAVID RIOS GONZALEZ | COLINAS DEL OESTE | I 21 CALLE 12 | | | HORMIGUEROS | PR | 00660 | |
| 636619 | DAVID RIOS LOPEZ | HC 03 BOX  32664 | | | | AGUADA | PR | 00602 | |
| 636620 | DAVID RIOS RAMIREZ | P O BOX 586 | | | | RINCON | PR | 00677 | |
| 124878 | DAVID RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636621 | DAVID RIOS SANTIAGO | HC 6 BOX 13974 | | | | COROZAL | PR | 00783 | |
| 636195 | DAVID RIVERA | RR 10  BOX 5115 | | | | SAN JUAN | PR | 00926 | |
| 636623 | DAVID RIVERA ALEMAN | P O BOX 671 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636624 | DAVID RIVERA ARROYO | URB ALT SAN LORENZO | E 17 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 636625 | DAVID RIVERA CAMACHO | HC 2 BOX 6789 | | | | ADJUNTAS | PR | 00601 | |
| 124880 | DAVID RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124881 | DAVID RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124883 | DAVID RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124884 | DAVID RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124885 | DAVID RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636631 | DAVID RIVERA GONZALEZ | HC 02 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 636632 | DAVID RIVERA JIMENEZ | PO BOX 1799 | | | | AIBONITO | PR | 00705 | |
| 636633 | DAVID RIVERA LOPEZ | BO TORRECILLA ALTA | 15 CALLE 8 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124886 | DAVID RIVERA MD, NAZIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124887 | DAVID RIVERA MD, SALOMON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636634 | DAVID RIVERA MEDINA | PO BOX 688 | | | | ROSARIO | PR | 00636 | |
| 124888 | DAVID RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636637 | DAVID RIVERA NATER | EXT VILLA RICA | AA30 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 636638 | DAVID RIVERA PEREZ | HC 3 BOX 20032 | | | | RIO GRANDE | PR | 00745 | |
| 124889 | DAVID RIVERA PINTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124890 | DAVID RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636639 | DAVID RIVERA RIVERA | BO LA PLENA D 3 | CALLE BELLA VISTA | | | MEREDITA | PR | 00715 | |
| 124891 | DAVID RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124892 | DAVID RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636642 | DAVID RIVERA ROSA | BOX 329 | | | | GUAYNABO | PR | 00970 | |
| 124893 | DAVID RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124895 | DAVID RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124874 | DAVID RIVERA VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124896 | DAVID ROBLES A/C BCO DES ECONOMICO | MSC 516 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 124897 | DAVID ROCHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124898 | DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636643 | DAVID RODRIGUEZ ALGARIN | PO BOX 2831 | | | | JUNCOS | PR | 00777 | |
| 124900 | DAVID RODRIGUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636645 | DAVID RODRIGUEZ CARMONA | LOS FLAMBOYANES | EDIF A AREA 3 BZ 374 | | | CAGUAS | PR | 00725 | |
| 636646 | DAVID RODRIGUEZ CARRASQUILLO | HC 1 BOX  11665 | | | | CAROLINA | PR | 00985 | |
| 124901 | DAVID RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636647 | DAVID RODRIGUEZ COLON | URB SANTA ISIDRA III | F 12 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 124904 | DAVID RODRIGUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636648 | DAVID RODRIGUEZ DIAZ | PO BOX 2716 | | | | JUNCOS | PR | 00777 | |
| 124906 | DAVID RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636651 | DAVID RODRIGUEZ FERNANDEZ | JOSE CAPETILLO | CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 124907 | DAVID RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636196 | DAVID RODRIGUEZ MENDEZ | PO BOX 583 | | | | NAGUABO | PR | 00718 | |
| 636654 | DAVID RODRIGUEZ MERCADO | URB SAGRADO CORAZON | 5 CALLE STA MARIA | | | GUANICA | PR | 00653 | |
| 636655 | DAVID RODRIGUEZ MORALES | APARTADO N15 | | | | NARANJITO | PR | 00719 | |
| 636656 | DAVID RODRIGUEZ NAVARRO | CANTERA | 2374 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 124910 | DAVID RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124911 | DAVID RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124913 | DAVID RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636657 | DAVID RODRIGUEZ PASTRANA | BOX 7 CAMINO GAVINO RODRIGUEZ | | | | SAN JUAN | PR | 00926 | |
| 124914 | DAVID RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124915 | DAVID RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636658 | DAVID RODRIGUEZ RAMOS | HC 08 BOX 52255 | | | | HATILLO | PR | 00659 | |
| 124916 | DAVID RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124917 | DAVID RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124918 | DAVID RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124920 | DAVID RODRIGUEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124921 | DAVID RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124922 | DAVID RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124923 | DAVID RODRIGUEZ SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636665 | DAVID RODRIGUEZ VEGA | P O BOX 313 | | | | CABO ROJO | PR | 00623 | |
| 636666 | DAVID RODRIGUEZ VELAZQUEZ | PO BOX 10007 SUITE 162 | | | | GUAYAMA | PR | 00785 | |
| 636667 | DAVID RODRIGUEZ Y CO | COND CONCORDIA GARDENS II | APTO 19 D | | | SAN JUAN | PR | 00924 | |
| 636668 | DAVID ROJAS ALVAREZ | HC 11 BOX 12297 | BO BUENA VISTA | | | HUMACAO | PR | 00791-9631 | |
| 124933 | DAVID ROMAN ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636669 | DAVID ROMAN CRUZ | RES VIGO SALAS | EDIF 9 APT 77 | | | QUEBRADILLA | PR | 00678 | |
| 636670 | DAVID ROMAN JIMENEZ | PO BOX 3387 | | | | VEGA ALTA | PR | 00692 | |
| 124934 | DAVID ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124935 | DAVID ROMAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124936 | DAVID ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636672 | DAVID ROSA ARROYO | 538 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 636673 | DAVID ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783 | |
| 124938 | DAVID ROSA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124939 | DAVID ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124941 | DAVID ROSA RODAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636674 | DAVID ROSA ROMAN | PARC HILL BROTHERS | 432 B C/ 31 | | | SAN JUAN | PR | 00924 | |
| 124942 | DAVID ROSADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124943 | DAVID ROSARIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636677 | DAVID ROSARIO CRUZ | PO BOX 224 | | | | TRUJILLO ALTO | PR | 00977 | |
| 636678 | DAVID ROSARIO GUZMAN | BOX 647 | | | | GUAYNABO | PR | 00970 | |
| 636679 | DAVID ROSARIO MARRERO | P O BOX 509 | | | | HORMIGUERO | PR | 00660 | |
| 636680 | DAVID ROSARIO RIVERA | HC 01 BOX 5288 | | | | CIALES | PR | 00638 | |
| 636682 | DAVID ROSS | 151 THIRD STATION | | | | SAN FRANCISCO | CA | 94103 | |
| 636683 | DAVID RUIZ ALICEA | 29 BO CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 124948 | DAVID RUIZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636684 | DAVID RUIZ MORALES | VILLA CARMEN | M 21 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 636685 | DAVID RUIZ OQUENDO | P O BOX 555 | | | | VEGA ALTA | PR | 00692 | |
| 636686 | DAVID S LEPLEY | 500 CARR 177 SUITE B 31 | | | | BAYAMON | PR | 00959 | |
| 636687 | DAVID SACHEZ ROLDAN | HC 2 BOX 30456 | | | | CAGUAS | PR | 00725 | |
| 636688 | DAVID SAGARDIA SOTO | REINALDO TORRES | APTO 1230 BO PLAYA 190 | | | ANASCO | PR | 00610 | |
| 636690 | DAVID SALTANER CARO | PO BOX 1024 | | | | RINCON | PR | 00677 | |
| 636693 | DAVID SANCHEZ FELIBERTY | PO BOX 190315 | | | | SAN JUAN | PR | 00919 | |
| 636694 | DAVID SANCHEZ GARCIA | PO BOX 1834 | | | | CANOVANAS | PR | 00779 | |
| 124950 | DAVID SANCHEZ MELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636695 | DAVID SANCHEZ PAREDES | RES ARCHILLA CABRERA | INTERAMERICANA SAN GERMAN | | | SAN GERMAN | PR | 00683 | |
| 124951 | DAVID SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636696 | DAVID SANTANA GONZALEZ | LA DOLORES 217 | CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 636697 | DAVID SANTANA RAMOS | BOX 245 | | | | PATILLAS | PR | 00723 | |
| 124958 | DAVID SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636700 | DAVID SANTIAGO ARROYO | URB COUNTRY CLUB 887 | CALLE FIJI | | | SAN JUAN | PR | 00924 | |
| 636701 | DAVID SANTIAGO ECHEVARRIA | P O BOX 1097 | | | | PATILLAS | PR | 00723 | |
| 636702 | DAVID SANTIAGO MENDEZ | P O BOX 1032 | | | | VEGA ALTA | PR | 00692 | |
| 124959 | DAVID SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124961 | DAVID SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636704 | DAVID SANTIAGO RODRIGUEZ | COM MATA DE PLATANO | PARCELA A 19 | | | LUQUILLO | PR | 00773 | |
| 636705 | DAVID SANTIAGO ROMAN | URB LAGO ALTO | A 12 CALLE CAONILLA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771014 | DAVID SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636706 | DAVID SANTIAGO TORRES | COTTO LAUREL | P O BOX 78 | | | PONCE | PR | 00780 | |
| 124967 | DAVID SANTINI TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124968 | DAVID SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636707 | DAVID SANTOS MORAN | URB TOA ALTA HEIGHTS | 39 G CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 636708 | DAVID SEBASTIAN RIVERA | URB VILLA FONTANA VIA 42 4T 53 | | | | CAROLINA | PR | 00983 | |
| 124971 | DAVID SEGARRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636709 | DAVID SEGUI ALBINO | 641 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 636710 | DAVID SEKERAK LEDESMA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 636711 | DAVID SEPULVEDA RIVERA | 4695 BIRCHWOOD RD | GARFIELD HTS | | | OHIO | OH | 44125 | |
| 124972 | DAVID SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124974 | DAVID SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124976 | DAVID SERRANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636713 | DAVID SIERRA ABALLOS | P O BOX 2500 | SUITE 722 | | | TOA BAJA | PR | 00951 | |
| 124977 | DAVID SILVA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124978 | DAVID SOLOMIANY Y ROXANNE CORKIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124979 | DAVID SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124980 | DAVID SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124982 | DAVID SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636718 | DAVID SOTO SOTO / CAFETERIA EL PORTICO | 207 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 636719 | DAVID SOTO VERA | BO SAN ANTONIO | 2018 CALLE JOSE PALAU | | | AGUADILLA | PR | 00690 | |
| 636720 | DAVID SOTOMAYOR RIVERA | BOX 1238 | | | | COROZAL | PR | 00783 | |
| 636721 | DAVID STELLA | VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 636722 | DAVID T SICARD FIGUEROA | VILLA ROSA III | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 124985 | DAVID T WANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124986 | DAVID TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | |
| 636725 | DAVID TORRES LANDRAU | BO TORRECILLA ALTA | PARC 393 CALLE 874 | | | CANOVANAS | PR | 00729 | |
| 124988 | DAVID TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636726 | DAVID TORRES RIVERA | HC 01 BOX 4761 | | | | LARES | PR | 00669 | |
| 124989 | DAVID TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636728 | DAVID TORRES RUIZ | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 | |
| 636729 | DAVID TORRES SAEZ | PO BOX 1177 | | | | VILLALBA | PR | 00766 | |
| 636730 | DAVID TORRES SOTO | HC 04 BOX 16536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 124990 | DAVID TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124991 | DAVID TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 124992 | DAVID TORRES ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636732 | DAVID TRAUTMANN PETERS | P O  BOX 173 | | | | UTUADO | PR | 00641 | |
| 636734 | DAVID VALENTIN MERCADO | P O BOX 1464 | | | | RIO GRANDE | PR | 00745 | |
| 636735 | DAVID VALLE / EQUIPO BAL COOP JARDT ALTO | JARDINES DE TRUJILLO ALTO | EDIF F APT 802 | | | TRUJILLO ALTO | PR | 00976 | |
| 636736 | DAVID VALLE LUGO | UNIVERSITY GARDENS | 309 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 636737 | DAVID VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 125000 | DAVID VARGAS BUENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636739 | DAVID VAZQUEZ | EXT VILLAMAR | BO 43 CALLE 1  APT 6 | | | CAROLINA | PR | 00979 | |
| 125001 | DAVID VAZQUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125002 | DAVID VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636740 | DAVID VAZQUEZ GOMEZ | URB LAS CUMBRES | 99 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 125003 | DAVID VAZQUEZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636744 | DAVID VAZQUEZ VAZQUEZ | P O BOX 855 | | | | ARECIBO | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1514 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636745 | DAVID VEGA GRAFALS | 100 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 636748 | DAVID VEGA MONTALVO DBA DVM CENTRAL EXT | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 636749 | DAVID VEGA RIVERA | BO POZAS SECTOR MANICABOA | | | | CIALES | PR | 00638 | |
| 125005 | DAVID VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125006 | DAVID VEGA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636750 | DAVID VEGA SUAREZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 636751 | DAVID VELAZQUEZ AGOSTO | PMB 214 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 636752 | DAVID VELAZQUEZ CABRERA | P O BOX 1002 | | | | ISABELA | PR | 00662 | |
| 636753 | DAVID VELAZQUEZ DEL RIO | BUZON 4-60 | BARRIO COTTO LLANADAS | | | ISABELA | PR | 00652 | |
| 125010 | DAVID VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125011 | DAVID VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125012 | DAVID VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636756 | DAVID VELEZ FELICIANO | HC 03 BOX 17964 | | | | QUEBRADILLAS | PR | 00678 | |
| 636757 | DAVID VELEZ MENDEZ | PO BOX 871 | | | | SAN GERMAN | PR | 00683 | |
| 125013 | DAVID VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636759 | DAVID VELEZ SANCHEZ | PO BOX 3186 | | | | BAYAMON | PR | 00960 | |
| 125014 | DAVID VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636760 | DAVID VERA & ASOCIADO | P O BOX 925 | | | | BAYAMON | PR | 00960 | |
| 125015 | DAVID VERGEL DE MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125016 | DAVID VICENTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125017 | DAVID VIDAL ZAYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125018 | DAVID VILLALOBOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636197 | DAVID VILLANUEVA LAPORTE | PO BOX  394 | | | | MAYAGUEZ | PR | 00681 | |
| 125019 | DAVID VILLANUEVA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125020 | DAVID VILLEGAS CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125021 | DAVID VINCE FEU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636763 | DAVID VUKUSICH CAGIGAS | COND LAGO VISTA II  APTO 231 | 200 BLUD MONROIG | | | TOA BAJA | PR | 00949 | |
| 636764 | DAVID W DRAUGHIN | P O BOX 34394 | | | | BUCHANAN | PR | 00934 | |
| 636765 | DAVID W ROMAN VARGAS | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 636768 | DAVID WISHINSKY WISHINSKY | PO BOX 777 | | | | RINCON | PR | 00677 | |
| 636769 | DAVID WITZEL | ONE FAWCETT PLACE 3RD FLOOR | | | | GREENWICH | CT | 06830 | |
| 125023 | DAVID X MALAVE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125024 | DAVID Y ROMAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125026 | DAVID ZABALA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636771 | DAVID ZAPATA | NO 75 CALLE BRAU | | | | CABO ROJO | PR | 00623 | |
| 125031 | DAVID ZAYAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636772 | DAVID ZAYAS ROSADO | URB NUEVA VIDA | 135 CALLE 12 | | | PONCE | PR | 00731 | |
| 636773 | DAVID'S COMPUTER REPAIR INC | RR 1 BO SUD BOX 3780 | | | | CIDRA | PR | 00739 | |
| 636774 | DAVIDS PIZZA | 3 CALLE CULTO | | | | COROZAL | PR | 00783 | |
| 636775 | DAVID'S REPARACION DE COMPUTADORAS | RR  01 BOX 3780 | BO SUD | | | CIDRA | PR | 00739 | |
| 125038 | DAVIDSON VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125039 | DAVIER D CABRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636776 | DAVIL PADILLA VELEZ | URB MUNOZ RIVERA | 1104 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 125065 | DAVILA ALICEA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125086 | DAVILA APONTE MD, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125089 | DAVILA APONTE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419421 | DÁVILA ARZUAGA, BENITO | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |
| 636777 | DAVILA AUTO PART Y/O PORFIRIO DAVILA | BOX 4276 | | | | VEGA BAJA | PR | 00694-4276 | |
| 636778 | DAVILA AUTO PARTS | BOX 4276 | | | | VEGA BAJA | PR | 00694 | |
| 636779 | DAVILA AUTO REPAIR | URB APRIL GARDENS | B-3 CALLE 24 | | | LAS PIEDRAS | PR | 00771 | |
| 125146 | DAVILA CABALLERO, CYMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125199 | DAVILA CINTRON MD, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125220 | DAVILA COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125244 | DAVILA CORDOVA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125267 | DAVILA CRUZ, AXEL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419422 | DAVILA CRUZ, JOSE L. | INTITUCIÓN BAYAMON | BAYAMON 501 EDIFICIO 2-G-111 BOX 607073 | | | BAYAMON | PR | 00960 | |
| 125311 | DAVILA DEPEDRO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125312 | DAVILA DEPEDRO MD, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125313 | DAVILA DIAZ MD, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125362 | DAVILA FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125385 | DAVILA GARCIA MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636780 | DAVILA HYDROLIC | P O BOX 7861 | | | | CAROLINA | PR | 00986 | |
| 1419423 | DAVILA LEBRON, IVAN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 125517 | DAVILA LOPES MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636781 | DAVILA MACHINE SHOP | BOX 1814 | | | | CAYEY | PR | 00737 | |
| 125558 | DAVILA MALDONADO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125573 | DAVILA MARRERO MD, ELIXMAHIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125614 | DAVILA MEDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125638 | DAVILA MENENDEZ ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125685 | DAVILA NEGRON MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636782 | DAVILA NIEVES AVILES | BOX 1599 | | | | AIBONITO | PR | 00705 | |
| 125711 | DAVILA ORTIZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125737 | DAVILA OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125761 | DAVILA PEREZ FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125776 | DAVILA PEREZ, IRETTE X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125779 | DAVILA PEREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125846 | DAVILA RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419424 | DÁVILA RIVERA, MELISSA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER OFICINA 307 | | | RIO PIEDRAS | PR | 00927 | |
| 1422805 | DÁVILA RIVERA, NORMA I. | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| 125936 | DAVILA RODRIGUEZ MD, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 125937 | DAVILA RODRIGUEZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419425 | DAVILA ROMAN, RAMON | LAVY APARICIO LÓPEZ | COND. LOS CEDROS SUITE 6203 1687 AMARILLO ST. | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1516 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419426 | DÁVILA ROMERO, MINERVA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 126069 | DAVILA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126087 | DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | | JUNCOS | PR | 00777 | |
| 636783 | DAVILA SERVICE STATION/TEXACO | 249 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 126134 | DAVILA TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126148 | DAVILA TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126166 | DAVILA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636784 | DAVILA TRANSPORT | P O BOX 1377 | | | | GURABO | PR | 00778 | |
| 636785 | DAVILA TRAVEL AGENCY | PO  BOX 405 | | | | SAN GERMAN | PR | 00683 | |
| 126212 | DAVILA VIGIO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636786 | DAVILAS COMPUTER | 17 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 126242 | DAVIMAEL FONTANEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126243 | DAVINIA PARKES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636788 | DAVIS AND GECK LTD | P O BOX 45 | | | | MANATI | PR | 00674 | |
| 126247 | DAVIS BURGOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126250 | DAVIS CASTRO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636789 | DAVIS CONSULTING INC | P O BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 636791 | DAVIS LOGIS LLC | PO BOX 394 | | | | SIMPSONVILLE | MD | 21150 | |
| 126260 | DAVIS MD , LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126261 | DAVIS MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126274 | DAVIS TORRES DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636793 | DAVIS ULTRASERV INC | 45266 INDUSTRIAL DRIVE | | | | FREEMONT CALIFORNIA | CA | 94538 | |
| 126284 | DAVIT AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126285 | DAVITA INC | P O BOX 2037 | | | | TACOMA | WA | 98401-2037 | |
| 636794 | DAWIN A RODRIGUEZ SANTIAGO | RES BAIROA  BD | 11 CALLE  25 | | | CAGUAS | PR | 00725 | |
| 126287 | DAWIN BONILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636796 | DAWN K REQUESENS PIZARRO | VILLA CAROLINA | 188 14 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 636799 | DAXAMARA VALENCIA MEDINA | P O BOX 2151 | | | | VEGA BAJA | PR | 00694 | |
| 636800 | DAY CARE MANAGEMENT INC | CARIBE | 1576 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 126289 | DAY CARE, MOMMY S | PMB 147 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 636801 | DAY DREAM | P O BOX 52225 | | | | LEVITTOWN | PR | 00922-1183 | |
| 636802 | DAY DREAMS ENTERTAINMENT CORP | P O BOX 362553 | | | | SAN JUAN | PR | 00936-2553 | |
| 126290 | DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| 636804 | DAY/TIMERS INC | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002 | |
| 126292 | DAYAN ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636805 | DAYANA CASILLAS MARTINEZ | RR 01 BZN 3887 | | | | CIDRA | PR | 00739 | |
| 126293 | DAYANA DIAZ VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126294 | DAYANA ESPADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126295 | DAYANA L GONZALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636806 | DAYANA MEDINA CRUZ | HC 1 BOX 5215 | | | | YABUCOA | PR | 00767 | |
| 126296 | DAYANA TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636807 | DAYANAMAI CAMACHO CORDERO | LOMAS DE CAROLINA | D 30 CALLE MONTEMENBRILLO | | | CAROLINA | PR | 00957 | |
| 126297 | DAYANARA BELEN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126298 | DAYANARA CRUZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126300 | DAYANARA GARCIA MARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1517 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126301 | DAYANARA GODEN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126302 | DAYANARA HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126303 | DAYANARA MEJIAS HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636808 | DAYANARA MERCED PEREZ | REPTO SAN JOSE | C 12 CALLE 5 | | | GURABO | PR | 00778 | |
| 126304 | DAYANARA MOJICA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126305 | DAYANARA PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126306 | DAYANARA RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636811 | DAYANARA RODRIGUEZ DIAZ | URB RAMIREZ DE ARELLANO | 111 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 126307 | DAYANARA RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126309 | DAYANARA SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636812 | DAYANARA SUAREZ OJEDA | PO BOX 6133 | | | | MAYAGUEZ | PR | 00681 | |
| 126310 | DAYANARA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126311 | DAYANARA VELAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126313 | DAYANE RIVERA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126314 | DAYANET MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636813 | DAYANETTE FAISCA MONTALVO | PROMAVERA ENCANTADA | 63 CALLE PASEO ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 126315 | DAYANETTE REYES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126316 | DAYANI CENTENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636815 | DAYANIRA GUZMAN | URB SIERRA BERDECIA | F 22 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 126318 | DAYANIRA GUZMAN MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126319 | DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636817 | DAYANIS LAFFITA PEREZ | URB SAN ANTONIO | 1730 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 636819 | DAYDOTS | 1801 RIVER VEND WESTDRIVE | | | | FORT WORTH | TX | 76118 | |
| 636820 | DAYDOTS INTERNATIONAL | 1801 RIVER BEND WEST DR | | | | FORT WORTH | TX | 76118 7031 | |
| 126321 | DAYKA GALINDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126322 | DAYLA J GALINDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126323 | DAYLEEN ANDINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126324 | DAYLINE BURGOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126325 | DAYLINE CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126326 | DAYLOR BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636823 | DAYLYLY PEREZ REYES | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 126327 | DAYMA HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636824 | DAYMA ROSADO RODRIGUEZ | COND LAS CAMELIAS | EDIF 419 APT 201 | | | SAN JUAN | PR | 00924 | |
| 126328 | DAYMAR DAVILA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126329 | DAYMARIE BONILLA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636825 | DAYME FANTASIE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 636826 | DAYMER LOPEZ COLON | TOA ALTA HEIGHTS | B 31 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 636827 | DAYNA BERNIER GARCIA | URB VALLE ALTO | A 2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 636829 | DAYNA L BERRIOS RIVERA | PO BOX 781 | | | | OROCOVIS | PR | 00720 | |
| 126332 | DAYNA L PAGAN JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636830 | DAYNA MONTEAGUAYO | CONDOMINIO SANTA JUANA | APT 813 | | | CAGUAS | PR | 00725 | |
| 126333 | DAYNA MONTEAGUDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126334 | DAYNA QUINONES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126335 | DAYNA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1518 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 126336 | DAYNELLE ALVAREZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126337 | DAYNIZ RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126339 | DAYOAN E LOPEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636831 | DAYOMARA PEREZ SANCHEZ | HC 01 BOX 4037 | | | | LAS MARIAS | PR | 00670 | |
| 636832 | DAYONI M ORTIZ CORDERO | 40 VUELTAS DE DOS | | | | MANATI | PR | 00674 | |
| 636833 | DAYRA A BORRERO LINARES | URB SANTA CLARA | W 23 CALLE SABILA | | | GUAYNABO | PR | 00969 | |
| 126340 | DAYRA A. LICIER OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126341 | DAYRA AMILL ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126343 | DAYRA COLON OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126344 | DAYRA FERNANDEZ DEMORIZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126345 | DAYRA I CANALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126346 | DAYRA INFANTE BOSQUES | COND KINGSVILLE | 63 CALLE KINGS CARA APT 6 E | | | SAN JUAN | PR | 00911 | |
| 636837 | DAYRA L BUTLER MERCADO | PO BOX 1147 | | | | HATILLO | PR | 00659 | |
| 636836 | DAYRA L MAISONAVE MARCOS | URB MEDINA | D 31 CALLE 5 | | | ISABELA | PR | 00662 | |
| 636838 | DAYRA L SANCHEZ PAGAN | P O BOX 1972 | | | | YABUCOA | PR | 00767-1972 | |
| 126347 | DAYRA M ORTA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636839 | DAYRA MILETE ROBLES | ALTS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 636840 | DAYRA ORTIZ GORRITZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 636841 | DAYRA TORRES COLLAZO | PO BOX 251 | | | | CANOVANAS | PR | 00729 | |
| 636842 | DAYRALIS MORAN PABON | LAS GRANJAS | 24 CALLE DON EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636843 | DAYRI E SERRANO CAPELLA | 368 CALLE PALACIO | | | | SAN JUAN | PR | 00915 | |
| 636844 | DAYRIN PEZO BERRIOS | JARD DE COUNTRY CLUB | CX 12 CALLE 161 | | | CAROLINA | PR | 00983 | |
| 126349 | DAYRIS SEVERINO MOSQUEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126350 | DAYROA ALICIER OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636845 | DAYS INN CONDADO LAGOON HOTEL | 6 CLEMENCEAU STREET | | | | SAN JUAN | PR | 00907 | |
| 636846 | DAYSANETH MORAN PABON | LAS GRANJAS | 24 CALLE EULOGIO | | | VEGA BAJA | PR | 00693 | |
| 636847 | DAYSDE ESTREMERA FIGUEROA | URB COUNTRY CLUB | HM 11 AVE COMANDANTE APT 1 | | | CAROLINA | PR | 00982 | |
| 126351 | DAYSHA L RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126352 | DAYSHA PINTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636848 | DAYSI BONET RAMOS | HC 01 BOX 3262 | | | | SABANA HOYOS | PR | 00688 | |
| 126353 | DAYSI CARABALLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636849 | DAYSI E SANCHEZ CRUZ | URB PERLA DEL SUR | 4021 C/CARLOS CARTAGENA COND | TORRE PLAZA DEL SUR APTO 1A | | PONCE | PR | 00717 | |
| 636850 | DAYSI M GONZALEZ TORO | PASEO REAL | HC 01 BOX 112 | | | COAMO | PR | 00769 | |
| 636851 | DAYSI MENDEZ NIEVES | URB LEVITTOWN LAKES | FL 32 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 126354 | DAYSI REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126355 | DAYSI RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636854 | DAYSI VALDEZ FIGUEROA | URB TURABO GARDENS | K 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 126356 | DAYSIE LUGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126357 | DAYSVETTE E SERRANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636855 | DAYSY LOPEZ CTA JOSUE MEDINA LOPEZ | URB VILLA FLORES | 1754 CALLE JAZMIN | | | PONCE | PR | 00716-2931 | |
| 636856 | DAYSY MARTINEZ GUADALUPE | C 31 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 636857 | DAYSY TORRES CENTENO | HC 03 BOX 13394 | | | | UTUADO | PR | 00641 | |
| 126358 | DAYWA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1519 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636858 | DAZOLONY QUINTERO SANTIAGO | EDIF QUIMICAS UNIDAS S 201 | 2118 CALLE TURQUESA AVE ALTO APOLO | | | GUAYNABO | PR | 00969 | |
| 126364 | DB & M SOLUTIONS PSC | PO BOX 969 | | | | TOA ALTA | PR | 00954 | |
| 636859 | DBA ASSOCIATE INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| 126367 | DBA EDGARDO J PADILLA PADILLA | # 100 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| 126368 | DBA FARMACIA LA NUEVA BARCELONETA | PO BOX 2054 | | | | BARCELONETA | PR | 00617 | |
| 126369 | DBA FARMACIA POST | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 126370 | DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 126371 | DBA JAVISH GUTIERREZ | BM 1  CALLE 116 | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 126373 | DBA LABORATORIO CLINICO BACTERIOLOGICO | SAN ANTONIO | PO BOX 791 | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| 126373 | DBA LABORATORIO CLINICO EBENEZER | P O BOX 3538 | | | | AGUADILLA | PR | 00605 | |
| 126374 | DBA LAUNDRY LOS DOMINICOS | RR5 BOX 8418 SUITE 30 | | | | BAYAMON | PR | 00936 | |
| 126375 | DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | | LAS MARIAS | PR | 00670 | |
| 126376 | DBA MARMOLERIA VALDEZ | URB SANTA ELENA | F 21 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 126378 | DBA OFICINA DENTAL FAMILIAR CSP | P O BOX 2304 | | | | ARECIBO | PR | 00613 | |
| 126379 | DBA PASTELILLERA LAMBOY | CALLE TIVOLI 332 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 126380 | DBA RG DISTRIBUTORS | PO BOX  19510 | | | | SAN JUAN | PR | 00910 | |
| 126381 | DBA SOLDANELA RIVERA | 288 WEST 238 TH STREET | APT 7 G | | | BRONX | NY | 10463 | |
| 126360 | DBA TURNING POINT YOUTH CENTER | 110 WESTWOOD PL STE 100 | | | | BRENTWOOD | TN | 37027-1013 | |
| 126382 | D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | | SAN JUAN | PR | 00926 | |
| 636860 | DBI FINANCIAL SYSTEM | PO BOX 90360 | | | | SANTA BARBARA | CA | 93190360 | |
| 126383 | DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | | TRUJILLO ALTO | PR | 00976 | |
| 636861 | DBV EXPRESS INC | 352 AVE SAN CLAUDIO SUITE 139 | | | | SAN JUAN | PR | 00926 | |
| 126384 | DC ANESTHESIA PSC | PO BOX 1062 | | | | MANATI | PR | 00674 | |
| 126385 | DC AUGUSTINE MD, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636862 | DC BUILDERS S.E. | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4666 | |
| 126386 | DC CHEMICAL CORP | PO BOX 8090 | | | | BAYAMON | PR | 00960-8090 | |
| 126388 | DC HEALTH LINK | PO Box 97022 | | | | Washington | DC | 20090 | |
| 126389 | DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 126391 | DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET SW STE 800W | | | WASHINGTON | DC | 20024 | |
| 636863 | DCR ENGINEERING | P O BOX 19647 | | | | SAN JUAN | PR | 00910-1647 | |
| 126392 | DCV LEGAL SERVICE LLC | PO BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| 126393 | DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126394 | DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 126395 | DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | | BAYAMON | PR | 00961 | |
| 126396 | DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| 126397 | DDR NORTE LLC S E | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419427 | DE ALARCON OCASIO, ROBERTO | CDA. MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 126420 | DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 126421 | DE AMOR, SEMILLITAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126424 | DE ANDINO LORENZON, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771016 | DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 126441 | DE ARCE, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636864 | DE ARMAS DESIGNS INC | PO BOX 192898 | | | | SAN JUAN | PR | 00919 | |
| 126466 | DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | | SAN JUAN | PR | 00918 | |
| 126467 | DE BOCA EN BOCA-CORPORACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 636865 | DE BOCA EN BOCA CORPORACION DE ARTES ESC | COND EL MONTE SUR | 180 AVE HOSTOS APT B 701 | | | SAN JUAN | PR | 00918 | |
| 126468 | DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 | |
| 126501 | DE CORRAL Y DE MIER | 130 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3105 | |
| 126510 | DE DESAROLLO, ZONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636866 | DE DIEGO A RIVERA CHEVERE | EL VERDE | 75 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 126511 | DE DIEGO AMBULATORY CLINIC | 150 AVE DE DIEGO BOX 1 | | | | SAN JUAN | PR | 00907 | |
| 636867 | DE DIEGO FINANCE INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 636869 | DE DIEGO KEY SHOP SERVICES | 12 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 126516 | DE DIEGO LAW OFFICES PSC | PO BOX 79552 | | | | CAROLINA | PR | 00984 | |
| 636870 | DE DIEGO REAL ESTATE INC | 159 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 636871 | DE DIEGO RENTAL | URB PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 636872 | DE DIEGO SERVICE STATION | PO BOX 6361 | | | | SAN JUAN | PR | 00914 | |
| 636873 | DE DIEGO TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 126525 | DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 126527 | DE FELIX DAVILA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126561 | DE GRUPO MI NINA HOGAR | CALLE 46 CC-6 URB VILLA LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1419428 | DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | | | BAYAMÓN | PR | 00959-6617 | |
| 126574 | DE HOYOS ATANACIO RUBEN | RR-12 BOX 1080 | | | | BAYAMON | PR | 00956 | |
| 126603 | DE INTELIGENCIA EMOCION ,TALLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126606 | DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 126607 | DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | | BAYAMON | PR | 00960-3049 | |
| 126608 | DE JESUS ,EMMANUEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636874 | DE JESUS AIR CONDITIONING | PO BOX 10403 | | | | SAN JUAN | PR | 00922 | |
| 636875 | DE JESUS AMBULANCE | P O BOX  591 | CARR 144 KM 2  8 | | | JAYUYA | PR | 00664 | |
| 126546 | DE JESUS APONTE MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 126722 | DE JESUS AUTO RADIO | AVE BARBOSA 146 | | | | HATO REY | PR | 00917 | |
| 636877 | DE JESUS BELTRAN,BRUNILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 126857 | DE JESUS CARABALLO MD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419429 | DE JESUS CASAS, GILBERTO | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 126952 | DE JESUS CLAUDIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419430 | DE JESÚS COLÓN, MARGARITA, ET ALS. | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 1419431 | DE JESUS COLÓN, WILMA JANET | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 127036 | DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 | |
| 127037 | DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 | |
| 636878 | DE JESUS CONSULTANTS GROUP INC | 703 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 1419432 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ, | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| 127149 | DE JESUS DE JESUS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127160 | DE JESUS DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127257 | DE JESUS DIAZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127285 | DE JESUS ESMURRIA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127313 | DE JESUS FELICIANO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127372 | DE JESUS FLORES, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127433 | DE JESUS GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419433 | DE JESÚS GONZÁLEZ, RUTH NOEMÍ Y OTROS | HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 127567 | DE JESUS GUZMAN ,IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419434 | DE JESUS HARRISON, ERICK | RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| 127578 | DE JESUS HERNANDEZ MD, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636879 | DE JESUS IMPORTS INC | PO BOX 190937 | | | | SAN JUAN | PR | 00919-0937 | |
| 127678 | DE JESUS LABOY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 127699 | DE JESUS LAZU, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419435 | DE JESUS LOPEZ, EDUARDO | IRMA VALLDEJULI PEREZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 | |
| 127846 | DE JESUS MARTINEZ ,MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419436 | DE JESUS MATOS, LUIZA | JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB 900 CALLE LUIS. F. MACHICOTE | | | SAN JUAN | PR | 00921 | |
| 127991 | DE JESUS MIRANDA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128062 | DE JESUS MORELL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128065 | DE JESUS MOUX, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419437 | DE JESUS NAVARRO, MILDRED | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 694 CALLE MARLIN | | | BAYAMON | PR | 00956 | |
| 128098 | DE JESUS NIEVES ,WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128123 | DE JESUS NUNEZ, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128216 | DE JESUS ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128224 | DE JESUS OTERO MD, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419438 | DE JESUS PARIS EX PARTE, JUAN | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419439 | DE JESUS PARRILLA, JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 128351 | DE JESUS QUINONES MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128388 | DE JESUS RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636880 | DE JESUS REFRIAUTO | HC 43 BOX 10464 | | | | CAYEY | PR | 00736 | |
| 128433 | DE JESUS RIVERA ,EDSANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419440 | DE JESUS RIVERA, IRVING A. | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1419441 | DE JESÚS RIVERA, RAFAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 128569 | DE JESUS RODRIGUEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128604 | DE JESUS RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128678 | DE JESUS ROMAN MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128777 | DE JESUS SANABRIA, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128786 | DE JESUS SANCHEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128886 | DE JESUS SANTOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 128902 | DE JESUS SELLA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419442 | DE JESUS SILVA, ERICK J. | CHRISTIAN FRANCIS MARTÍNEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| 1419443 | DE JESÚS SOLÍS, CARMEN DELIA | PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 636881 | DE JESUS SUPER STATION | BOX 1916 | | | | TRUJILLO ALTO | PR | 00977 | |
| 129035 | DE JESUS TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129040 | DE JESUS TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419444 | DE JESUS TORRES, YARED | REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 | |
| 129076 | DE JESUS VALENTIN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129083 | DE JESUS VARGAS MD, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129089 | DE JESUS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129093 | DE JESUS VARONA MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419445 | DE JESUS VEGA, EDWIN | ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| 129183 | DE JESUS VIÑAS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636882 | DE JESUS Y ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| 129201 | DE JESUS, CORREA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129202 | DE JESUS, CORREA MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129205 | De Jesus, Guillermo L. Casanova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129206 | DE JESUS, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129225 | DE JESUS, MENDEZ MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129242 | DE JONGH, MEDINA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636883 | DE JUAN CONSTRUCTION | HC 73 BOX 5361 | | | | NARAJITO | PR | 00719 | |
| 636884 | DE JUAN CONSTRUCTION INC | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 636885 | DE JUAN CONSTRUCTION Y/O JUAN MORALES | HC 73 BOX 5361 | | | | NARANJITO | PR | 00719 | |
| 129255 | DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | | GUAYNABO | PR | 00968 | |
| 636886 | DE LA CRUZ & CUEVAS MULTIMEDIA | PO BOX 9022088 | | | | SAN JUAN | PR | 00902 | |
| 636887 | DE LA CRUZ ADVERTISING INC | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 129254 | DE LA CRUZ FRATICELLI, ANNELYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129337 | DE LA CRUZ MD, CARLOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129338 | DE LA CRUZ MD, CARMEN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129339 | DE LA CRUZ MD, MARCOS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129340 | DE LA CRUZ MD, MARIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129341 | DE LA CRUZ MD, VERONICA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129352 | DE LA CRUZ MORLA PETRONILA | URB. SIERRA BAYAMON C/25 BLOQUE 26 B-7 | | | | BAYAMON | PR | 00961 | |
| 129353 | DE LA CRUZ MUNOZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419446 | DE LA CRUZ REBOLLO, NELSON | DE LA CRUZ REBOLLO, NELSON | URB LA CUMBRE 273 CALLE TRUJILLO | | | SAN JUAN | PR | 00926 | |
| 129381 | DE LA CRUZ REYNOSO JUANA | 119 LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 636888 | DE LA CRUZ SKERRETT LAW OFFICE PSC | CENTRO INT DE MERCADEO II | 90 CARR 165 SUITE 507 | | | GUAYNABO | PR | 00968-8058 | |
| 129438 | DE LA CRUZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129439 | DE LA CRUZ, JUMA TEONIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129448 | DE LA FUENTE MD, MICHAEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129456 | DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | | SAN JUAN | PR | 00924 | |
| 129460 | DE LA LUZ, OSVALDO G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129464 | DE LA MATA MD, LUIS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129478 | DE LA O HENRIQUEZ, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636889 | DE LA OSA TRAVEL & TOURS | PO BOX 29347 | | | | SAN JUAN | PR | 00929-0347 | |
| 129553 | DE LA ROSA DIAZ MD, JUAN ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129567 | DE LA ROSA JIMENEZ MD, NORMAN JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129579 | DE LA ROSA MD, DENIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129580 | DE LA ROSA MD, ISMAEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419447 | DE LA ROSA ROMERO, NECTAR | ÁNGEL AJA DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| 129640 | DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| 129641 | DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | | CAGUAS | PR | 00726-0625 | |
| 129648 | DE LA ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129681 | DE LA TORRE ROLON, MAYRISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129708 | DE LA VEGA MD, LOURDES PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129709 | DE LA VEGA MD, RAUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129778 | DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | | GUAYAMA | PR | 00784 | |
| 129794 | DE LEON BROTHERS / DBA BAMBINOS DAY CARE | URB VILLA CARMEN | O 10 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1524 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 129825 | DE LEON COLLAZO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129843 | DE LEON CORREA, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 129889 | DE LEON DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419448 | DE LEON FIGUEROA, HECTOR Y OTROS | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | | | CAGUAS | PR | 00725 | |
| 129983 | DE LEON MARTINEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130051 | DE LEON NUNEZ, EMILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130105 | DE LEON PEREZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130145 | DE LEON REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130194 | DE LEON RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130218 | DE LEON ROIG MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130219 | DE LEON ROIG, NOEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130257 | DE LEON SANTIAGO MD, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419449 | DE LEON SANTIAGO, JUAN | CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA CALLE ANTONIO MARQUEZ #7 | | | ARECIBO | PR | 00612 | |
| 130286 | DE LEON TELLADO MD, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130288 | DE LEON TIRADO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419450 | DE LEÓN VEGA, NITZA | MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 130352 | DE LEON, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422781 | DE LIMA PAYERO, LADIMILA Y ESPOSO | FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI | URB. CAPARRA TERRACE | 1146 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 1419451 | DE LOS A. LOGROÑO GARCÍA, MARÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 | | | PONCE | PR | 00717 | |
| 130369 | DE LOS A. TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419453 | DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 1419454 | DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| 130377 | DE LOS RIOS OLIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419455 | DE LOS SANTOS FERRER, KIM | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI EIRO | | | SAN JUAN | PR | 00927-3003 | |
| 130416 | DE LOS SANTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419456 | DE LOURDES RUAÑO, MARIA | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 130426 | DE LUCCA JIMENEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130429 | DE LUZ CRL | 596 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 1422857 | DE MARCO JIMÉNEZ, RICARDO | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 130440 | DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | | CAGUAS | PR | 00725 | |
| 130441 | DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 | |
| 130460 | DE ORDUNAS MD, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419457 | DE PABLO VÁZQUEZ, LAUREN Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130475 | DE PAZ REYES MD, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130477 | DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | | PATILLAS | PR | 00723 | |
| 1419458 | DE PEREZ DELGADO, VANESSA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 130504 | DE RUGEN FIGUEROA BORRERO | 39 CARAZO | | | | GUAYNABO | PR | 00969 | |
| 636891 | DE TODITO GIFTSHOP | EDIF METRO CENTER | 5 CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00902 | |
| 636892 | DE TODO CAROLINA | PO BOX 3558 | | | | CAROLINA | PR | 00984 | |
| 636893 | DE TODO EXTERMINATING D/B/A | HC 2 BOX 5512 | | | | COAMO | PR | 00769 | |
| 130539 | DE TODO, INC | PO BOX 3558 | | | | CAROLINA | PR | 00984-3558 | |
| 636895 | DE TU PARTE INC | 258 CALLE LUNA STE 2 C | | | | SAN JUAN | PR | 00901 | |
| 130542 | DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 130550 | DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 130553 | DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 130555 | DE ZENGOTITA SUAREZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130560 | DEADINA GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636898 | DEADINO GONZALEZ RIVERA | VILLA MILAGROS | 33 CALLE A | | | YAUCO | PR | 00698 | |
| 130561 | DEAFNATION | PO BOX 1978 | | | | BUDA | TX | 78652 | |
| 636899 | DEAM MALDONADO MILLER | URB FLAMBOYAN | B 27 CALLE 3 | | | MANATI | PR | 00674 | |
| 130564 | DEAN A VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130565 | DEAN C ARVIDSON EXECUTOR ESTATE OF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636900 | DEAN KENNETH CARROLL | HC 01 BOX 2281 | | | | MAUNABO | PR | 00707-9722 | |
| 636901 | DEAN OSTERMAN DEMI | JARDINES DE BORINQUEN | O 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 636902 | DEAN WITTER REYNOLDS INS | SCOTIABANK PLAZA SUITE 1200 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00985 | |
| 636904 | DEANNA ARENAS SOLLA | SKY TOWER III | APT 14 J | | | SAN JUAN | PR | 00926 | |
| 130567 | DEANNA E SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130568 | DEANNE ALFONSO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130569 | DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | | CHICAGO | IL | 60693 | |
| 130581 | DEAVENE N HODGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636906 | DEB MARQUEZ | 7603 W 21ST SUITE 105 | | | | WICHITA | KS | 67205 | |
| 636907 | DEBAVI CASH &CARRY | PO BOX 809 | | | | NAGUABO | PR | 00718 | |
| 636908 | DEBBIE A RIVERA MORALES | RR 3 BOX 10979 | | | | TOA ALTA | PR | 00953 | |
| 130582 | DEBBIE A SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636909 | DEBBIE A SOTOMAYOR ELLIS | ESTANCIAS DE CERRO GORDO | L 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 130583 | DEBBIE A TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130584 | DEBBIE A. MEDINA DBA VISION CARE CENTER | EDIF. MEDICAL EMPORIUM STE 107 | | | | MAYAGUEZ | PR | 00680 | |
| 130585 | DEBBIE ANN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130586 | DEBBIE ANN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130587 | DEBBIE BADILLO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130588 | DEBBIE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1526 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130589 | DEBBIE DE LEON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636910 | DEBBIE DIAZ ADORNO | TIERRA ALTA | 2 PALOMA P 5 | | | GUAYNABO | PR | 00969 | |
| 130590 | DEBBIE E DOMINGUEZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130591 | DEBBIE FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636911 | DEBBIE HERNANDEZ SOLIS | PO BOX 373331 | | | | CAYEY | PR | 00736 | |
| 130593 | DEBBIE J LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130594 | DEBBIE J VALDES SALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130595 | DEBBIE L ALICEA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636912 | DEBBIE L RUIZ FLORES | COND MAYAGUEZ COURT | 137 CALLE MAYAGUEZ APT 304 | | | SAN JUAN | PR | 00918-5128 | |
| 130596 | DEBBIE LEE VOLMAR CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130597 | DEBBIE M SILVA MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636914 | DEBBIE MAZZOLA | HC 2 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 636915 | DEBBIE MONTES MELENDEZ | PO BOX 1232 | | | | OROCOVIS | PR | 00720 | |
| 130598 | DEBBIE PEREZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636916 | DEBBIE RAMON RODRIGUEZ | URB SAN SOUCE | U 8 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 130599 | DEBBIE RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130600 | DEBBIE SILVA MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130601 | DEBBIE VARGAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130602 | DEBBY ANN AYALA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130603 | DEBBY HERNANDEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636918 | DEBBYMARIEL ROSA MOJICA | PO BOX 142 | | | | PUNTA SANTIAGO | PR | 00741-0142 | |
| 130604 | DEBBY'S CATERING | URB VILLA ESPANA | K 8 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 130610 | DEBORA ADORNO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636919 | DEBORA BAEZ TORRES | PO BOX 1893 | | | | SAN GERMAN | PR | 00683 | |
| 636920 | DEBORA BRUM/DBA DEBORA BRUM ENTERTAIMENT | COND MUNDO FELIZ | ISLA VERDE APT 104 | | | CAROLINA | PR | 00979 | |
| 130611 | DEBORA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130613 | DEBORA I HIRALDO GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130614 | DEBORA L APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636923 | DEBORA MACEVEDO ORTIZ | P O BOX 1478 | | | | DORADO | PR | 00646 | |
| 636924 | DEBORA MERCADO ROSA | RAMEY BASE | 111 CALLE KELLY | | | AGUADILLA | PR | 00604 | |
| 636925 | DEBORA MERCED AYALA | URB BELLE MONTE | I 11 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 636926 | DEBORA MORALES BLAS | BO BORINQUEN | SECTOR PLAYUELA | | | AGUADILLA | PR | 00603 | |
| 130615 | DEBORA RIVERA MOUNTHBALTH | STA SECC LEVITTOW | D L 8 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 636927 | DEBORA SANCHEZ CARRASQUILLO | HC 01 BOX 4652 | | | | LOIZA | PR | 00772 | |
| 636928 | DEBORAH A IRIZARRY SANTIAGO | BO COTO LAREL | 759 SITIO RINCON | | | PONCE | PR | 00780 | |
| 636929 | DEBORAH A MALDONADO | HC 01 BOX 7303 | | | | SALINAS | PR | 00751 | |
| 636930 | DEBORAH A MEDINA | PMB 487 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 130616 | DEBORAH A RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130618 | DEBORAH A ROSADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130619 | DEBORAH A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636931 | DEBORAH A. FRANQUI CATINCHI | 13 CERVANTES SUITE ONE | | | | SAN JUAN | PR | 00907 | |
| 636932 | DEBORAH ACEVEDO CORTIJO | BO OBRERO | 405 CALLE LOS SANTOS | | | SAN JUAN | PR | 00905 | |
| 636933 | DEBORAH ACOSTA RAMIREZ | URB VILLA NEVAREZ | 1111 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 130620 | DEBORAH ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 636934 | DEBORAH ANN ZABORSKY VALLE | PO BOX 7682 | | | | PONCE | PR | 00732 | |
| 130621 | DEBORAH ANTONGIORGI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636935 | DEBORAH ARCE MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 130623 | DEBORAH ARROYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636936 | DEBORAH ARUS ROSADO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 130624 | DEBORAH AVILES CURET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130625 | DEBORAH BAEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130626 | DEBORAH BAEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636937 | DEBORAH BENZAQUEN PARKS | URB LOS MAESTROS | 202 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 636938 | DEBORAH BIRRIEL SERRANO | URB VALENCIA | 403 CALLE RIOJA | | | SAN JUAN | PR | 00928 | |
| 130627 | DEBORAH C PSARRAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636939 | DEBORAH CARRASQUILLO COLON | URB LAS ALGARROBAS | H 3 CALLE A | | | GUAYAMA | PR | 00784 | |
| 636940 | DEBORAH CASTHY DEU | 353 CALLE FERNANDO CALDER | ESQ AVE FD ROOSVET | | | SAN JUAN | PR | 00818-2329 | |
| 130628 | DEBORAH CASTILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130629 | DEBORAH CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130630 | DEBORAH CINTRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636942 | DEBORAH CORALES ATILES | BO PUENTES SECTOR ZARZA | | | | CAMUY | PR | 00627 | |
| 636944 | DEBORAH COTTO OCACIO | SIERRA BAYAMON | CALLE 6 | EDIF B6  APT 4 | | BAYAMON | PR | 00961 | |
| 636945 | DEBORAH CRUZ CARABALLO | SABANA GRANDE GARDENS | APT C 105 | | | SABANA GRANDE | PR | 00637 | |
| 130634 | DEBORAH CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130635 | DEBORAH CUEVAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636946 | DEBORAH D RIVERA MENDOZA | RES VEVE CALZADA | APT D 22 | | | FAJARDO | PR | 00738 | |
| 130636 | DEBORAH D VAZQUEZ ENCHARTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130637 | DEBORAH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636947 | DEBORAH DE JESUS PIZARRO | PLAZA CAROLINA STATION | PO BOX 8886 | | | CAROLINA | PR | 00988 | |
| 636948 | DEBORAH DIAZ SANCHEZ | PO BOX 2171 | | | | SANTA ISABEL | PR | 00757 | |
| 130640 | DEBORAH E GUZMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130641 | DEBORAH E NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130642 | DEBORAH E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130643 | DEBORAH FIELHAUER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636949 | DEBORAH FIGUEROA GONZALEZ | PO BOX 975 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 130645 | DEBORAH FORSYTHE PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636950 | DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS | MM 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 130646 | DEBORAH FUENTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130647 | DEBORAH GIL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130649 | DEBORAH GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130651 | DEBORAH GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130652 | DEBORAH GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130653 | DEBORAH HEART AND LUNG CENTER | PO BOX  1812 | | | | ALFHARETTA | GA | 30005-9901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130654 | DEBORAH HERNADEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130655 | DEBORAH HERNANDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130656 | DEBORAH HERNANDEZ JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130657 | DEBORAH HUNT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130658 | DEBORAH I CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130659 | DEBORAH IGLESIAS CUMPIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130660 | DEBORAH J. ACEVEDO CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130661 | DEBORAH KERPENS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130662 | DEBORAH L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636953 | DEBORAH L LUGO RIVERA | URB EL VERDE | A 31 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 130664 | DEBORAH L NOLASCO LUMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130665 | DEBORAH L PADIN ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636954 | DEBORAH L PEREZ ACCETTA | COND JEANNY STA ELENA | APT 203 | | | BAYAMON | PR | 00957 | |
| 130666 | DEBORAH L PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636957 | DEBORAH L SIEVENS FIGUEROA | P O BOX 560852 | | | | GUAYANILLA | PR | 00656-3852 | |
| 636958 | DEBORAH L VISON COLLAZO | URB PERLA DEL SUR | 2946 CALLE COSTA CORAL | | | PONCE | PR | 00717-0417 | |
| 130667 | DEBORAH L. AROCHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130668 | DEBORAH LAJARA GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636959 | DEBORAH LEDESMA | PO BOX 6153 | | | | BAYAMON | PR | 00960 | |
| 636960 | DEBORAH LOPEZ NEGRON | HC 3  BOX 13863 | | | | UTUADO | PR | 00641-9730 | |
| 130670 | DEBORAH LOPEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130671 | DEBORAH LUGO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130672 | DEBORAH LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130673 | DEBORAH M BRAVO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130674 | DEBORAH M BURGOS ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130675 | DEBORAH M LOPERENA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130676 | DEBORAH M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636962 | DEBORAH MARIN DAVILA | CONDOMINIO EL MONTE | APTO A315 | | | SAN JUAN | PR | 00918 | |
| 636963 | DEBORAH MEDINA | URB UNIVERSITY GDN | 904 CAL INTER AMERICAN | | | SAN JUAN | PR | 00927 | |
| 636964 | DEBORAH MELENDEZ VALLE | PARQUE ECUESTRE | L 49 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 636965 | DEBORAH MIRANDA ALTURED | PO BOX 565 | | | | CEIBA | PR | 00735-0565 | |
| 636966 | DEBORAH MOORE | PO BOX 9242 | | | | MAYAGUEZ | PR | 00681 | |
| 636967 | DEBORAH MORALES JAIMAN | ALT DE SANTA ISABEL | B 12 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 130677 | DEBORAH NADAL CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130678 | DEBORAH NUIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130679 | DEBORAH O CUEVAS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636970 | DEBORAH ORTIZ COLON | MONTE SOL | A 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 636971 | DEBORAH ORTIZ CRUZ | BRISAS DEL CARIBE | 560 CALLE 24 | | | PONCE | PR | 00717 | |
| 130682 | DEBORAH ORTIZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636973 | DEBORAH OYOLA SANCHEZ | HC 6 BOX 70904 | | | | CAGUAS | PR | 00725 | |
| 130683 | DEBORAH PALERMO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 130684 | DEBORAH PARISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636974 | DEBORAH PEACOCK | URB COUNTRY CLUB | HX 19 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 130686 | DEBORAH PENA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636975 | DEBORAH PEREZ ADORNO | PO BOX 5178 MARICAO STATION | | | | VEGA ALTA | PR | 00692-5178 | |
| 636976 | DEBORAH PEREZ MOJICA | P O BOX 11396 | | | | SAN JUAN | PR | 00922 1396 | |
| 636978 | DEBORAH PEREZ RODRIGUEZ | PO BOX 517 | | | | SALINAS | PR | 00751 | |
| 130687 | DEBORAH PEREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130688 | DEBORAH R ANDERSON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636979 | DEBORAH RAMOS ARROYO | URB MANSION DEL SOL | 134 PASEO ROCIO | | | TOA BAJA | PR | 00952 | |
| 130689 | DEBORAH REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130690 | DEBORAH RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130691 | DEBORAH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636982 | DEBORAH RODRIGUEZ | HC 5 BOX 54714 | | | | HATILLO | PR | 00659 | |
| 130692 | DEBORAH RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130693 | DEBORAH RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130694 | DEBORAH ROSA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636984 | DEBORAH S NARVAEZ BEAUCHAMP | CUC STATION | PO BOX 5313 | | | CAYEY | PR | 00737 | |
| 130695 | DEBORAH SANDOVAL MARTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636985 | DEBORAH SANTIAGO MIRANDA | LOMAS VERDES | 3 C 27 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 636987 | DEBORAH SANTOS TORRES | URB MADELINE | P 32 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 130696 | DEBORAH SCOTT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636988 | DEBORAH SERRA DIAZ | HC 01 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 130697 | DEBORAH SERRANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130698 | DEBORAH SIMPSON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636989 | DEBORAH SOLER DAVILA | URB LOS LIRIOS | D 9 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 636990 | DEBORAH SOTOMAYOR RODRIGUEZ | P O BOX 602 | | | | BARCELONETA | PR | 00617 | |
| 636991 | DEBORAH TORRES | URB COVADONGA | IC 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 130700 | DEBORAH TORRES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130701 | DEBORAH TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636992 | DEBORAH VALENTIN | HC 3 BOX 41220 | | | | CAGUAS | PR | 00725-9740 | |
| 130702 | DEBORAH VALINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130703 | DEBORAH VAN HARLINGER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636993 | DEBORAH VARGAS | C CC 31 URB LUQUILLO MAR | | | | LUQUILLO | PR | 00773 | |
| 636994 | DEBORAH VEGA COLON | URB LOS COLOBOS PARK | 168 CALLE ROBLES | | | CAROLINA | PR | 00985-4316 | |
| 130704 | DEBORAH VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130705 | DEBORAH VELEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130706 | DEBORAH VERDEJO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130707 | DEBORAH WILLIAMS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 636996 | DEBORATH I BETANCOURT ROSA | C 2 40 CALLE 15 A | | | | BAYAMON | PR | 00957 | |
| 637000 | DEBORATH LOPEZ MATOS | CARR BOQUERON | K 8 3 BOX 608 | | | CABO ROJO | PR | 00623 | |
| 637001 | DEBORATH MARTINEZ | COND BRISAS  SAN ALFONSO | EDIF 5 APTO 6 | | | CAGUAS | PR | 00725 | |
| 637004 | DEBRA BORGES | PO BOX 633 | | | | HATILLO | PR | 00659 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 130710 | DEBRA D SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130711 | DEBRA L BORGES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637009 | DEBRA L MERENESS SOTO | HC 02 BOX 6123 | | | | ADJUNTAS | PR | 00601-9601 | |
| 130712 | DEBRA L MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637010 | DEBRA L PAGAN CONDE | PO BOX 2301 | | | | JUNCOS | PR | 00777-2301 | |
| 130713 | DEBRA L REUBEN SALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637011 | DEBRA LEBRON MARQUES | C/O ANTONIA DE JESUS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 130719 | DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT.VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| 130720 | DEBRA M CARROLL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637013 | DEBRA MOORE | CALLE 4 PLAYA SANTA | | | | GUANICA | PR | 00667 | |
| 637014 | DEBRA REYES SANCHEZ | RES LUIS LLOREN TORRES | EDIF 47 APT 950 | | | SAN JUAN | PR | 00913 | |
| 130721 | DEBRA ROURA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637002 | DEBRA S VALENTIN RAMOS | P O BOX 1585 | | | | AGUADA | PR | 00602 | |
| 637015 | DEBRA SIERRA AKA DEVORAH SIERRA | C 8 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 130722 | DEBRAH PEREIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637016 | DEBRALI CARRAZANA | COND PRIMAVERA | 2340 APTO 79 | | | BAYAMON | PR | 00961 | |
| 637017 | DEBRALIN LOPEZ CAMACHO | BO JAREALITOS | 1300 CALLE F | | | ARECIBO | PR | 00612 | |
| 130724 | DEBS ELIAS MD, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130725 | DECA COLUMBIA CENTRO UNIVERSITARIO | CARR. 183 K.M. 1.7 | | | | CAGUAS | PR | 00726 | |
| 130741 | DECIMANIA INCORPORADO | P O BOX 387 | | | | HATILLO | PR | 00659 | |
| 130742 | DECIREE DIAZ LAVIENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637019 | DECISION INC | URB VISTA AZUL | G 15 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 637020 | DECISION ONE CORPORATION | 268 PONCE DE LEON AVE SUITE 707 | | | | SAN JUAN | PR | 00918 | |
| 637023 | DECISION STRATEGIES | PO BOX 406694 | | | | ATLANTA | GA | 30384-6694 | |
| 130743 | DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | | FORT WORTH | TX | 76109 | |
| 130744 | DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE | | | | FORT WORTH | TX | 76109 | |
| 130759 | DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | | MANATI | PR | 00674-4252 | |
| 130760 | DECLET FLORES KATHERINE | PO BOX 89 | | | | SAN LORENZO | PR | 00754 | |
| 637025 | DECO CHRISTMAS | PUERTA DE TIERRA | AVE FERNANDEZ JUNCOS PDA 8 | | | SAN JUAN | PR | 00901 | |
| 637026 | DECO TIENDAS POR DEPARTAMENTO | A/C JULIO RODRIGUEZ VEGA | DECO TIENDAS POR DEPTO | P O BOX 20968 | | SAN JUAN | PR | 00928 | |
| 637028 | DECOCENTRO 2000 INC | PO BOX 11279 | | | | SAN JUAN | PR | 00929-1279 | |
| 637029 | DECOMADERAS ANGEL GABRIEL | PO BOX 992 | | | | OROCOVIS | PR | 00720 | |
| 637030 | DECON FRAMES | URB LOS MAESTROS | 508 CALLE ANA ROQUE | | | SAN JUAN | PR | 00918 | |
| 637031 | DECOR HOGAR STORES COMPANY | P O BOX 373 | | | | MERCEDITA | PR | 00715 | |
| 637032 | DECOR OUTLET INC | BAYAMON SHOPPING CENTER | CARR 2 ESQ 167 LOCAL 14 | | | BAYAMON | PR | 00959 | |
| 637033 | DECOR TECH & CONTACTORS CORP | URB LAS DELICIAS | 2315 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| 637034 | DECORA 2000 | HC 1 BOX 4073 | | | | LOIZA | PR | 00772 | |
| 637035 | DECORACIONES ANGEL | PARCELAS FALU | 491 A CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 637036 | DECORACIONES FUENTES | HC 06 BOX 13881 | | | | COROZAL | PR | 00783 | |
| 637037 | DECORACIONES JORGE ORTIZ | HC 03 BOX 7759 | | | | BARRANQUITAS | PR | 00794 | |
| 637038 | DECORACIONES LA 15 | CARR 41 | HC 58 BOX 11947 | | | AGUADA | PR | 00602 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637039 | DECORACIONES TROPICALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 637040 | DECORAMICS | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| 130793 | DECORATION CENTER AND PARTY WAREHOUSE | EXT FOREST HILLS | B 9 MARGINAL | | | BAYAMON | PR | 00959 | |
| 637042 | DECOVINYL | PO BOX 1929 | | | | SAN GERMAN | PR | 00683 | |
| 130798 | DECSEL MELON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130811 | DEDOUSIS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130812 | DEDRICK FERNANDEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637043 | DEE ANN CHRISTENSEN | 925 PLUM STREET S E | BLDG 4 | | | OLYMPIA | WA | 98504-3165 | |
| 637044 | DEE RIDDELL HARRYS | 1200 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| 130814 | DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | | TOA ALTA | PR | 00953 | |
| 130819 | DEFENDINI MAURAS MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130829 | DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | CLEVELAND CENTER CODE JDCBC | P O BOX 998017 | | | CLEVELAND | OH | 44199-8017 | |
| 637046 | DEFENSE FIN & ACCOUNTING SERV COLUMBUS | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130830 | DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 637047 | DEFENSE FINANCE & ACCOUNT SERV (DFAS) | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| 130831 | DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | | COLUMBUS | OH | 43213-1152 | |
| 130832 | DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | | COLUMBUS | OH | 43213-1152 | |
| 130833 | DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | | BOQUERON | PR | 00622 | |
| 130834 | DEFENSORES PROCDN | P O BOX 3305 | | | | CAGUAS | PR | 00726 | |
| 130840 | DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| 130841 | DEGANUZA MD, DAYSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637048 | DEGETAU AUTO SALES INC | P O  BOX 2400 | | | | GUAYAMA | PR | 00784 | |
| 130842 | DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 130867 | Degro-Vila, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130868 | DEGSA E TIRADO | HC 33 BOX 5350 | | | | DORADO | PR | 00646 | |
| 637049 | DEGUER DIAZ BADIA | 15 CALLE JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 637050 | DEGUSSA FLOWERS & FRUIT SYSTEMS PR INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 637051 | DEHECK LEON MARTINEZ | EXT MARIANI 7562 | CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 130870 | DEHONITE INC | P O BOX 37182 | | | | SAN JUAN | PR | 00937 | |
| 130871 | DEIANIRA MENA/GERARDO MENA/JOSE MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130872 | DEIBELIS COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130873 | DEIBIS MATEO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637052 | DEIBY SUERO CASTRO | EL SECO | 7 CALLE RAFAEL NAZARIO | | | MAYAGUEZ | PR | 00680 | |
| 130880 | DEIDA FIGUEROA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130923 | DEIDAD M REYES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130924 | DEIDY IVETTE SOLIS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637054 | DEILA MELENDEZ AVILES | VILLA VERDE | E 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637055 | DEILA RODRIGUEZ CORDERO | HIPOLAIS | 911 CALLE CLUB | | | SAN JUAN | PR | 00924 | |
| 771017 | DEILIS COLON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637057 | DEILYN ALVARADO MERCADO | JARDINES DEL CARIBE | Y 7 CALLE 28 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1532 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637058 | DEILYN Y SOLANO ACOSTA | BO OBRERO RES LAS CASAS | EDIF 4 APT 43 | | | SAN JUAN | PR | 00915 | |
| 637059 | DEIRDRE B MENDEZ | 4306 MALAGA DR | | | | AUSTIN | TX | 78759 | |
| 637060 | DEIRIERIS MENDEZ LOPEZ | HC 03 BOX 16934 | | | | QUEBRADILLAS | PR | 00678 | |
| 637061 | DEISY ALI OYOLA | URB ALTAMESA | 1389 CALLE SANBERNADO | | | SAN JUAN | PR | 00921 | |
| 130925 | DEISY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637062 | DEITER INTERNATIONAL ELECT | URB PUERTO NUEVO | 1149 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 130926 | DEITER J GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130927 | DEIVID CHEVERE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130928 | DEIVY ORTEGA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637063 | DEIXTER MARIA CHARNECO SANCHEZ | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 130929 | DEIZA ARRIBAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130943 | DEJESUS ORPI MD, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130961 | DeJesús-Mariani, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637064 | DEKA CATERPRISES INC | POST NET 5075-219 | | | | SAN GERMAN | PR | 00683 | |
| 637065 | DEKALD GENETICS CORP | P O BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 637066 | DEKORAMA AIR COND H/N/C CARLOS MARTIN | P O BOX 3199 | | | | CAROLINA | PR | 00984-3199 | |
| 637067 | DEKORAMA AIR CONDITIONG D B A | PO BOX 361 | | | | MERCEDITA | PR | 00715-0361 | |
| 130970 | DEKUA PAGAN / BANCO POPULAR DE P,R, | P.O BOX 118 | | | | MAUNABO | PR | 00707 | |
| 130972 | DEL AHORRO ROOFING INC | PO BOX 3868 | | | | MAYAGUEZ | PR | 00681 | |
| 130973 | DEL ALBA CRISTAL INC | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| 130976 | DEL C. RIOS ESCORIAZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 130977 | DEL C. ROMAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419459 | DEL C. ROMAN, MARIA Y OTROS | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIA SUITE 1120 | | | GUAYNABO | PR | 00968-2646 | |
| 1419460 | DEL C. SANTOS ALVAREZ, MARIA | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | HUMACAO | PR | 00791 | |
| 1419461 | DEL CARMEN ROBLES MIRANDA, MARÍA | DEL CARMEN ROBLES MIRANDA, MARÍA | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 1419462 | DEL CARMEN ROSARIO COTTO, MARIA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 130986 | DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| 130993 | DEL CASTILLO MD, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637068 | DEL CENTRO COMMUNICATION INC | P O BOX 80193 | | | | COROZAL | PR | 00783 | |
| 130998 | DEL CENTRO OFFICE SUPPLY | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| 130999 | DEL CENTRO PRODUCE | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 131001 | DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 637069 | DEL CENTRO PUMPING SERVICE | HC 2 BOX 11480 | | | | COROZAL | PR | 00783 | |
| 131004 | DEL CIELO TESORO HOGAR | P O BOX 3395 | | | | BAYAMON | PR | 00958 | |
| 131010 | DEL DIAZ COLON C., MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637070 | DEL GAS CORP | PO BOX 362203 | | | | SAN JUAN | PR | 00936 | |
| 131023 | DEL JESUS MENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131034 | DEL MAR ACOSTA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1533 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131035 | DEL MAR BUILDERS INC | P O BOX 870 | | | | ISABELA | PR | 00662-0870 | |
| 131036 | DEL MAR EVENTS | P O BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131037 | DEL MAR EVENTS LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| 131060 | DEL MORAL MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637071 | DEL NIDO & ASOCIADOS INC | PO BOX 9021804 | | | | SAN JUAN | PR | 00902-1804 | |
| 131077 | DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | | VEGA BAJA | PR | 00693-4808 | |
| 131088 | DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| 637072 | DEL PATIO FILMS | 1424 CALLE AMERICO SALLAS | | | | SAN JUAN | PR | 00909 | |
| 1419463 | DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 | |
| 131118 | DEL POZO GOMEZ MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131119 | DEL POZO GOMEZ MD, HUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131123 | DEL R. CAMACHO SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131133 | DEL RIO CORDERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637073 | DEL RIO DEL RIO INC DBA | DEL RIO BEAUTY SUPPLY | PO BOX 8964 | | | HUMACAO | PR | 00792 | |
| 637074 | DEL RIO FARM CORP | PO BOX 1002 | | | | ADJUNTAS | PR | 00601-1002 | |
| 131149 | DEL RIO FERRER, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131150 | DEL RIO FERRER, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131162 | DEL RIO GARCIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131170 | DEL RIO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419464 | DEL RIO PLANTENYS, ALICE | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 131224 | DEL RIO RODRIGUEZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131236 | DEL RIO ROURE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131240 | DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| 637075 | DEL RIO TIRE CENTER | PO BOX 2389 | | | | VEGA BAJA | PR | 00694 | |
| 637076 | DEL RIO TRADING | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 637077 | DEL RIO TRADING BEAUTY SUPPLY | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 131249 | DEL RIO TRADING LLC | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| 1419465 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 637078 | DEL SUR FARMS INC | PO BOX 103 MERCEDITA | | | | PONCE | PR | 00715 | |
| 131300 | DEL SURESTE AMSE, ALIANZA MEDICOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131301 | DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | | SAN JUAN | PR | 00917 1902 | |
| 131313 | DEL TORO COLBERG MD, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131314 | DEL TORO COLBERT MD, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419466 | DEL TORO RIVERA, HERNAN | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 131367 | DEL TORO ROMAN MD, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131373 | DEL TORO SANCHEZ MD, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131374 | DEL TORO SANCHEZ MD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131383 | DEL TORO SOTO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419467 | DEL TRABAJO, SECRETARIO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 131392 | DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| 637082 | DEL VALLE ASSOCIATES/SIAMACK CLEANERS | HC 07 BOX 2071 | | | | PONCE | PR | 00737 | |
| 131438 | DEL VALLE BIASCOCHEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131477 | DEL VALLE CARRASQUILLO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131523 | DEL VALLE CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131536 | DEL VALLE DE JESUS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131550 | DEL VALLE DEL VALLE | HC-02 BOX 14626 | | | | CAROLINA | PR | 00987 | |
| 131594 | DEL VALLE EGEA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637083 | DEL VALLE FOOD SERVICE INC | AVE CONCEPCION DE GRACIA MUELLE 2 | | | | SAN JUAN | PR | 00926 | |
| 131627 | DEL VALLE GALARZA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131646 | DEL VALLE GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637085 | DEL VALLE GROUP, S.P. | ATTN. HUMBERTO REYNOLDS, PRESIDENT | P.O. BOX 2319 | | | TOA BAJA | PR | 00951-2319 | |
| 131687 | DEL VALLE HIRALDO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419468 | DEL VALLE LÓPEZ, JEYSIE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 1419469 | DEL VALLE MELENDEZ, ZORAIDA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 131807 | DEL VALLE NAVARRO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419470 | DEL VALLE NAVARRO, ROBERTO Y OTROS | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| 131811 | DEL VALLE NEGRON MD, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131850 | DEL VALLE ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419471 | DEL VALLE PÉREZ, MIGUEL | JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 131883 | DEL VALLE PHD, LISANDRA BRENELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 131917 | DEL VALLE RIVERA MD, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419472 | DEL VALLE RIVERA, ANGEL M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 1419473 | DEL VALLE RIVERA, CARLOS M. | FELIX A. LIZASUAIN MARTINEZ | PO BOX 3274 | | | GUAYAMA | PR | 00785-3274 | |
| 1419474 | DEL VALLE RIVERA, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 131957 | DEL VALLE RODRIGUEZ LAW OFFICES PSC | PO BOX 10590 | | | | SAN JUAN | PR | 00922 | |
| 132056 | DEL VALLE SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132057 | DEL VALLE SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1535 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132066 | DEL VALLE SEGARRA MD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132077 | DEL VALLE SEVILLA NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132084 | DEL VALLE SOTO MD, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132098 | DEL VALLE TORRES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132109 | DEL VALLE TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132122 | DEL VALLE VARGAS, JULIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132125 | DEL VALLE VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419475 | DEL VALLE VILLAFAÑE, ANGEL | YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 LUCHETTI INDUSTRIAL PARK | | | BAYAMÓN | PR | 00961-7413 | |
| 132172 | DEL VALLE VIZCARRONDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419476 | DEL VALLE, GIRONA OMAR Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 132177 | DEL VALLE, KEILA CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132112 | DEL VALLE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132197 | DELAINE SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132198 | DELAND FOOT AND LEG CENTER | ATTN MEDICAL RECORDS | 844 N STONE ST STE 208 | | | DELAND | FL | 32720 | |
| 132199 | DELANISSE ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132200 | DELANNIE J COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132202 | DELANNOY COROMINA MD, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637086 | DELANOR R VAZQUEZ APONTE | URB COLINAS DE FAIR VIEW | 4 E 9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 132210 | DELANOR R. VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637087 | DELANOY RIVERA,LEOPOLDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 1419477 | DELANOY SUÁREZ, ANDRÉS | LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA STE 3 | | | PONCE | PR | 00717-0723 | |
| 132212 | DELANY SANTOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132213 | DELANY TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132214 | DE-LA-PAZ-GONZALEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637088 | DELAWARE AMERICAN LIFE INS CO | 600 KING STREET | | | | WILMINGTON | DE | 19801 | |
| 132222 | DELAWARE NEUROSURGICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132223 | DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | | READING | PA | 19601 | |
| 132224 | DELBA I SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132225 | DELBALUZ MENDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132226 | DELBERT RODRIGUEZ GIULIANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132227 | DELBERT S ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132228 | DELBIS LESPIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132249 | DELDA CABRERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1536 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637089 | DELEDES VARGAS PAGAN | P O BOX 6270 | | | | MAYAGUEZ | PR | 00660-6270 | |
| 132250 | DELEGACION ABOGADOS AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132251 | DELEGACION DE ABOGADOS DE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132253 | DELEO MD , FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132271 | DELERME MARTINEZ MD, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132296 | DELFI RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132297 | DELFIDIO LUNA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637091 | DELFIN A AGUERO UMAXA | REPT DURAN BUZON 6071 | CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 132298 | DELFIN A VALE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132299 | DELFIN ADORNO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132300 | DELFIN C TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132301 | DELFIN CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132302 | DELFIN CUTINO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637093 | DELFIN DE LA CRUZ | US COAST GUARD 500 | CARR 177 APT 113 | | | BAYAMON | PR | 00959 | |
| 132303 | DELFIN F COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637094 | DELFIN HERNANDEZ OTERO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 637095 | DELFIN HILARIO | CAPARRA TERRACE | 1211 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 637096 | DELFIN J FUENTES MOLINA | P M B 309 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 637097 | DELFIN LEYVA AVILA | PO BOX 1904 | | | | ARECIBO | PR | 00613-1904 | |
| 637098 | DELFIN MERCADO ARROYO | BO MOMADAS | BUZON 4 283 | | | ISABELA | PR | 00662 | |
| 132304 | DELFIN PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637099 | DELFIN RIOS RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 637100 | DELFIN RIVERA NIEVES | BO NARANZO | HC 1 BOX 7403 | | | AGUAS BUENAS | PR | 00703 | |
| 637101 | DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 132305 | DELFIN SERRANO CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637102 | DELFINA BRUNO MELENDEZ | BOX 219 | | | | MANATI | PR | 00674 | |
| 637103 | DELFINA CRESPO FELICIANO | HC 1 BOX 5139 | | | | CAMUY | PR | 00627-9612 | |
| 132306 | DELFINA DÍAZ /HOGAR DELFINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132307 | DELFINA DIAZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132308 | DELFINA GRANDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637105 | DELFINA IRIZARRY | PO BOX 615 | | | | SANTA ISABEL | PR | 00757 | |
| 637106 | DELFO OCHOA VILLAVISANIS | HC 6 BOX 70115 | | | | CAGUAS | PR | 00725 | |
| 132312 | DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| 637107 | DELGADO AUTO AIR | 140 CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 637108 | DELGADO AUTO BODY | 203 CALLE CELIS AQUILERA | | | | FAJARDO | PR | 00736 | |
| 132452 | DELGADO BONETA MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132462 | DELGADO BURGOS MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132471 | DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | | YABUCOA | PR | 00767-9608 | |
| 132473 | DELGADO BUTHER MD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132489 | DELGADO CAÑAS MD, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132490 | DELGADO CAÑAS MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419478 | DELGADO CASTRILLO, MYRNA Y OTROS | ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132579 | DELGADO COLON MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132654 | DELGADO CRUZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637109 | DELGADO DAIRY INC | 209 URB HACIENDA DE CAMUY | | | | CAMUY | PR | 00627 | |
| 132701 | DELGADO DE LEON, YEIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132716 | DELGADO DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132745 | DELGADO DELGADO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132750 | DELGADO DELGADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637110 | DELGADO DIESEL | HC-03 BOX 36921 | | | | CAGUAS | | 00725 | |
| 637111 | DELGADO DIESEL SERVICE | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 132796 | DELGADO DOMINICCI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132831 | DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | | SAN JUAN | PR | 00910-1750 | |
| 132844 | DELGADO FERRER, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 132910 | DELGADO GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133045 | DELGADO IRIZARRY, TOMAS F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419479 | DELGADO IRIZARRY, WILSON Y OTROS | LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. CALLE LOÍZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 133076 | DELGADO LECAROZ MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419480 | DELGADO LOZADA, ERICK | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| 133140 | DELGADO MARQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133156 | DELGADO MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133185 | DELGADO MATEO MD, ADALIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133200 | DELGADO MAURA MD, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133218 | DELGADO MEDINA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133222 | DELGADO MEJIAS MD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133250 | DELGADO MERCADO, NEKECHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419481 | DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 133386 | DELGADO ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419482 | DELGADO ORTIZ, LIZMARIE | ROSA M. CRUZ NIEMIEC | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 | |
| 133423 | DELGADO OSORIO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419483 | DELGADO PAGAN, NEFTALI | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | | | BAYAMÓN | PR | 00959 | |
| 133467 | DELGADO PEREIRA MD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133470 | DELGADO PEREZ MD, DAPHNE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133471 | DELGADO PEREZ MD, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133476 | DELGADO PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1538 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133478 | DELGADO PEREZ, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133505 | DELGADO PEREZ, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133541 | DELGADO QUINONES MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133559 | DELGADO RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419484 | DELGADO RAMÍREZ, CARMEN M. | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 133616 | DELGADO RENTALS | VILLA NUEVA | A 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 133621 | DELGADO REYES MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419485 | DELGADO RIVERA SATCHA, MARIE | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 133657 | DELGADO RIVERA, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133658 | DELGADO RIVERA, BIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133754 | DELGADO RODRIGUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133755 | DELGADO RODRIGUEZ MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133756 | DELGADO RODRIGUEZ MD, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133766 | DELGADO RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419486 | DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 637112 | DELGADO SCREEN CENTER | BO OBRERO | 1028 CALLE JEDESMA | | | ARECIBO | PR | 00612 | |
| 134007 | DELGADO SEIJOO MD, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134015 | DELGADO SERRANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134024 | DELGADO SOLER, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134031 | DELGADO SOTO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 544147 | Delgado Soto, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419487 | DELGADO VALENTIN, RAQUEL | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1419488 | DELGADO VAZQUEZ, SANDRA | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 134124 | DELGADO VELAZQUEZ MD, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134125 | DELGADO VELAZQUEZ MD, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134167 | DELGADO ZAYAS, LCDO., RUY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134189 | DELGADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134193 | DELGADO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134195 | DELGADO, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419489 | DELGADO, YOLANDA | ALEXIS RIVERA MEDINA | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| 637113 | DELGAR DELIVERY SERVICE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-8330 | |
| 134205 | DELGIA M. MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134206 | DELI OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637120 | DELIA A CASTILLO ORTIZ | HOME MORTGAGE PLAZA 268 | AVE PONCE DE LEON STE 702 | OFICINA 1403 | | SAN JUAN | PR | 00918-2028 | |
| 637122 | DELIA A ESCALERA CLEMENTE | URB SABANA GARDENS | BLOQUE 15-36 CALLE 24 | | | CAROLINA | PR | 00983 | |
| 637124 | DELIA A SEIJO TORRES | HILL BROTHES | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1539 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637125 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 | |
| 637127 | DELIA ACOSTA RODRIGUEZ | URB LA QUINTA | E 22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 637128 | DELIA ANZUELA MARTINEZ | 37 CALLE VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 134207 | Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | San Juan | PR | 00929-1943 | |
| 134208 | DELIA AYALA IMPRESOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134209 | DELIA BELEN ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134210 | DELIA BERASTAIN Y JOSE M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637129 | DELIA BORGES | PO BOX 9071 | | | | ARECIBO | PR | 00613 | |
| 134211 | DELIA BORIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134212 | DELIA BURGOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637131 | DELIA C COSME SANCHEZ / CLARYS BEAUTY SA | 72 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637132 | DELIA C ECHEVARRIA OLIVERO | HC 05 BOX 34609 | | | | HATILLO | PR | 00659 | |
| 637133 | DELIA C SANCHEZ ROSA | PMB 381 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 134213 | DELIA C. COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134214 | DELIA CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134215 | DELIA CHINEA CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134217 | DELIA COLON BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637135 | DELIA COLON PAGAN | 10 LEONARD AVE | | | | CAMDEN | NJ | 08105-2404 | |
| 637136 | DELIA CONCEPCION | PO  BOX 1296 | | | | BAYAMON | PR | 00960 | |
| 637137 | DELIA D ORTIZ SANTIAGO | REPARTO FLAMINGO | G 5 CALLE CENTRAL | | | BAYAMON | PR | 00959-4940 | |
| 134218 | DELIA DE JESUS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134219 | DELIA DE LOS A RIVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637138 | DELIA DEL VALLE DIAZ | PO BOX 131 | | | | TOA ALTA | PR | 00954 | |
| 637139 | DELIA DELGADO MALDONADO | P O BOX 2087 | | | | ISABELA | PR | 00662 | |
| 134220 | DELIA DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637140 | DELIA E AYALA MARTINEZ | SECTOR LA TROCHA | 119 CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |
| 637141 | DELIA E BURGOS PEREZ | 3404 REGENCY DR | | | | SINKING SPRING | PA | 19608 | |
| 637142 | DELIA E CARRION SANABRIA | COLINAS DE MONTECARLO | 878 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 637144 | DELIA E DIAZ | URB BAIROA | DR 5 CALLE42 | | | CAGUAS | PR | 00725 | |
| 134221 | DELIA E HERNANDEZ MASSOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134222 | DELIA E LAMBERTY PIERLUISI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134223 | DELIA E LLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637145 | DELIA E LOPEZ LOPEZ | SECTOR ZAMOT BOX 51 | | | | ISABELA | PR | 00662 | |
| 134225 | DELIA E NIEVES MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771018 | DELIA E PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134226 | DELIA E SANCHEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637150 | DELIA E SOTO | BONEVILLE VILLEY | 39 CALLE COMERIO | | | CAGUAS | PR | 00726 | |
| 637151 | DELIA E ZAPATA FERRER | P O BOX 37 | | | | CABO ROJO | PR | 00623 | |
| 134227 | DELIA E. LASANTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134228 | DELIA E. VIERA COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134229 | DELIA ECHEVARIA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134230 | DELIA EFIGENIA PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134231 | DELIA FLORES LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134232 | DELIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134233 | DELIA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637152 | DELIA GONZALEZ ARROYO | HC 02 BOX 9997 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637153 | DELIA GONZALEZ VAZQUEZ | URB COUNTRY CLUB | GV 24 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 134234 | DELIA H ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134235 | DELIA I AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134236 | DELIA I GONZALEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637155 | DELIA I NIEVES MORALES | BO GIUADIANA SECT LOS JUANES | BUAN 13 | | | NARANJITO | PR | 00719 | |
| 1256408 | DELIA I PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637157 | DELIA I RUIZ MILLET | MSC 99 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 637158 | DELIA I TORRES ALVARADO | HC 01 BOX 5008 | | | | OROCOVIS | PR | 00720 | |
| 134237 | DELIA L PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637161 | DELIA J MELENDEZ | RES EL MANANTIAL | EDIF I APT 5 | | | SAN JUAN | PR | 00921 | |
| 134238 | DELIA L KRAEMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637166 | DELIA L CABAN DAVILA | PRADO ALTO | K 44 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 134239 | DELIA L HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637116 | DELIA L SILVA MELENDEZ | PO BOX 373 | | | | LOIZA | PR | 00772 | |
| 637168 | DELIA LISSETTE GONZALEZ | HC 2 BOX 12053 | | | | GURABO | PR | 00778-9613 | |
| 637169 | DELIA LIZARDI ORTIZ | URB UNIVERSITY GARDENS | 318 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 637170 | DELIA LUGO GONZALEZ | URB ALTURAS DE FLANBOYAN | LL 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 134240 | DELIA LUZ RIVERA VAZQUEZ | BERWIND ESTATES CALLE 15 P-21 | | | | SAN JUAN | PR | 00924 | |
| 134241 | DELIA M BENNAZAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637171 | DELIA M DEL VALLE CUEBAS | ALTURAS DE MAYAGUEZ | 811 ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 637172 | DELIA M DIAZ PEREZ | P O BOX 322 | | | | COMERIO | PR | 00782 | |
| 637173 | DELIA M FIGUEROA | 12380 N 10 TR ST | | | | READING | PA | 19604 | |
| 134244 | DELIA M LAMOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637175 | DELIA M MELENDEZ FALCON | PO BOX 966 | | | | COMERIO | PR | 00782 | |
| 637176 | DELIA M MELENDEZ SANTIAGO | URB RIO PIEDRAS HEIGHTS | 1708 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 134245 | DELIA M MILLAN CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637178 | DELIA M MORALES APICELLA | URB SANTA ISIDRA I | E2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 637179 | DELIA M OCASIO MARTINEZ | HC 9 BOX 4007 | | | | SABANA GRANDE | PR | 00637 | |
| 134247 | DELIA M PENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637180 | DELIA M REYES LOPEZ | PO BOX 10000 SUITE 234 | | | | CAYEY | PR | 00737 | |
| 134249 | DELIA M RIERA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637181 | DELIA M RIVERA HERNANDEZ | URB DOS PINOS | 808 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2345 | |
| 134250 | DELIA M RIVERA HERNENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637182 | DELIA M RIVERA REVERON | SUITE 244 | P O BOX 6017 | | | CAROLINA | PR | 00984 | |
| 134251 | DELIA M ROMAN /IDAMITH J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637184 | DELIA M SOTO DECLET | URB LOMAS VERDE | 3-J 18 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 637185 | DELIA M VELEZ | HC 5 BOX 92960 | | | | ARECIBO | PR | 00612-9558 | |
| 637186 | DELIA M VERA VELAZQUEZ | HC 01 BOX 17686 | | | | COAMO | PR | 00769 | |
| 134253 | DELIA M.TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134254 | DELIA MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134255 | DELIA MANRIQUE DE WHITLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637187 | DELIA MARCH COLON | BO SABANA ENEAS | 299 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 134256 | DELIA MARIA MELENDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134257 | DELIA MARIE VILLAESPESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637188 | DELIA MARQUEZ CORREA | HC 1 BOX 8874 | | | | RIO GRANDE | PR | 00745 | |
| 134258 | DELIA MARRERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637190 | DELIA MARTINEZ OQUENDO | JARDINES DE VEGA BAJA | 246 JARDINES TROPICAL | | | VEGA BAJA | PR | 00693 | |
| 637191 | DELIA MARTINEZ RIOS | 121 EXT DORADO | | | | YAUCO | PR | 00698 | |
| 637192 | DELIA MIRANDA | SABANA HOYOS SECTOR ZENON RIVERA | APT 1020 | | | ARECIBO | PR | 00688 | |
| 637193 | DELIA MONTALVO | URB VALLE ARRIBA HEIGTHS | DH 7 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 637194 | DELIA MORAN NIEVES | D 23 URB SAN RAMON BOX 776 | | | | HATILLO | PR | 00659 | |
| 637195 | DELIA N REYES COLON | VILLA CRISTINA | C  25 CALLE  6 | | | COAMO | PR | 00769 | |
| 637196 | DELIA N SANCHEZ BAEZ | P O BOX 9021035 | | | | SAN JUAN | PR | 00902 | |
| 771019 | DELIA N. ALVERIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134259 | DELIA NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134260 | DELIA NUNEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637198 | DELIA O RODRIGUEZ RAMIREZ | SANTA ISIDRA 3 | D 8 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 637199 | DELIA O'ROURKE VIDAL | PO BOX 7422 | | | | PONCE | PR | 00732 | |
| 637200 | DELIA ORTIZ MALAVE | HC 43 BOX 9769 | | | | CAYEY | PR | 00736 | |
| 637201 | DELIA OSORIO SANCHEZ | RES NEMESIO CANALES | EDIF 7 APTO 124 | | | SAN JUAN | PR | 00920 | |
| 134261 | DELIA P CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637202 | DELIA PABON RAMIREZ | PMB 78 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 134262 | DELIA PAGAN BERROCALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637203 | DELIA PAGAN MIRANDA | URB ARBOLEDA | 269 CALLE 16 | | | SALINAS | PR | 00751 | |
| 637204 | DELIA PANTOJA AGOSTO | URB PUERTO NUEVO | 1106 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 637205 | DELIA PATRICIA GONZALEZ | 1-3 CITY MANORS | | | | SAN JUAN | PR | 00912 | |
| 134263 | DELIA PATRICIA GONZALEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134264 | DELIA PESCADOR / LUIS R PESCADOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134265 | DELIA QUINONES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134266 | DELIA QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637206 | DELIA RESTO ADORNO | RR 2 BOX 7134 | | | | MANATI | PR | 00674 | |
| 134267 | DELIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637209 | DELIA RIVERA MERCADO | BALCONES SANTA MARIA | PO BOX 93 | | | SAN JUAN | PR | 00921 | |
| 637210 | DELIA RIVERA OLIVIERI | URB BUENAS VISTA B 99 | | | | PONCE | PR | 00731 | |
| 637211 | DELIA RIVERA PEREZ | HC 01 BOX 6279 | | | | CANOVANAS | PR | 00729 | |
| 637212 | DELIA RIVERA RODRIGUEZ | BO BUENA VISTA | HC 02 BOX 10668 | | | LAS MARIAS | PR | 00670-9051 | |
| 637214 | DELIA RIVERA SOLIVAN | URB LA HACIENDA | AS 15 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 637215 | DELIA ROCHE DE LIZARDI | URB VENUS GARDENS | 1754 ANDROMEDA | | | SAN JUAN | PR | 00926-4920 | |
| 134268 | DELIA RODRIGUEZ LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637217 | DELIA RODRIGUEZ PADILLA/SANTA ROSADO | PARC SOLEDAD | 1073 CALLE C | | | MAYAGUEZ | PR | 00680 | |
| 637218 | DELIA ROMAN CORDERO | COND THE FALLS APT 5 | | | | GUAYNABO | PR | 00969 | |
| 134269 | DELIA ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637219 | DELIA ROMAN HERNANDEZ | HC 2 BOX 16361 | | | | ARECIBO | PR | 00612 | |
| 637220 | DELIA ROMAN RODRIGUEZ | URB COSTA SUR | H 5 CALLE E | | | YAUCO | PR | 00698 | |
| 134270 | DELIA ROSA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637221 | DELIA ROSA ORTA | URB LEVITTOWN | BL 7 CALLE DOCTOR VILLALOBOS | | | TOA BAJA | PR | 00949 | |
| 637223 | DELIA ROSARIO ROSARIO | HC 1 BOX 7945 | | | | HORMIGUEROS | PR | 00660 | |
| 134271 | DELIA SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637225 | DELIA SANTIAGO COLON | URB CIUDAD REAL | 323 CALLE ALORA | | | VAEGA BAJA | PR | 00693 | |
| 637226 | DELIA SOTO MORALES | 2910 NT FRONT ST | | | | PHILADELPHIA | PA | 0019133 | |
| 637227 | DELIA SOTO RAMOS | LOS CEDROS | EDIF 2 APT 908 | | | TRUJILLO ALTO | PR | 00976 | |
| 637228 | DELIA SOTOMAYOR TORRES | VILLAS DE LOIZA | UU 6 CALLE 28 A | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1542 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134272 | Delia Suau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134273 | DELIA TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134274 | DELIA TORRES GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637119 | DELIA TORRES ROSADO | RES COLEGIO ANGELES CUSTODIOS | 13 CALLE CECILIA URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 637229 | DELIA V CUBERO ROSA | P O BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 637230 | DELIA V SEPULVEDA MORA | URB SANTA TERESITA | BK 24 CALLE 25 | | | PONCE | PR | 00731 | |
| 637231 | DELIA VARGAS RIOS | HC 57 BOX 15531 | | | | AGUADA | PR | 00602 | |
| 134276 | DELIA VAZQUEZ & GUILLERMO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134277 | DELIA VAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637232 | DELIA VEGA MARRERO | URB CLENVIEW GARDENS | A S 14 CALLE W 22 | | | PONCE | PR | 00730-1654 | |
| 637234 | DELIA VILLEGAS GONZALEZ | 1238 TYLER LAKES CIRCLE | | | | ORLANDO | FL | 32839 | |
| 134278 | DELIA Y RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637235 | DELIA Y RUIZ RIVERA | URB JARDINES VEGA BAJA | D 30 CALLE MD | | | VEGA BAJA | PR | 00693 | |
| 637236 | DELIA ZAYAS RIVERA | URB BALDORIOTY | 4213 CA GARDEL | | | PONCE | PR | 00728-2846 | |
| 134279 | DELIA ZUNIGA / SYLVIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134280 | DELIABEL M DIAZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134281 | DELIAN M LOYOLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637238 | DELIAN M OLIVO RIVERA | URV BERWIND ESTATE | P 35 CALLE 15A | | | SAN JUAN | PR | 00924 | |
| 134282 | DELIANNE CANDELARIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134283 | DELIANNE SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637240 | DELIAS FLORAL | BELLA VISTA GARDENS | T 165 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 134284 | DELICA AMADEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637241 | DELICADEZAS | REPTO FLAMINGO | P3 CALLE SABANA DEL MAR | | | BAYAMON | PR | 00959 | |
| 134285 | DELICIAS | 184 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 134286 | DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | | TOA BAJA | PR | 00949 | |
| 134287 | DELICIAS MILOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637242 | DELICIAS WIN NELLY | HERMANAS DAVILAS | D 38 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 637243 | DELI-CUISINE CATERING REST | PO BOX 363245 | | | | SAN JUAN | PR | 00936 | |
| 134288 | DELIDSA ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637244 | DELIENIS RIVERA MERCED | HC 02 BOX 12915 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 637245 | DELIGHT | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 637246 | DELIGHT INC | URB SANTA ELENA | Q5 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 637247 | DELIGHT PURE & NATURAL SPRING WATER | PMB 1130 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 134291 | DELILAH ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134292 | DELILAH BEAUCHAPM VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637248 | DELILAH CURBELO VELEZ | HC 7 BOX 31787 | | | | HATILLO | PR | 00659 | |
| 637250 | DELILAH VAZQUEZ RAMOS | HC 2 BOX 46666 | | | | LAS PIEDRAS | PR | 00771-9616 | |
| 134295 | DELIMAR CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134296 | DELIMAR J. MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134297 | DELIMAR MIRANDA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134298 | DELIMAR SOSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134299 | DELIMARIET QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637252 | DELIMARY MALDONADO RODRIGUEZ | A 4 EL PARAISO | | | | PONCE | PR | 00731 | |
| 637254 | DELIMARYS GONZALEZ DIAZ | PO BOX 1823 | | | | LARES | PR | 00668 | |
| 134300 | DELIN E TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134301 | DELIN J FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134302 | DELINDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134303 | DELIO BATISTA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637255 | DELIO C. DURAN MYLES | COND MONTE REAL | 138 CALLE 877 9E | | | SAN JUAN | PR | 00926 | |
| 637256 | DELIO CARRASQUILLO | HC 3 BOX 13154 | | | | CAROLINA | PR | 00985 | |
| 637257 | DELIO L CARRASQUILLO CARRASQUILLO | PO BOX 604 | | | | CAROLINA | PR | 00986 | |
| 637258 | DELIO RIOS CONCEPCION | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 637259 | DELIRIS CANALES | HC 83 BOX 6663 | | | | VEGA ALTA | PR | 00692 | |
| 637260 | DELIRIS FELICIANO CABRERA | HC 1 BOX 4159 | | | | QUEBRADILLAS | PR | 00678 | |
| 134304 | DELIRIS OCASIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134306 | DELIRIS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637262 | DELIRIS RODRIGUEZ RIVERA | URB JARDINES | B 16 CALLE 1 | | | NARANJITO | PR | 00719 | |
| 637265 | DELIRIS TORRES ORTIZ | URB SANTA ROSA | 27-6 CALLE 5 EDIF CORUJO | | | BAYAMON | PR | 00959 | |
| 134308 | DELIS B RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637266 | DELIS ESTRADA AYALA | COND TORRES DE ANDALUCIA | APT 604 I | | | SAN JUAN | PR | 00926 | |
| 637267 | DELIS I LOPEZ BURGOS | URB ALT DE YAUCO | S 5 CALLE 5 | | | YAUCO | PR | 00698 | |
| 134309 | DELIS J BENITEZ JOUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134310 | DELIS J. ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134311 | DELIS M RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637268 | DELI'S PIZZA | 50 CALLE BALDORIOTI | | | | COAMO | PR | 00769 | |
| 637269 | DELIS Y ARZOLA RODRIGUEZ | URB SAN FRANCISCO | 75 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 134312 | DELISA M ARROYO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637270 | DELISE RODRIGUEZ TORRES | URB BELLA VISTA | C 1 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 134314 | DELISSA RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134315 | DELISSE SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134317 | DELITH GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637272 | DELITZA NAZARIO RODRIGUEZ | BO SUSUA | CARR 121 KM 7 0 | | | SABANA GRANDE | PR | 00637 | |
| 134318 | DELITZA RAMOS MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134320 | DELIVERY EXPRESS MOVING | P.O. BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 134321 | DELIX M VELASCO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134324 | DELIZ ASMAR MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134337 | DELIZ FIGUEROA MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637273 | DELIZ FLORES MALDONADO | PO BOX 9021794 | | | | SAN JUAN | PR | 00902-1794 | |
| 134343 | DELIZ J RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637274 | DELIZ J RIVERA APONTE | PO BOX 370281 | | | | CAYEY | PR | 00737 | |
| 1419490 | DELIZ NIEVES, DANIEL | DERECHO PROPIO | INST. PONCE MÁXIMA 1000 4T 101 PO BOX 10786 | | | PONCE | PR | 00732 | |
| 134358 | DELIZ PINEIRO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134368 | DELIZ VARELA MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134373 | DELIZ Y ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134374 | DELL INC | ONE DELL WAY MS19 | | | | ROUND ROCK | TX | 78682 | |
| 134375 | DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| 134376 | DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | | RICHARDSON | TX | 75081 | |
| 134377 | DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| 831306 | Dell Puerto Rico, Inc. | Metro Office Park Lote 15 | | | | Guaynabo | PR | 00966 | |
| 134380 | DELL SOFTWARE, INC. | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-9955 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134381 | DELL USA L.P. | BOX 676021 | 1200 EAST CAMPBELL, SUITE 108 | | | RICHARDSON | TX | 75081 | |
| 134383 | DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| 134387 | DELLACROCE MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637275 | DELLENIS DIAZ FULGENCIO | PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 134388 | DELMA CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637276 | DELMA COLLADO CANCEL | BOX 3054 | | | | MAYAGUEZ | PR | 00680 | |
| 637277 | DELMA COLON MALDONADO | URB FAIR VIEW | 18 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 134389 | DELMA D RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134391 | DELMA DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134392 | DELMA DEL VALLE SEARLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134393 | DELMA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134394 | DELMA E PEREZ KORTRIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637278 | DELMA HERNANDEZ VERA | URB VENUS GARDENS | AE 27 CALLE TIGUANA | | | SAN JUAN | PR | 00926 | |
| 637280 | DELMA I GONZALEZ OCASIO | PARCELAS PEREZ | B 12 CALLE SANTANA | | | ARECIBO | PR | 00612 | |
| 637281 | DELMA I HERNANDEZ SOTO | HC 5 BOX 25184 | | | | CAMUY | PR | 00627 | |
| 134396 | DELMA I PASTORIZA BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134397 | DELMA J CLAUDIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134398 | DELMA J LANAUZE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134399 | DELMA J. LANAUZE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637284 | DELMA JIMENEZ SANTOS | PO BOX 1527 | | | | BARCELONETA | PR | 00617 | |
| 637285 | DELMA L MARTINEZ DE VALLE | URB RIO HONDO 3 | CD7 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961 | |
| 637286 | DELMA L RIVERA JIMENEZ | HC 83 BOX 7740 | | | | TOA ALTA | PR | 00692 | |
| 134401 | DELMA MAISONET AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637288 | DELMA N RODRIGUEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 637289 | DELMA N SANTIAGO | HC 1 BOX 3969 | | | | FLORIDA | PR | 00650 9721 | |
| 637291 | DELMA OLIVERA SANTIAGO | HC 2 BOX 8651 | | | | JUANA DIAZ | PR | 00795 | |
| 637292 | DELMA ORTIZ | PARC MAGUEYES | 76 CALLE AMATUTA | | | PONCE | PR | 00731 | |
| 134402 | DELMA PADILLA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134403 | DELMA PEGUERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134404 | DELMA PENA VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134405 | DELMA R. FALU VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134406 | DELMA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637294 | DELMA RIVERA MALDONADO | A 45 URB VILLA JAUCA | | | | PONCE | PR | 00757 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 637296 | DELMA ROSA BADILLO | 153 LA JOYA SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 637297 | DELMA ROSA RIVERA SANTOS | HC 01 BOX 6815 | | | | GUAYANILLA | PR | 00656 | |
| 637299 | DELMA SANTOS SANCHEZ | SANTA RITA  E-23 | CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 134407 | DELMALIZ DIAZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637301 | DELMAR & GRAPHICS | PO BOX 810101 | | | | CAROLINA | PR | 00981-0101 | |
| 637302 | DELMAR CARL PRICE | 2123 E VILLAGE VISTA DRIVE DRAPER | | | | UTAH | UT | 84020 | |
| 134408 | DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| 637303 | DELMARI ESTREMERA LUGO | JARD DE LA FUENTE | 421 JARD HABANA | | | TOA ALTA | PR | 00953 | |
| 134409 | DELMARIE E DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134410 | DELMARIE FE RIVERA / MIRADA OPTICAL | LL 3 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| 637304 | DELMARIE RODRIGUEZ ALMODOVAR | PO BOX 1183 | | | | SABANA GRANDE | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1545 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134411 | DELMARIE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134412 | DELMARIS A LUCIANO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134413 | DELMARIS CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637306 | DELMARIS CRUZ SOTO | URB PASEOS REALES | 51 CALLE LA REINA | | | ARECIBO | PR | 00612 | |
| 637307 | DELMARIS SANTIAGO SIERRA | PO BOX 416 | | | | BAJADERO | PR | 00616 | |
| 134414 | DELMED HEALTH LLC | 431 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| 637308 | DELMHORST INSTRUMENT CO | PO BOX 68 | | | | TOWACO | NJ | 07082 | |
| 637309 | DELMI G MORALES PEREZ | PO BOX 798 | | | | COAMO | PR | 00769 | |
| 637310 | DELMIN ZORAIDA RIVERA BURGOS | HC 02 BOX 23769 | | | | MAYAGUEZ | PR | 00680 | |
| 134417 | DELMIRA A FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637311 | DELOGAR FOOD INC | P O BOX 10931 | | | | SAN JUAN | PR | 00922-0931 | |
| 637312 | DELOIS RODRIGUEZ MATOS | HC 57 BOX 9336 | | | | AGUADA | PR | 00602 | |
| 637313 | DELOITTE & TOUCHE | 700 LAVACA SUITE 501 | | | | AUSTIN | TX | 78701-3102 | |
| 637314 | DELOITTE AND TOUCHE | TWO HILTON COURT | | | | PARSIPPANY | NJ | 07054 | |
| 134423 | DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| 134427 | DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 | |
| 134428 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 134429 | DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 637317 | DELPHI | 3380 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 637318 | DELPHI COMPUTER SYSTEMS | 479 TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 637319 | DELRAN BUSINESS PRODUCTS | 860 WEST 20TH STREET | | | | HIALEAH | FL | 33010 | |
| 134440 | DELRAY MEDICAL CENTER | MEDICAL RECORDS | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| 134453 | DELSA I CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637321 | DELSEY R M RODRIGUEZ AYALA | PO BOX 8036 | | | | PONCE | PR | 00732 | |
| 637322 | DELSIE CARDONA MEDINA | URB JARD MONACO I | G 19 CALLE 4 | | | MANATI | PR | 00674 | |
| 134454 | DELSIE GANDIA FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637323 | DELSIE PEREZ RIVERA | URB CASTELLANA GARDENS | D 6 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 134455 | DELSY E VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134456 | DELSY MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134457 | DELSY MUNIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134458 | DELTA AIRLINE INC | PO BOX 45852 | | | | ATLANTA | GA | 30320 | |
| 637324 | DELTA COMPANY OF INSURANCE SERVICES INC | 30950 RANCHO VIEJO ROAD | SUITE 130 | | | SAN JUAN | PR | 92675 | |
| 637325 | DELTA CONSULTING | PMB 494 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 134459 | DELTA DENTAL | METRO OFFICE PARK | 14 CALLE 2 STE 200 | | | GUAYNABO | PR | 00968 | |
| 134460 | DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET MS 12R | | | | SAN FRANCISCO | CA | 94105 | |
| 637326 | DELTA DENTAL PLAN OF PR | PO BOX 992 | | | | SAN JUAN | PR | 00902 | |
| 637327 | DELTA DIST GENERAL CONTRACTORS | PO BOX 810367 | | | | CAROLINA | PR | 00981-0367 | |
| 134478 | DELTA E FIGUEROA LATONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134479 | DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 134480 | DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | | BAYAMON | PR | 00960 | |
| 134481 | DELTA ELEVETOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1546 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637328 | DELTA FRESH ENTERPRISES CORP | PO BOX 361740 | | | | SAN JUAN | PR | 00936 | |
| 637329 | DELTA IMPORT CORP | 2000 CARR 8177 | SUITA 26 PMB 148 | | | GUAYNABO | PR | 00966 | |
| 134483 | DELTA M FERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134484 | DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | | SAN JUAN | PR | 00919-4019 | |
| 637330 | DELTA SECURITY GROUP INC | PO BOX 4019 | | | | SAN JUAN | PR | 0091919401 | |
| 637331 | DELTA TELECOM | PO BOX 5098 | | | | CAROLINA | PR | 00959 | |
| 637332 | DELTA V MEDICAL SERV INC | PO BOX 8223 | | | | BAYAMON | PR | 00960 | |
| 134485 | DELTHY ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419491 | DELUCCHI OLIVARES, ANDRES | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 637333 | DELUNAN INC | 33 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 637334 | DELVA L PEREZ RODRIGUEZ | P O BOX 552 | | | | VEGA ALTA | PR | 00692 | |
| 134491 | DELVA L. PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637335 | DELVIN BURGOS HERNANDEZ | URB SAN FERNANDO | L 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 134533 | DELVIN FERRER JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637336 | DELVIN FIGUEROA CARRASQUILLO | BO BARRAZAS | CARR 853 RAMAL 856 KM 2 1 | | | CAROLINA | PR | 00987 | |
| 134447 | DELVIN FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134516 | DELVIN ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637338 | DELVIS CRUZ REYES | COND LIZETTE 6 | APARTAMENTO 1611 | | | CAROLINA | PR | 00987 | |
| 134534 | DELVIS G LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134535 | DELVIS J COLLAZO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134536 | DELVIS QUILES BETANCOURT | ZENO GANDIA | 53 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| 134537 | DELVIS RAMON BENET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134538 | DELVIS RUIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134540 | DELVIS TORRES CONDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134543 | DELWIN BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134544 | DELWIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134545 | DELWIN VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637342 | DELWIS SANTIAGO MERCADO | BARRIADA LOS LIRIOS | 116 B | | | ADJUNTAS | PR | 00601 | |
| 134546 | DELYALIZ ROSARIO AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637343 | DELYAM DE JESUS GRACIA | HC 1 BOX 2385 | | | | MOROVIS | PR | 00687 | |
| 134547 | DELYBETZAIDA MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134548 | DELYLISON TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637346 | DELYS BERNARD RODRIGUEZ | 62 URB LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 637347 | DELYS CANELA MARTE | 1024 CALLE PUERTO ARTURO | | | | SAN JUAN | PR | 00907 | |
| 134549 | DELYS D FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134550 | DELYVETTE RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134551 | DELZA CANTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134552 | DEMADI PSC | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| 134553 | DEMAIO BELLON MD, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637348 | DEMAJAGUAS INVESTMENT GROUP INC | MSC BOX 323 | 138 W CHURCHILL | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637349 | DEMAND HOT WIRE SYSTEMS | 1055 NINE NORTH DRIVE | | | | ALPHARETA | GA | 30004 | |
| 134554 | DEMANDANTES CASO KPE 01-2096 | CONDIMINIO EL CENTRO II OFICINA 701 | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1419492 | DEMARIO, DINO | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 637350 | DEMCO | PO BOX 7488 | | | | MADISON | WI | 53707 | |
| 637351 | DEMELIS POUPART CRUZ | JARD DE RIO GRANDE | AZ 109 CALLE 44 | | | RIO GRANDE | PR | 00745 | |
| 134558 | DEMELIZ NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637352 | DEMENCIA BORINCANA CORP | URB MONTE BRISAS | R 23 CALLE S | | | FAJARDO | PR | 00738 | |
| 134560 | DEMENTED THE MOVIE LLC | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 1419494 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | | | SAN JUAN | PR | 00918 | |
| 1419493 | DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | | | SAN JUAN | PR | 00918 | |
| 1419495 | DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| 637353 | DEMETRIA CINTRON SANTANA | BO COLLORES | KM 6 0 | | | JUANA DIAZ | PR | 00795-9505 | |
| 637354 | DEMETRIA POMALES PEREZ | HC 2 BOX 11142 | | | | JUNCOS | PR | 00777 | |
| 134555 | DEMETRIA RIVERA / ANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637355 | DEMETRIA RIVERA LOZADA | SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00953 | |
| 134566 | DEMETRIO A. SANTAELLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637356 | DEMETRIO AMADOR GARCIA | URB MAR AZUL | C 2 A 20 | | | HATILLO | PR | 00659 | |
| 637357 | DEMETRIO CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777 | |
| 637358 | DEMETRIO COLON GALLARDO | BDA OLIMPO | 506 CALLE C | | | GUAYAMA | PR | 00784 | |
| 637359 | DEMETRIO D FRANCO SANTIAGO | SAN ANTONIO 602 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 134567 | DEMETRIO DE JESUS VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134568 | DEMETRIO FERNANDEZ MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134569 | DEMETRIO FERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134570 | DEMETRIO FERRER LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637360 | DEMETRIO GARAY CORDERO | PUERTO NUEVO | 1133 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |
| 637361 | DEMETRIO GARCIA NORIEGA | PO BOX 715 | | | | CIALES | PR | 00638 | |
| 637362 | DEMETRIO J LAMELA CARDONA | P O BOX 487 | | | | ISABELA | PR | 00662-0487 | |
| 134571 | DEMETRIO JOUBERT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134572 | DEMETRIO MADERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134574 | DEMETRIO MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637363 | DEMETRIO MORALES CAJIGAS | P O BOX 629 | | | | HATILLO | PR | 00659 | |
| 637364 | DEMETRIO NIEVES RAMIREZ | 1640 CASERIO ROIG | | | | HUMACAO | PR | 00791 | |
| 637365 | DEMETRIO PACHECO ALVELO | HC 01 BOX 6389 | | | | COROZAL | PR | 00783 | |
| 637366 | DEMETRIO RIVERA | URB LAS LOMAS | 1589 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 637367 | DEMETRIO RODRIGUEZ GARCIA | P O BOX 474 | | | | SALINAS | PR | 00751 | |
| 637369 | DEMETRIO RODRIGUEZ SCHULZE | URB SANTA JUANA 3 | W9 CALLE 9 | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637370 | DEMETRIO ROSARIO DELGADO | PO BOX 322 | | | | RIO BLANCO | PR | 00744 | |
| 637371 | DEMETRIO TORRE RADA | 3 B COSTA LINDA | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 134578 | DEMIS Y. MOALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134579 | DEMIS YADIRA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637372 | DEMPSEY SPRINGFIELD | 5 E 98 TH  STREET | P O BOX 1188 | | | NEW YORK | NY | 10022-6574 | |
| 637373 | DEMYAL CONSTRUCTION INC | 11 CALLE DON CHEMARY | | | | MOCA | PR | 00676 | |
| 134588 | DENAMY FREYTES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134589 | DENARDIS MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134595 | DENEB CRESPO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134596 | DENECK N RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134597 | DENEL Y TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134599 | DENESSE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637374 | DENESSI VAZQUEZ | URB SANTA MARIA | 7 CALLE A | | | CEIBA | PR | 00735 | |
| 134600 | DENESTOR CABRERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637375 | DENI KEYSTONE MFG COMP. INC | PO BOX 863 | | | | BUFFALO | NY | 14240 | |
| 637376 | DENI RODRIGUEZ BONET | 112 CALLE APONTE APT 201 | | | | SAN JUAN | PR | 00911 | |
| 637378 | DENIA LA LIMA FLORENTINO | 1RA SECCION COUNTRY CLUB | 893 CALLE ZAIDA | | | CAROLINA | PR | 00924 | |
| 134601 | DENICE M CORREA GORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637379 | DENICE OSLAN GONZALEZ | HC 3 BOX 55169 | | | | ARECIBO | PR | 00612 | |
| 134603 | DENICE ROMAN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134604 | DENICIA QUINONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637380 | DENID GALAN HERNANDEZ | URB VISTAS DE CAMUY | H 5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 134605 | DENIDES VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134606 | DENILSA ROSADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134607 | DENIS A VILCHEZ VALENZUELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134613 | DENIS GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134614 | DENIS I CINTRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134616 | DENIS J ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134617 | DENIS J ZAMORA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637382 | DENIS RIVERA SANTANA | 2120 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7809 | |
| 134629 | DENIS RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134632 | DENIS ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134633 | DENIS RUIZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134634 | DENIS RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637384 | DENIS SARAI RAMIREZ MEJIA | P O BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 134644 | DENISE ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134645 | DENISE ALMEYDA PURCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134646 | DENISE ANDREU PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134647 | DENISE AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637388 | DENISE AVILES HERNANDEZ | HC 56 BOX 4998 | | | | AGUADA | PR | 00602 | |
| 637389 | DENISE BARNES VILA | RES SILVER VALLEY | EDIF 1 APT 7 | | | PONCE | PR | 00731 | |
| 637390 | DENISE BENJAMIN ROSARIO | URB VILLA PRADES | 661 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 134648 | DENISE BERRIOS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134649 | DENISE BUSTAMANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637391 | DENISE CADIZ VILLEGAS | PARC HILL BROTHERS | 144 CALLE B | | | SAN JUAN | PR | 00924 | |
| 134651 | DENISE CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637395 | DENISE CRUZ ALVAREZ | 116 MAGNOLIA | | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1549 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134652 | DENISE CRUZ FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134653 | DENISE CRUZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637387 | DENISE CURET ADORNO | Y C1  22 URB JARDINES  DE ARROYO | | | | ARROYO | PR | 00714 | |
| 637398 | DENISE DEL VALLE APONTE | EL CONQUISTADOR | D 9 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 134655 | DENISE E TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637399 | DENISE E VAZQUEZ ORTIZ | DORAVILLE | 143 CALLE 2 | | | DORADO | PR | 00646 | |
| 637400 | DENISE FELICIANO MARQUEZ | MONTE BRISAS | 31 CALLE NN | | | FAJARDO | PR | 00738 | |
| 134657 | DENISE FLORES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134659 | DENISE G DUBOCQ VERDEGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637402 | DENISE GARABITO DIAZ | MIRADOR BAIROA | 25-35 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 637403 | DENISE GARCIA NERIS | HC 763 BOX 5280 | | | | PATILLAS | PR | 00723 | |
| 637404 | DENISE GONZALEZ CORDERO | 2311  CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 134660 | DENISE GONZALEZ LLERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637405 | DENISE GONZALEZ SANTANA | URB CAGUAS NORTE | A 21 BELEN | | | CAGUAS | PR | 00725 | |
| 134662 | DENISE H BERCOVITCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134663 | DENISE HERNANDEZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134665 | DENISE HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134666 | DENISE I GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637406 | DENISE J GARCIA COLON | BO PALO SECO | CALLE 3 BOX 240 | | | MAUNABO | PR | 00767 | |
| 637407 | DENISE L RIVERA FIGUEROA | VILLA CAROLINA | 137-16 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 134667 | DENISE L SILVA DIXON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134668 | DENISE LAABES VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134669 | DENISE M ANDREU PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134670 | DENISE M FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134671 | DENISE M HERNANDEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134672 | DENISE M IRIARTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637411 | DENISE M MATTEI LOUIS | PARQUE DE TORRIMAR | E 1 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 637412 | DENISE M MORALES MIRANDA | PO BOX 1095 | | | | VEGA ALTA | PR | 00692 | |
| 134674 | DENISE M OLIVERAS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637413 | DENISE M ORTIZ TORRES | URB REPTO VALENCIA | AE 24 C 9 | | | BAYAMON | PR | 00956 | |
| 134676 | DENISE M RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134677 | DENISE M SANTIAGO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637414 | DENISE M SOTO GONZALEZ | URB LAS AMERICAS | 799 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 134678 | DENISE M TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134679 | DENISE M. MARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134680 | DENISE M. RAMOS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134681 | DENISE MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134682 | DENISE MARIE ANDINO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134684 | DENISE MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637417 | DENISE MEDINA SERRANO | VILLAS DE SAN MIGUEL | 75 CALLE VILLAS DE SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 637418 | DENISE MENDEZ PEREZ | HC 01 BOX 6542 | SECTOR FORTUNA | | | BARCELONETA | PR | 00617 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1550 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134685 | DENISE MOLINARES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637419 | DENISE MURILLO RIVERA | URB VERDE MAR | 849 CALLE 32 | | | PUNTA SANTIAGO | PR | 00741 | |
| 134687 | DENISE NAZARIO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134688 | DENISE NAZARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134689 | DENISE NEGRON FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637421 | DENISE OQUENDO | PO BOX 22385 | | | | SAN JUAN | PR | 00931 | |
| 134690 | DENISE ORTIZ ANTONELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637422 | DENISE ORTIZ COLON | PO BOX 2772-2 | | | | CIDRA | PR | 00739 | |
| 134691 | DENISE ORTIZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134692 | DENISE ORTIZ SANTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134693 | DENISE PADIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134694 | DENISE PARRILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134695 | DENISE PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134696 | DENISE PLANAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134697 | DENISE RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637423 | DENISE REY COSME | MIRADOR APARTMENTS | EDIF A APTO 4031 | | | CAGUAS | PR | 00725 | |
| 134698 | DENISE REYES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134699 | DENISE REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637424 | DENISE RIVERA | PUERTO NUEVO | 1002 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 134701 | DENISE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637425 | DENISE RODRIGUEZ NAZARIO | REXVILLE PARK APARTMENTS | 200 CALLE 17 A APT K 221 | | | BAYAMON | PR | 00957 | |
| 134702 | DENISE ROMAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134703 | DENISE ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637426 | DENISE SANTIAGO RODRIGUEZ | CIUDAD JARDIN | I 28 CALLE ANTURIUM | | | TOA ALTA | PR | 00953 | |
| 134705 | DENISE SEGARRA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637427 | DENISE SOTO JIMENEZ | P O BOX 1498 | | | | ISABELA | PR | 00662 | |
| 134706 | DENISE SOUFRONT VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637428 | DENISE T LAABES VERA | HC 01 BOX 7742 | | | | LAS PIEDRAS | PR | 00771 | |
| 134707 | DENISE VALLE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134708 | DENISE VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134709 | DENISE VEGA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637431 | DENISE VELAZQUEZ / GENATRIC INTENSIVE | 402 BRISAS DE MONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 134711 | DENISE VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134712 | DENISE X PACHECO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637432 | DENISE Y RODRIGUEZ | P O BOX 2646 | | | | GUAYAMA | PR | 00785 | |
| 134713 | DENISE ZELIGMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134714 | DENISMAR AROCHO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637434 | DENISMAR ROMAN VEGA | BO HOYAMALA | HC 01 BOX 10880 | | | SAN SEBASTIAN | PR | 00685 | |
| 134716 | DENISON LUGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134717 | DENISON SHELLEY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134719 | DENISSA GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134720 | DENISSA M. RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134721 | DENISSE A CRESPO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134722 | DENISSE A RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134723 | DENISSE A VAZQUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134724 | DENISSE A. MAYSONET WILKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134725 | DENISSE A. RAMIREZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134726 | DENISSE ALICEA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134727 | DENISSE AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637436 | DENISSE BASSATEXIA | RES CARMEN | E 21 A197 | | | MAYAGUEZ | PR | 00680 | |
| 637437 | DENISSE BENITEZ RIVERA | URB CIUDAD MASSO | A 1  40 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 134738 | DENISSE BETANCOURT DJOHAN | HC 1 BOX 12363 | | | | CAROLINA | PR | 00985 | |
| 637439 | DENISSE BURGOS FABERY | VALENCIANO ABAJO | HC 02 BOX 10608 | | | JUNCOS | PR | 00777 | |
| 637440 | DENISSE BURGOS GONZALEZ | URB SANTIAGO IGLESIAS | 1783 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 134728 | DENISSE CARMINE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134729 | DENISSE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637441 | DENISSE CLASS CASTRO | HC 5 BOX 10214 | | | | MOCA | PR | 00676 | |
| 637442 | DENISSE COLON | URB CANA | EE 36 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 637443 | DENISSE COLON ARROYO | URB SIERRA BAYAMON | 21 CALLE 45 BLOQUE 57 | | | BAYAMON | PR | 00961 | |
| 637445 | DENISSE CRUZ RIVERA | URB ROYAL TOWN | J 6 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 134730 | DENISSE D. MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637446 | DENISSE DE JESUS MORALES | PO BOX 833 | | | | ARROYO | PR | 00714 | |
| 134731 | DENISSE DIAZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637447 | DENISSE DIAZ RIOS | PO BOX 943 | | | | MOROVIS | PR | 00687 | |
| 134732 | DENISSE DROZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637448 | DENISSE DURAN MEDINA | URB COUNTRY CLUB | NB 12  CALLE 417 | | | CAROLINA | PR | 00982 | |
| 637449 | DENISSE DURAND RIVERA | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 134733 | DENISSE E ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637450 | DENISSE E PEREZ BABILONIA | BO SANTANA | 9 URB TANAMA | | | ARECIBO | PR | 00612 | |
| 637451 | DENISSE FIGUEROA ANDINO | JARDINES DE TRUJILLO | D 20 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 134734 | DENISSE FIGUEROA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637452 | DENISSE GONZALEZ CRESPO | SAN FELIPE | A 7 CALLE MON | | | ARECIBO | PR | 00612 | |
| 134736 | DENISSE GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134737 | DENISSE GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134738 | DENISSE HERMINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637453 | DENISSE I AGUAYO DAVILA | PO  BOX  9785 | | | | CAGUAS | PR | 00726 | |
| 134740 | DENISSE I CEDENO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134741 | DENISSE J FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637455 | DENISSE L ANADON VAZQUEZ | HC 6 BOX 4330 | | | | COTO LAUREL | PR | 00780 | |
| 134742 | DENISSE L BERTIE GRIFFIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637457 | DENISSE LANZO LOPEZ | URB VISTA MAR | 942 CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 134744 | DENISSE M BAEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134745 | DENISSE M CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637460 | DENISSE M MAESO ENSEÃAT | URB ENCANTADA | 2 MONTECILLO 2406 | | | TRUJILLO ALTO | PR | 00976 | |
| 637461 | DENISSE M MARTINEZ GUZMAN | 7 RAMAL 111 | | | | LARES | PR | 00669 | |
| 134746 | DENISSE M OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637462 | DENISSE M RIVERA RODRIGUEZ | 157 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 637463 | DENISSE M RIVERA SERRANO | URB SYLVIA | B 16 CALLE 9 | | | COROZAL | PR | 00783 | |
| 637464 | DENISSE M RODRIGUEZ | MARBELLA DEL CARIBE OESTE 401 | | | | SAN JUAN | PR | 00979 | |
| 637465 | DENISSE M SANABRIA DIAZ | BASE RAMEY | 132 PARK ROAD | | | AGUADILLA | PR | 00603 | |
| 134749 | DENISSE M VICENTE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134750 | DENISSE MARIE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134751 | DENISSE MARIE VENTURA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134752 | DENISSE MARTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134755 | DENISSE MAYSONET WILKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637467 | DENISSE MELENDEZ TORRES | URB PARK GARDENS | U 15 HOT SPRINGS | | | SAN JUAN | PR | 00926 | |
| 134756 | DENISSE MERCADO ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637468 | DENISSE MOLINA AQUINO | HC 4 BOX 44101 | | | | LARES | PR | 00669 | |
| 134757 | DENISSE MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134758 | DENISSE MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637469 | DENISSE OQUENDO RIVERA | EL VERDE | C 30 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 134759 | DENISSE ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134760 | DENISSE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637470 | DENISSE PADILLA CALDERON | RES LUIS LLORENS TORRES | EDIF 57 APT 1100 | | | SAN JUAN | PR | 00913 | |
| 637471 | DENISSE PADILLA PADILLA | URB ERICK RAMIREZ | 3 CALLE B | | | CABO ROJO | PR | 00623 | |
| 134761 | DENISSE PAGAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134762 | DENISSE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134763 | DENISSE PINA PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134764 | DENISSE PIZARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637474 | DENISSE REYES NOBLE | URB STA JUANITA | BP 11 ALTOS CALLE ALPA | | | BAYAMON | PR | 00956 | |
| 637475 | DENISSE RIOS FIGUEROA | URB ALTURAS DE MONTE BRISAS | F 15 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 637476 | DENISSE RIVERA ALVARADO | P O BOX 9 | | | | BARCELONETA | PR | 00617 | |
| 637477 | DENISSE RIVERA JIMENEZ | HC 72  BOX 6933 | | | | CAYEY | PR | 00736 | |
| 134765 | DENISSE RIVERA MENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134766 | DENISSE RIVERA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134767 | DENISSE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134768 | DENISSE RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134769 | DENISSE RODRIGUEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637478 | DENISSE RODRIGUEZ FIGUEROA | 155 CALLE MONTEALVENIA | | | | GUAYANILLA | PR | 00656 | |
| 134770 | DENISSE RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637479 | DENISSE RODRIGUEZ ORTIZ | HC 02 BOX 10573 | | | | GUAYNABO | PR | 00971 | |
| 637481 | DENISSE ROLON MARRERO | P O BOX 30100952 | | | | TOA BAJA | PR | 00951 | |
| 637482 | DENISSE ROSA CORTIJO | COND AMERICAS | TORRE 1 APT 1501 | | | SAN JUAN | PR | 00921 | |
| 637483 | DENISSE ROSADO CATALA | IDAMARIS GARDENS | G 8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 637484 | DENISSE ROSADO GARCIA & ELAINE SANTOS | NEGRON | P O BOX 038 | | | CIALES | PR | 00638 | |
| 637485 | DENISSE ROSARIO ALVARADO | URB RIO CRISTAL | R A 15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 | |
| 134772 | DENISSE ROSARIO YANSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134773 | DENISSE RUIZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134774 | DENISSE SANCHEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637486 | DENISSE SANCHEZ ORTIZ | BO OBRERO | 611 CASLLE 12 | | | SAN JUAN | PR | 00915 | |
| 134775 | DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637487 | DENISSE SANTIAGO HERNANDEZ | HC 5 BOX 51172 | | | | AGUADILLA | PR | 00603 | |
| 637488 | DENISSE SANTIAGO NIEVES | COUNTRY CLUB 3RA EXT | GW 14 CALLE 207 | | | CAROLINA | PR | 00984 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637489 | DENISSE SOTO ORTIZ | 209 E RAMOS ANTONINI APT 2 B | | | | MAYAGUEZ | PR | 00681 | |
| 637490 | DENISSE SUAREZ VAZQUEZ | URB VALLES DE GUAYAMA | B 12 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 134776 | DENISSE TIRADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637491 | DENISSE TORRES FELICIANO | PARC NUEVAS MAGUEYES | 430 CALLE CLARA LUGO | | | PONCE | PR | 00728 | |
| 134777 | DENISSE VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637492 | DENISSE VANESSA ROMERO VELEZ | BOX 168 | | | | MARICAO | PR | 00606 | |
| 637493 | DENISSE VELEZ HERNANDEZ | HC 3 BOX 8022 | | | | MOCA | PR | 00676 | |
| 637494 | DENISSE VIZCARRONDO RAMOS | VILLA MARINA | M 8 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 637495 | DENISSE Z SANTIAGO TORRES | BO CALABAZA | P O BOX 1451 | | | COAMO | PR | 00769 | |
| 134778 | DENISSE ZAYAS ARCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134779 | DENIT GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637497 | DENITA GALARZA GONZALEZ | URB ESTEVES | H 144 A | | | AGUADILLA | PR | 00603 | |
| 637498 | DENITZA HEREDIA DIAZ | BO TIBES SECTOR LA ZARZA | CARR 503 KM 8 2 | | | PONCE | PR | 00731 | |
| 134780 | DENITZA MENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134781 | DENITZAIDA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134783 | DENIZ COLON MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134785 | DENIZ MARQUEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134811 | DENNCO | PO BOX  19510 | | | | SAN JUAN | PR | 00910 | |
| 134812 | DENNESSE OCASIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637501 | DENNIE ORTIZ CEDENO | PMS 171 | PO BOX 7001 | | | SAN SEBASTIAN | PR | 00685 | |
| 134813 | DENNIE PLACERES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134814 | DENNIES CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134815 | DENNIES OSTOLAZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134816 | DENNIES UGARTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134819 | DENNIS A LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637508 | DENNIS A PAGAN ALBELO | URB METROPOLIS | B 13 CALLE 1 | | | CAROLINA | PR | 00986 | |
| 134820 | DENNIS A TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134821 | DENNIS A VAZQUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637509 | DENNIS A VEGA PADILLA | P O BOX 143211 | | | | ARECIBO | PR | 00614 | |
| 637510 | DENNIS A VIVES RODRIGUEZ | HC 02 BOX 7360 | | | | QUEBRADILLAS | PR | 00678 | |
| 637512 | DENNIS ADAMS | 19 GREENE ST | APT 3F | | | NEW YORK | NY | 10013 | |
| 134824 | DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134825 | DENNIS AUTO AIR | HC 7 BOX 98799 | | | | ARECIBO | PR | 00612 | |
| 134826 | DENNIS AVILES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134828 | DENNIS BRACERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637514 | DENNIS CABAN MARTINEZ | HC 3 BOX 12999 | | | | UTUADO | PR | 00641 | |
| 637515 | DENNIS CARLO VELEZ | PUERTO REAL | 25 A CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 637516 | DENNIS CINTRON SUAREZ | URB JARDINES DE PUERTO | 4417 PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 134829 | DENNIS CORREA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637517 | DENNIS CUMPIANO CARRERO | CONDADO MODERNO | B 11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 134830 | DENNIS D MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134831 | DENNIS D ORTIZ TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637518 | DENNIS D ROCHE AYALA | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| 637520 | DENNIS DELIZ APONTE | 206 CALLE CRISTO APT 301 | | | | SAN JUAN | PR | 00906 | |
| 134833 | DENNIS E NUNEZ SOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637521 | DENNIS E ORENGO RODRIGUEZ | REPT MASIAS 152 | AVE PORVENIE BO EL LIMON | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1554 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637522 | DENNIS ECHEVARRIA ABREU | URB GLENVIEW GDENS | T 47 CALLE N 20 | | | PONCE | PR | 00731 | |
| 637524 | DENNIS EMIL PANTOJAS | PO BOX 1282 | | | | VEGA ALTA | PR | 00692 | |
| 134835 | DENNIS EMIL PANTOJAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134837 | DENNIS ESTRADA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134838 | DENNIS ESTRADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134839 | DENNIS F BOTELLO HOLZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637526 | DENNIS F VEGA DEL VALLE | URB VALLE ALTO | 1525 CALLE ALTURA | | | PONCE | PR | 00730 | |
| 637529 | DENNIS FELICIANO FELICIANO | PO BOX 4700 | | | | AGUADILLA | PR | 00605 | |
| 134840 | DENNIS FERGUSON MATISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637530 | DENNIS FLORES OSORIO C\O | AVE ROBERTO CLEMENTE | D 19 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 134842 | DENNIS FRANCESCHINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637531 | DENNIS FUENTES SUAREZ | PO BOX 43 | | | | PALMER | PR | 00721-0043 | |
| 637504 | DENNIS GOMEZ LOPEZ | HC 01 BOX 13880 | | | | AGUADILLA | PR | 00603 | |
| 134844 | DENNIS GOMEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134845 | DENNIS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637532 | DENNIS GONZALEZ HEREDIA | HC 7 BOX 31976 | | | | HATILLO | PR | 00659 | |
| 637533 | DENNIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134847 | DENNIS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134849 | DENNIS GUADALUPE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134850 | DENNIS H NUNEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637534 | DENNIS H SANTIAGO GARCIA | PO BOX 3637 | | | | VEGA ALTA | PR | 00692 | |
| 637535 | DENNIS HARTU | PO BOX 34 | | | | COTTO LAUREL | PR | 00780 | |
| 134853 | DENNIS I MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637536 | DENNIS I PEREZ RODRIGUEZ | URB VISTA AZUL | L 18 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 637537 | DENNIS J ALBINO | PO BOX 1813 | | | | MAYAGUEZ | PR | 00681 | |
| 637538 | DENNIS J AVILES ORSINI | URB SAN CRISTOBAL | 48 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 637539 | DENNIS J BERRIOS MARTINEZ | HC 01 BOX 3880 | | | | MOROVIS | PR | 00687 | |
| 637540 | DENNIS J GONZALEZ CLASS | P O BOX 2748 | | | | VEGA BAJA | PR | 00694 | |
| 134855 | DENNIS J O'KEEFE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134856 | DENNIS J RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134857 | DENNIS J TRISKER BECKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637541 | DENNIS JUSTINIANO ALAN | COND PARQUE CENTRO  M 10 | | | | SAN JUAN | PR | 00918 | |
| 134858 | DENNIS JUSTINIANO MCGGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637542 | DENNIS L GONZALEZ BONILLA | HC 2 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 134859 | DENNIS L SEILHAMER ANADON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134860 | DENNIS LATUCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134861 | DENNIS LOPEZ COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637544 | DENNIS LOPEZ ROSARIO | PO BOX 468 | | | | LUQUILLO | PR | 00773-0468 | |
| 637545 | DENNIS LOZADA CACERES | BASF AGRICULTURAL DE PR | PO BOX 243 | | | MANATI | PR | 00674 | |
| 637546 | DENNIS LUGO NIEVES | SANTA ROSA | 12-26  CALLE 14 | | | BAYAMON | PR | 00959 | |
| 134862 | DENNIS M FLOWER WILLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637547 | DENNIS M ORTIZ MENDEZ | HC 05 BOX 56125 | | | | AGUADILLA | PR | 00603 | |
| 134863 | DENNIS M. BURGOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134864 | DENNIS M. GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637551 | DENNIS MARTIR LOPEZ | URB EL CEREZAL | 1627 CALLE LOIRA | | | SAN JUAN | PR | 00926 | |
| 637552 | DENNIS MENDEZ HEREDIA | HC 02 BOX 6881 | | | | ADJUNTAS | PR | 00601 | |
| 637554 | DENNIS MERCADO DIAZ | 27 BO BORIQUEN | | | | VILLALBA | PR | 00766 | |
| 637555 | DENNIS MERCADO MORALES | HC 3 BOX 17063 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637556 | DENNIS MOJICA | 3903 NOSTRAND AVE | | | | BROOKLYN | NY | 11235 | |
| 134865 | DENNIS MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134866 | DENNIS MORALES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134867 | DENNIS NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419496 | DENNIS NUÑEZ, CHRISTIAN G. | ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 134868 | DENNIS O LOPEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637557 | DENNIS O SAMOL COLLAZO | HC 5 BOX 60846 | | | | MAYAGUEZ | PR | 00680 | |
| 637558 | DENNIS O TORRES VARGAS | CHALET DEL PARQUE | AVE PARQUE DE LOS NINOS APT 136 | | | GUAYNABO | PR | 00969 | |
| 134869 | DENNIS O VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134870 | DENNIS OMARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637559 | DENNIS ORTIZ COLON | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 637561 | DENNIS QUILES TORRES | EXT CAGUAX | T 10 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 134871 | DENNIS R NAVAS ASTOL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134872 | DENNIS R SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134873 | DENNIS R TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637563 | DENNIS RAMNARINE ISAAC | URB LEVITTOWN LAKES | HY2 CALLE JOSE E PEDREIRA | | | TOA BAJA | PR | 00949 | |
| 637565 | DENNIS REYES MENDOZA | HC 02 BOX 44705 | | | | VEGA BAJA | PR | 00693 | |
| 134874 | DENNIS REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637505 | DENNIS RIVERA | PO BOX 196 | | | | RINCON | PR | 00677 | |
| 637566 | DENNIS RIVERA CORREA | RIO GRANDE STATES | 11809 CALLE ALFONSO | | | RIO GRANDE | PR | 00745 | |
| 637567 | DENNIS RIVERA GUZMAN | P O BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |
| 134875 | DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 | |
| 637568 | DENNIS RIVERA MIRANDA | APARTADO 8401 | | | | HUMACAO | PR | 00792 | |
| 637569 | DENNIS RIVERA PEREZ | URB VILLA CAROLINA | 18 CALLE 506 BLQ 214 | | | CAROLINA | PR | 00985 | |
| 134876 | DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | | PONCE | PR | 00731-0000 | |
| 637571 | DENNIS ROBLES CHICLANA | URB VILLA CAROLINA | 30 B 6 CALLE A 8 A | | | CAROLINA | PR | 00985 | |
| 134877 | DENNIS RODRIGUEZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637572 | DENNIS RODRIGUEZ CANDELARIA | PO BOX 69 | | | | HATILLO | PR | 00659 | |
| 637573 | DENNIS RODRIGUEZ CHARRIEZ | U 1107 CALLE 21 | | | | RIO GRANDE | PR | 00745 | |
| 637575 | DENNIS RODRIGUEZ ROMAN | PO BOX 9022479 | | | | SAN JUAN | PR | 00902 | |
| 637576 | DENNIS S RIVERA PANIAGUA | URB OASIS GARDENS | I 26 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 134878 | DENNIS SABAT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637577 | DENNIS SANCHEZ ESPADA | RES VILLA DE ANDALUCIA | EDIF 5  APT 121 | | | SAN JUAN | PR | 00926 | |
| 637578 | DENNIS SANCHEZ LANDRON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 637579 | DENNIS SANDOW | 123 FIR LANE | | | | EUGENE | OR | 97404 | |
| 637580 | DENNIS SANTIAGO DIAZ | URB LOMAS VERDES | 4 Y 6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 637581 | DENNIS SERRANO BURGOS | PO BOX 1268 | | | | OROCOVIS | PR | 00720 | |
| 134879 | DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 637582 | DENNIS SLADE | P O BOX 610 | | | | HIALEAH | FL | 33011 | |
| 637583 | DENNIS SMITH | 2555 SHUMARD OAK BOULEVARD | | | | TALLAHASEE | FL | 32311 | |
| 637584 | DENNIS SOTO FANTAUZZI | CARR 107 BO BORINQUEN | BOX 2068 | | | AGUADILLA | PR | 00603 | |
| 637585 | DENNIS STEPHAN MCKENNA | GOUT TECNOLOGY  9719 | LINCOND VILLAGE DR 300 | | | SACRAMENTO | CA | 95827 | |
| 134880 | DENNIS TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134881 | DENNIS TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637587 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |
| 134882 | DENNIS TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 637590 | DENNIS VAZQUEZ / EQUIPO RED | URB SANTA MARIA | 4 CALLE A 7 | | | CEIBA | PR | 00735 | |
| 637592 | DENNIS VELEZ BARLUCEA | PO BOX 10178 | | | | PONCE | PR | 00732 | |
| 637593 | DENNIS VILLANUEVA DIAZ | P O BOX 2148 | | | | SAN GERMAN | PR | 00683 | |
| 637594 | DENNIS W FORMBY FERNANDEZ | URB VILLAS DE CUPEY | B 21 CALLE MENFIAF | | | SAN JUAN | PR | 00926 | |
| 134884 | DENNIS Y COLON VILLARRUBIA | URB REXVILLE J2-18 | CALLE 12 A | | | BAYAMON | PR | 00957 | |
| 134885 | DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | 1604 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 637595 | DENNISE ANTONETTI ANTUNA | PO BOX 1058 | | | | PATILLAS | PR | 00723 | |
| 637596 | DENNISE BERRIOS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 637597 | DENNISE GONZALEZ RIVERA | HC 03 BOX 10712 | | | | CAMUY | PR | 00627 | |
| 134886 | DENNISE I MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637598 | DENNISE J BLASINI ORTIZ | URB COAMO GARDENS | B 33 CALLE 4 | | | COAMO | PR | 00769 | |
| 134890 | DENNISE M SALCEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134892 | DENNISE MORALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134894 | DENNISE OCASIO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637599 | DENNISE OFFICE | BO PIEDRAS BLANCAS | 42 AVE EMERITO ESTRADA RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 637600 | DENNISE OTERO DE LEON | ALT DE RIO GRANDE | G 272 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 134895 | DENNISE PAGAN PABON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134896 | DENNISE ROMAN PINERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637602 | DENNISE SAAVEDRA MERCADO | 260 CALLE MARGARITA VILLELA | | | | MAYAGUEZ | PR | 00680 | |
| 134897 | DENNISE SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134898 | DENNISE SOTO RALAT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134899 | DENNISE TORRES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134901 | DENNISE TORRES FRANSCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134902 | DENNISS RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134903 | DENNISSE AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134904 | DENNISSE COLON ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637604 | DENNISSE E GUZMAN GARCIA | COTO LAUREL | 11 CALLE LLORENS TORRES | | | PONCE | PR | 00780-2131 | |
| 637606 | DENNISSE I MELENDEZ COLON | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | |
| 134905 | DENNISSE I PADILLA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134907 | DENNISSE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134908 | DENNISSE M REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134909 | DENNISSE M RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134910 | DENNISSE M VALENTIN MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637607 | DENNISSE MARIE DECLOS OCASIO | VALLE ALTO | 2039 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 134911 | DENNISSE NARVAEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637609 | DENNISSE PEREZ SERRANO | HC 01 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 134913 | DENNISSE RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637610 | DENNISSE ROLON ALVAREZ | RES LUIS LLORENS TORRES | EDIF 32 APT 659 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637612 | DENNISSE S MARRERO BENITEZ | URB GOLDEN GATE | C 65 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 134914 | DENNISSE SANTIAGO SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637613 | DENNISSIE PIERSON RIVERA | EXT EL COMANDANTE | 257 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| 134915 | DENNY APONTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134916 | DENNY GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134917 | DENNY J APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637615 | DENNY O RIVERA MARTINEZ | HC 03 BOX 19106 | | | | VEGA BAJA | PR | 00693 | |
| 637616 | DENNY'S | P O BOX 2270 | | | | BAYAMON | PR | 00960-2270 | |
| 134918 | DENNYS A FERNANDEZ OLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637617 | DENNYS I CABRAL JIMENEZ | URB LOS ANGELES | C 11 CALLE B | | | CAROLINA | PR | 00979 | |
| 134920 | DENNYS LUIS OCASIO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134921 | DENNYS NIEVES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637618 | DENNYS ORTIZ VEGA | BO LA PICA | CARR. 369 KM. 0.1 | | | SABANA GRANDE | PR | 00637 | |
| 134922 | DENNYS S. SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134923 | DENNYS ZAYAS ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637619 | DENSON PADILLA SANTIAGO | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 134927 | DENTAL SURGERY OF GIORDANO SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134931 | DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 | |
| 134936 | DENVER HEALTH CLINIC | 3380 BAHALIA ST | | | | DENVER | CO | 80204 | |
| 134937 | DENVER VA HOSPITAL | 1055 CLERMONT ST | | | | DENVER | CO | 80220 | |
| 134938 | DENY F CIPRIAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134939 | DENY J MILLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134940 | DENZEL O RAMIREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 134941 | DENZIL REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637621 | DEOGRACIA MORALES | HC 01 BOX 2475 | | | | MAUNABO | PR | 00707 | |
| 637622 | DEOGRACIA MORALES TIRADO | P O BOX 2475 | HC 1 | | | MAUNABO | PR | 00707 | |
| 637623 | DEOGRACIA SANTIAGO ALVARADO | BDA POLVORIN | 35 CALLE 9 | | | CAYEY | PR | 00736 | |
| 637624 | DEOGRACIA TAPIA FEBRES | HC 4 BOX 15437 | | | | CAROLINA | PR | 00985 | |
| 637625 | DEOGRACIAS RIOS | 36 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 134949 | DEPARTAMENTO CORRECCION Y REHABILITACION | P O BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 1419497 | DEPARTAMENTO DE CORRECCION | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1419498 | DEPARTAMENTO DE CORRECCIÓN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1419499 | DEPARTAMENTO DE CORRECCIÓN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1419500 | DEPARTAMENTO DE CORRECCIÓN | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 134952 | DEPARTAMENTO DE CORRECCION Y REHABILITAC | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 1419501 | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 134954 | DEPARTAMENTO DE EDUCACION SERVI IMPRENTA | P O BOX 9072 | | | | SAN JUAN | PR | 00908 | |
| 134955 | DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 1419502 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419503 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419504 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419505 | DEPARTAMENTO DE HACIENDA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 637627 | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 1419506 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419507 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419508 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419509 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419510 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419511 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419512 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419513 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419514 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419515 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419516 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419517 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419518 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419519 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419520 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419521 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419522 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419523 | DEPARTAMENTO DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419524 | DEPARTAMENTO DE LA FAMILIA Y SPU | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419525 | DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1419526 | DEPARTAMENTO DE LA FAMILIA Y SPU, ADALGESA RIVERA COTTE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 134971 | DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| 1419527 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419528 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419529 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419530 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419531 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419532 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419533 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419534 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419535 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419536 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419537 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419538 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419539 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419540 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419541 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419542 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419543 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419544 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419545 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 1419546 | DEPARTAMENTO DE LA VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | | | SAN JUAN | PR | 00926 | |
| 134993 | DEPARTAMENTO DE PERMISOS URBANISTICOS | MUNICIPIO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1256409 | DEPARTAMENTO DE RECREACION Y DEPORTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419547 | DEPARTAMENTO DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| 1256410 | DEPARTAMENTO DE RECURSOS NATURALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1560 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419548 | DEPARTAMENTO DE SALUD | FERNANDO PÉREZ DEL VALLE | COND. SANTA MÓNICA CALLE KRUG #73 APT. 4B | | | SAN JUAN | PR | 00911 | |
| 1419549 | DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 1419550 | DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 135009 | DEPARTAMENTO DE SALUD DE P.R. | P.O. BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 135010 | DEPARTAMENTO DE SALUD REGION SUR | PROGRAMA DE PREVENCION ETS VIH | DRA GLADYS SEPULVEDA | GPO BOX 330550 | | PONCE | PR | 00733-0550 | |
| 135011 | DEPARTAMENTO DE TERAPIA FISICA HIMA CAGUAS | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| 135012 | DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422822 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | TANIA L. FERNÁNDEZ MEDERO | DEPARTAMENTO DE JUSTICIA | OFICINA DE LITIGIOS GENERALES | CALLE OLIMPO | SAN JUAN | PR | 00907 | |
| 1419552 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| 1419554 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1419551 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1419553 | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PÚBLICAS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 1256411 | DEPARTAMENTO DE VIVIENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256412 | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135020 | DEPARTAMENTO DEL TRABAJO(SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 135021 | Departamento Recreacion y Deporte | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| 1259942 | DEPARTMENT OF DEFENSE (DOD) | MATTIS, JIM | 1400 DEFENSE PENTAGON | | | WASHINGTON | DC | 20301-1400 | |
| 1259943 | DEPARTMENT OF ENERGY (DOE) | PERRY, RICK | 1000 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20585 | |
| 135028 | DEPARTMENT OF HEALTH AND HUMAN SERVICES | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| 1259944 | DEPARTMENT OF HOMELAND SECURITY (DHS) | KELLY, JOHN F. | 245 MURRAY LANE., SW | | | WASHINGTON | DC | 20528-0075 | |
| 1259945 | DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | CARSON, BEN | 451 7TH STREET., SW | | | WASHINGTON | DC | 20410 | |
| 1259946 | DEPARTMENT OF HUMAN AND HEALTH SERVICES | PRICE, THOMAS E. | 200 INDEPENDENCE AVE, SW | | | WASHINGTON | DC | 20201 | |
| 637634 | DEPARTMENT OF LAB U W | PO BOX 15246 | | | | SEATTLE | WA | 98115-0246 | |
| 1259947 | DEPARTMENT OF THE INTERIOR (DOI) | ZINKE, RYAN | 1849 C ST., NW | | | WASHINGTON | DC | 20240 | |
| 1259948 | DEPARTMENT OF TRANSPORTATION (DOT) | CHAO, ELAINE L. | 1200 NEW JERSEY AVE., SE | | | WASHINGTON | DC | 20590 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1561 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259949 | DEPARTMENT OF VETERANS AFFAIRS (VA) | SHULKIN, DAVID J | 810 VERMONT AVE., NW | | | WASHINGTON | DC | 20420 | |
| 135041 | DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| 637637 | DEPARTMENT OF VETERINARY DIAGNOSTIC LAB | K 218 MOISER HALL | | | | MANHATTAN | KS | 66506-5606 | |
| 135043 | DEPHNE I CARRION LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135045 | DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | 65TH INFANTERIA STATION | PO BOX 29156 | | | SAN JUAN | PR | 00929 | |
| 135047 | DEPORTES 13 TV CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| 637638 | DEPORTES FRANCOMAR INC | AVENIDA LLORENS TORRES #200 | | | | ARECIBO | PR | 00613 | |
| 637640 | DEPORTES MATIAS | 46 MAYOR | | | | PONCE | PR | 00730 | |
| 135048 | DEPORTES NUMERO 1 | NORTE SHOPPING CENTER AVE. BALDORIOTY DE CASTRO | | | | SANTURCE | PR | 00913 | |
| 135049 | DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | | SAN JUAN | PR | 00926 | |
| 771020 | DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| 637641 | DEPORTES TAINO | M 10 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 135055 | DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| 135057 | DEPRESSION BIPOLAR SUPPORT ALLIANCE | 730 N. FRANKLIN STREET SUITE 501 | | | | CHICAGO | IL | 60610-7224 | |
| 135058 | DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 135061 | DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| 135062 | DEPT OF REHAB MEDICINE | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| 135063 | DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | | SAN JUAN | PR | 00922-1424 | |
| 135064 | DEPT REC DEPORTE NESTOR CASILLAS ANGLER | DEPTO RECREACION Y DEPORTE | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 135067 | DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0147 | |
| 135069 | DEPTO AGRIC Y JUAN ALBERTO DE JESUS | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 135071 | DEPTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 135074 | DEPTO DE HACIENDA Y NESTOR R GUASP MONGE | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-2503 | |
| 135075 | DEPTO DE LA FAM Y MARITZA MATEO MATEO | PO BOX 871 | | | | PONCE | PR | 00731-0871 | |
| 135076 | DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| 135079 | DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| 135080 | DEPTO DE LA FAMILIA Y ANGEL L PARIS | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| 135081 | DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | PO BOX 504 | | | | ARECIBO | PR | 00612-0504 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135083 | DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | PO BOX 970 | | | | AGUADILLA | PR | 00603-0970 | |
| 135084 | DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 135085 | DEPTO DE LA FAMILIA Y HILDA M NORIEGA | PO BOX 4707 | | | | CAROLINA | PR | 00984-4707 | |
| 135086 | DEPTO DE LA FAMILIA Y JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 135087 | DEPTO DE LA FAMILIA Y JOSE J BECERRIL | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 135088 | DEPTO DE LA FAMILIA Y JULISSA JORGE | PO BOX 638 | | | | CAGUAS | PR | 00726-0638 | |
| 135089 | DEPTO DE LA FAMILIA Y MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 135090 | DEPTO DE LA FAMILIA Y MYRTA PABON | PO BOX 901 | | | | HUMACAO | PR | 00792-0901 | |
| 135091 | DEPTO DE LA FAMILIA Y ORLANDO RIVERA | PO BOX 8000 | | | | SAN JUAN | PR | 00902-0800 | |
| 135092 | DEPTO DE LA FAMILIA Y VANESSA TUA | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| 135093 | DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 135096 | DEPTO DE LA SALUD Y PEDRO RIVERA | PO BOX 25220 | | | | SAN JUAN | PR | 00928-5220 | |
| 135097 | DEPTO DE LA VIVIENDA Y SONIA OFARRIL | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 135098 | DEPTO DE PR DE LA LEGION AMERICANA INC | FERNANDEZ JUNCOS STATION | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 135106 | DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCED | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 135107 | DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 135108 | DEPTO DEL TRABAJO Y ELBA L COLLAZO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 771021 | DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135130 | DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 135133 | DEPTO EDUCACION Y HERIBERTO RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 135139 | DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 135140 | DEPTO REC Y DEPORTE Y DIANA E ACOSTA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 135141 | DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 135145 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 428 | | | | MAYAGœEZ | PR | 00681 | |
| 135149 | DEPTO TRANSP.OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 135157 | DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308, | | | | SAN JUAN | PR | 00936-0000 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135158 | DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| 637651 | DEPTO. DE LA FAM. REGION SAN JUAN | P O BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 135165 | DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| 135166 | DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 135167 | DERA V TRUJILLO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637652 | DERAIDA PEREZ MATIAS | PO BOX 41 | | | | ANGELES | PR | 00611 | |
| 135169 | DERBERTH A LUGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135170 | DERBIN PAGAN/ MARIBEL CASTELLANO | PO BOX 524 | | | | CIALES | PR | 00638 | |
| 135171 | DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | | AGUAS BUENAS | PR | 00703 | |
| 135172 | DERDLIM M LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135173 | DERECK A RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135174 | DERECK ALVARADO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135175 | DERECK M ALMODOVAR BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135176 | DERECK NEGRÓN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135177 | DERECK RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135178 | DERECKISMAEL REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135179 | DERECOOP DE PR | ESCUELA DE DERECHO UNIV DE PR | P O BOX 23349 | | | SAN JUAN | PR | 00931 | |
| 135180 | DEREK CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135181 | DEREK G IRIZARRY RUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135182 | DEREK H CARDONA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135183 | DEREK J MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135184 | DEREK K RIOS AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637653 | DEREK LUGO ARROYO | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 135185 | DEREK M VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135186 | DEREK M. DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135188 | DEREK PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135189 | DEREK PEREZ PIERALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637654 | DEREK SANTOS VEGA | HC 2 BOX 4099 | | | | VEGA BAJA | PR | 00693 | |
| 135191 | DEREK W CORREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135192 | DERESH MD , GARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637655 | DERIC INC | HC 3 BOX 13946 | | | | JUANA DIAZ | PR | 00795-9519 | |
| 135193 | DERIC RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637656 | D'ERICA FLOWER | PO BOX 908 | | | | BAYAMON | PR | 00960 | |
| 135194 | DERICK CORREA CASANOVA /MARILYN CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135195 | DERICK D ROSARIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135196 | DERICK J TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135197 | DERICK L ALVARADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135198 | DERICK O ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135199 | DERICK OCASIO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135200 | DERICK PALERMO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135201 | DERICK PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135202 | DERICK R RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1564 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135203 | DERICK RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135204 | DERICK SUAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135205 | DERICK X GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135208 | DERIEUX MILLAN MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135216 | DERIZ C JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135220 | DERLIN J MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135221 | DERLING E ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637658 | DERLING SUAREZ GONZALEZ | BO RIO GRANDE CARR 115 | BOX 1315 | | | AGUADA | PR | 00602 | |
| 637659 | DERLO A CACHO | URB PARQUE CENTRAL | APT 1- 520 SERGIO CUEVAS | | | SAN JUAN | PR | 00918 | |
| 637660 | DERMALISSE RIVERA ALVARADO | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 135223 | DERMALY TOLEDO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135224 | DERMARYS NORMANDIA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135225 | DERMATOLOGY AND DERMATOLOGICAL SURGERY | 100 W GORE ST STE 600 | | | | ORLANDO | FL | 32806 | |
| 637661 | DERMINA TORRES CANDELARIA | HC 01  BOX 7350 | BO MIRAFLORES , SECTOR ABRA FRIA | | | ARECIBO | PR | 00616-9718 | |
| 637662 | DERNELY PEREZ RIVERA | JARD DE TRUJILLO ALTO | APT 10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 637663 | DERON RIVERA TORRES | URB GLENVIEW GARDENS | W 4 CALLE W 20 | | | PONCE | PR | 00730 | |
| 135227 | DERRICK GUZMAN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637664 | DERRICK J. MORRIS | PO BOX 70573 | | | | MONTGOMERY | AL | 36107 | |
| 637665 | DERRICK O GONZALEZ ROMERO | PMB 157 P O BOX 4000 | | | | SANTA ISABEL | PR | 00757 | |
| 637666 | DERRICK VELEZ ALICEA | PO BOX 231 | | | | SABANA HOYOS | PR | 00688 | |
| 135228 | DERRIEK ESAI MARTINEZ COLLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135229 | DERVA CASTRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637667 | DERWIN MERCADO ZAPATA | HC 1 BOX 30824 | | | | CABO ROJO | PR | 00623 | |
| 637668 | DERWIN RODRIGUEZ SUAREZ | 5333 OYAL BYRKDOLE DR | | | | FORT WORTH | TX | 76135 | |
| 637669 | DERY I CONCEPCION MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 135230 | DERYN L NUNEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135234 | DESA MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135235 | DESAI MD, USHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135236 | DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | | SAN JUAN | PR | 00931 | |
| 637672 | DESARDEN DISTRIBUTORS INC | URB MENDOZA | 40 CALLE D | | | MAYAGUEZ | PR | 00680 | |
| 637673 | DESAROLLADORA LOS FILTROS | BOX 1623 | | | | CANOVANAS | PR | 00729 | |
| 135252 | DESARROLADORA DEL NORTE , S. E. | URB. COCO BEACH 200  CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| 637674 | DESARROLADORA MRV S E | PMB 118 35JC STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 637676 | DESARROLLADORA CAROLINA INC | DORAVILLA | 1-14 SECC 2 | | | DORADO | PR | 00646 | |
| 135253 | DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637677 | DESARROLLADORA D V INC | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 637678 | DESARROLLADORA DE SAN JUAN S E | URB BELISA | 5 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 637679 | DESARROLLADORA DEL CARIBE INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1565 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135255 | DESARROLLADORA DEL NORTE DBA PARADISUS | GRAM MELIA GOLF RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| 637680 | DESARROLLADORA FAIR VIEW S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637681 | DESARROLLADORA FAM S E | 100 GRAND BOULEVARD | SUITE 112-202 | | | SAN JUAN | PR | 00926 | |
| 637682 | DESARROLLADORA J A INC | P O BOX 343 | | | | ISABELA | PR | 00662 | |
| 637683 | DESARROLLADORA JUAN CORPORATION | 1505 AVE F D ROOSEVELT SUITE 201 | | | | GUAYNABO | PR | 00968 | |
| 637684 | DESARROLLADORA LAGO MARINA INC | PO BOX 902 1046 | | | | SAN JUAN | PR | 00902-1046 | |
| 637685 | DESARROLLADORA LUZ PATRIA INC | URB VILLA MATILDE | G 1 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 637675 | DESARROLLADORA MAYARI INC | PO BOX 364925 | | | | SAN  JUAN | PR | 00936-4925 | |
| 637686 | DESARROLLADORA ORAMA S E | P O BOX 363 CARR 144 KM 1.2. | | | | JAYUYA | PR | 00664 | |
| 637687 | DESARROLLADORA RDP INC | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637688 | DESARROLLADORA SAN LUIS S E | PO BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 637689 | DESARROLLADORES DE ARECIBO S E | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 637690 | DESARROLLADORES DE FAJARDO INC | P O BOX 13061 | | | | SAN JUAN | PR | 00908 | |
| 637691 | DESARROLLADORES JM CONSTRUCTION | PO BOX 343 | | | | ISABELA | PR | 00662 | |
| 637692 | DESARROLLADORES RRR INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 637694 | DESARROLLADORES SVM INC | 16 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 | |
| 135258 | DESARROLLADORES URBANOS | 100 GRAND PASEO BLVD | MEZANINE M2 | | | SAN JUAN | PR | 00926 | |
| 135259 | DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | | GUANICA | PR | 00653 | |
| 637695 | DESARROLLO AGRICOLA SAN GERMAN | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| 135260 | DESARROLLO COMUNICOLOGICO DE ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 637696 | DESARROLLO DE CIUDAD REAL S E | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 637697 | DESARROLLO DE VIVIENDA DEL CENTRO | PMB 345-35 | JUAN CARLOS DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 | |
| 135261 | Desarrollo del nino amanecer | PO BOX 485 | | | | SABANA HOYOS | PR | 00688 | |
| 135262 | DESARROLLO INTEGRAL DEL SUR | 3540 AVE SANTIAGO DE LOS | CABALLEROS SUITE 6 | | | PONCE | PR | 00716 | |
| 135263 | DESARROLLO M & J CORP- BBV ARGENTARIA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 637698 | DESARROLLO SOJO SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 637699 | DESARROLLO TRES V INC | P O BOX 6689 | | | | CAGUAS | PR | 00726 | |
| 637700 | DESARROLLO URBANO INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 135264 | DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | | SAN JUAN | PR | 00928 | |
| 1256413 | DESARROLLO Y PROMOCIÓN CULTURAL, INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637701 | DESARROLLOS 2000 INC | PO BOX 428 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1566 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637702 | DESARROLLOS CRIOLLOS DE P.R. | PO BOX 3517 | | | | VEGA ALTA | PR | 00692 | |
| 637703 | DESARROLLOS DE LA VEGA INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 135265 | DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | | SAN JUAN | PR | 00914 | |
| 135266 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS | EDIF COLGATE PALMOLIVE SUITE 308 | METRO OFFICE PARK LOTE 8 CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| 135269 | DESARROLLOS MEMBRILLOS II INC | PO  BOX 192484 | | | | SAN JUAN | PR | 00919 | |
| 637704 | DESARROLLOS METROPOLITANO INC | P O BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 637705 | DESARROLLOS METROPOLITANOS S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 135270 | DESARROLLOS MILTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 135271 | DESARROLLOS MOSA | PO BOX 1279 | | | | AGUADILLA | PR | 00605 | |
| 135272 | DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| 135251 | DESARROLLOS SUROESTE INC | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 135273 | DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | | SAN JUAN | PR | 00925-2162 | |
| 637706 | DESCUBRIENDO JUNTOS INC | RES MANUEL A PEREZ | EDIF B16 APT 185 | | | SAN JUAN | PR | 000936 | |
| 135283 | DESEDA TOURS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135286 | DESI GARCIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135287 | DESIA RITSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637708 | DESIDERIO G CABRERA GUIW | URB BELLA VISTA | Q 86 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 637709 | DESIDERIO PEREZ CARDE | HC 03 BOX 16857 | | | | QUEBRADILLAS | PR | 00678 | |
| 135300 | DESIDERIO SOTO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135303 | DESIDERIO VARGAS MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637710 | DESIGN & DEVELOPMENT CONSULT GROUP PSC | P O BOX 19027 | | | | SAN JUAN | PR | 00910-1027 | |
| 1419555 | DESIGN BUILD | JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| 135305 | DESIGN ENGINEERING GROUP PSC CONSULTING | EL SENORIAL MALL | 664 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 135306 | DESIGN IN PUERTO RICO | 151 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 1256414 | DESIGNED TEMPERATURES INC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135308 | DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | | AGUADILLA | PR | 00603 | |
| 831308 | Designed Temperatures, Inc. | Almacen Villa Alegría | Topacio #259 | | | Aguadilla | PR | 00603 | |
| 637711 | DESIGNER GROUP | P O BOX 428 | | | | BAYAMON | PR | 00960 | |
| 135309 | DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 637712 | DESIMARIE QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 637714 | DESING BUILD S E | PMB 471 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 135311 | DESING DATA CORPORATION | GREENFIELD CORPORATE | 1858 CHARTER LINE SUITE103 | P O BOX 8080 | | LANCASTER | PA | 17604-8080 | |
| 135313 | DESIRE J CANALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135314 | DESIRE LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135315 | DESIREE BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637715 | DESIREE CARABALLO CRUZ | PMB CALL BOX 20000 SUITE 293 | | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1567 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135316 | DESIREE CARRERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135317 | DESIREE CASTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135318 | DESIREE CUADRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135319 | DESIREE D ROGE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135320 | DESIREE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135321 | DESIREE DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135322 | DESIREE DEL RIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135323 | DESIREE FRANCO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135324 | DESIREE FRANSHI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135325 | DESIREE GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135326 | DESIREE GUZMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135327 | DESIREE IRIZARRY MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135328 | DESIREE L RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135329 | DESIREE M CARRASQUILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135330 | DESIREE M DE LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135331 | DESIREE M LUGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135332 | DESIREE M TERRASSA BIRD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135333 | DESIREE MASOLLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637717 | DESIREE MEDINA JORGE | URB SAN ANTONIO | 919 CALLE DURAZNO | | | PONCE | PR | 00728 | |
| 135334 | DESIREE MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637718 | DESIREE MILLAN | 310 MANUEL CORCHADO | | | | SAN JUAN | PR | 00912 | |
| 135335 | DESIREE MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135336 | DESIREE NEGRON SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135337 | DESIREE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135339 | DESIREE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135340 | DESIREE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135341 | DESIREE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135342 | DESIREE RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637719 | DESIREE RODRIGUEZ VILLANUEVA | RES VILLAS DE SABANA | G 7 APTO 4 | | | TOA BAJA | PR | 00951 | |
| 637720 | DESIREE ROMAN TORRES | URB INTERAMERICANA | AD 23 CALLE 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 637721 | DESIREE SANCHEZ FIGUEROA | URB LEVITTOWN | 1346 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 135343 | DESIREE SERRANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135344 | DESIREE TORRES NATAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135345 | DESIREE VALLEJO COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135346 | DESIREE VELAZQUEZ PINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637722 | DESIREE VELAZQUEZ RODRIGUEZ | URB VILLAS DEL RIO | 1017 CALLE CASCADA | | | MAYAGUEZ | PR | 00680-7163 | |
| 135347 | DESIREE Y. COLON ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637723 | DESIRET ACEVEDO | PO BOX 1529 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 135348 | DESIRRE I. TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135349 | DESIRRE REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135351 | DESIRRE VAZQUEZ CINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637724 | DESKTOP PUBLISHERS JOURNAL SUBSCRIPTION | PO BOX 850519 | | | | BRAINTREE | MA | 02185 9818 | |
| 135352 | DESMOND L KAUFFMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637725 | DESPIAU ASSOCIATES CORP | PO BOX 11562 | | | | SAN JUAN | PR | 00910 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1568 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419556 | DESPIAU LOPEZ, MARISELA | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 135378 | DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | | HATO REY | PR | 00918 | |
| 637726 | DESSIE L VEGA SORRENTINI | PO BOX 51911 | | | | TOA BAJA | PR | 00950-1911 | |
| 135380 | DESSIRE J GOMEZ MAROTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135386 | DESSY ANN ILDEFONSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637729 | DESTAPE DE NORTE INC | BMS 356 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 637730 | DESTAPES DE PONCE | AVE TITO CASTRO | 301 C SUIT 408 | | | PONCE | PR | 00731 | |
| 135388 | DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | | VEGA ALTA | PR | 00692 | |
| 637731 | DESTELLOS DE AMOR | URB VILLA FONTANA PARK | 5X-9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 637732 | DESTHER A TIRADO MATEO | HC 1 BOX 15427 | | | | COAMO | PR | 00769 | |
| 1256415 | DESTILERIA COQUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135389 | DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD | SUITE 105 JOSE PADILLA | | MAYAGUEZ | PR | 00682 | |
| 637733 | DESTILERIA SERRALLES INC. | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 135390 | DESTILERIA SERRALLES INC/ CIRO ENERGY | PARTNERS LLC | PO BOX 198 | | | PONCE | PR | 00715 | |
| 637734 | DESTINATION TRAVEL | 387 HOSTOS SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 135392 | DESTINY ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831309 | Destroyt Business Shredders | P.O. Box 2620 | | | | Monroe | MI | 48161 | |
| 637735 | DETALLES / ENID RAMIREZ | VISTA AZUL | M 25 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 135395 | DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 637736 | DETALLES Y ALGO MAS | P O BOX 853 | | | | VIEQUES | PR | 00765 | |
| 637737 | DETALLES Y DETALLES / ROBERTO DIAZ | 56 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 637738 | DETALLES YEARIN | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637739 | DETALLES YEARIN Y/O WANDA T RUIZ RIOS | 1 FORTUNATO JORGE | | | | LAS MARIAS | PR | 00670 | |
| 637741 | DETALLISTAS UNIDOS | 24 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 637742 | DETON CONSTRUCTION | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 637743 | DETROIT DIESEL INC | PO BOX 70112 | | | | SAN JUAN | PR | 00936 | |
| 135418 | DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 637744 | DEUTSCHE ASSET MANAGEMENT | 20 FINBURY CIRCUS | | | | LONDON | | ECM2 INB | UNITED KINGDOM |
| 135419 | DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 | |
| 135421 | DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | | SAN JUAN | PR | 00918 | |
| 637745 | DEVANLAY US INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 | |
| 637746 | DEVARIE AUTO BODY SHOP | COM LAS QUINIENTAS | PARC 387 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 135428 | DEVARIE DIAZ MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135440 | DEVELOPERS AND PLANNERS INC | PO BOX 13923 | | | | SAN JUAN | PR | 00908 | |
| 637747 | DEVELOPMENT & ENGINERING | PUERTO NUEVO | 1375 C/ 20 | | | SAN JUAN | PR | 00920 | |
| 135441 | DEVELOPMENT AND CONST LAW GROUP | SUITE 112 PMB 443 | 100 GRAND PASEOS BOULEVARD | | | SAN JUAN | PR | 00926-5902 | |
| 637748 | DEVELOPMENT ASSOCIATES INC | PO BOX 3968 | | | | GUAYNABO | PR | 00970 | |
| 135442 | DEVELOPMENT CONSELLORS INTERNATIONAL | PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 135443 | DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | | CAGUAS | PR | 00725 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637749 | DEVELOPMENT RESEARCH AND PROGRAMS | 130 NICKERSON SUITE 107 | | | | SEATTLE | WA | 98109 | |
| 637750 | DEVELOPMENT SERV PROFESSIONAL CORP | 609 AVE CONDADO EDIF CONDADO | OFIC 405-406 | | | CONDADO | PR | 00919-2507 | |
| 637751 | DEVERA CONSTRUCTION & BLDG MAINTENANCE | 7 AS CALLE LUGO | | | | ADJUNTA | PR | 00601 | |
| 637752 | DEVERAL BODDEN LUGO | PO BOX 145230 | | | | ARECIBO | PR | 00614 | |
| 135445 | DEVI IRIZARRY CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135407 | DEVIA Y NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135446 | DEVIE Z RUIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135447 | DEVIN T ROSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135448 | DEVIN VELAZQUEZ PRADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637753 | DEVIRCA H ORTIZ MARRERO | 5859 AVE ISLA VERDE | APT 1405 | | | CAROLINA | PR | 00979 | |
| 135452 | DEVNET SYSTEMS CORP | PO BOX 3667 | | | | GUAYNABO | PR | 00970 | |
| 637754 | DEVON PUBLISHING | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| 637755 | DEVORA PAGAN GONZALEZ | COUNTRY CLUB | 956 CALLE HIPOLAY | | | SAN JUAN | PR | 00924 | |
| 637756 | DEVORAH SPERBER | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 637757 | DEVORAH SPERBER INC | 3 SHERIDAN SQUARE 15 D | | | | NEW YORK | NY | 10014 | |
| 135453 | DEVORAT HERNANDEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637758 | DEVSTAR INC | PO BOX 9220 | | | | SAN JUAN | PR | 00908-9220 | |
| 135454 | DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 637759 | DEWEL CRUZ RIVERA | PARCELAS VAN SCOY | D 2 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 135455 | DEWEY COLLEGE | P O BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| 637760 | DEWEY JUSTO ARANA CARRERO | PO BOX 884 | | | | HATILLO | PR | 00659 | |
| 135456 | Dewey University | P O BOX 19538 | | | | San Juan | PR | 00910-1538 | |
| 135457 | DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | | SAN JUAN | PR | 00936 | |
| 135460 | DEWID ZAYAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135465 | DEXEL A RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637761 | DEXIE PEREZ | COOP VILLAS DE NAVARRA | EDIF 22 APT G | | | BAYAMON | PR | 00956 | |
| 637762 | DEXION CARIBE INC | PO BOX 1971 | | | | CAROLINA | PR | 00628 | |
| 135466 | DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | | CAROLINA | PR | 00628 | |
| 831310 | DEXIS, LLC | 901 W. Oakton Street | | | | Des Plaines | IL | 60018 | |
| 135467 | DEXTER BENITEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135470 | DEXTER COBIAN MD, DONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135471 | DEXTER GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637763 | DEXTER LAWSON MANUFACTURING INC | P O BOX 639 | | | | CAMBRIGE | ON | NIR5W1 | Canada |
| 135472 | DEXTER M HADDOCK CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637764 | DEXTER SANTIAGO MASON | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 637765 | DEXTER SHOE | VILLA CAPARRA  JUAN DOMINGO | CARR 2 KM 6 9 | | | GUAYNABO | PR | 00966 | |
| 135477 | DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | | GUAYNABO | PR | 00968 | |
| 135481 | DEYA ELEVATOR SERV INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 637766 | DEYA ELEVATOR SERVICE INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 831311 | Deya Elevator Service, Inc. | PO Box 362411 | | | | San Juan | PR | 00936 | |
| 135498 | DEYANEIRA MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135500 | DEYANEURA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637767 | DEYANIRA GONZALEZ ALMONTE | 1810 AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 637768 | DEYANIRA MADERA | URB VILLA CAPARRA 4 CALLE D | | | | GUAYNABO | PR | 00966 | |
| 135504 | DEYANIRA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637769 | DEYKA OTERO LUGO | EB 9 CALLE JOSE DE JESUS ESTEVES | | | | TOA BAJA | PR | 00949 | |
| 135506 | DEYLA ALVAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637770 | DEYMARIE FIQUEROA NIEVES | P O BOX 251 | | | | NARANJITO | PR | 00719 | |
| 135507 | DEYMARIE GAUTHIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135508 | DEYMI QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637771 | DEYRA M FUENTES GONZALEZ | NEMESIO R CANALES | EDIF 49 APT 892 | | | SAN JUAN | PR | 00918 | |
| 637772 | DEYRAH BUS LINE | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 637773 | DEYRAH Y SILVA RIOS | PO BOX 8801 | | | | BAYAMON | PR | 00960 | |
| 135526 | DEYSHA B SUREN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135527 | DEYSHA M CASTRO CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135529 | DEYSON LORENZO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135530 | DEZA CINTRON MD, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637775 | DEZUEZ INC | HC 3 BOX 13963 | | | | UTUADO | PR | 00641 | |
| 637776 | DFF INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 637777 | DFX E SOLUTIONS | 667 PONCE DE LEON SUITE 255 | | | | SAN JUAN | PR | 00907 | |
| 637778 | DFX TECHNOLOGIES INC | 667 AVE PONCE DE LEON SUITE 225 | | | | SAN JUAN | PR | 00907 | |
| 135533 | DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256416 | DGA FOOD SERVICE, LLC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256417 | DGA SELECTOS MANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135535 | DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 135536 | D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 135538 | DGSI DURHAM GEOSLOPE INDICATOR | 2175 WEST PARK C T STONE MONTAIN | | | | STONE MOUNTAIN | GA | 30087 | |
| 637779 | DGV ARCHITECTS CSP | P O BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 135539 | DHAINANE ZAYAS GIERBOLINI | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| 637780 | DHALMA SANTIAGO JURADO | PO BOX 5933 | | | | CAGUAS | PR | 00726 | |
| 135541 | DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | | SMYRNA | TN | 37167 | |
| 135542 | DHARA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637781 | DHARMA ALEXANDRA CRUZ SANTIESTEBAN | SANTA ANGELA | 1616 SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| 135543 | DHARMA EILEEN GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637782 | DHARMA IRENE MILLS COSTOSO | VILLA COOPERATIVA | A 41 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 135544 | DHARMA L TARNIELLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1571 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 135545 | DHARMA RX INC | PO BOX 616 | | | | BAYAMON | PR | 00960 | |
| 135546 | DHARMARY CONCEPCION PARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637783 | DHARWIN A DIAZ GALARZA | P O BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 637784 | DHAYNA M GONZALEZ LANDRAU | RES EL FARO | EDIF 5 APT 44 | | | CAROLINA | PR | 00985 | |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | | ISABELA | PR | 00662 | |
| 135549 | DHL EXPRESS | BASE AEREA MUNIZ 30 CARR. SECTOR CENTRAL | | | | CAROLINA | PR | 00979 | |
| 637787 | DHL EXPRESS INC | P O BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| 637789 | DHL WORLDWIDE EXPRESS | PO BOX 4840 | | | | CAROLINA | PR | 00984-4840 | |
| 637791 | DHORALYNN GONZALEZ CRUZ | 367 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00912 | |
| 637792 | DHR SERVICE INC | PASEO SANTA BARBARA | 83 CALLE RUBI | | | GURABO | PR | 00778 | |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| 135553 | DHYRMA V ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 831312 | Di Soto Arte en Cristal | 703 C..Eider, Apt.102 | | | | San Juan | PR | 00924 | |
| 135573 | DIABANY CARRASQUILLO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135574 | DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 135575 | DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 | |
| 135576 | DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 | |
| 135577 | DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 | |
| 135578 | DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND | PROSTHETICS | PO BOX 8885 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 831313 | Diabetic Solutions Medical Equipment and Prostethics | PO Box 8885 | | | | Vega Baja | PR | 00694 | |
| 637793 | DIAD INCORPORATED | PO BOX 1830826 | 3RD AVE | | | LYONS | CO | 80540-1839 | |
| 637794 | DIADETH ANAZAGASTY JUARBE | PO BOX 2270 | | | | ISABELA | PR | 00662 | |
| 135580 | DIADIMIR M SOLIS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637795 | DIADINA MELENDEZ LUNA | 51 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 135581 | DIADINA RENTAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135583 | DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| 637796 | DIAGNOSTIC AUTO WORK | PO BOX 4005 | | | | MAYAGUEZ | PR | 00680 | |
| 637797 | DIAGNOSTIC HEALTH SERVICES | 42-12 28TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 637798 | DIAGNOSTIC IMAGING SUPPIES & SERVICES | P O BOX 11923 | | | | SAN JUAN | PR | 00922-1923 | |
| 637799 | DIAGNOSTIC MEDICAL GROUP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 637800 | DIAGNOSTIC NUCLEAR MEDICINE | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 637801 | DIAGNOSTIC PRODUCTS | PO BOX 2149 | | | | GUAYNABO | PR | 00970 | |
| 135585 | DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| 135587 | DIAHANNE LABOY REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135588 | DIALA ALLARD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637804 | DIALIS E GARAY MARQUEZ | PO BOX 1503 | | | | GUAYNABO | PR | 00970 | |
| 637805 | DIALITZA COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135590 | DIALIZ G RODRIGUEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135591 | DIALMA A GARCIA DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637806 | DIALMA CANALES ESCALERA | JARD DE COUNTRY CLUB | CG 12 CALLE 141 | | | CAROLINA | PR | 00983 | |
| 637807 | DIALMA GREYTES DIAZ | PO BOX 478 | | | | TOA BAJA | PR | 00951-0478 | |
| 135592 | DIALMA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135594 | DIALMA R MENDEZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637808 | DIALOGIC CORP | PO BOX 23083 | | | | NEWARK | NJ | 07189 | |
| 135595 | DIALOGO UNIVERSIDAD DE PUERTO RICO | JARDIN BOTANICO SUR 1187 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 135596 | DIALY T. MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135597 | DIALYN MARIE RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135598 | DIALYS RODRIGUEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135599 | DIAMALYS VAZQUEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135601 | DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | | LANCASTER | PA | 17602 | |
| 135602 | DIAMANTONI MD AND, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135603 | DIAMAR ALDREY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135604 | DIAMARA R PLANELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637811 | DIAMARIE SAAVEDRA ECHEVARRIA | PO BOX 370 | | | | MAYAGUEZ | PR | 00687 | |
| 637812 | DIAMARIS TRINIDAD SOTO | URB MONACO 1 | C 20 CALLE 2 | | | MANATI | PR | 000674 | |
| 637813 | DIAMED CARIBEAN INC | 6157 NW 167 ST | SUITE F 21 | | | MIAMI | FL | 33015 | |
| 637814 | DIAMOND BODY SHOP | 65 INF STATION | P O BOX 29916 | | | SAN JUAN | PR | 00923 | |
| 637815 | DIAMOND D INC | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135605 | DIAMOND HEADACHE CLINIC | MEDICAL RECORDS DEPT | 1460 N HALSTEAD STE 501 | | | CHICAGO | IL | 60641 | |
| 637816 | DIAMOND MANAGEMENT GROUP INC | PARADISE COMMERCIAL CENTER INC. | 264 - 15 NEW STREET SUITE 2A | | | SAN JUAN | PR | 00920 | |
| 637817 | DIAMOND PHARMACEUTICAL SERVICES | PO BOX 8119 | | | | BAYAMON | PR | 00960 | |
| 637818 | DIAMOND ROLLER | 150 MARR AVE | | | | MARIETTA | GA | 30060 | |
| 637819 | DIAMONDBACK TACTICAL/DSC TRAINING DIVISI | 16661 N AVE 84TH SUITE 150 | | | | PEORIA | AZ | 85382 | |
| 135610 | DIAMONTE MD, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637820 | DIAN SANTINI PEREZ | HC 91 BOX 9123 | | | | VEGA ALTA | PR | 00692 | |
| 637824 | DIANA A DAVILA ORTIZ | EXT COLLEGE PARK | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 135612 | DIANA A RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135613 | DIANA ABREU JOKHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135614 | DIANA ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135617 | DIANA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135618 | DIANA ACOSTA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637828 | DIANA AFANOR ANDUJAR | PO BOX 2117 | | | | UTUADO | PR | 00641-2117 | |
| 637829 | DIANA AGOSTINI MELENDEZ | SECT CANTA GALLO | CARR 623 KM 2 | | | ARECIBO | PR | 00613 | |
| 135619 | DIANA ALMA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637830 | DIANA ALVARADO LOPEZ | HC 7 BOX 98461 | | | | ARECIBO | PR | 00612-9212 | |
| 135620 | DIANA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637831 | DIANA ANAYA GARCIA | RES LOS ROSALES | EDIF 5 APT 46 | | | TRUJILLO ALTO | PR | 00976 | |
| 637832 | DIANA ANZALOTA DIAZ | 186 URB LA SERANIA | | | | CAGUAS | PR | 00725 | |
| 637833 | DIANA APONTE RECHETTI | 7017  MARINE DR | | | | TAMPA | FL | 33619 | |
| 637834 | DIANA ARAGON DUQUE | T 6 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135623 | DIANA ARIAS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637836 | DIANA AVELLANET VELEZ | HC 01 BOX 1982 | | | | BOQUERON | PR | 00622 | |
| 637838 | DIANA AVILES PAGAN | COND MAR DE ISLA VERDE | 7185 CARR 187 APT 8B | | | CAROLINA | PR | 00979-7002 | |
| 637839 | DIANA AYALA JACKSON | PO BOX 394 | | | | COROZAL | PR | 00783 | |
| 135624 | DIANA AZIZI KARAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135625 | DIANA B CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637841 | DIANA BAEZ DIAZ | GLENVIEW | BS 29 CALLE W 22 | | | PONCE | PR | 00731 | |
| 637842 | DIANA BALL ROSA | VILLA CAPARRA | COND PONCE DE LEON APTO 1306 | | | GUAYNABO | PR | 00966 | |
| 637843 | DIANA BERRIOS FERNANDEZ | HC 1 BOX 6092 | | | | CIALES | PR | 00638 | |
| 135626 | DIANA BETANCOURT ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637844 | DIANA BETANCOURT GONZALEZ | COND SEGOVIA | APTO 2104 | | | SAN JUAN | PR | 00918 | |
| 637845 | DIANA BRACERO | URB SIERRA LINDA | G 17 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 637846 | DIANA BREAZ LORY | PLAZA SUCHIVILLE | 1075 CARR 2 APT 310 | | | BAYAMON | PR | 00959 | |
| 637847 | DIANA C BONILLA QUEVEDO | 30 CALLE CARRAO | INT SABALAS | | | MAYAGUEZ | PR | 00680 | |
| 637848 | DIANA C COLON | HC 02 BOX 15380 | | | | AIBONITO | PR | 00705 | |
| 135629 | DIANA C DELGADO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135631 | DIANA C LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135632 | DIANA C MURCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135633 | DIANA C SANTANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135634 | DIANA C. CASTILLO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135635 | DIANA C. GUTTMANN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637850 | DIANA CABALLERO MEDINA | PO BOX 10092 | | | | SAN JUAN | PR | 00922-0092 | |
| 135636 | DIANA CALDERON JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637851 | DIANA CALERO | LAS CUMBRES GARDENS APTO 120 | | | | SAN JUAN | PR | 00926 | |
| 135637 | DIANA CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135638 | DIANA CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637853 | DIANA CAMACHO VARGAS | URB LA MARINA | L 13 CALLE CRISANTEMO | | | CAROLINA | PR | 00979 | |
| 637855 | DIANA CARABALLO BONET | URB LOS MONTES | 122 CALLE REINA | | | DORADO | PR | 00646 | |
| 135639 | DIANA CARDONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637857 | DIANA CAROLINE RENTERIA | RES VISTA HERMOSA | EDIF 74 APT 845 | | | SAN JUAN | PR | 00921 | |
| 637858 | DIANA CARRASQUILLO ROSARIO | PO BOX 2159 | | | | JUNCOS | PR | 00777 | |
| 135640 | DIANA CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637859 | DIANA CARRION COLON | HC 2 BOX 15705 | | | | GURABO | PR | 00778 | |
| 637860 | DIANA CASILLA MORALES | RES MANUEL A PEREZ | EDIF 7 APT 087 | | | SAN JUAN | PR | 00923 | |
| 637861 | DIANA CASTILLO RODRIGUEZ | PO BOX 37-1530 | | | | CAYEY | PR | 00737-1530 | |
| 637862 | DIANA CASTRO AYALA | HC 73 BOX 4449 | | | | NARANJITO | PR | 00719 | |
| 135641 | DIANA CEDENO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135643 | DIANA CINTRON PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135644 | DIANA CINTRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135648 | DIANA COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637863 | DIANA COLLADO MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 637864 | DIANA COLLAZO RODRIGUEZ | HACIENDA PRIMAVERA | 202 CALLE INVIERNO | | | CIDRA | PR | 00739 | |
| 637865 | DIANA COLLAZO ROSA | BELLA VISTA GARDENS | 123 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 135650 | DIANA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637866 | DIANA COLON LAUREANO | BO FRAILES LLANOS | AVE LPATEGUI FINAL | | | GUAYNABO | PR | 00965 | |
| 637867 | DIANA COLON MATOS | COND TORRE DE ANDALUCIA I | APT 1309 | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1574 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637868 | DIANA COLON VAZQUEZ / EMERITA VAZQUEZ | URB SIERRA BAYAMON | 76-19 CALLE 64 | | | BAYAMON | PR | 00961 | |
| 637871 | DIANA COTTO CENTENO | PO BOX 6683 | | | | CIDRA | PR | 00739 | |
| 637872 | DIANA CRESPO DOLZ | SUMMIT HILLS | 574 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| 637873 | DIANA CRUZ HERNANDEZ | SEC PUEBLO NUEVO | 1955 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 637874 | DIANA CRUZ NEGRON | COND JENNY APT 411 | SANTA HELENA | | | BAYAMON | PR | 00957 | |
| 637875 | DIANA D CABALLERO TORRES | URB VILLA CAROLINA | 51-14 CALLE 44 | | | CAROLINA | PR | 00986 | |
| 135654 | DIANA DALMAU TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135656 | DIANA DE JESUS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637877 | DIANA DE JESUS ROLDAN | URB PARKVILLE | D 10 CALLE HAMILTON | | | GUAYNABO | PR | 00969 | |
| 637878 | DIANA DE JESUS SANTIAGO | URB CORTIJO | GG-20 A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 637880 | DIANA DE L MERCADO CORTES | BA SANTA MARIA | P O BOX 1413 | | | VIEQUES | PR | 00765 | |
| 135657 | DIANA DE LA ROSA CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135658 | DIANA DE LEON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637882 | DIANA DEL TORO DE JESUS | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 135659 | DIANA DELGADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135660 | DIANA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637885 | DIANA E ARCE DELGADO | PO BOX 1422 | | | | NAGUABO | PR | 00718 | |
| 637886 | DIANA E AVILES LA SANTA | 2325 STEESING STONE CT | | | | ORLANDO | FL | 32837-8923 | |
| 637887 | DIANA E CARDONA JIMENEZ M D | MANSION DEL SUR | PLAZA 5 SD 60 | | | LEVITTOWN | PR | 00949 | |
| 135662 | DIANA E CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135663 | DIANA E CORDERO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135664 | DIANA E GARAY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135665 | DIANA E GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637892 | DIANA E GOMEZ SANTIAGO | PMB 61 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 637893 | DIANA E LATORRE TRAVERSO | ALTURAS DE MAYAGUEZ | A 4 YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 637894 | DIANA E MARTINEZ RIVERA | P O BOX 142641 | | | | ARECIBO | PR | 00614-2641 | |
| 637895 | DIANA E MASSA FIGUEROA | HC 01 BOX 27323 | | | | CAGUAS | PR | 00725-8933 | |
| 637896 | DIANA E MIRANDA ZAYAS | PMB 263 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 135666 | DIANA E MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637821 | DIANA E MORELL | COND SKY TOWER II APT 6H | | | | SAN JUAN | PR | 00926 | |
| 135667 | DIANA E PICON TRECHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637897 | DIANA E RAMOS OJEDA | PO BOX 2059 | | | | SAN GERMAN | PR | 00683-2059 | |
| 637898 | DIANA E RIOS COLLAZO | VILLA UNIVERSITARIA | CALLE 33 | | | HUMACAO | PR | 00792 | |
| 637899 | DIANA E RIVERA GONZALEZ | HC 2 BOX 15075 | | | | ARECIBO | PR | 00612 | |
| 637900 | DIANA E RIVERA SANTIAGO | C P LUISA CAPETILLO | CALLE CRISTOBAL COLON | | | ARECIBO | PR | 00613 | |
| 135668 | DIANA E ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135669 | DIANA E ROSAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637901 | DIANA E SANTANA CRUZ | PO BOX 734 | | | | CAMUY | PR | 00627 | |
| 135670 | DIANA E SERRANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637902 | DIANA E VALDES SANTOS | URB SANTA CATALINA | E1 CALLLE 12 | | | BAYAMON | PR | 00957 | |
| 637903 | DIANA E VEGA RIVERA | PARCELA MARQUEZ 3 | CALLE EUCALIPTO | | | MANATI | PR | 00674 | |
| 135671 | DIANA E. ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135672 | DIANA ECHEVARRIA CHACON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135673 | DIANA ESTRELLA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135674 | DIANA F PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637904 | DIANA FALU MEDINA | BO OLIVARES | BOX 10865 | | | LAJAS | PR | 00667 | |
| 135675 | DIANA FAUGNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637905 | DIANA FELICIANO CARRASQUILLO | HC 2 BOX 28919 | | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1575 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135676 | DIANA FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135677 | DIANA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637906 | DIANA FERNANDEZ SANCHEZ | URB LEVITTOWN | HG 9 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 637907 | DIANA FIGUEROA MORALES | RR 2  BOX 5516 | | | | TOA ALTA | PR | 00953 | |
| 637908 | DIANA FIGUEROA RIVERA | JARDINES DE MAYAGUEZ | EDIF 11 APTO 1108 | | | MAYAGUEZ | PR | 00680 | |
| 637910 | DIANA FINES TORRES | PO BOX 7182 | | | | CAGUAS | PR | 00726 | |
| 637911 | DIANA FLORES ALICEA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 9 I | | | SAN JUAN | PR | 00907 | |
| 135678 | DIANA FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135679 | DIANA FLORES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637912 | DIANA FREYTES SANCHEZ | P O BOX 4595 | | | | CAROLINA | PR | 00983 | |
| 135681 | DIANA G CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637914 | DIANA G MERCADO SOTO | HC 2 BOX 6257 | | | | LARES | PR | 00669 | |
| 637915 | DIANA GARCIA AQUINO | P O BOX 362217 | | | | SAN JUAN | PR | 00936-2217 | |
| 135682 | DIANA GARCIA DEL VALLE DBA AD GROUP | PMB 770 | VIGOREAUX AVE 1353 | | | GUAYNABO | PR | 00966 | |
| 135683 | DIANA GINES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637916 | DIANA GISELA RAMIREZ VEGA | EXT FOREST HILL | K 307 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 135684 | DIANA GOMEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135685 | DIANA GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637917 | DIANA GONZALEZ BALLESTER | COND LAS AMERICAS I APT 1608 | | | | SAN JUAN | PR | 00921 | |
| 637918 | DIANA GONZALEZ DIAZ | EXT VILLA CAPARRA | F 14 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1720 | |
| 135686 | DIANA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135687 | DIANA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637920 | DIANA GONZALEZ SANTIAGO | PO BOX 490 | | | | AGUADA | PR | 00602 | |
| 637921 | DIANA GONZALEZ VILLAMIL | PO BOX 192345 | | | | SAN JUAN | PR | 00919-2345 | |
| 637922 | DIANA GUAL RODRIGUEZ | PO BOX 3002 SUITE 464 | | | | RIO GRANDE | PR | 00745 | |
| 135688 | DIANA GUTTMANN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135689 | DIANA GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135690 | DIANA HERNANDEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135691 | DIANA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637923 | DIANA HERNANDEZ SERRANO | HC  01  BOX 2772 | | | | SABANA HOYOS | PR | 00688 | |
| 637924 | DIANA HERRERA TORRES | COND VILLA DEL PARQUE | APT E EDIF 13 | | | SAN JUAN | PR | 00909 | |
| 135692 | DIANA HILERIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135693 | DIANA HO LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637925 | DIANA I ARROYO MEDINA | URB COMUNIDAD MANTILLA | 243 | | | ISABELA | PR | 00662 | |
| 135694 | DIANA I CORREA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637928 | DIANA I COSS ROSA | SAN JOSE | 514 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 135696 | DIANA I FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135697 | DIANA I HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135699 | DIANA I KERCADO SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135700 | DIANA I LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637930 | DIANA I LOTTI MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2817 | |
| 637932 | DIANA I MADERA HEREDIA | URB VILLA ANDALUCIA | D 9 CALLE TODELA | | | SAN JUAN | PR | 00926 | |
| 637934 | DIANA I MALDONADO GUEVOA | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 135701 | DIANA I MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637936 | DIANA I MARTINEZ SANTIAGO | URB ESTANCIAS DE YAUCO | A 16 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 637937 | DIANA I MENDEZ MERCADO | PO BOX 2153 | | | | ISABELA | PR | 00662 | |
| 135702 | DIANA I MORALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135703 | DIANA I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135704 | DIANA I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135705 | DIANA I ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135706 | DIANA I PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135707 | DIANA I PEDROGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637938 | DIANA I PEREZ RODRIGUEZ | VILLAS DE LA PRADERA | 180 CALLE DEL ZORZAL | | | RINCON | PR | 00677 | |
| 135708 | DIANA I PIZARRO MANSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637939 | DIANA I QUILES CRUZ | APARTADO 2999 | | | | SAN GERMAN | PR | 00683 | |
| 637940 | DIANA I RAMIREZ MONTALVO | PMB 156 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 637941 | DIANA I RAMOS | P O BOX 4952 SUITE 258 | | | | CAGUAS | PR | 00725 | |
| 637943 | DIANA I RIOS MORALES | URB PASEOS REALES | 139 CALLE NOBLEZA | | | ARECIBO | PR | 00612 | |
| 637945 | DIANA I RODRIGUEZ FRANQUI | HC 03 BOX 12731 | | | | ARECIBO | PR | 00627-9722 | |
| 135710 | DIANA I RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135711 | DIANA I SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135712 | DIANA I SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637947 | DIANA I SOTO RIVERA | URB VILLAS DE MAUNABO | 27 CALLE FLORES | | | MAUNABO | PR | 00707 | |
| 135713 | DIANA I VAZQUEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135714 | DIANA I VAZQUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637948 | DIANA I VAZQUEZ ORTEGA | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 135715 | DIANA I. NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135716 | DIANA I. RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135717 | DIANA I. SANCHEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637949 | DIANA I. SANTIAGO ORTIZ | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 637950 | DIANA I. SANTOS ALLENDE | C/DEL VALLE 272, VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 135718 | DIANA I. SOTOMAYOR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135720 | DIANA IBANEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135721 | DIANA IFARRAGUERRI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637951 | DIANA IRIZARRY GOMEZ | COND MIRAMAR PLAZA 16/B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 435 CALLE  J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 637953 | DIANA IVETTE GARCIA LOPEZ | RES PUERTA DE TIERRA | EDIF L APT 325 | | | SAN JUAN | PR | 00901 | |
| 135722 | DIANA J FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637954 | DIANA J MARTINEZ TORRES | 59 KING COURT PLAYA APT 704 | | | | SAN JUAN | PR | 00911 | |
| 135723 | DIANA J MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135724 | DIANA J MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637955 | DIANA J PERDOMO COLON | BO MONTONES II | HC 1 BOX 7525 | | | LAS PIEDRAS | PR | 00771-9728 | |
| 135725 | DIANA J YOST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135726 | DIANA JAIME DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135727 | DIANA JANETTE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637957 | DIANA JAVIER & ASSOC | PO BOX 194544 | | | | SAN JUAN | PR | 00919 | |
| 637957 | DIANA JIMENEZ | HC 05 BOX 34612 | | | | HATILLO | PR | 00659 | |
| 135728 | DIANA JIMENEZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637959 | DIANA L BERRIOS GRACIA | URB GRAN VISTA I | 665 CALLE EL PRADO | | | GURABO | PR | 00778 | |
| 135729 | DIANA L CALDERIN VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135730 | DIANA L CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637961 | DIANA L OJEDA | COND MANSIONES DE GARDEN HILLS | APTO 3F | | | GUAYNABO | PR | 00966 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 637962 | DIANA L ORTIZ | COND PAULA HUST | APT 231 CALLE RAFAEL GOMEZ | | | LAS PIEDRAS | PR | 00771 | |
| 637963 | DIANA L PADILLA REYES | 8239 CALLE LOS MANGOS BOX 14 | | | | SABANA SECA | PR | 00952 | |
| 637964 | DIANA L PAGAN ROSADO | CHALETS DE VILLA ANDALUCIA | 58 CALLE EL CHE | | | SAN JUAN | PR | 00926 | |
| 637965 | DIANA L RESTO ROSA | HC 66 BOX 8375 | | | | FAJARDO | PR | 00738 | |
| 637966 | DIANA L RIVERA RODRIGUEZ | PO BOX 1320 | | | | TOA ALTA | PR | 00954 | |
| 637967 | DIANA L ROSA LEYRA | COND SURFSIDE MANSIONS | APTO 1101 | | | CAROLINA | PR | 00979 | |
| 135731 | DIANA L SANTIAGO / ROSA T SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637969 | DIANA L VARGAS DELGADO | PO BOX 692 | | | | JUNCOS | PR | 00777 | |
| 135735 | DIANA L. GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637970 | DIANA LARACUENTE NEGRON | HC 2 BOX 13164 | | | | SAN GERMAN | PR | 00683 | |
| 135736 | DIANA LEON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135737 | DIANA LETICIA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135739 | DIANA LIMA CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135740 | DIANA LINARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637971 | DIANA LOPEZ ALVAREZ | P O BOX 2661 | | | | GUAYNABO | PR | 00970 | |
| 135742 | DIANA LOPEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637972 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 135743 | DIANA LOPEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135744 | DIANA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135745 | DIANA LOPEZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637974 | DIANA LUGO MENASSE | SUMMIT HILLS | 626 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 637975 | DIANA LUNA SERBIA | COND HATO REY PLAZA | APT 12-1 | | | SAN JUAN | PR | 00918 | |
| 135746 | DIANA LUZ RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135747 | DIANA LYNN COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135752 | DIANA M AYALA DORSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135753 | DIANA M BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135754 | DIANA M BERROCALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637978 | DIANA M CAMACHO VAZQUEZ | PO BOX 2185 | | | | SAN GERMAN | PR | 00683 | |
| 135755 | DIANA M CAMARA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637979 | DIANA M CARDONA LEON | HC 1 BOX 6004 | | | | SANTA ISABEL | PR | 00757 | |
| 135756 | DIANA M CARO ESTERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637980 | DIANA M CLAUDIO SAURI | VILLA DEL REY 4 | 4S13 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 135758 | DIANA M COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135759 | DIANA M COLON GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637981 | DIANA M DELGADO | RR 36 BOX 8179 | | | | SAN JUAN | PR | 00926 | |
| 135760 | DIANA M FARRINGTON CAPLLONCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135761 | DIANA M GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135762 | DIANA M GONZALEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637982 | DIANA M GOYCO BLECHMAN | URB MERCEDITA | 1757 CALLE SERENATA | | | PONCE | PR | 00717-2608 | |
| 637983 | DIANA M GUTIRREZ ACOSTA | PMB 152 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 135763 | DIANA M LOAIZA TORO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1578 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135765 | DIANA M LOZADA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637984 | DIANA M LUCENA RIVERA | HC 01 BOX 21511 | | | | CABO ROJO | PR | 00623-9801 | |
| 135766 | DIANA M MORALES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135767 | DIANA M MORALES VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135768 | DIANA M NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637985 | DIANA M NEGRON ROSSY | P O BOX 438 | | | | VEGA BAJA | PR | 00694-0438 | |
| 637986 | DIANA M PRINCIPE VILCHES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 135769 | DIANA M RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135749 | DIANA M RIVERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135770 | DIANA M RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135771 | DIANA M RIVERA TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135772 | DIANA M RODRIGUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637988 | DIANA M RODRIGUEZ VERA | HC 3 BOX 15905 | | | | QUEBRADILLAS | PR | 00678 | |
| 135773 | DIANA M ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135774 | DIANA M SAAVEDRA ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135775 | DIANA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135776 | DIANA M SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135777 | DIANA M SOLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135778 | DIANA M TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135779 | DIANA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135780 | DIANA M UMPIERRE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637990 | DIANA M VELAZQUEZ ROQUE | BO CORAZON | 692 15-11 CALLE SAN SIPRIAN | | | GUAYAMA | PR | 00784 | |
| 135781 | DIANA M. CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135782 | DIANA M. COLACIOPPO SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135783 | DIANA M. ENRIQUEZ SEIDERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135784 | DIANA M. FORTI ISALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135785 | DIANA M. RIVERA ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135786 | DIANA M. RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135787 | DIANA M. ROSA CATALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637993 | DIANA MALDONADO CRUZ | HC 01 BOX 4846 | | | | VILLALBA | PR | 00766 | |
| 135789 | DIANA MANTELLINI GUIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637994 | DIANA MARRERO ROLON | PO BOX 970-9 | | | | TOA ALTA | PR | 00953 | |
| 637995 | DIANA MARTINEZ BETANCOURT | 59 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 637998 | DIANA MARTINEZ RIVERA | P O BOX 305 | | | | CAMUY | PR | 00627 | |
| 637822 | DIANA MARTINEZ RODRIGUEZ | URB EL REMANSO | F 16 CALLE CORRIENTE | | | SAN JUAN | PR | 00926 | |
| 135790 | DIANA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 637999 | DIANA MARTINEZ VEGA | 35 CALLE 1 ALTS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 135791 | DIANA MATHEW RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135792 | DIANA MEDINA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135793 | DIANA MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135794 | DIANA MELENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135797 | DIANA MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638004 | DIANA MERCADO GONZALEZ | RES MANUEL EGIPCIACO | EDIF 7 APT 39 | | | AGUADA | PR | 00602 | |
| 638006 | DIANA METZ ESTRELLA | VILLA CAROLINA | 150-26 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 638007 | DIANA MICHELI | 105 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638008 | DIANA MILAGROS CABRERA BEACHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 135799 | DIANA MIRANDA MUELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135800 | DIANA MIRANDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638009 | DIANA MOLINA COTTO | EDF J-12 APTO 107 | RES MANUEL A PEREZ | | | SAN JUAN | PR | 00923 | |
| 135801 | DIANA MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135802 | DIANA MONTALVO GHILIOTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135803 | DIANA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638010 | DIANA MORALES GARCIA | P O BOX 787 | | | | YAUCO | PR | 00698 | |
| 135808 | DIANA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638011 | DIANA MORALES SANABRIA | RES VILLAS DEL REY | EDIF 1 APT 2 | | | CAGUAS | PR | 00725 | |
| 135809 | DIANA MULERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135810 | DIANA MUNIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135811 | DIANA MURIEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638012 | DIANA N INDIO PARDO | BO ISRAEL | 169 CALLE LOZANA | | | SAN JUAN | PR | 00917 | |
| 638013 | DIANA NARVAEZ MORELL | COND SKY TOWER III | APT 6 H | | | SAN JUAN | PR | 00926 | |
| 135813 | DIANA NAZARIO COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135814 | DIANA NAZARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135815 | DIANA NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638015 | DIANA NIEVES MALDONADO | HC 3 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 638017 | DIANA NIEVES RIVAS | 4TA SEC LEVITTOWN | B 15 CALLE MARINA | | | TOA BAJA | PR | 00949 | |
| 638019 | DIANA NOVOA | LAS LOMAS | R3 E CALLE 33 | | | SAN JUAN | PR | 00921 | |
| 135817 | DIANA OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638021 | DIANA ORTIZ AGOSTINI | ALTURAS DE FLABOYAN | 06 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 638022 | DIANA ORTIZ ANGLADA | P O BOX 9023462 | | | | SAN JUAN | PR | 00902-3462 | |
| 135818 | DIANA ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638023 | DIANA ORTIZ CENTENO | 571 RES PONCE DE LEON | | | | PONCE | PR | 00717 0194 | |
| 135819 | DIANA ORTIZ MALAVET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638024 | DIANA ORTIZ PEREZ | VILLA CAROLINA | 44-17 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 135821 | DIANA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135822 | DIANA P MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135824 | DIANA P VILLARAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135825 | DIANA P. VILLARRAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638026 | DIANA PAGAN ADORNO | URB LA POLICIA | 526 CALLE PRUNA | | | SAN JUAN | PR | 00923-2121 | |
| 638027 | DIANA PAGAN ECHEVARRIA | 709 AVE HIPODROMO | | | | SAN JUAN | PR | 00909-2511 | |
| 135826 | DIANA PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638029 | DIANA PENA RUIZ | 30 CALLE UTUADO | | | | SAN JUAN | PR | 00917 | |
| 135827 | DIANA PENA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638030 | DIANA PEREZ ACOSTA | 1421 SOUTH WEST 27 AVE | APT 2301 BOX 1185 OCALA | | | OCALA | FL | 34474 | |
| 135828 | DIANA PEREZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638032 | DIANA PEREZ CABAN | E 14 LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 638033 | DIANA PEREZ MEDINA | LA PERLA | 37 CALLE LUCILA SILVA | | | SAN JUAN | PR | 00901 | |
| 135829 | DIANA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638035 | DIANA PEREZ RODRIGUEZ | PO  BOX 6534 | | | | CAGUAS | PR | 00726 | |
| 638036 | DIANA PLASENCIA MORA | HC 01 BOX 8031 | | | | HATILLO | PR | 00659 | |
| 135830 | DIANA PORTALATIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638037 | DIANA PRADO ORTIZ | URB CORTIJO | AO15 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 135832 | DIANA QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135834 | DIANA R DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638040 | DIANA R TORRES RODRIGUEZ | J 4 URB JOSEIRA | | | | PATILLAS | PR | 00723 | |
| 638041 | DIANA RAMIREZ | BOX 70006 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1580 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135835 | DIANA RAMIREZ CALLOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135836 | DIANA RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135837 | DIANA RAMIREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135838 | DIANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638043 | DIANA RAMOS GOMEZ | PO BOX 9020282 | | | | SAN JUAN | PR | 00902-0282 | |
| 638044 | DIANA REY GARCIA | P O BOX 595 | | | | VEGA BAJA | PR | 00694 | |
| 135839 | DIANA RIOS MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638045 | DIANA RIOS TORRES | URB ANTIGUA VIA | E 3 CUPEY | | | SAN JUAN | PR | 00926 | |
| 135840 | DIANA RIVERA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135841 | DIANA RIVERA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135842 | DIANA RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638046 | DIANA RIVERA GARCIA | 3RA SECCION SANTA JUANITA | A P 13 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 135844 | DIANA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638047 | DIANA RIVERA OCASIO | HC 2 BOX 11003 | | | | QUEBRADILLAS | PR | 00678 | |
| 638048 | DIANA RIVERA ORTIZ | 353 CALLE FORTALEZA APT 2 A | | | | SAN JUAN | PR | 00901 | |
| 638049 | DIANA RIVERA PEREZ | RR 7 BUZON 8100 | | | | SAN JUAN | PR | 00926 | |
| 638050 | DIANA RIVERA RIVERA | HC 1 BOX 6675 | | | | AGUAS BUENAS | PR | 00703 | |
| 135846 | DIANA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135847 | DIANA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135848 | DIANA RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638054 | DIANA RIVERA VIERA | PO SERVICES RR2 | BOX 097 | | | SAN JUAN | PR | 00928 | |
| 638055 | DIANA RIVIE DELGADO | VILLAS DE RIO VERDE | Y 2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 135849 | DIANA ROCIO LOPEZ VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638057 | DIANA RODRIGUEZ | REXVILLE PARK APT 118 | | | | BAYAMON | PR | 00957 | |
| 638058 | DIANA RODRIGUEZ BRITO | VILLA CARMEN | B 32 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 638059 | DIANA RODRIGUEZ CORES | URB GOLDEN HILLS 1128 CALLE ESTRELL | | | | DORADO | PR | 00646 | |
| 638060 | DIANA RODRIGUEZ CRUZ | URB SANTA ANA | C 14 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 638061 | DIANA RODRIGUEZ FONTANEZ | HC 2 BOX 12095 | | | | AGUAS BUENAS | PR | 00703 | |
| 135851 | DIANA RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135852 | DIANA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135853 | DIANA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135855 | DIANA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638065 | DIANA RODRIGUEZ RODRIGUEZ | PO BOX 9020026 | | | | SAN JUAN | PR | 00902-0026 | |
| 638066 | DIANA RODRIGUEZ TORRES | RES VILLA MABO | EDIF 12 APT 71 | | | GUAYNABO | PR | 00969 | |
| 638067 | DIANA RODRIGUEZ VALENTIN | HC 09 BOX 4003 | | | | SABANA GRANDE | PR | 00637 | |
| 638068 | DIANA ROMAN RAMOS | HC 01 BOX 8045 | | | | HATILLO | PR | 00659 | |
| 638069 | DIANA ROMAN RODRIGUEZ | JARDINES DE CAPARRA | GG-6  CALLE 37 | | | BAYAMON | PR | 00959 | |
| 135857 | DIANA ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135858 | DIANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638071 | DIANA ROSA CASALDUC | COND DALIA HILLS | BOX 52 | | | BAYAMON | PR | 00959 | |
| 638073 | DIANA ROSADO JIMENEZ | LAS VILLAS BAYAMON | 104 500 MAIN WEST AVE | | | BAYAMON | PR | 00961 | |
| 135859 | DIANA ROSADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638074 | DIANA ROSARIO | PO BOX 1889 | | | | COROZAL | PR | 00783 | |
| 638075 | DIANA ROSARIO PAGAN | BO ZANJAS | BOX 343 | | | CAMUY | PR | 00627 | |
| 638076 | DIANA ROSE | 54 HIGH STREET UNIT 11 | | | | PASAIC | NJ | 07055 | |
| 135860 | DIANA RUBAYO /ZOILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135861 | DIANA RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638077 | DIANA S CARBALLO | VILLA CALIZ I | 11 VERDAD | | | CAGUAS | PR | 00725 | |
| 135862 | DIANA S JIMENEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135863 | DIANA S THODE Y ANDRES F THODE BOBYN | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |
| 638078 | DIANA SANJURJO PINTO | HC 2 BOX 8871 | | | | GUAYNABO | PR | 00971 | |
| 638079 | DIANA SANTIAGO LUCCA | PO BOX 202 | | | | CANOVANAS | PR | 00729 | |
| 638080 | DIANA SANTIAGO MENA | IRB STA ELENA | C 10 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 638082 | DIANA SANTIAGO ORTIZ | VILLA FONTANA | S 5 VIA 37 4 U | | | CAROLINA | PR | 00985 | |
| 135867 | DIANA SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135868 | DIANA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135869 | DIANA SELLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135870 | DIANA SEPULVEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135871 | DIANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638083 | DIANA SERRANO DEL VALLE | URB NUEVA | 81 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 135872 | DIANA SEXTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638084 | DIANA SIERRA | PO BOX 238 | | | | HATILLO | PR | 00659 | |
| 638085 | DIANA SIERRA ANDUJAR | RES FERNANDO T GARCIA | EDIF 240 APT 55 | | | UTUADO | PR | 00641 | |
| 135875 | DIANA SOLER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638086 | DIANA SOSA | M TRAVIESO 1555 | 705 COND PARK PALACE | | | SAN JUAN | PR | 00911 | |
| 135876 | DIANA SOSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135878 | DIANA SOTO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638089 | DIANA SUAREZ ACOSTA | SABANA ENEAS | CALLE B BOX 267 | | | SAN GERMAN | PR | 00683 | |
| 135880 | DIANA TEJADA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638091 | DIANA THODE BOBYN | PO BOX 40733 | | | | SAN JUAN | PR | 00940 | |
| 135881 | DIANA TIRADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638092 | DIANA TOLEDO ROMAN | HC 05 BOX 58406 | | | | HATILLO | PR | 00659-9768 | |
| 135882 | DIANA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135883 | DIANA TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135884 | DIANA TORRES MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135885 | DIANA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638095 | DIANA TORRES PIZARRO | P O BOX 665 | | | | AGUAS BUENAS | PR | 00703 | |
| 638097 | DIANA TORRES RODRIGUEZ | URB JOSEIRA | BO MAMEY | | | PATILLAS | PR | 00723 | |
| 135886 | DIANA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638098 | DIANA TRINIDAD GUZMAN | PARQUE SAN AGUSTIN | EDIF. F  APTO 78 | PUERTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| 135889 | DIANA TRONCOSO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638099 | DIANA V ACOSTA VELEZ | PO BOX 124 | | | | LAJAS | PR | 00667 | |
| 638100 | DIANA V LEDEE TIRADO | BDA OLIMPO | 224 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 135892 | DIANA V MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135893 | DIANA V MATOS CABANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135894 | DIANA VALENCIA BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638101 | DIANA VALLE FERRER | APARTADO  902-1320 | | | | SAN JUAN | PR | 00902-1320 | |
| 135895 | DIANA VARGAS BABA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135896 | DIANA VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638103 | DIANA VARGAS GUEVAREZ | URB LEVITTOWN | J 2709 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 638104 | DIANA VAZQUEZ COSME | HC 71 BOX 2538 | | | | NARANJITO | PR | 00719 | |
| 135897 | DIANA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135898 | DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | URB MONTE CARLOS | N 1272 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 135899 | DIANA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135900 | DIANA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638105 | DIANA VAZQUEZ VELAZQUEZ | BO SUSUA BAJA | 148 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135901 | DIANA VAZQUEZ/ MILTON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135902 | DIANA VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638107 | DIANA VEGA RUIZ | 7067 VIA ARENALES CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 638108 | DIANA VELENCIA BERNAL | 107 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 638109 | DIANA VELEZ CEPEDA | COSTA MARINA I | APTO 9 A GALICIA FINAL | | | CAROLINA | PR | 00983 | |
| 135903 | DIANA VELEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638110 | DIANA VELEZ NEGRON | HC 2 BOX 6948 | | | | FLORIDA | PR | 00650 | |
| 135904 | DIANA VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135906 | DIANA VELLON RECIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135907 | DIANA VICENTY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638112 | DIANA VILLAVICENCIO COLON | LEVITTOWN | CE 38 CALLE DR FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| 638113 | DIANA VIVONI UMPIERRE | DC 1  MANSIONES DE VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 135908 | DIANA W QUINONES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135909 | DIANA Y CASTENEDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638114 | DIANA Y LOPEZ LEBRON | URB JARDINES DE CAPARRA | Y 17 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 638115 | DIANA Z RODRIGUEZ OVIEDO | BARRIO OBRERO | 209 INT CALLE RIO GRANDES | | | SAN JUAN | PR | 00915 | |
| 638117 | DIANABEL RUIZ VELEZ | JARDINES DE CAROLINA | E 26 CALLE E | | | CAROLINA | PR | 00987 | |
| 638118 | DIANAENID ALTIERY | BOX 3492 | | | | MAYAGUEZ | PR | 00681 | |
| 135913 | DIANALEXIA ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638119 | DIANALY LOPEZ TRABAL | HC 1 BOX 5775 | | | | HORMIGUEROS | PR | 00660 | |
| 135914 | DIANALYS ROTGER REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135917 | DIANASHCA M APONTE ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638120 | DIANAYRA ZAYAS COTTO | URB MARI OLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00660 | |
| 638121 | DIANAYRE MELENDEZ | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 638122 | DIANDRA SANTOS BERLY | 10 CLALE ANGELA FERRAN | | | | AGUIRRE | PR | 00704 | |
| 135918 | DIANE BAYRON PAUYMIROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638123 | DIANE GALARZA VEGA | URB ALTURAS DE MAYAGUEZ | BC 9 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 638124 | DIANE GUILLOTY ROJAS | COND PARQUE MONACILLO APT 501 | | | | SAN JUAN | PR | 00921 | |
| 135921 | DIANE I PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638125 | DIANE I SIMARD VICENT | PO BOX 239 | | | | CULEBRA | PR | 00775 | |
| 135922 | DIANE L MANKIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135923 | DIANE LEE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135924 | DIANE M MONET ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638126 | DIANE M RIVERA GOMEZ | URB JARDINES DE SAN LORENZO | C/4  F9B | | | SAN LORENZO | PR | 00754 | |
| 638127 | DIANE M SANCHEZ RIVERA | RR 2 BZN 5857 3 | | | | TOA ALTA | PR | 00953 | |
| 135925 | DIANE M VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135926 | DIANE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135927 | DIANE MERCADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135928 | DIANE R MCNALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135929 | DIANE RAMOS VELLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135930 | DIANE ROCKEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638129 | DIANE ROMAN RIVERA | FACTOR I ANIMAS | 473 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 135931 | DIANE RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135932 | DIANE SAURI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1583 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135933 | DIANE SOTO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638130 | DIANE SOTO SOTO | PO BOX 3022 | | | | ARECIBO | PR | 00613 | |
| 638131 | DIANE Y QUILES RAMOS | HC 4 BOX 18037 | | | | CAMUY | PR | 00627 | |
| 135934 | DIANEKIE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135935 | DIANEL VIERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638132 | DIANELIA CASTRO COSME | HC 04 BOX 4667 | | | | HUMACAO | PR | 00791 | |
| 638133 | DIANELLIS RODRIGUEZ BARRIO | PO BOX 371810 | | | | CAYEY | PR | 00737 | |
| 638134 | DIANELLYS JUARBE PEREZ | URB SAN FELIPE | F 5 CALLE 4 | | | GURABO | PR | 00612 | |
| 135936 | DIANELSIE GUZMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638135 | DIANELY BREJIO FERREGUR | URB EL SENORIAL | 325 GONZALEZ BERCEO | | | SAN JUAN | PR | 00926 | |
| 135938 | DIANELY ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638136 | DIANERIES RAMOS MALDONADO | URB VILLAS DEL ROSARIO | D 9 CALLE 2 | | | NAGUABO | PR | 00718 | |
| 638137 | DIANETTE ALVAREZ EFRECE | PO BOX 19 | | | | SAN SEBASTIAN | PR | 00685 | |
| 135939 | DIANETTE FELICIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135940 | DIANETTE RENTAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135941 | DIANGELY N DE JESUS ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135942 | DIANICE D. RIVERA ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638140 | DIANID G MORALES APONTE | PO BOX 6514 | | | | MAYAGUEZ | PR | 00681-6514 | |
| 638141 | DIANILDA ESQUILIN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 135944 | DIANILDA RAMIREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638142 | DIANILDA REYES SERRANO | 14 CALLE FRAY OTTO | | | | UTUADO | PR | 00641 | |
| 638143 | DIANILU CORA RIVERA | 90 COND RIO VISTAS I 215 | | | | CAROLINA | PR | 00987 | |
| 135945 | DIANISE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638144 | DIANISELA REBOYRAS ARCHILLA | URB MONTE CLARO | MP 5 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 135946 | DIANITZA M NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135947 | DIANITZA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638145 | DIANIVETTE MARTINEZ TORO | URB MONTE GRANDE | BZN 1137 CARR 102 KM 24.6 | | | CABO ROJO | PR | 00623 | |
| 135948 | DIANN MARIE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135949 | DIANNA ARLENNE VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638146 | DIANNA ATWOOD | P O BOX 235 | | | | KINGSBURG | CA | 93631 | |
| 135950 | DIANNA D COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135951 | DIANNA LATORRE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135952 | DIANNA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638147 | DIANNA RAMOS CORDERO | HC-05  BOX  10248 | | | | MOCA | PR | 00676 | |
| 135954 | DIANNA SEPULVEDA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135955 | DIANNA SOLER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135956 | DIANNE AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135958 | DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | URB STA ROSA CALLE 7 BLQ 6 #25 | | | | BAYAMON | PR | 00956 | |
| 638148 | DIANNE APONTE ACEVEDO | VALENCIA CALLE A BLOQ O 2 | | | | BAYAMON | PR | 00659 | |
| 135959 | DIANNE AYUSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638149 | DIANNE CORALES RIVERA | 102 URB VILLA AUXERA | | | | SAN GERMAN | PR | 00683 | |
| 135961 | DIANNE CUEBAS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638152 | DIANNE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1584 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 135962 | DIANNE M GOYCO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135963 | DIANNE M MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638151 | DIANNE M MARTINEZ RIVERA | TURABO CLUSTERS | BZN188 | | | CAGUAS | PR | 00727 | |
| 638153 | DIANNE MARIE MARQUEZ MINONDO | PO  BOX  1500 | | | | GUAYAMA | PR | 00785 | |
| 638154 | DIANNE NEGRON ROCHE | URB  EXT VILLA CAPARRA | F 23 CALLE FLORENCIA | | | GAYNABO | PR | 00966 | |
| 135964 | DIANNE PULLIZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638155 | DIANNE RAMOS RAMOS | HC 04 BOX 17254 | | | | MOCA | PR | 00676 | |
| 135965 | DIANNE VIRUET MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135966 | DIANNELLE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135967 | DIANNETE VALLE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135968 | DIANNETTE L FANTAUZZI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638156 | DIANNETTE MAGA VELEZ | HC 01 BOX 3247 | | | | BAYAMON | PR | 00622-9783 | |
| 638157 | DIANNIE M SEVILLANO PANELLI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 135969 | DIANY SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135970 | DIANY Y. LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 135971 | DIANYS AROCHO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638159 | DIARA VELEZ VIERA | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 135974 | DIARALIZ CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638161 | DIARAM AMRUD | PO BOX 1165 | | | | FAJARDO | PR | 00738 | |
| 638160 | DIARAM SUBHIT | URB LA MARINA | P 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 135975 | DIARIAN FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638162 | DIARIO | PO BOX 9142 | 22 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 135976 | DIARIO METRO | PO BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 638163 | DIARIS E COLLAZO SANTIAGO | HC 02 BOX 6201-4 | | | | FLORIDA | PR | 00650 | |
| 135982 | DIASHMINELIE RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638164 | DIAVEN CORP | PO BOX 628 | | | | BOQUERON | PR | 00622 | |
| 135985 | DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 638165 | DIAZ & FLORES INC | MAI CTR BLDG SUITE 202 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 136001 | DIAZ ACEVEDO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638166 | DIAZ AIR CONDITIONING | BOX 13112 | COLINAS DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 638167 | DIAZ ALUMINUM | 30 A CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 136157 | DIAZ ALVAREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136275 | DIAZ ARROYO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638168 | DIAZ AUTO SERVICE | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 638169 | DIAZ AVIATION CORP D/B/A BORINQUEN | BOX 37309 | | | | SAN JUAN | PR | 00937-0309 | |
| 136382 | DIAZ BARRIOS MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419557 | DÍAZ BENABÉ, EDGARDO | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 136467 | DIAZ BONILLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419558 | DÍAZ BONILLA, EMMA | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 136481 | DIAZ BORRAS MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136483 | DIAZ BORRERO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136485 | DIAZ BORROTO MD, OSCAR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136540 | DIAZ CABRERA MD, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136653 | DIAZ CARO MD, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419559 | DIAZ CASIANO, RAFAEL | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 136766 | DIAZ CASTRO, KANIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419560 | DIAZ CASTRO, MARIA J | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1585 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638170 | DIAZ CATERING | PO BOX 1286 | | | | YABUCOA | PR | 00767 | |
| 136869 | DIAZ COLON MD, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638171 | DIAZ CONSECO FOOD SERVICE | PO BOX 364765 | | | | SAN JUAN | PR | 00936-4765 | |
| 136990 | DIAZ CORREA MD, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 136991 | DIAZ CORREA MD, LEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419561 | DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 137007 | DIAZ CORRETJER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137008 | DIAZ CORRETJER, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638172 | DIAZ CRESPO MAXIMINO | VILLA PARAISO | D5 CALLE 1 | | | PONCE | PR | 00731 | |
| 137039 | DIAZ CRUZ MD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137091 | DIAZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137194 | DIAZ CUELLO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137206 | DIAZ DAVID, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638173 | DIAZ DBA GABRIEL | VENUS PLAZA A  APT 104 | | | | SAN JUAN | PR | 00918 | |
| 137337 | DIAZ DE, NANCY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137341 | DIAZ DEL CAMPO MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419562 | DIAZ DEL TORO, GUSTAVO A. | AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, URB. ALTAMESA, | | | SAN JUAN | PR | 00921 | |
| 137346 | DIAZ DEL VALLE MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419563 | DIAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| 1419564 | DIAZ DEL VALLE, JUANITA | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 137358 | DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | | ARECIBO | PR | 00614-0446 | |
| 137359 | DIAZ DELGADO MD, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137360 | DIAZ DELGADO NERY, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137368 | DIAZ DELGADO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137420 | DIAZ DIAZ MD, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137421 | DIAZ DIAZ MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137422 | DIAZ DIAZ MD, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137442 | DIAZ DIAZ, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419565 | DÍAZ DÍAZ, LEONIDAS | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 137572 | DIAZ DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419566 | DÍAZ DÍAZ, MILAGROS | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMÓN | PR | 00957 | |
| 137625 | DIAZ DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137673 | DIAZ DUVAL MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638174 | DIAZ ELECTRICAL CONTRACTOR | HC 1 BOX 5748 | | | | YABUCOA | PR | 00767 | |
| 638175 | DIAZ ELECTRICAL INC | P O BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 831314 | Díaz Electrical, Inc. | P.O. Box 21226 | | | | San Juan | PR | 00928 | |
| 1419567 | DÍAZ ESCRIBANO, BENIGNO | JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 137724 | DIAZ FALCON, ILUSHCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137791 | DIAZ FIGUEROA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137819 | DIAZ FIGUEROA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419568 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1586 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419569 | DÍAZ FLORES, JOSÉ R. | MADELINE ROSA FLORES | PO BOX 12 | | | CAGUAS | PR | 00726 | |
| 137955 | DIAZ GABRIEL MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137975 | DIAZ GARCIA CMF, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137976 | DIAZ GARCIA MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137977 | DIAZ GARCIA MD, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 137978 | DIAZ GARCIA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419570 | DIAZ GARCIA, ALBA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | | | GUAYNABO | PR | 00969 | |
| 138081 | DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | | SAN JUAN | PR | 00923 | |
| 1419571 | DIAZ GONZALEA, JOSE | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 138127 | DIAZ GONZALEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138135 | DIAZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138282 | DIAZ GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138346 | DIAZ HERNANDEZ MD, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138347 | DIAZ HERNANDEZ MD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419572 | DIAZ IRIZARRY, MIGUEL A. | DERECHO PROPIO | PONCE MÍNIMA FASE I MÓDULO C PO BOX 7285 | | | PONCE | PR | 00732 | |
| 138514 | DIAZ JUAREZ, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138553 | DIAZ LEBRON ,COL. EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419573 | DIAZ LOPEZ, LUIS | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 1419574 | DÍAZ LOZADA, VIVIANETTE | DÍAZ LOZADA, VIVIANETTE | HC 04 BOX 7094 | | | COROZAL | PR | 00783 | |
| 138760 | DIAZ LUGO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138789 | DIAZ LUQUE, REY F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138800 | DIAZ MAGALY, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138802 | DIAZ MAISONET MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419575 | DÍAZ MALDONADO, CARLOS A. | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 138863 | DIAZ MARCANO, SULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138906 | DIAZ MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638176 | DIAZ MARTINEZ CSP | PO BOX 8369 | | | | CAGUAS | PR | 00726-8369 | |
| 138929 | DIAZ MARTINEZ MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138910 | DIAZ MARTINEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138978 | DIAZ MARTINEZ, JUNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 138979 | DIAZ MARTINEZ, JUNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419576 | DÍAZ MARTÍNEZ, MARÍA | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO APTO. 431 100 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 638177 | DIAZ MASSO INC | P O BOX 71221 | | | | SAN JUAN | PR | 00936-8721 | |
| 139023 | DIAZ MATEO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139048 | DIAZ MD, EDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139049 | DIAZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139050 | DIAZ MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638179 | DIAZ MEDINA & ASOCIADOS | URB PUERTO NUEVO | 609 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139119 | DIAZ MELENDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139139 | DIAZ MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139166 | DIAZ MENDOZA MD, SILVINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139254 | DIAZ MONROIG, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419577 | DIAZ MONTALVO, XAVIER A. | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 139284 | DIAZ MONTAÑO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419578 | DIAZ MORALES, ROBERT V CRUZ, ET AL. | ANGEL ROTGER-SABAT | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | | | HATO REY | PR | 00917 | |
| 139349 | DIAZ NATAL, KEITHA K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139425 | DIAZ NATEL MD, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139426 | DIAZ NATER MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139449 | DÍAZ NAZARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419579 | DIAZ NIEVES, BLADIMIR | JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 139512 | DIAZ NIEVES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139541 | DIAZ NOTA, RINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139570 | DIAZ OFARRIL, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419580 | DÍAZ ORTIZ, ALEXANDER | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| 139640 | DIAZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139662 | DIAZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139728 | DIAZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139798 | DIAZ PADILLA MD, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139906 | DIAZ PEREZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 139907 | DIAZ PEREZ MD, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419581 | DÍAZ PINTADO, CARLA I. | ALFREDO UMPIERRE | CARR.174 #10 AGUSTIN STAHL | | | BAYAMÓN | PR | 00956 | |
| 140050 | DIAZ PLUMBING Y/O RAMON L DIAZ | LAS VEGAS | F2 CALLE 2 | | | CATANO | PR | 00962 | |
| 770458 | DIAZ RAMIREZ MD, ANALID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140122 | DIAZ RAMOS MD, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140123 | DIAZ RAMOS MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638180 | DIAZ REFRIGERATION Y/O ORLANDO DIAZ | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 140223 | DIAZ RESTO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140232 | DIAZ REVERON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140325 | DIAZ RIVERA KRYHSTAL DENISSE | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754 | |
| 140380 | DIAZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140407 | DIAZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140426 | DIAZ RIVERA, ESTEVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140471 | DIAZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140529 | DIAZ RIVERA, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419582 | DÍAZ RIVERA, ROBERTO | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 140705 | DIAZ RODRIGUEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 140706 | DIAZ RODRIGUEZ MD, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1422851 | DIAZ RODRIGUEZ, ADALBERTO | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 140895 | DIAZ RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419583 | DÍAZ RODRÍGUEZ, ROSA | ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 URB. SUMMIT HILL | | | SAN JUAN | PR | 00920 | |
| 140991 | DIAZ ROJAS MD, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141048 | DIAZ ROMERO MD, PORFIRIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141084 | DIAZ ROSADO MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141085 | DIAZ ROSADO MD, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141095 | DIAZ ROSADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1588 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 141207 | DIAZ RUIZ MD, JAMIL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141250 | DIAZ SALDANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141262 | DIAZ SALVA MD, ERBETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141268 | DIAZ SANCHEZ MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419584 | DÍAZ SÁNCHEZ, GINAMARIE | JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1419585 | DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | PO BOX 360610 | | | SAN JUAN | PR | 00936-0610 | |
| 141364 | DIAZ SANTANA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141530 | DIAZ SCHROEDER MD, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419586 | DIAZ SEIJO, MIGUEL | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 1422576 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS ALB | PLAZA CARR. 199 NUM. 16 SUITE 400 | | GUAYNABO | PR | 00906 | |
| 1419587 | DIAZ SEIJO, MIGUEL A. | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| 141540 | DIAZ SELLES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141551 | DIAZ SERRANO MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638181 | DIAZ SERVICE STATION | PO BOX 159 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638182 | DIAZ SERVICE STATION MEC CHA | 74 CALLE PADRES MATINEZ | | | | CAYEY | PR | 00736 | |
| 638183 | DIAZ SERVICES STATION GULF INC | URB EL REMANSO | A 10 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 638184 | DIAZ SERVICES STATION Y/O EDGARDO DIAZ | PO BOX 370215 | | | | CAYEY | PR | 00737 | |
| 141594 | DIAZ SIERRA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141613 | DIAZ SOJO MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638185 | DIAZ SOTO BERNIER & BOSQUE CSP | P O BOX 22739 | | | | SAN JUAN | PR | 00931-2739 | |
| 638186 | DIAZ STEEL CONSTRUCTION | P O BOX 921 | | | | GUANICA | PR | 00653 | |
| 141734 | DIAZ TORRES DALISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141735 | DIAZ TORRES MD, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141736 | DIAZ TORRES MD, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419588 | DIAZ TORRES, CARLOS MIGUEL | RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| 1419589 | DIAZ TORRES, JERRY | GUILLERMO VICENTY CORTES | PO BOX 856 | | | OROCOVIS | PR | 00720 | |
| 1419590 | DIAZ TORRES, MYRNA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1419591 | DÍAZ TORRES, ROSALINA | MIGUEL A. OLMEDO | PMB914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 638187 | DIAZ TRANSPORT | BO PALOMAS | 7 CALLE 16 | | | YAUCO | PR | 00698 | |
| 141896 | DIAZ TROCHE MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638188 | DIAZ TYPEWRITING | PO BOX 6553 | | | | VEGA ALTA | PR | 00693 | |
| 141934 | DIAZ VALERO MD, EDDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141935 | DIAZ VALLE MD, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419592 | DIAZ VARGAS, CARLOS Y OTROS | LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| 141945 | DIAZ VARGAS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419593 | DIAZ VARGAS, JOHN K. | EDWIN CASTRO | PMB 101 SUITE # 1 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 141956 | DIAZ VAZQUEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141976 | DIAZ VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 141993 | DIAZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142033 | DIAZ VEGA, ADIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142038 | DIAZ VEGA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142081 | DIAZ VELAZQUEZ, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142085 | DIAZ VELAZQUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142104 | DIAZ VELEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419594 | DIAZ VICENTE, EZEQUIEL | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| 142131 | DIAZ VIDAL MD, YVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419595 | DÍAZ ZAPATA, MARCOS E. | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | | | SAN JUAN | PR | 00920-1605 | |
| 142207 | DIAZ ZAYAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1419596 | DÍAZ, BENIGNO | JOSÉ A LEON LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| 142227 | DIAZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142236 | DIAZ, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142239 | DIAZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142241 | DIAZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142264 | Díaz-David, Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142271 | Díaz-Laboy, Fioldaliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 142282 | DIBLAIN IRIZARRY TEXIDOR | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 142285 | DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | | GUAYNABO | PR | 00966 | |
| 142286 | DIBRIANDI ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142287 | DICELIA M VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142289 | DICK CORDERO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638190 | DICK CORPORATION OF PUERTO RICO | 1283 CARR 28 SUITE 2 | | | | SAN JUAN | PR | 00920 | |
| 142290 | DICK COSME VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142291 | DICK DANIELS, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638192 | DICK DUPLICATOR SERV INC | PO BOX 13191 | | | | SAN JUAN | PR | 00908 | |
| 638193 | DICK PEREZ CARRASQUILLO | P>O> BOX 50868 | | | | TOA BAJA | PR | 00950 | |
| 638194 | DICKENS DATA SYSTEMS | PO BOX 102468 | | | | ATLANTA | GA | 30368 | |
| 142295 | DICKSON ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638195 | DICKY COLLAZO CANDELARIA | SABANA SECA 4530 | CALLE IGLESIA COOP | | | SABANA SECA | PR | 00952 | |
| 142301 | DICRISTINA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142302 | DICSON D VELEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638196 | DICSY A LIRIANO ACEVEDO | VILLA PALMERA | 215 CALLE MORHOFF | | | SAN JUAN | PR | 00915 | |
| 638197 | DICTAPHONE CORP | URB BELIZA | 1542 CALLE BORI ESQ MALIBRAN MAURIE | | | SAN JUAN | PR | 00926 | |
| 638199 | DICTAPHONE CORPORATION | PO BOX  856120 | | | | LOUISVILLE | KY | 00285-6120 | |
| 638202 | DIDA FLORES MORALES | PO BOX 550 | | | | SAN GERMAN | PR | 00683 | |
| 142306 | DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778-1036 | |
| 142307 | DIDACTICOS, INC. | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| 142308 | DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| 638203 | DIDIANA VEGA MACHUCA | COND JARDINES DE GUAYAMA | EDIF D APT 804 | | | SAN JUAN | PR | 00917 | |
| 142310 | DIDIELISSE G VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142311 | DIDIER CARIAS MORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638204 | DIDIER MATHIEU | ISLA VERDE | W 1506 MARBELLA DEL CARIBE | | | CAROLINA | PR | 00979 | |
| 638205 | DIEBOLD INCORPORATED | DEPARTAMENTO DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 142314 | DIEGA BELEN VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142315 | DIEGA CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142316 | DIEGA I VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142317 | DIEGO A CAPESTANY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1590 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638210 | DIEGO A DE LA CRUZ GAITAN | 1603 B COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 142318 | DIEGO A GAUD RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142319 | DIEGO A MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638211 | DIEGO A MELENDEZ CRUZ | 2944 LOWELL CT | | | | CASELBERRY | FL | 32707-0000 | |
| 142320 | DIEGO A SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638212 | DIEGO ACEVEDO CAMACHO | HC 2 BOX 13533 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| 638213 | DIEGO ADORNO VALENTIN | BO CANDELARIA ARENA | 1999 VILLA CLEMENTE | | | TOA BAJA | PR | 00949 | |
| 142321 | DIEGO AMELY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142323 | DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 638215 | DIEGO CABAN DELGADO | MANSIONES DE SIERRA TAINA | HC 67 BOX 116 | | | BAYAMON | PR | 00956 | |
| 142324 | DIEGO CADENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142325 | DIEGO CANCEL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638216 | DIEGO CARDIN LERMA | P O BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 638218 | DIEGO CARRION BONANO | COND PARK VIEW TERRACE | EDIF 7 APTO 504 | | | CANOVANAS | PR | 00729 | |
| 142326 | DIEGO CASTRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638219 | DIEGO CAVIJO GARCIA | BOX 5721 | | | | CIDRA | PR | 00739 | |
| 142327 | DIEGO COLLAZO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638208 | DIEGO COLON BURGOS | URB VISTA HERMOSA | A 26 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 142328 | DIEGO COLON FLECHA/MARITZA E FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638220 | DIEGO D PEREZ RUIZ | BASE RAMEY | 164 CALLE E | | | AGUADILLA | PR | 00603 | |
| 638221 | DIEGO DµVILA AMEZQUITA | PO BOX 46 | | | | TOA BAJA | PR | 00951 | |
| 638222 | DIEGO DE JESUS ESCOBAR | 302 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 142330 | DIEGO DE LA ROSA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638223 | DIEGO DE LA TEXERA | 11 A COND PINE GROVE | | | | CAROLINA | PR | 00979 | |
| 142331 | DIEGO E HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638224 | DIEGO E PABLOS DUCLERC | 55 CALLE DR BASORA N APT 102 | | | | MAYAGUEZ | PR | 00680 | |
| 638225 | DIEGO E ROSSO FLORES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638227 | DIEGO ERAVEDRA GONZALEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 638228 | DIEGO FEBLES | P O BOX 363643 | | | | SAN JUAN | PR | 00936 | |
| 142332 | DIEGO FELICIANO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638229 | DIEGO FERRER SINDICO/VILUMA | URB ROUND HLS | 1428 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 638230 | DIEGO FIGUEROA BERRIOS | CF 11 JARD DE CAYEY 1 | | | | CAYEY | PR | 00736 | |
| 142333 | DIEGO FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142334 | DIEGO GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142335 | DIEGO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142337 | DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | | SALINAS | PR | 00751 | |
| 142338 | DIEGO GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142339 | DIEGO GORBEA LIZARRIBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142340 | DIEGO H GONZALEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142341 | DIEGO HERNANDEZ PINEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638231 | DIEGO HERNANDEZ RODRIGUEZ | PO BOX 740 | | | | LAS PIEDRAS | PR | 00771 | |
| 638232 | DIEGO I HERNANDEZ | ALT DE SANTA | F12 CALLE DILDO | | | GUAYNABO | PR | 00969 | |
| 142342 | DIEGO I SAAVEDRA ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142343 | DIEGO IRAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638234 | DIEGO IRIZARRY PONCE | D 42 VILLA PESQUERA | | | | ISABELA | PR | 00662 | |
| 638235 | DIEGO ITURRALDE | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | 00000 | |
| 142344 | DIEGO J BIGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142345 | DIEGO J ENCHAUSTEGUI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142346 | DIEGO J HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142347 | DIEGO J LOINAZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142348 | DIEGO J MEDINA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142349 | DIEGO J ORTIZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142350 | DIEGO J PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142351 | DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 142352 | DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 142353 | DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 142354 | DIEGO J ROSSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142355 | DIEGO J SUAREZ MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142356 | DIEGO J. PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142357 | DIEGO JAHDIEL SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638239 | DIEGO JAVIER ALMONTE | SANTA JUANITA | JJ 10 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 638241 | DIEGO L ARVELO ORTIZ | URB LOMAS VERDE | J 8 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 142358 | DIEGO L BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142359 | DIEGO L ECHAVARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142360 | DIEGO L GARCIA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638242 | DIEGO L GONZALEZ LOURITO | HC 2 BOX 6184 | | | | FLORIDA | PR | 00650 | |
| 142361 | DIEGO L LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638243 | DIEGO L OTERO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 142362 | DIEGO L RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142363 | DIEGO L ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142364 | DIEGO L SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638244 | DIEGO LEDEE BAZAN/AC TRIBUNAL JUANA DIAZ | BOX 891 | | | | GUAYAMA | PR | 00936-8549 | |
| 142365 | DIEGO LIZARDI MARCIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142366 | DIEGO LIZARDI SPORTS CORP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638245 | DIEGO LOPEZ FIGUEROA | P O BOX 6660 | | | | CAGUAS | PR | 00726 | |
| 638246 | DIEGO LOPEZ LOPEZ | 18 REPT LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 142367 | DIEGO LORENZANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142369 | DIEGO M BETANCUR GARZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142370 | DIEGO M MUGUERZA MEMBRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638209 | DIEGO MALDONADO VAZQUEZ | 59 VILLA DE LA ESPERANZA | | | | JUANA  DIAZ | PR | 00795 | |
| 142371 | DIEGO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638247 | DIEGO MELENDEZ BERDEGUER | URB EL VEDADO | 227 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918-3215 | |
| 142372 | DIEGO MELENDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638248 | DIEGO MELENDEZ ORTIZ | PO BOX 815 | | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1592 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638249 | DIEGO MONTAÑEZ CONCEPCION | RR 2 BOX 5392 | | | | CIDRA | PR | 00739 | |
| 142373 | DIEGO MONTANEZ LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142374 | DIEGO MUNOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142375 | DIEGO MURGIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142376 | DIEGO N RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638250 | DIEGO OCASIO RODRIGUEZ | URB FRONTERAS | 100 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| 142377 | DIEGO PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638251 | DIEGO PAGAN PAGAN | URB TOA ALTA HEIGHTS | D 63 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 638252 | DIEGO PEDREROS | 2715 JAMES M WOOD 105 | | | | LOS ANGELES | CA | 90006 | |
| 638253 | DIEGO PEREZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638254 | DIEGO PEREZ VILLEGAS | COUNTRY CLUB | JA 48 CALLE 246 | | | CAROLINA | PR | 00982-2759 | |
| 638255 | DIEGO PORTALATIN | PO BOX 4592 | | | | VEGA BAJA | PR | 00694 | |
| 142378 | DIEGO QUINONES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142379 | DIEGO R COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142380 | DIEGO R MELENDEZ APELLANIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638256 | DIEGO R NIEVES TORRES | 43 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 142381 | DIEGO R RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142382 | DIEGO RAMIREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142383 | DIEGO RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142384 | DIEGO REYES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638257 | DIEGO RIVERA LOPEZ | AVE LOMAS VERDES | A 12 SUITE 3 | | | BAYAMON | PR | 00956 | |
| 142385 | DIEGO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142386 | DIEGO ROBLES BETANCOURT | APARTADO 1584 | | | | LUQUILLO | PR | 00773 | |
| 142387 | DIEGO ROBLES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638259 | DIEGO ROBLES PAGAN | URB LA VISTA | F 31 VIA CORDILLERA | | | SAN JUAN | PR | 00924-4472 | |
| 142388 | DIEGO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142389 | DIEGO RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142390 | DIEGO ROMERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638262 | DIEGO ROSARIO CRESPO | HC 02 BOX 45509 | | | | VEGA BAJA | PR | 00693 | |
| 142391 | DIEGO S CARRASQUILLO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142392 | DIEGO SAIZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638263 | DIEGO SAN MIGUEL POWER | HC 03 BOX 36601 | | | | CAGUAS | PR | 00726 | |
| 638264 | DIEGO SANCHEZ IGLESIA | URB CHALETS DE BAIROA | 123 CALLE REINITA | | | CAGUAS | PR | 00727-1275 | |
| 638265 | DIEGO SANTIAGO RAMOS | URB PARK GARDENS | J10 CALLE MARYWOOD | | | SAN JUAN | PR | 00926 | |
| 142393 | DIEGO SCHENQUERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142394 | DIEGO SILVA VINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638267 | DIEGO SOLIS | 100 CALLE DEL MUELLE | APTO 11102 | | | SAN JUAN | PR | 00901 | |
| 142395 | DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 638269 | DIEGO SOTO & ASSOCIATES | P O BOX 996 | | | | MAYAGUEZ | PR | 00681 | |
| 638270 | DIEGO TAMARIZ Y ASOC | 52 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 142396 | DIEGO VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142398 | DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOLA | KM. 10.2  BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 | |
| 638271 | DIELIZ FIGUEROA MIRANDA | PO BOX 552 | | | | CIALES | PR | 00638 | |
| 142402 | DIENISSE PEREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142403 | DIEPPA ALVAREZ MD, RENAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419597 | DIEPPA BARREIRO, TAMARA | CRISTINA B. MARTÍNEZ GUZMÁN | UNIDAD INTERNA LITIGOS DE MAPFRE PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 142417 | DIEPPA FLORES, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142419 | DIEPPA GARCIA MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638272 | DIERESIS INC | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 701 | | | GUAYNABO | PR | 00768 | |
| 638273 | DIESEL DEL SUR INC | PO BOX 10420 | | | | PONCE | PR | 00732 | |
| 142459 | DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 | |
| 831315 | Diesel Engine Technician, Inc. | Urb. Santiago Iglesias 1308 | Ave. Paz Graneja | | | San Juan | PR | 00921 | |
| 638275 | DIESEL MACHINERY CONTRACTOR INC | P O BOX 1295 | | | | LARES | PR | 00669 | |
| 638276 | DIESEL POWER | PO BOX 6089 | | | | CAGUAS | PR | 00726 | |
| 142460 | DIESTRA PEREZ MD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142461 | DIETER REETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142464 | DIEXEL O SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142479 | DIEZ DELGADO MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142491 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 | |
| 142500 | DIFREDO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638278 | DIGGING & TOWING CONSTRUCTION | HC 1 BOX 7332 | | | | YAUCO | PR | 00698 | |
| 142503 | DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | | GUAYNABO | PR | 00971 | |
| 142504 | DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | | EDEN PRAIRE | MN | 55344 | |
| 142506 | DIGICERT | 333 SOUTH 520 WEST | | | | LINDON | UT | 84042 | |
| 142507 | DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | | LEHI | UT | 84043 | |
| 638279 | DIGICOMM AUDIO VISUAL INC | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638280 | DIGICOMM AUDIOVISUAL | PO BOX 195364 | | | | SAN JUAN | PR | 00919-5364 | |
| 638281 | DIGIMARC CORPOTATION | 63 THIRD AVENUE | | | | BURLINGTON | MA | 01803 | |
| 142511 | DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | | FLOWERY BRANCH | GA | 30542 | |
| 638282 | DIGITAL COMUNICATION | PO BOX 540 | | | | COAMO | PR | 00769 | |
| 638283 | DIGITAL CREATION | PO BOX 51964 | | | | TOA BAJA | PR | 00950-1964 | |
| 831316 | Digital Forensic Quality Solutions | 12354 Research Parkway, Suite 225 | | | | Orlando | FL | 32826 | |
| 638284 | DIGITAL GALLERY | 113 AVE BETANCES | | | | CAGUAS | PR | 00725 | |
| 638286 | DIGITAL GROUP COLOR PRINTING | 951 LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 142512 | DIGITAL IMAGING INC | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911-0000 | |
| 142513 | DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 831317 | Digital Imaging Inc. | 1756 Loiza St. | | | | San Juan | PR | 00911 | |
| 142515 | DIGITAL IMAGING/ ELITE PHOTO | 1756 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 638287 | DIGITAL INTELLIGENCE | 1325 PEARL STREET | | | | WAUKESHA | WI | 53186-5613 | |
| 142516 | DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2737 | |
| 142517 | DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | | LAKE MARY | FL | 32746 | |
| 142519 | DIGITAL MEDIA CREATIONS | PO BOX 366902 | | | | SAN JUAN | PR | 00936 | |
| 142520 | DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| 142521 | DIGITAL NETWORKS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit E

Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638288 | DIGITAL OFFICE SOLUTION | PO BOX 298 | | | | MOCA | PR | 00676 | |
| 142524 | DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| 142526 | DIGITAL RECORDING SERVICES | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 638289 | DIGITAL RECORDING SERVICES INC | P O BOX 50959 | | | | TOA BAJA | PR | 00950-0959 | |
| 142527 | DIGITAL SCANNING SOLUTIONS | ISLA VERDE MALL STE 209 | | | | CAROLINA | PR | 00979 | |
| 638290 | DIGITAL SOLUTIONS | PUERTO NUEVO | 1164 CALLE BELCAIRE | | | SAN JUAN | PR | 00920 | |
| 638291 | DIGITAL VIDEO INTERNATIONAL | 507 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 142530 | DIGITEC INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936 | |
| 638292 | DIGITUS GROUP CORP | P O BOX 51692 | | | | TOA BAJA | PR | 00950-1692 | |
| 142532 | DIGMALY RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142533 | DIGMARIE A ALICEA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638294 | DIGMARIE APONTE MILLAN | PO BOX 535 | | | | CAROLINA | PR | 00986 | |
| 142534 | DIGMARIE DE JESUS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638295 | DIGNA A FIGUEROA TORRES | HC 5 BOX 7472 | | | | GUAYNABO | PR | 00971 | |
| 142535 | DIGNA ADAMES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638296 | DIGNA APONTE ROMAN | RES LUIS DEL CARMEN ECHEVARIA | EDF 13 APT 98 | | | GURABO | PR | 00778 | |
| 638297 | DIGNA AYALA LOPEZ | HC 01 BOX 9345 | | | | CABO ROJO | PR | 00623 | |
| 638298 | DIGNA C GIL HERNANDEZ | BOX 4014 A | | | | TOA ALTA | PR | 00954 | |
| 638299 | DIGNA C SEGUI LOPEZ | HC 59 BOX 6081 | | | | AGUADA | PR | 00602 | |
| 638300 | DIGNA CARRASQUILLO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 638301 | DIGNA CELESTE ROSARIO | 1556 PDA 23 CALLE JOSE M CORA | | | | SAN JUAN | PR | 00913 | |
| 638302 | DIGNA CENTENO DE JESUS | 2629 SEDGWICK AVE APT 2 C | | | | BRONX | NY | 10468 | |
| 638303 | DIGNA CINTRON HERNANDEZ | VILLA FONTANA PARK | 5EE 21 CALLE PARQUE MARIA LUISA | | | CAROLINA | PR | 00983 | |
| 638305 | DIGNA D ZANABRIA TORRES | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 638306 | DIGNA DIAZ RODRIGUEZ | COND IBERIA I | 584 CALLE PERSEO 1003 | | | SAN JUAN | PR | 00922 | |
| 638307 | DIGNA E GARCIA RODRIGUEZ | PO BOX 831 | | | | MAYAGUEZ | PR | 00681 | |
| 142536 | DIGNA E LANDROVE DE LA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142537 | DIGNA E MORALES BAYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142538 | DIGNA E. MATOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142539 | DIGNA E. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 771025 | DIGNA E. SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638309 | DIGNA ESPINO VALENZUELA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638310 | DIGNA FALCON AGOSTO | RR 1 BOX 12503 | | | | TOA ALTA | PR | 00953 | |
| 142540 | DIGNA FELICIANO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142541 | DIGNA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638311 | DIGNA GARCIA RODRIGUEZ | PO  BOX  831 | | | | MAYAGUEZ | PR | 00681 | |
| 638312 | DIGNA GOMEZ FIGUEROA | URB EL TORITO | M 11 CALLRE 8 | | | CAYEY | PR | 00736 | |
| 638313 | DIGNA GONZALEZ CRUZ | P O BOX 515 | | | | CAMUY | PR | 00627 | |
| 638314 | DIGNA I COLON COLLAZO | 102 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 | |
| 142542 | DIGNA I DELGADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142543 | DIGNA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638315 | DIGNA IGLESIAS CRESPO | URB ALTURAS SAN PEDRO | M37 CALLE SAN FELIPE | | | FAJARDO | PR | 00738 | |
| 638316 | DIGNA J NOVA MATOS | PO BOX 2987 | | | | CAROLINA | PR | 00984-2987 | |
| 142544 | DIGNA J RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1595 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638317 | DIGNA L RODRIGUEZ VALLE | RES COLOMBUS LANDING | EDIF 23 APT 246 | | | MAYAGUEZ | PR | 00680 | |
| 142545 | DIGNA LAGARES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142546 | DIGNA LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638319 | DIGNA LOPEZ GARCIA | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 638320 | DIGNA M ARROYO TIRADO | HC 5 BOX 60583 | | | | CAGUAS | PR | 00726 | |
| 638322 | DIGNA M BORGOS GONZALEZ | PO BOX 6262 | | | | PONCE | PR | 00733 | |
| 142547 | DIGNA M CORTES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142550 | DIGNA M RAMIREZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638323 | DIGNA M RAMIREZ SAMPOLL | BDA SALAZAR | 1553 CALLE SABIDURIA | | | PONCE | PR | 00717 | |
| 142551 | DIGNA M RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638324 | DIGNA M SOTOMAYOR RAMOS | PO BOX 4214 | | | | PONCE | PR | 00730 | |
| 142552 | DIGNA M. RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638325 | DIGNA MALDONADO RIVERA | HC 2 BOX 5195 | | | | GUAYANILLA | PR | 00656 | |
| 638326 | DIGNA MALDONADO TORRES | BOX 292 | | | | CIDRA | PR | 00737 | |
| 142553 | DIGNA MARIN ALMESTICA/ TERESA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638327 | DIGNA MATEO RODRIGUEZ | PO BOX 8182 | | | | PONCE | PR | 00733 | |
| 638328 | DIGNA MEDINA ALVAREZ | VILLA PRADES | 640 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924 | |
| 142554 | DIGNA N PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142555 | DIGNA N SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142556 | DIGNA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638329 | DIGNA PEREZ PIZARRO | SUITE 142 PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 638330 | DIGNA PEREZ PUELLO | 409 NE 19 ST ST APT 208 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 638331 | DIGNA POLIDURA ALERS | HC 1 BOX 19158 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638333 | DIGNA R ALICEA | 22908 BO GUAVATE | SECTOR COLON | | | CAYEY | PR | 00936 | |
| 638334 | DIGNA R SOTO TORRES | BO RIO ABAJO | BOX  248 | | | UTUADO | PR | 00641 | |
| 142557 | DIGNA R VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142558 | DIGNA RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638335 | DIGNA RIVERA RIVERA | RR 1 BOX 37536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 142559 | DIGNA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142561 | DIGNA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638338 | DIGNA RODRIGUEZ VDA GEORGI | HC 08 BOX 1531 | | | | PONCE | PR | 00731-9712 | |
| 638336 | DIGNA RODRIGUEZ Y/O HECTOR GONZALEZ | COLINAS DE MONTECARLO | A 218 CALLE MARGINAL | | | SAN JUAN | PR | 00924 | |
| 638339 | DIGNA ROSARIO | HC 01 BOX 5413 | | | | VILLALBA | PR | 00766 | |
| 142562 | DIGNA ROSSI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142563 | DIGNA SANCHEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142564 | DIGNA SANTIAGO GONEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142565 | DIGNA SERRANO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638341 | DIGNA V MARTINEZ LOPEZ | URB MEDINA | C 32 CALLE 4 | | | ISABELA | PR | 00662 | |
| 638342 | DIGNA VAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 638343 | DIGNA VAZQUEZ RIVERA | PMB HC 01 BOX 150 | | | | CAGUAS | PR | 00725 | |
| 638344 | DIGNA VEGA DE ROMAN | PARQ CENTRAL | 465 CALLE SERGIO CUEVAS BUSTAMEN | | | SAN JUAN | PR | 00918 | |
| 638345 | DIGNO ALBERTY ORONA | SECT LIZARDI | PO BOX 1453 | | | SAN SEBASTIAN | PR | 00685 | |
| 142567 | DIGNO CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638346 | DIGNO E ESTRADA COLON | URB PACIFICA | 109 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976-6154 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638348 | DIGNO ROLON MERCADO | RR 4 BOX 577 D | | | | CERRO  GORDO | PR | 00956 | |
| 142568 | DIGNOEL VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638349 | DIGNORA ARROYO ROMAN | SECTOR CALIFORNIA | 711 CALLE SAN SALVADOR | | | ISABELA | PR | 00662 | |
| 638350 | DIGNORA GONZALEZ GONZALEZ | RR 1 BUZON 35 CC | | | | CAROLINA | PR | 00983 | |
| 638351 | DIHALMA Y LOPEZ MONTALVO | URB LA CUMBRE | 535 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 142569 | DIHANA M MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142570 | DIHR CORP | MINILLAS STATION | PO BOX 41302 | | | SAN JUAN | PR | 00940 | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 638354 | DILAILA DIAZ DE LEON | 1408 CONGRESS ST APT A | | | | CHESTER | PA | 19013 | |
| 638355 | DILAILA I SOLANO VELEZ | P O BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 638356 | DILAURY MEJIA BERRIOS | 3501 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 142595 | DILCA COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638357 | DILCAR S. E. | 251  CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 142596 | DILCE M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142597 | DILCIA BECERRA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638359 | DILCIA M GONZALEZ CANDARILLAS | COND PLAZA ANTILLANA | APT 5604 AVE 151 | CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 142598 | DILCIA M SEIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142599 | DILCIA PACHECO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142600 | DILENIA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638362 | DILIA E GOMEZ MARRERO | URB SABANERA | 373 FLAMBOYANES | | | CIDRA | PR | 00739 | |
| 142602 | DILIA E ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142604 | DILIA E VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142604 | DILIA HADDOCK COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142607 | DILIA RODRIGUEZ BESOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142608 | DILIA VAZQUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638363 | DILIA VIOLETA MARRERO | VILLA MADRID | Z 3 CALLE 4 | | | COAMO | PR | 00769 | |
| 142609 | DILIANA FALERO SIARES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638365 | DILIANA SUMPTER LOPEZ | P O BOX 310 | | | | CAGUAS | PR | 00727 | |
| 638366 | DILIP J SHAH | 251 CALLE CHILE 2ND FL | | | | SAN JUAN | PR | 00917 | |
| 638367 | DILISSIMA ATELIER | C/O LUCCA DEL ROSARIO | 601 AVE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 638368 | DILKA GONZALES LAGARES | P O BOX 142753 | | | | ARECIBO | PR | 00614 | |
| 638369 | DILKA I LEBRON RIVERA | COND SAN JOSE  EDF 1 APT 7 | 375 CALLE SICILIA | | | SAN JUAN | PR | 00923 | |
| 142612 | DILLARDS INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 638371 | DILLENIS Y DIAZ FULGENCIO | URB PUERTO NUEVO | 446 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 638372 | DILLIAN COTTO SOSTRE | PARC CANEJAS | BOX 4169 | | | SAN JUAN | PR | 00926 | |
| 638373 | DILLIAN RIVERA GONZALEZ | HC 4 BOX 46863 | | | | AGUADILLA | PR | 00603 | |
| 142613 | DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 638374 | DILMA E SANCHEZ GREEN | URB JARD DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 142617 | DILMARIS TORRES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142618 | DILMARY ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142619 | DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| 142627 | DILSA ESTHER CENTENO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142628 | DILSIA A BARROS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638376 | DILSON MADERA RIVERA | URB O NEILL B 19 | | | | MANATI | PR | 00674 | |
| 142629 | DILYAN GONZALEZ CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638377 | DIMA INTERNATIONAL CORP | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 142630 | DIMAEL ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142632 | DIMAIRA GARCIA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142633 | DIMAIRA RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638378 | DIMANIC TRAVEL | 518 PONCE DE LEON | | | | SAN JUAN | PR | 00917. | |
| 142635 | DIMAR LOPEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142636 | DIMARA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638379 | DIMARA RIVERA ROSA | RES RAMOS ANTONINI | EDIF 42 APT 419 | | | SAN JUAN | PR | 00924 | |
| 142637 | DIMARA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142638 | DIMARI RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142639 | DIMARIE CANDELARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638381 | DIMARIE LOPEZ ALICEA | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 | |
| 142640 | DIMARIE MENDEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142641 | DIMARIE MOJICA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142642 | DIMARIE ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142643 | DIMARIE PADILLA /YELIAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638383 | DIMARIE PADILLA ROBLES | PO BOX 367241 | | | | SAN JUAN | PR | 00936-7241 | |
| 638384 | DIMARIE RAMOS CURVELO | HC 01 BOX 20016 | | | | COMERIO | PR | 00782 | |
| 638385 | DIMARIE ZABALA RIVERA | RES CARDERO DAVILA | EDIF 22 APT 282 | | | SAN JUAN | PR | 00917 | |
| 638386 | DIMARIS ALAMO SOTO | PO BOX 2115 | | | | TOA BAJA | PR | 00951 | |
| 142645 | DIMARIS APONTE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142646 | DIMARIS AQUINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142647 | DIMARIS CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638389 | DIMARIS FRANCO REYES | HC 2 BOX 5614 | | | | COAMO | PR | 00769 | |
| 142648 | DIMARIS GARCIA MERCADOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142649 | DIMARIS GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638390 | DIMARIS MORALES RUIZ | PO BOX 140284 | | | | ARECIBO | PR | 00614 | |
| 142651 | DIMARIS S DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638392 | DIMARIS VARGAS CRUZ | URB REPARTO VALENCIA | F 3 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 638393 | DIMARIS VARGAS MALDONADO | PO BOX 1445 | | | | ISABELA | PR | 00662 | |
| 142652 | DIMARY CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142653 | DIMARY CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638394 | DIMARY COLON COLON | PO BOX 440 | | | | OROCOVIS | PR | 00720 | |
| 638395 | DIMARY DOSAL MARRERO | URB LOMA ALTA | F 10 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 142654 | DIMARY GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638398 | DIMARY LOPEZ CRUZ | 500 PASEO MONACO APT 64 | | | | BAYAMON | PR | 00956 | |
| 638400 | DIMARY NOBLE CAEZ | HC 06 BOX 71163 | | | | CAGUAS | PR | 00725 | |
| 142656 | DIMARY ROMERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142657 | DIMARY SANTO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256418 | DIMARY SANTOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638401 | DIMARY VILLANUEVA ROMAN | HC 04 BOX 18080 | | | | CAMUY | PR | 00627 | |
| 142658 | DIMARYS COLLAZO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638402 | DIMARYS D SANCHEZ GINES | PO BOX 652 | | | | MANATI | PR | 00674 | |
| 142659 | DIMARYS D. SANCHEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142660 | DIMARYS I SOLER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142661 | DIMARYS ODETTE LOPEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142662 | DIMARYS REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142663 | DIMARYS V MONSERRATE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638403 | DIMAS | SIERRA MAESTRA SAN JOSE | 97 CALLE BLANES | | | SAN JUAN | PR | 00926 | |
| 638404 | DIMAS A TORRES SANCHEZ | PO BOX 908 | | | | SANTA ISABEL | PR | 00757 | |
| 638405 | DIMAS ALBARRAN | COM LOS PINOS PARC 211 | | | | UTUADO | PR | 00612 | |
| 142664 | DIMAS BROCO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638406 | DIMAS CASTILLO FLORES | URB RIO GRANDE ESTATES | 12232 REINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 638407 | DIMAS DIAZ TOLEDO | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 638408 | DIMAS F VELAZQUEZ RUIZ | URB SANTA JUANITA X | 13 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 638409 | DIMAS FERRER TORRES | BOX 13543 | | | | SAN JUAN | PR | 00908 | |
| 638410 | DIMAS FERRER TORRES Y/O | CENTRO PNEUMOLOGICO DEL ESTE | PO BOX 13543 | | | SAN JUAN | PR | 00908 | |
| 638411 | DIMAS H CUEVAS DEL VALLE | VILLAS DE RAMEY | 114 CALLE LOOP | | | AGUADILLA | PR | 00604 | |
| 638412 | DIMAS HERNANDEZ HERNANDEZ | ROUND HILL | EGIDA NAVE ALEJANDRINA APT 806 | | | TRUJILLO ALTO | PR | 00976 | |
| 638413 | DIMAS I LOPEZ MARTINEZ | COND LAGOMAR | 7 AVENIDA LAGUNA APT 9 K | | | CAROLINA | PR | 00979 | |
| 638414 | DIMAS JUSINO TORRES | EL TUQUE | 1894 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 638415 | DIMAS LAGUER FIGUEROA | LAS MONJAS | 68 CALLE PACH MARIA | | | SAN JUAN | PR | 00712 | |
| 142665 | DIMAS LUIZ MELENDEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142666 | DIMAS MALDONADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142667 | DIMAS MORENO GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142668 | DIMAS ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142669 | DIMAS PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142672 | DIMAS RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142673 | DIMAS SANTIAGO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638418 | DIMAS SERVICE CENTER FERRETERIA Y AUTO | HC 03 BOX 10000 | | | | YABUCOA | PR | 00767 | |
| 638419 | DIMAT INC C/O LA GRAN ENCIC | PO BOX 194140 | | | | SAN JUAN | PR | 00919 | |
| 638420 | DIMAYRA CARRASQUILLO CRUZ | EXT VILLA DEL CARMEN | J 14 CALLE 11 | | | CIDRA | PR | 00739 | |
| 142674 | DIMELER PAYANO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638421 | DIMENSIONAL FUND ADVISORS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 142675 | DIMIOR M RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638422 | DIMITRE MERCADO VELEZ | HC 04 BOX 24129 | | | | LAJAS | PR | 00667 | |
| 638423 | DIMO KOSTOV STRATIEV | REPTO METROPOLITANO | 1176 CALLE 54 SE | | | SAN JUAN | PR | 00921-2730 | |
| 142676 | DIMPNA BRUNO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142677 | DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 638425 | DIN NUTRE CORP | P O BOX 234 | | | | NARANJITO | PR | 00719 | |
| 638426 | DINA M ORTIZ RODRIGUEZ | CAROLINA ALTA | G 12 CALLE 2DO DELGADO | | | CAROLINA | PR | 00987 | |
| 638427 | DINA ORLANDO ROURA | URB COUNTRY CLUB | GE 12 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 638428 | DINA R VALENCIA BUJOSA | VILLA SERENA | F 17 CALLE DIAMELA | | | ARECIBO | PR | 00612 | |
| 638429 | DINA RAMIREZ LUCCA | HC 02 BOX 7908 | | | | GUAYANILLA | PR | 00656 | |
| 638430 | DINAH ALVAREZ VENTURA | URBANIZACION ARBOLADA | B 11 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 638431 | DINAH CORA RAMSEY | PASEO DE LOS ARTESANOS | 141 CALLE ALEJANDRO LOZADA | | | LAS PIEDRAS | PR | 00771-9664 | |
| 142678 | DINAH M PADILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142679 | DINAH VAZQUEZ CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638432 | DINAMARCA RODRIGUEZ | COND COLINAS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 142680 | DINAMAX | MENDEZ VIGO 201 OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 142681 | DINANYERIS CARMONA CURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638433 | DINARDA BALLESTER RUIZ | REPARTO VELARTE | CALLE 1 H | | | BARCELONETA | PR | 00617 | |
| 638434 | DINARY CAMACHO SIERRA | LOS PINOS | 793 CALLE CISNE | | | SAN JUAN | PR | 00924 | |
| 142683 | DINASETH GOTAY FERRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142684 | DINAYRA LIZ RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142685 | DINED M. SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142686 | DINEISHA ANTONGIORGI SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142687 | DINELIA E ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142688 | DINELIA HERNANDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638436 | DINELIA ORTIZ TORRES | HC 03 BOX 5747 | | | | HUMACAO | PR | 00791 | |
| 142690 | DINELIA PEREZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142691 | DINELIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142692 | DINELIA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142693 | DINELIA SANCHEZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638439 | DINELIA TORRES LABOY | HC 2 BOX 6452 | | | | YABUCOA | PR | 00767-9501 | |
| 142694 | DINELYS BAKERY | PO BOX 577 | | | | COAMO | PR | 00769 | |
| 142695 | DINGHY DOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142696 | DINGHY DOCK BAR RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638440 | DINGHY DOCK LTS MURANT | P O BOX34 | | | | CULEBRA | PR | 00775 | |
| 142701 | DINIA I PANTOJA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142708 | DINORA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142709 | DINORA PANTALEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638443 | DINORA Y SANTANA ARQUEZO | P O BOX 5082 | | | | CAROLINA | PR | 00984 | |
| 142710 | DINORAH CASTELLANOS DE PARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142712 | DINORAH COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142713 | DINORAH COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142714 | DINORAH DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638447 | DINORAH DELGADO VELEZ | BD 38 DR ESPAILLAT ST | | | | LEVITTOWN | PR | 00949 | |
| 142715 | DINORAH DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142716 | DINORAH DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142717 | DINORAH E SOTO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142718 | DINORAH HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142719 | DINORAH I BONANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638449 | DINORAH LA LUZ FELICIANO | COND CONDADO CAMELOT | 18 CALLE TAFT APT 63 | | | SAN JUAN | PR | 00911 | |
| 142720 | DINORAH LEON MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638450 | DINORAH LUYANDO AULET | PO BOX 191493 | | | | SAN JUAN | PR | 00919 | |
| 142721 | DINORAH M VEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142722 | DINORAH M. ROBLES COUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638451 | DINORAH MARIA BURGOS | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| 638452 | DINORAH MARTIN HAU | 410 COND WINDSOR TOWER | AVE JOSE DE DIEGO APT 101 | | | SAN JUAN | PR | 00923 | |
| 638453 | DINORAH MAYSONET | 18 CALLE JOSE A SANTIAGO | | | | COMERIO | PR | 00782 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142723 | DINORAH MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638454 | DINORAH MORALES PEREZ | FLAMBOYAN GARDENS | B 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 638455 | DINORAH NAVARRO MARZAN | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 142726 | DINORAH PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638456 | DINORAH PEREZ BONILA | COND LAS ACASIAS | EDIF B APT 308 | | | SAN JUAN | PR | 00901 | |
| 638457 | DINORAH PEREZ LOPEZ | RES CUESTA VIEJA | EDIF 7 APT 99 | | | AGUADILLA | PR | 00605 | |
| 638458 | DINORAH PILLOT ORTIZ | URB VILLA ANDALUCIA | L 19 CALLE TOLOY | | | SAN JUAN | PR | 00926-2310 | |
| 142728 | DINORAH PINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142729 | DINORAH QUILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638463 | DINORAH SANCHEZ FIGUEROA | 1RA SECCION LEVITOWN | 1392 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 142730 | DINORAH SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638464 | DINORAH TOLENTINO VAZQUEZ | HC 04 BOX 4131 | | | | HUMACAO | PR | 00791 | |
| 142731 | DINORAH TORRES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142733 | DINORAH VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638465 | DINORAH VELAZQUEZ CALDERON | REPTO METRO | 869 CALLE 53 SE | | | SAN JUAN | PR | 00921 | |
| 638466 | DINORAH VIVIEL | P O BOX 1286 | | | | HORMIGUEROS | PR | 00660 | |
| 142734 | DINORIS HUERTAS MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638467 | DINORIS RAMOS CAMACHO | P O BOX 448 | | | | AGUAS BUENAS | PR | 00703 | |
| 142735 | DINOSHKA M PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638468 | DIOBELYS HURTADO | 10421 SW 40 TERR | | | | MIAMI | FL | 33165 | |
| 638469 | DIOCELINA FELICIANO HOYOS | CAROLINA ALTO | B10 AVE MILAGROS CABEZAS | | | CAROLINA | PR | 00987 | |
| 142736 | DIOCELYN RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638470 | DIOCESIS DE CAGUAS | PO BOX 8698 | | | | CAGUAS | PR | 00726 | |
| 142754 | DIODONET SANTIAGO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638471 | DIOGENES ALAYON | BOX 1011 | | | | AGUADA | PR | 00602 | |
| 142755 | DIOGENES BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142756 | DIOGENES CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142757 | DIOGENES CORP | PO BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| 638473 | DIOGENES FELIPE HERNANDEZ | BOX 100210 | | | | SAN JUAN | PR | 00919-0210 | |
| 1419598 | DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | | | SAN JUAN | PR | 00927 | |
| 638474 | DIOGENES MARTE | HP - SERVICIOS GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 638476 | DIOGENES MERCADO | PO BOX 1435 | | | | VEGA BAJA | PR | 00694-1435 | |
| 142759 | DIOGENES N. RAMIREZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638477 | DIOGENES O ADAMES ROA | ESTANCIAS DE SAN FERNANDO | A 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 638478 | DIOGENES PORFIRIO GARCIA | COND TOWNHOUSE 500 | CALLE GUAYANILLA APT 204 | | | SAN JUAN | PR | 00923 | |
| 142760 | DIOGENES TOLEDO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638480 | DIOLANDA RABELL CASILLA | 120  CALLE  LINDA  VISTA | | | | SAN JUAN | PR | 00911 | |
| 142761 | DIOMAR A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638481 | DIOMAR CORTES | CIUDAD JARDIN | 12 CALLE GLADIOLA | | | CAROLINA | PR | 00987 | |
| 142762 | DIOMARA BERRIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142763 | DIOMARES GONZALEZ CALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142764 | DIOMARIE GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142765 | DIOMARIE LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1601 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142766 | DIOMARIE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142767 | DIOMARIS GUERRERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142768 | DIOMARIS MARTINEZ NENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142769 | DIOMARIS SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142772 | DIOMARY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142773 | DIOMARY TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142774 | DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142775 | DIOMEDES ACOSTA FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638482 | DIOMEDES APONTE GONZALEZ | P O BOX 483 | | | | COAMO | PR | 00769 | |
| 638483 | DIOMEDES BISBAL RIVERA | DULCES LABIOS | 71 CALLE RAMON BAYRON | | | HORMIGUEROS | PR | 00660 | |
| 638484 | DIOMEDES CINTRON CRUZ | PO BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| 142776 | DIOMEDES DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638486 | DIOMEDES E LAMBOY MONTALVO | URB LOMAS DE CONTRY CLUB | U30 CALLE 7 | | | PONCE | PR | 00731 | |
| 638487 | DIOMEDES FERNANDEZ | HC 43 BOX 9806 | | | | CAYEY | PR | 00736 | |
| 638489 | DIOMEDES GARCIA PEREZ | HC 1 BOX 3502 | | | | ADJUNTAS | PR | 00601 | |
| 638490 | DIOMEDES GUZMAN | BO LAS CROABAS | CARR 987 KM 4 8 | | | FAJARDO | PR | 00738 | |
| 142779 | DIOMEDES LAJARA RADINSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142780 | DIOMEDES MARIA HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142781 | DIOMEDES ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142782 | DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601-9606 | |
| 638492 | DIOMEDES PLAZA PLAZA | P O BOX 644 | | | | ADJUNTAS | PR | 00601 | |
| 638493 | DIOMEDES RAMOS SOTO | PO BOX 363386 | | | | SAN JUAN | PR | 00936-3386 | |
| 638494 | DIOMEDES REYES CRUZ | HC 01 BOX 11384 | | | | ARECIBO | PR | 00612 | |
| 638495 | DIOMEDES RODRIGUEZ | FAIR VIEW | J 13 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 142783 | DIOMEDES RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142784 | DIOMEDES SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142785 | DIOMEDES T VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142786 | DIOMEDES TORRES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638497 | DIOMEDOS SANTIAGO MALDONADO | HC 01 BOX 3324 | | | | ADJUNTAS | PR | 00601 | |
| 638498 | DION NEUTRA | 2440 NEUTRA PLACE | | | | LOS ANGELES | CA | 90039 | |
| 638499 | DIONEL CRESPO HERNANDEZ | 57 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 638501 | DIONEL SOTO ALVAREZ | VICTOR ROJAS 1 | 27 CALLE E | | | ARECIBO | PR | 00612 | |
| 638502 | DIONELLY ROSADO | RR 07 BOX 6261 | | | | SAN JUAN | PR | 00926 | |
| 142788 | DIONET BONET TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142789 | DIONEX CORPORATION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142790 | DIONEY Y COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142791 | DIONEY Y. COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638504 | DIONICIA GUTIERREZ CORA | PO BOX 2814 | | | | GUAYNABO | PR | 00970-3204 | |
| 142792 | DIONICIO A DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638505 | DIONICIO MONTALVO CRESPO/JOHNY JUNKER | HC 4 BOX 82 | | | | SAN SEBASTIAN | PR | 00685 | |
| 638507 | DIONICIO MORALES ORTIZ | HC 3 BOX 12060 | | | | YABUCOA | PR | 00767 | |
| 142793 | DIONIDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638511 | DIONILDA I RAMIREZ RAMIREZ | URB VILLA RITA | CALLE I D 4 | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638512 | DIONILDA SANCHEZ MORALES | RES COVADONGA | EDIF 2 APTO 32 | | | TRUJILLO ALTO | PR | 00976 | |
| 142794 | DIONIS D. FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142795 | DIONIS J GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142796 | DIONIS PIMENTEL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142797 | DIONIS YIEN SANG DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142798 | DIONISELLE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142800 | DIONISES LICIAGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638513 | DIONISIA ALVAREZ GARCIA | PO BOX 1037 | | | | MAUNABO | PR | 00707 | |
| 142803 | DIONISIA DAVILA Y DANITZA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638514 | DIONISIA GARCIA HERNADEZ | HC 1 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 142804 | DIONISIA GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638515 | DIONISIA GONZALEZ GARCIA | BO RABANAL BUZON 4035 | | | | CIDRA | PR | 00739 | |
| 142805 | DIONISIA IZQUIERDO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638516 | DIONISIA JIMENEZ CRUZ | SUMMITS HILLS | 607 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 638517 | DIONISIA MATEO DE MARTINEZ | RES SAN FERNANDO | EDIF 7  APT 160 | | | SAN JUAN | PR | 00927 | |
| 142806 | DIONISIA PENA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142807 | DIONISIA SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142746 | DIONISIA UJAQUE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638521 | DIONISIO ALLENDE RIVERA | PO BOX 698 | | | | RIO GRANDE | PR | 00745-0698 | |
| 638519 | DIONISIO BOADA TORRES | HC 01  BOX  9788 | | | | SAN  GERMAN | PR | 00683 | |
| 142809 | DIONISIO CANAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142810 | DIONISIO CANELLAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142811 | DIONISIO CARTAGENAMONTES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638523 | DIONISIO CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 142812 | DIONISIO CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142813 | DIONISIO CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142814 | Dionisio Figueroa Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142815 | DIONISIO FLORES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638525 | DIONISIO GARCIA GARCIA | P O BOX  396 | | | | COTTO LAUREL | PR | 00780 | |
| 638526 | DIONISIO GONZALEZ HERNANDEZ | HC 2 BOX 12273 | | | | MOCA | PR | 00676 | |
| 142816 | DIONISIO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142817 | DIONISIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142818 | DIONISIO IRIZARRY AMELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142819 | DIONISIO JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142821 | DIONISIO KUILAN MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142822 | DIONISIO LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142823 | DIONISIO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | | 00725 | |
| 638531 | DIONISIO LUCENA SOTO | BO  PILETAS ARCE | HC 01 BOX 3735 | | | LARES | PR | 00669 | |
| 638533 | DIONISIO MARCANO GARCIA | URB VALLE ARRIBA HEIGHTS | CQ9  CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |
| 142825 | DIONISIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142826 | DIONISIO MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142828 | DIONISIO MIRANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142831 | DIONISIO MOLINA PADRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1603 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142832 | DIONISIO MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638534 | DIONISIO NAZARIO CONCEPCION | HC 01 BOX 5259 | | | | GUAYNABO | PR | 00971 | |
| 142833 | DIONISIO NAZARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142834 | DIONISIO NIEVES COSME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142835 | DIONISIO ORSINI Y DOMINGA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638535 | DIONISIO PENA | HC 01 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 142836 | DIONISIO PEREZ / ALICE M AVILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142838 | DIONISIO PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142839 | DIONISIO R ROSARIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638536 | DIONISIO RIOS MERTINEZ | HC 03 BOX 9330 | ESPINO CEIBA | | | LARES | PR | 00669 | |
| 638537 | DIONISIO RIVERA RODRIGUEZ | P O BOX 155 | | | | MAUNABO | PR | 00707155 | |
| 638538 | DIONISIO RODRIGUEZ MALDONADO | LA LUISA | 9 CALLE ONIX | | | MANATI | PR | 00674 | |
| 638539 | DIONISIO RODRIGUEZ ORTIZ | HC 02 BOX 5404 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 638540 | DIONISIO RODRIGUEZ TORRES | P O BOX 34554 | | | | PONCE | PR | 00734-4554 | |
| 142841 | DIONISIO RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142843 | DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142844 | DIONISIO ROMERO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638541 | DIONISIO ROSA GONZALEZ | HC 04 BOX 17584 | | | | CAMUY | PR | 00627 | |
| 142845 | DIONISIO SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638542 | DIONISIO SANCHEZ SANTIAGO | PO BOX 1019 | | | | SALINA | PR | 00751 | |
| 142846 | DIONISIO SANCHEZ Y GLORIA A BISONO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142847 | DIONISIO SANTANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638543 | DIONISIO SANTIAGO GONZALEZ | PO BOX 1245 | | | | SANTA ISABEL | PR | 00757 | |
| 638544 | DIONISIO SINDO MERCADO | PO BOX 1819 | | | | ARECIBO | PR | 00613 | |
| 142848 | DIONISIO SOTO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142849 | DIONISIO STERLING ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638546 | DIONISIO TORRES SOTO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 638547 | DIONISIO VAZQUEZ FLORES | HC 1 BOX 4328 | | | | NAGUABO | PR | 00718 | |
| 638548 | DIONISIO VELEZ ROSADO | HC 2  BOX 31318 | | | | CAGUAS | PR | 00725-9407 | |
| 638549 | DIORELY CID VALLES | 603-2 JARD DE SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | HC 1 BOX 4533 | | | | CIALES | PR | 00638 | |
| 638551 | DIORYS N MARTINEZ SANTIAGO | P O BOX 1995 | | | | BARCELONETA | PR | 00617 | |
| 142855 | DIOS M CANDELARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142857 | DIOSA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638552 | DIOSA MEDINA TORRES | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 142859 | DIOSARA TRINIDAD RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1604 of 6711

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638556 | DIOSDADA MIGAGLIONI MEDINA | PO BOX 10694 | | | | PONCE | PR | 00732-0694 | |
| 638557 | DIOSDADO DENTO RIVERA | PO BOX 366 | | | | GARROCHALES | PR | 00652 | |
| 638558 | DIOSDADO DIAZ LOPEZ | VILLA DEL REY 4TA SECC | GG 15  CALLE 15 | | | CAGUAS | PR | 00725 | |
| 142860 | DIOSDADO GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638559 | DIOSDADO LAGUNA / CARMEN OLIVERAS | HC 1 BOX 5972 | | | | GUAYNABO | PR | 00971 | |
| 638560 | DIOSDADO MARTONEZ MARRERO | P O BOX 51 | | | | UTUADO | PR | 00611 | |
| 142861 | DIOSDADO MILETE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142862 | DIOSDADO PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142863 | DIOSDADO R MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638561 | DIOSDADO RAMOS MARTINEZ | BO FACTOR | I 63 CALLE H | | | ARECIBO | PR | 00612 | |
| 638562 | DIOSDADO ROSARIO GARCIA | P O BOX 1376 | | | | BAYAMON | PR | 00960 | |
| 142865 | DIOSDADO SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638563 | DIOSDADO SIERRA ANDUJAR | BO OBRERO 711 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 638564 | DIOSDADO TORRES VAZQUEZ | HC 02 BOX 5607 | | | | VILLALBA | PR | 00766 | |
| 142866 | DIOSDADO VEGA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638565 | DIOSELINA LOPEZ DE BENET | EXT EL VERDE | 43 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| 638566 | DIOSELINA TORRES CARRASQUILLO | HC 3 BOX 7685 | | | | LAS PIEDRAS | PR | 00771 | |
| 142867 | DIOSELYN CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638567 | DIOSITA IRIZARRY MARTINEZ | HC 2 BOX 13599 | | | | ARECIBO | PR | 00612 | |
| 142869 | DIOSMARIE LOURDES HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638568 | DIOSO SERVICE STATION | BOX 3044 | | | | CIDRA | PR | 00739 | |
| 142870 | DIOSY PENA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638569 | DIOYLLY N TORRES SANDOVAL | HC 03 BOX 15871 | | | | COROZAL | PR | 00783 | |
| 638570 | DIPLO GILL CONSTRUCTION | P O BOX 1556 | | | | SANTA ISABEL | PR | 00756 | |
| 142878 | DIPOALA MD , JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638571 | DIQUEVESTMENT GROUP | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 638572 | DIRECT MARKETING & MEDIA GROUP | PO BOX 9023409 | | | | SAN JUAN | PR | 00902 | |
| 142883 | DIRECT RESPON SOURCE | 1700 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909-2938 | |
| 638575 | DIRECT SOUND CORP | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| 142885 | DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| 638576 | DIRECTO INC | HATO REY STATION | PO BOX 191647 | | | SAN JUAN | PR | 00919-1647 | |
| 142886 | DIRECTOR DE FINANZAS | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 638577 | DIRECTOR DE FINANZAS MUNICIPIO SAN JUAN | OFIC MUNICIPAL PARA EL MANEJO | DE EMERGENCIAS | | | SAN JUAN | PR | 00936-8179 | |
| 142887 | DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE RECREACION Y DEPORTE | | | | SAN JUAN | PR | 00936 | |
| 142888 | DIRECTOR DE HEALTH PROMOTION & EDUCATION | 1015 18TH STREET , NW SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| 638578 | DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 142889 | DIRECTV | P.O. BOX 105249 | | | | Atlanta | GA | 30348 | |
| 638579 | DIRK A GREENE | P O BOX 71526 | | | | SAN JUAN | PR | 00936 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142891 | DIRMA VALENTIN CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 142893 | DIROSE DIVISION FOTOGRAFIA | URB LOMAS VERDES | 3-D 34 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| 142894 | DIRT CHEAP | 3716 TIMBER | | | | DINKSON | TX | 77539 | |
| 142895 | DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | | PONCE | PR | 00780 | |
| 142896 | DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | | SPRINGFIELD | MA | 01103 | |
| 638580 | DISABLE AMERICAN VETERANS CAP II ARECIBO | P O BOX 9873 | | | | ARECIBO | PR | 00613 | |
| 142897 | DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 638581 | DISABLED AMERICAN VETERANS CAPITULO 14 | P O BOX 250089 | | | | AGUADILLA | PR | 00604 | |
| 638582 | DISABLUD AMERICAN VETERAN/JULIO ALVARES | HATO ARRIBA | 1 CALLE C 159 | | | ARECIBO | PR | 00612 | |
| 142899 | DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | | CAROLINA | PR | 00981 | |
| 142900 | DISASTER RECOVERY & MANAGEMENT CONSULT | CALLE CELIS #69 | | | | CAGUAS | PR | 00725 | |
| 142901 | DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| 142902 | DISCJOCKEY / JOSE A VEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638583 | DISCORP | PO BOX 4620 | HATO REY | | | SAN JUAN | PR | 00919 | |
| 638584 | DISCOTECA ALPHA SUR Y/O HERMES PEREZ | URB SANTA MARIA | C27 CALLE 24 | | | GUAYANILLA | PR | 00656 | |
| 638585 | DISCOUNT AUTO PARTS | 2DA SECC. VILLA DEL REY | CARR 1 A-3 | | | CAGUAS | PR | 00725 | |
| 638586 | DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | | BAYAMON | | 00961 | |
| 638588 | DISCOUNT CAR RENTAL INC. | 227 CALLE BETANCES | | | | SAN JUAN | PR | 00911-2317 | |
| 142904 | DISCOUNT ELECTRIC MOTORS | URB CAPARRA TERRACE | 1428 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 638589 | DISCOUNT FOOD DISTRIBUTORS INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 142905 | DISCOUNT GENERICS | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 638590 | DISCOUNT GENERICS INC | PO BOX 366937 | | | | SAN JUAN | PR | 00936 | |
| 638591 | DISCOUNT GENERICS- NUM INC VEASE | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| 142906 | DISCOVER PRODUCTS INC | 6500 NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 | |
| 638592 | DISCOVERED BOOK | P O BOX 6274 | | | | BAYAMON | PR | 00960 | |
| 142918 | DISCOVERY CONNECTIONS | 105 NO 500 WEST | | | | PROVO | UT | 84601 | |
| 142919 | DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | | GUAYNABO | PR | 00918 | |
| 638593 | DISCOVERY TOYS | P O BOX 5023 | | | | LIVERMORE | CA | 94551 | |
| 638594 | DISCOVERY ZONE | PLAZA DEL NORTE | 506 CALLE TRUNCADO | | | HATILLO | PR | 00659 | |
| 1419599 | DISDIER, EDMUNDO V DEPARTAMENTO DE JUSTICIA | CESAR A. LUGO CARDONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 142934 | DISEDO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 638595 | DISENO DEL ARTE | PO BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 142935 | DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 142936 | DISENOS 2000 | PO BOX 468 | | | | ANASCO | PR | 00610 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 142937 | DISENOS ESCLUSIVOS Y ALGO MAS | VISTA DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 142938 | DISENOS GRAFICOS | PO BOX 1871 | | | | CAROLINA | PR | 00984 | |
| 638596 | DISENOS LAMINADOS INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929 | |
| 142939 | DISENOS PRISMA | 257 ADUANA ST SUITE 266 | | | | MAYAGUEZ | PR | 00681 | |
| 142940 | DISENOS Y CONSTRUCCIONES DBA | PMB 362 425 | CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | |
| 142941 | DISH | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| 142942 | DISH NETWORK | PO BOX 105169 | | | | ATLANTA | GA | 30348-5169 | |
| 142946 | DISK MAKER | EB-18 AVE BLVD ARTURO CADILLA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 638598 | DISK MAKERS | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| 638599 | DISPACH TRANSPORTATION | PO BOX 810032 | | | | CAROLINA | PR | 00981-0032 | |
| 142958 | DISPENSARIO BO AMELIA | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 142959 | DISPENSARIO DR ANTHONY VELEZ LA PERLA | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 142960 | DISPENSARIO RYDER DE YABUCOA | 1 URB MENDEZ | CALLE MARGINAL LOCAL 3 | | | YABUCOA | PR | 00767 | |
| 638600 | DISSAR RECORDS | 2504 COND PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 638601 | DIST K ARIBE | PO BOX 475 | | | | CATA¨O | PR | 00963 | |
| 638602 | DIST NACIONAL DE DISCOS INC | P O BOX 1237 | | | | CAGUAS | PR | 00726-1237 | |
| 638603 | DIST NACIONAL DE FRUTAS Y VEGETALES INC | P O BOX 3921 | | | | GUAYNABO | PR | 00970 | |
| 142963 | DISTRIBUCIONES PLAZA MAYOR | PO BOX 3148 | | | | GUAYNABO | PR | 00970 | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 638604 | DISTRIBUIDOR DIESEL JUAN ORTIZ | BARRIO MAGUELLE | 42 SUR CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 638605 | DISTRIBUIDORA APONTE INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908 | |
| 142965 | DISTRIBUIDORA BLANCO | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142966 | DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35  SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| 142968 | DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 831754 | DISTRIBUIDORA BLANCO INC. | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| 142969 | DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | San Juan | PR | 00919-2672 | |
| 142970 | DISTRIBUIDORA CARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| 638606 | DISTRIBUIDORA CASTILLO INC | PO BOX 1827 | | | | CAROLINA | PR | 00984 | |
| 142971 | DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 638607 | DISTRIBUIDORA CRISTINA Y/O | HECTOR RODRIGUEZ | PO BOX 11 | | | LAS PIEDRAS | PR | 00771 | |
| 142973 | DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | | SAN JUAN | PR | 00927-6343 | |
| 142974 | DISTRIBUIDORA DE LIBROS | BOX 361669 | | | | SAN JUAN | PR | 00936 | |
| 142975 | DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | | SAN JUAN | PR | 00919 0839 | |
| 638611 | DISTRIBUIDORA EBENEZER | PO BOX 409 | | | | MANATI | PR | 00674 | |
| 638612 | DISTRIBUIDORA ESCOLAR | PO BOX 40760 | | | | SAN JUAN | PR | 00940 | |
| 638613 | DISTRIBUIDORA F. X. P. | URB JARDINES DE MONTE LLANOS | 26 CALLE MONTE EVEREST | | | MOROVIS | PR | 00687 | |
| 142976 | DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | | GUAYAMA | PR | 00751 | |
| 638614 | DISTRIBUIDORA HNOS LOPEZ | PO BOX 598 | | | | AGUA BUENAS | PR | 00703 | |
| 638615 | DISTRIBUIDORA JENNICA | PO BOX 8023 | | | | BAYAMON | PR | 00960-8030 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1607 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638616 | DISTRIBUIDORA LA CHAPORANA | 111 CALLE SAN NARCISO | | | | AGUADA | PR | 00602 | |
| 142977 | DISTRIBUIDORA LAGUAR INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 771026 | DISTRIBUIDORA LEBRON | P O BOX 1333 | | | | MAYAGUEZ | PR | 00681 | |
| 142981 | Distribuidora Lebrón | P O Box 1333 | | | | Mayaguez | PR | 00681-1333 | |
| 638617 | DISTRIBUIDORA LEQUAR | 65TH INFANTERIA ST | PO BOX 26262 | | | SAN JUAN | PR | 00929-0262 | |
| 142982 | DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | | AGUAS BUENAS | PR | 00703 | |
| 638619 | DISTRIBUIDORA METROPOLITANA INC | PO BOX 6510 | | | | CAUAS | PR | 00726 | |
| 142983 | DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | | SANTURCE | PR | 00907 | |
| 142984 | DISTRIBUIDORA NORMA | PO BOX 195040 | | | | SAN JUAN | PR | 00919 | |
| 142985 | DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 | |
| 638620 | DISTRIBUIDORA ORION | PO BOX 20342 | | | | SAN JUAN | PR | 00928 | |
| 638621 | DISTRIBUIDORA PLASTICOS DEL CARIBE | P O BOX 1239 | | | | SAINT JUST | PR | 00978 | |
| 142986 | DISTRIBUIDORA PLAZA | PO BOX 9717 | | | | SANTURCE | PR | 00908 | |
| 142987 | DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| 142988 | DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 1256419 | DISTRIBUIDORA TITAN POWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638624 | DISTRIBUIDORA VAZQUEZ | PO BOX 6060 | | | | CAGUAS | PR | 00726-6060 | |
| 638625 | DISTRIBUIDORA Y NUINA I INC | P O BOX 1319 | | | | CAROLINA | PR | 00986-1319 | |
| 142995 | DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 638626 | DISTRIBUIDORES TRES HERMANOS | PO BOX 29916 | | | | SAN JUAN | PR | 00926 | |
| 142997 | DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 142998 | DISTRICT HEALTH CENTER | 321 WEST GIRARD AVE | | | | PHILADELPHIA | PA | 19123 | |
| 142999 | DISTRICT HOTEL COMPANY LLC / HYATT | HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 143000 | DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143001 | DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 143002 | DISTRITO CARIBE DE CONSERVACION DE SUELO | OFICINA B 19 PLAZA | | | | JUANA DIAZ | PR | 00795 | |
| 638627 | DISTRITO GL SOCIETY | STA MARIA MEDICAL BLDG | 450 FERROCARRIL SUITE 210 | | | PONCE | PR | 00717-1105 | |
| 638628 | DITHMAR SANTOS ALICEA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 638630 | DITRIBUIDORA TITAN POWER | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| 143004 | DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| 638631 | DIV FED ORTHO SURGERY | 3959 BROADWAY 221 W | | | | NEW YORK | NY | 10032-3784 | |
| 638632 | DIV OF PEDIATRIC SURGERY | 3959 BROADWAY 205 N | | | | NEW YORK | NY | 10032 | |
| 143005 | DIVA M BAZROUK ROMERO | URB BRISAS DE CANOVANAS | 148 CALLE ALONDRA | | | CANOVANAS | PR | 00729-3019 | |
| 143006 | DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| 143007 | DIVAD DAVID LUNA ORTIZ / DAVID LUNA | PO BOX 421 | | | | CAYEY | PR | 00736 | |
| 143009 | DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638633 | DIVERCINE EN P R INC | CONDADO | 106 CALLE TRES HERMANOS | | | SAN JUAN | PR | 00907 | |
| 638634 | DIVERS SERVICE CENTER | URB PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 638635 | DIVERSEY LEVER PUERTO RICO | PO BOX 2900 | | | | CAROLINA | PR | 00984-2900 | |
| 638636 | DIVERSEY PUERTO RICO INC | PO BOX 194000 | SUITE 240 | | | SAN JUAN | PR | 00914-4000 | |
| 638639 | DIVERSIFIED ACTIVITIES GROUP INC | MSC 918 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 143016 | DIVERSIFIED COLLECTION SERV | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 143018 | DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |
| 143019 | DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | | KENOSHA | WI | 53141-2199 | |
| 143020 | DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | | BAYAMON | PR | 00960 | |
| 638640 | DIVERSIFIED ENGINCERED PROD CO INC | URB QUINTAS DE MONSERRATE | D 1 CALLE EL GRECO | | | PONCE | PR | 00731 | |
| 143021 | DIVERSIFIED EQUIPMENT CORP | P O BOX 2439 | | | | TOA BAJA | PR | 00951-2439 | |
| 638641 | DIVERSIFIED FACILITY SERVICE | 472 85 CIR SUITE A | | | | ATLANTA | GA | 30349 | |
| 143023 | DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | | SANTURCE | PR | 00910 | |
| 143024 | DIVERSIFIED MARINE INTERNATIONAL | PO BOX 464 | | | | CATANO | PR | 00963-0464 | |
| 638644 | DIVERSIFIED TECNOLOGIES INTEGRATORS | P O BOX 5676 | | | | CAGUAS | PR | 00726 | |
| 143025 | DIVERSIFIED TELECOMM GROUP | P.O.BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 638646 | DIVERSIFIED TELECOMM GROUP INC | P O BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143026 | DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| 143027 | DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | | CATANO | PR | 00962 | |
| 143030 | DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | | BAYAMON | PR | 00960 | |
| 143032 | DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | | SAN JUAN | PR | 00920-2738 | |
| 143033 | DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | | BAYAMON | PR | 00954 | |
| 638647 | DIVERSITY GLOBAL GROUP CORP | PMB 54 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956 | |
| 638648 | DIVINA CASTRO RAMIREZ | URB GARCIA | 34 CALLE D | | | SAN JUAN | PR | 00926 | |
| 143037 | DIVINA MARCUCCI CRUZ | APARTADO 470 | | | | PENUELAS | PR | 00624-0470 | |
| 143038 | DIVINA PEREZ MUNOZ | URB BELLO MONTE | D 42 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| 143039 | DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| 143040 | DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 638649 | DIVINER PLANELL | LOMAS DE CAROLINA | 2 E 26 CALLE 56 A | | | CAROLINA | PR | 00987 | |
| 638650 | DIVINO MATOS DURAN | URB PONCE DE LEON | 150 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 143041 | DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 143042 | DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | | SANTA ISABEL | PR | 00757 | |
| 143045 | DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | | SAN JUAN | PR | 00910 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143047 | DIWOOD CORP | P O BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 143048 | DIXI INDUSTRIAL | P O BOX 1292 | | | | SAN LORENZO | PR | 00754 | |
| 638652 | DIXIA CAMACHO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 638653 | DIXIA BAYO VARGAS | 1-407 JARDINES DE SAN FCO | | | | SAN JUAN | PR | 00927 | |
| 143049 | DIXIE CABAN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143051 | DIXIE CENTENO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638655 | DIXIE CRUZ PEREZ | P O BOX 545 | | | | UTUADO | PR | 00641 | |
| 143052 | DIXIE ENID VIERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638656 | DIXIE I VELEZ LAFONTAINE | PO BOX 1434 | | | | JAYUYA | PR | 00664 | |
| 143053 | DIXIE L MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638658 | DIXIE LOPEZ PLAZA | P O BOX 488 | BO CERCADILLO | | | GAROCHALES | PR | 00652 | |
| 638659 | DIXIE M REXACH VELAZQUEZ | URB REPT MONTELLANO | J 7 CALLE B | | | CAYEY | PR | 000736 | |
| 638660 | DIXIE Y SANTIGO DATIL | PO BOX 7001 | PMB 133 | | | SAN SEBASTIAN | PR | 00685 | |
| 638661 | DIXIE YARNS INC | PO BOX 751 | | | | CHATTANOOGA | TN | 37401 | |
| 638662 | DIXON ACOSTA | PO BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 638663 | DIXON CANCEL | 72 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680 | |
| 638666 | DIXON ESCALANTE RIVERA | HC 01 BOX 6616 | | | | SALINAS | PR | 00751 | |
| 143055 | DIXON MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143056 | DIXON ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143057 | DIXON RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143059 | DIXON SELLES MD, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143060 | DIXSON ACOSTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 1256420 | DJ AIR GROUP, CORP. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638654 | DJ COMPUTER WHOLESALES | BONEVILLE GARDENS | K 28 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 143062 | DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | | MAYAGUEZ | PR | 00680 | |
| 638668 | DJ MANUFACTURING CORP | P O BOX 1509 | | | | CAGUAS | PR | 00726 | |
| 143067 | DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036-2412 | |
| 638669 | D'LARI BAKERY | VILLA NEVAREZ | 1037 CALLE 14 | | | SAN JUAN | PR | 00927 | |
| 143070 | DLC Locks & Door Services, Inc. | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| 638670 | D'LIGHT IRCORP INC D B A D' LIGHT | P O BOX 1785 | | | | MAYAGUEZ | PR | 00681-1785 | |
| 638672 | DLL & M CONSULTNG INC | 165 PONCE DE LEON  STE 201 | | | | SAN JUAN | PR | 00917-1233 | |
| 143072 | DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| 638673 | DM DESIGNS | LOMAS VERDES | R 21 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 638674 | DM HAIRS DESIGN / DENNIS MONTALVO | APARTADO 560454 | | | | GUAYANILLA | PR | 00656 | |
| 143076 | DM JM & HARRIS | 398 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00918-4049 | |
| 638675 | DM MANUFACTURY OF MATRESS | P O BOX 1223 | | | | CAROLINA | PR | 00686 | |
| 143079 | D'MART INSTITUTE INC | PO BOX 373517 | | | | CAYEY | PR | 00737 | |
| 143080 | DMC GROUP INC | PMB 333 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| 831319 | DME Forensics | 9105-B Owen's Drive | Suite 202 | | | Manassas Park | VA | 20111 | |
| 143082 | DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | | RIO GRANDE | PR | 00745 | |
| 143083 | DMG CONSULTING | PO BOX 22108 | | | | SAN JUAN | PR | 00931 | |
| 638677 | DMI DENTAL EQUIPMENT INC | PO BOX 50279 | | | | TOA BAJA | PR | 00950 | |
| 143084 | DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | | DAVIE | FL | 33328 | |
| 143085 | DMR DATA AND POWER | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |

Exhibit E

Scheduled Claimants Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143086 | DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 638679 | DMRP DESIGNEIS INC | PLAZA LAS AMERICAS LOCAL 24 B | 525 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 638680 | DMS MACHINE SHOP-STEEL WORKS | HC 03 BOX 4241 | | | | GURABO | PR | 00778-9706 | |
| 638681 | DMS MANAGEMENT CORP | PO BOX 2995 | | | | GUAYNABO | PR | 00970 | |
| 143090 | DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | | GUAYNABO | PR | 00966 | |
| 143091 | DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | | GUAYNABO | PR | 00970-3667 | |
| 638682 | DNA PRODUCTIONS INC | PO BOX 116 | | | | JUNCOS | PR | 00777 | |
| 143093 | DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | | SAN SEBASTIAN | PR | 00685 | |
| 638683 | DO MENEK | PMB 134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 638684 | DOAMEL ORTIZ | APARTADO  1115 | | | | BOQUERON | PR | 00622 | |
| 638685 | DOBEL RODRIGUEZ RIVERA | PARK GARDENS K-18 GENERAL LIFE | | | | SAN JUAN | PR | 00926 | |
| 143100 | DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 143111 | DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00737 | |
| 143117 | DOBRYNA ACEVEDO ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638686 | DOC GENERAL CONTRACTOR | HC 1 BOX 17290 | | | | HUMACAO | PR | 00791 | |
| 638687 | DOCHO SERVICE STATION INC | CARR EXPRESO II INT 446 | BOX 1594 | | | SAN SEBASTIAN | PR | 00685 | |
| 638688 | DOCKMARIE BATISTA HERNANDEZ | DD 11 CALLE E | | | | LUQUILLO | PR | 00773 | |
| 143120 | DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | | GUAYNABO | PR | 00920 | |
| 638689 | DOCOSY INC | P O BOX 11246 | | | | SAN JUAN | PR | 00922-1246 | |
| 143122 | DOCTOR CARTRIDGE | PMB 403 P O BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 143124 | DOCTOR CLOCK | C-8 CALLE 3 HACIENDA DE CARRAIZO 2 | | | | SAN JUAN | PR | 00926 | |
| 638690 | DOCTOR DELTA OB-GYN GROUPS CS | P O BOX  1090 | | | | MANATI | PR | 0067410910 | |
| 638691 | DOCTOR MANAGEMENT HOSP SERVICES | P O BOX 30532 | | | | MANATI | PR | 00674-8513 | |
| 143126 | DOCTOR S HOSPITAL | P O BOX 277520 | | | | ATLANTA | GA | 30384-7520 | |
| 638692 | DOCTOR STOVE | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 143127 | DOCTORA ROJAS ALMONTE | PO BOX 140 | | | | HUMACAO | PR | 00792 | |
| 143128 | DOCTOR'S ANESTHESIA ASSOC | 1500 SAN REMO AVENEUE # 285 | | | | MIAMI | FL | 33146 | |
| 143129 | DOCTORS CANCER CENTER | PMB PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 143130 | DOCTORS CANCER CENTER BAYAMON | 1995 EDIF METRO MEDICAL CENTER | TORRE B STE 701 CARR 2 | | | BAYAMON | PR | 00959-5060 | |
| 143131 | DOCTORS CARE AIKEN NORTH | MEDICAL RECORDS | 1029 YORK STREET | | | AIKEN | SC | 29801 | |
| 143132 | DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | | BAYAMON | PR | 00959-2701 | |
| 143133 | DOCTORS CENTER ARECIBO | PO BOX 140399 | | | | ARECIBO | PR | 00614-0399 | |
| 143134 | DOCTORS CENTER CLINIC | PLAZA DORADA SHOPPING | CARR 693 OFICINA #24 | | | DORADO | PR | 00646 | |
| 143114 | DOCTORS CENTER HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143136 | DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143137 | DOCTORS CHOICE MEDICAL CENTER | MEDICAL RECORDS | 3472 FOREST HILL BLVD | SUITE 2C | | WEST PALM BEACH | FL | 33406 | |
| 638693 | DOCTORS CLINIC | P O BOX 982 | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1611 of 6711

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 638694 | DOCTORS COMMUNITY HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| 143139 | DOCTORS FAMILY CLINIC | 4901 PALM BEACH BLVD STE 13 | | | | FORT MYERS | FL | 33905 | |
| 638695 | DOCTORS HOSPITAL | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146 | |
| 143140 | DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| 143141 | DOCTORS ON DUTY | VITRAGO MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| 143142 | DOCTORS WALKIN CLINIC | 13210 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| 638696 | DOCTORS WEIGHT LOSS CENTER INC | PO BOX 192135 | | | | SAN JUAN | PR | 00919 | |
| 143143 | DOCUMENT COMPANY | MSC 848 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 143147 | DOCUMENT CONTROL PROCESSING | PO BOX 55156 | | | | BAYAMON | PR | 00960- | |
| 143148 | DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| 143149 | DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 638698 | DOCUMENT CONTROL SYSTEMS | P O BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143150 | DOCUMENT CONTROL SYSTEMS PROCESSING | PO BOX 11861 | | | | SAN JUAN | PR | 00922 | |
| 143151 | DOCUMENT CONTROL SYSTEMS PROCESSING, INC | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| 143152 | Document Control Systems, Inc. | P O Box 55156 | | | | Bayamón | PR | 00960-4156 | |
| 143155 | DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | | GUAYNABO | PR | 00968 | |
| 143156 | DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 143157 | DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 143158 | DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | | CAROLINA | PR | 00982 | |
| 143159 | DOCUMENTALLES EL UMBRAL | COND VILLA CAPARRA PLAZA | 225 CARR 2 APT 904 | | | GUAYNABO | PR | 00966 | |
| 143160 | DODANID CARDONA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638699 | DODO INC RESTAURANTE EL ENCUENTRO | PO BOX 9022797 | | | | SAN JUAN | PR | 00902-2797 | |
| 143162 | DOEL A MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143163 | DOEL A RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638700 | DOEL A SANTANA CAMPOS | URB BELLA VISTA | 25 CALLE A | | | PONCE | PR | 00728 | |
| 143164 | DOEL BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638702 | DOEL CAMACHO COLON | PO BOX 345 | | | | VILLALBA | PR | 00766 | |
| 143166 | DOEL CARTAGENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143167 | DOEL FRESSE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638705 | DOEL GOMEZ MELENDEZ | HC 1 BOX 4716 | | | | GURABO | PR | 00778 | |
| 143169 | DOEL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143171 | DOEL PEREZ ROLON/ DPR TECHNOLOGIES | URB VISTAMAR | J 673 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 143172 | DOEL R QUINONEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143174 | DOEL SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638708 | DOEL SANTIAGO TORRES | HC 1 BOX 5683 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Scheduled Claimants Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 143175 | DOEL SOTERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143177 | DOEL VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638710 | DOFRE AUTO PARTS | 337 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 | |
| 143184 | DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | | TOA BAJA | PR | 00950-0459 | |
| 143185 | DOHANIE SEIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143195 | DOI - USGS | BOX 70934 | | | | CHARLOTTE | NC | 28272-0934 | |
| 638711 | DOIRA DIAZ RIVERA | AVE SAN PATRICIO | 5H COND EL JARDIN | | | GUAYNABO | PR | 00968 | |
| 143204 | DOLAN FAMILY HEALTH CENTER | 284 PULASKI RD | | | | GREENLAWN | NY | 11740-1602 | |
| 638712 | DOLCE ALBEGGIARE | 257 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 143209 | DOLIMER N GONZALEZ FRAGUADA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143211 | DOLIZA E ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143212 | DOLKYS VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638713 | DOLLAR COLLECTION AGENCY INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 638714 | DOLLAR EXPRESS | 74 AVE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 638715 | DOLLAR Y ALGO EXTRA | PO BOX 1509 | | | | VEGA BAJA | PR | 00694-1509 | |
| 638716 | DOLLMARIE ADORNO RONDON | VILLA SAN ANTON | Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 143214 | DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638717 | DOLLY CALO MANGUAL | P O BOX 79817 | | | | CAROLINA | PR | 00984 | |
| 143215 | DOLLY COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143216 | DOLLY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143217 | DOLLY E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143197 | DOLLY E VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638718 | DOLLY J MARTI CAMACHO | 9 CALLE MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 143218 | DOLLY M GARCIA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638719 | DOLLY MEDINA LOPEZ | EXT SANTA TERESITA | C U 16 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 638721 | DOLLY PEREZ MONTAZ | NOMINAS DE RECURSOS HUMANOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
| 638722 | DOLLY V PARRILA PEREZ | LOS CANTIZALES I | EDIF A APT 1 K | | | SAN JUAN | PR | 00926 | |
| 638723 | DOLLY VARGAS HERNANDEZ | URB CASTELLAN GARDENS | V 10 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 143219 | DOLMA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143220 | DOLMARIE CANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638724 | DOLMARIE RODRIGUEZ NIEVES | PO  BOX  994 | | | | BARRANQUITAS | PR | 00794 | |
| 143221 | DOLORES ALEJANDRINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143222 | DOLORES ALICEA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 143223 | DOLORES ALMENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| 638728 | DOLORES ALVAREZ COLLAZO | LAGUNA GARDENS 5 | APT 5E | | | SAN JUAN | PR | 00979 | |
| 638729 | DOLORES ALVAREZ COLON | BO ALMIRANTE | SECTOR LA COOPERATIVA | | | VEGA BAJA | PR | 00693 | |
| 638730 | DOLORES AMADOR RAMOS | PO BOX 21931 | | | | SAN JUAN | PR | 00931-1931 | |
| 638731 | DOLORES ANN MC CLURG SANTIAGO | PO BOX 25 | | | | PUERTO REAL | PR | 00740-0025 | |
| 638732 | DOLORES AYALA RIVERA | HC 02 BOX 8737 | | | | CIALES | PR | 00638 | |
| 638733 | DOLORES BAEZ MANZANO | PO BOX 1273 | | | | MANATI | PR | 00674 | |
| 143224 | DOLORES BELTRAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |